IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**April 30, 2007 at 4:00 p.m.**
**Hearing date: To be scheduled only if objections**
**are timely filed and served.**

## NOTICE OF FILING OF MONTHLY FEE APPLICATION

To: (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

15132

4/10/07

in the above-captioned chapter 11 cases, filed and served the Seventy-First Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

Reimbursement of Expenses for the services rendered during the period February 1, 2007

through February 28, 2007, seeking compensation in the amount of $119,140.50, and

reimbursement for actual and necessary expenses in the amount of $80,394.13.

Objections or responses to the Monthly Fee Application, if any, must be made in writing

and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland

Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **April 30, 2007**

**at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon

the Affected Professional and each of the following: (i) co-counsel for the Debtors, James H.M.

Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax

number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones

P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705

(Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of

Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden

Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R.

Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington,

Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of

Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena,

Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500,

Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry &

Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax

-2-

number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury

Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New

York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell &

Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington,

Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas

Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax

number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue,

Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to

the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin

Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-

8000); and (vii) the Office of the United States Trustee, Attn: David Klauder, Esquire, 844 N.

King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee

Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St.

Paul, Suite 1275, Dallas, TX 75201.

Dated: April 10, 2007
      Wilmington, DE

                 **RESPECTFULLY SUBMITTED,**

                 *Michael R. Lastowski*

                 Michael R. Lastowski, Esq. (DE I.D. No. 3892)
                 Richard W. Riley (DE I.D. No. 4052)
                 DUANE MORRIS LLP
                 1100 North Market Street, Suite 1200
                 Wilmington, DE 19801
                 Telephone:    (302) 657-4900
                 Facsimile:    (302) 657-4901
                 E-mail:    mlastowski@duanemorris.com

SSL-DOCS1 1791615v1

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:       wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:       lkruger@stroock.com
              kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Deadline:
April 30, 2007 at 4:00 p.m.
Hearing date: To be scheduled only
if objections are timely filed and served.

## SEVENTY-FIRST MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM FEBRUARY 1, 2007 THROUGH FEBRUARY 28, 2007

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **February 1, 2007 – February 28, 2007** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$119,140.50 (80% - $95,312.40)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$3,092.88 (Stroock)** |
| | **$77,301.25 (Navigant)** |

This is an: ☒ interim ☐ final application

## Attachment A

### Monthly Interim Fee Applications

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01- 4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01- 7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02- 04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
|---|---|---|---|---|---|
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant<br>August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant<br>September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant<br>October)<br>$27,972.34 (Navigant<br>November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant<br>December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant<br>January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant<br>February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant<br>March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I. 8562 | 4/1/05 –<br>4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant<br>April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 –<br>5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 –<br>6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 –<br>7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005<br>D.I. 9565 | 8/1/05<br>8/31/05 | $106,796.25 | $5,046.99 (Stroock)<br>$18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005<br>D.I. 10951 | 9/1/05<br>9/31/05 | $67,697.50 | $1,399.68 (Stroock)<br>$11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| | | | | | |
|---|---|---|---|---|---|
| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | $83,478.40 | $74,445.95 |
| January 30, 2006<br>D.I. 11655 | 12/1/05 –<br>12/31/05 | $96,855.00 | $1,379.53 (Stroock)<br>$20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006<br>D.I. 11921 | 1/1/06 –<br>1/31/06 | $73,383.00 | $1,810.85 (Stroock)<br>$14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006<br>D.I. 12134 | 2/1/06 –<br>2/28/06 | $105,083.75 | $1,434.62 (Stroock)<br>$25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006<br>D.I. 12354 | 3/1/2006 –<br>3/31/2006 | $145,189.50 | $2,512.81 (Stroock)<br>$25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006<br>D.I. 12558 | 4/1/2006 -<br>4/30/2006 | $116,817.00 | $2,141.42 (Stroock)<br>$7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006<br>D.I. 12748 | 5/1/2006 –<br>5/31/2006 | $121,304.50 | $1,838.71 (Stroock)<br>$17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006<br>D.I. 12899 | 6/1/2006 –<br>6/30/2006 | $94,856.50 | $1,869.66 (Stroock)<br>$38,548.75 (Navigant) | $75,885.20 | $40,418.41 |
| August 30, 2006<br>D.I. 13117 | 7/1/2006 –<br>7/31/2006 | $97,397.25 | $496.76 (Stroock)<br>$30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006<br>D.I. 13336 | 8/1/2006-<br>8/31/2006 | $131,856.25 | $98.34 (Stroock)<br>$98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006<br>D.I. 13559 | 9/1/2006 –<br>9/30/2006 | $150,960.00 | $4,147.01 (Stroock)<br>$91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006<br>D.I. 13838 | 10/1/06 –<br>10/31/06 | $196,223.50 | $915.14 (Stroock)<br>$147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007<br>D.I. 14292 | 11/1/06 –<br>11/30/06 | $188,638.00 | $3,370.16 (Stroock)<br>$133,438.70 (Navigant) | $150,910.40 | $136,808.86 |
| January 29, 2007<br>D.I. 14415 | 12/1/06 –<br>12/31/06 | $99,832.00 | $5,752.89 (Stroock)<br>$55,245.22 (Navigant) | $79,865.60 | $60,998.11 |
| March 8, 2007<br>D.I. 14810 | 1/1/2007<br>1/31/2007 | $77,582.00 | $962.06 (Stroock)<br>$90,474.74 (Navigant) | $62,065.60 | $91,436.80 |

**WR GRACE & CO**
**ATTACHMENT B**
**FEBRUARY 1, 2007 - FEBRUARY 28, 2007**

| Name | Hours | Rate | Total Fees | Years in Position |
|------|-------|------|-----------|-------------------|
|  |  |  |  |  |
| Partners |  |  |  |  |
| Kruger, Lewis | 21.9 | $ 860 | $   18,834.00 | 35 |
| Pasquale, Kenneth | 49.9 | 720 | 35,928.00 | 7 |
|  |  |  |  |  |
| Associates |  |  |  |  |
| Gutierrez, James S. | 12.1 | 420 | 5,082.00 | 3 |
| Krieger, Arlene G. | 88.7 | 605 | 53,663.50 | 21 |
|  |  |  |  |  |
| Paraprofessionals |  |  |  |  |
| Holzberg, Ethel H. | 18.8 | 255 | 4,794.00 | 34 |
| Davison, Andrew S. | 0.5 | 165 | 82.50 | 1 |
| Mohamed, David | 40.1 | 165 | 6,616.50 | 17 |
|  |  |  |  |  |
| Sub Total | 232.0 |  | $ 125,000.50 |  |
| Less 50% Travel | (7.7) |  | (5,860.00) |  |
| Total | 224.3 |  | $119,140.50 |  |

# EXHIBIT A

## WR GRACE & CO
### COMPENSATION BY PROJECT CATEGORY
### FEBRUARY 1, 2007 - FEBRUARY 28, 2007

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 62.9 | $    42,479.50 |
| 0013 | Business Operations | 3.2 | 2,005.00 |
| 0014 | Case Administration | 51.5 | 13,202.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 3.3 | 1,996.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 28.3 | 16,520.50 |
| 0018 | Fee Application, Applicant | 30.5 | 12,957.50 |
| 0020 | Fee Application, Others | 5.3 | 2,458.50 |
| 0021 | Employee Benefits, Pension | 1.0 | 656.00 |
| 0035 | Travel - Non Working | 15.5 | 11,720.00 |
| 0036 | Plan and Disclosure Statement | 13.9 | 9,598.50 |
| 0037 | Hearings | 16.0 | 11,043.50 |
| 0047 | Tax Issues | 0.6 | 363.00 |
| | | | |
| | Sub Total | 232.0 | $ 125,000.50 |
| | Less 50% Travel | (7.7) | (5,860.00) |
| | Total | 224.3 | $ 119,140.50 |

# STROOCK

## INVOICE

| | |
|---|---|
| DATE | March 22, 2007 |
| INVOICE NO. | 406246 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through February 28, 2007, including:

| | |
|---|---|
| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos)<br>699843 0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/01/2007 | Attend to objections received from various asbestos claimants re opposing Debtors' motion to modify x-ray protocol order. | Krieger, A. | 0.6 |
| 02/01/2007 | Review Libby claimants objection and Motley Rice re opposition to debtors motion to modify order re production of X-rays. | Kruger, L. | 0.6 |
| 02/01/2007 | Attention to debtors' emergency X-ray motion and responses to same (1.0); attention to expert estimation issues (.8). | Pasquale, K. | 1.8 |
| 02/02/2007 | Attend to additional response/objection to Debtors emergency motion to modify x-ray protocol order (.2); office conference KP re estimation hearings (.1); attend to Grace pleadings re Foster & Sear pleading (.2). | Krieger, A. | 0.5 |
| 02/02/2007 | Office conference with K. Pasquale re court, X-ray hearing. | Kruger, L. | 0.2 |
| 02/05/2007 | Review Notice of Appeal to 3rd Circuit re exclusivity order by ACC and FCR (.2) and email from A. Krieger re hearing on debtors | Kruger, L. | 0.4 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1791615v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | motion re X-ray protocol (.2). | | |
| 02/06/2007 | Attend to ACC opposition to x-ray modification motion (.3); attend to PD claimants' notice of service of interrogatories and production of documents and selected sets of interrogatories/discovery (.2). | Krieger, A. | 0.5 |
| 02/07/2007 | Attend to proposed order re revised x-ray protocol (.1); attend conference call re proposed resolution of protocol dispute (1.1); attend to Court's order re Anderson Memorial's motion to depose Grace's records custodian (.1); attend to deposition notices (.1). | Krieger, A. | 1.4 |
| 02/09/2007 | Memorandum to B. Harding re proposed revised schedule for pre-trial, trial. | Krieger, A. | 0.1 |
| 02/10/2007 | Attend to revised order re x-ray protocol. | Krieger, A. | 0.2 |
| 02/12/2007 | Preparation for and attend extended conference call re x-ray protocol and proposed supplemental order (1.7); office conference KP re substance of conference call (.1); attend to deposition notices, pd expert report supplements, other (.8); attend to further revised x-ray protocol order (.1). | Krieger, A. | 2.7 |
| 02/13/2007 | Attend to ACC objection to Debtors' motion re Dr. Lucas' testimony and HIPAA and exchanged memoranda with KP re same. | Krieger, A. | 0.2 |
| 02/13/2007 | Review rebuttal re PD claims (.2); make change in 2/14 hearing (.2). | Kruger, L. | 0.4 |
| 02/13/2007 | Attention to debtors (RJ Lee) rebuttal expert report re PD claims. | Pasquale, K. | 0.6 |
| 02/14/2007 | Attend to order re amended briefing schedule with respect to RMQ/ELG/National Union matter (.1); attend to deposition notices (.3). | Krieger, A. | 0.4 |
| 02/14/2007 | Office conference with A. Krieger re 2/20, 21 and 26 hearings (.1) and review memo re 2/26 hearing (.1). Review debtors objection to Volovsek claim (.3); review Capstone update materials (.5). | Kruger, L. | 1.0 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1791615v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/14/2007 | Preparation for Beber, Hughes depositions, including review of prior testimony. | Pasquale, K. | 2.3 |
| 02/15/2007 | Attend to expert reports (1.1); attend to order re expedited hearing on Dr. Lucas and HIPAA issues (.1). | Krieger, A. | 1.2 |
| 02/15/2007 | Review documents provided by Grace (Schonfeld, Mezey, Levin). | Kruger, L. | 0.8 |
| 02/15/2007 | Attention to estimation issues re Navigant work (1.5); prep for Siegel deposition and review of prior testimony (1.4); attention to third-party documents (Levin, Schonfeld, Mezey) provided by WR Grace (1.5). | Pasquale, K. | 4.4 |
| 02/16/2007 | Attend to FCR and PI Committee's statement of status of asbestos claims (.3); attend to revised stipulations re x-ray protocol (.3); attend to PD claimants summary judgment motion (.2). | Krieger, A. | 0.8 |
| 02/18/2007 | Attend to Debtors' summary judgment motions re pd claims (.9); attend to COC re supplemental order resolving consulting experts issue (.1). | Krieger, A. | 1.0 |
| 02/19/2007 | Attend to proposed agreed supplemental order re x-ray protocol (.2); attend to Baron & Budd, Silber Pearlman & LeBlanc & Waddell opposition to Debtors' motion to Dr. Lucas' testimony not within HIPPA (.1); Debtors' reply in support of their motion re Dr. Lucas' testimony not being within HIPPA (.3); attend to brief in support of Macerich Fresno Limited motion for summary judgment re Debtors 15th omnibus pd claims gateway objections under California law (.6). | Krieger, A. | 1.2 |
| 02/20/2007 | Attend to pd claimants' expert reports/ submissions re pd issues (1.6); attend to review of 12/12/06 hearing notes and other related materials for 2/21/07 hearing on National Union adversary (1.7); attend to Grace's expert reports/submission re pd issues (2.1); attend to signed supplemental order re production of x-rays (.1); attend to Grace reply on Dr. Lucas HIPAA issue (.2). | Krieger, A. | 5.7 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/20/2007 | Preparation for Beber & Hughes depositions. | Pasquale, K. | 1.2 |
| 02/21/2007 | Attend to Grace's expert report re pd issues (.9); exchanged memoranda with KP and A. Basta re Dr. Ballard deposition on 2/22/07 and other depositions (.3); attend to deposition notices and preparation of deposition schedule (1.3). | Krieger, A. | 2.5 |
| 02/21/2007 | Participated in deposition of R. Beber. | Pasquale, K. | 8.3 |
| 02/22/2007 | Exchanged memoranda with J. Baer re rescheduled hearing before Judge Buckwalter on ZAI's motion for leave to appeal (.2); attend (telephonically) Dr. Ballard's deposition (2.2); memo to and from KP re Ballard deposition, Beber deposition (.2); attend Halliwell deposition notice (.1); attend to BNSF Railway Corporation's motion for clarification or relief from the preliminary injunction and related pleadings, order (1.1); exchange memoranda with J. Baer re: District Court hearing on ZAI motion for leave and memoranda to LK, KP re same (.2); office conference LK re call with Grace representatives, rescheduled 2/21/07 hearing for 3/8/07, Ballard deposition (.2). | Krieger, A. | 4.2 |
| 02/22/2007 | Participated in Jay Hughes deposition. | Pasquale, K. | 9.5 |
| 02/23/2007 | Creating Livenote case and importing transcript. | Davison, A. | 0.5 |
| 02/23/2007 | Office conference KP re district court filing matter, Jay Hughes deposition and PI estimation schedule. | Krieger, A. | 0.3 |
| 02/23/2007 | Office conf. with A. Krieger re agenda for 2/26 hearing (.1) and review debtor status report seeking extension of trial date (.3); and review expert reports (.3). | Kruger, L. | 0.7 |
| 02/23/2007 | Attention to debtors' submission to extend schedule (.3); email Navigant re same (.1); attention to estimation expert issues (.4). | Pasquale, K. | 0.8 |
| 02/26/2007 | Confer A. Krieger re estimation scheduling issues (.2); email Navigant re same (.2). | Pasquale, K. | 0.4 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1791615v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/27/2007 | Attention to Beber & Hughes deposition testimony for PI estimation issues. | Pasquale, K. | 2.0 |
| 02/28/2007 | Attend to Beber deposition transcript (3.1); attend to notices of depositions and postponements and memorandum to KP re same (.4). | Krieger, A. | 3.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Davison, Andrew S. | 0.5 | $ 165 | $ 82.50 |
| Krieger, Arlene G. | 27.0 | 605 | 16,335.00 |
| Kruger, Lewis | 4.1 | 860 | 3,526.00 |
| Pasquale, Kenneth | 31.3 | 720 | 22,536.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 42,479.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 42,479.50 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1791615v1

# STROOCK

| RE | Business Operations<br>699843  0013 |
|----|-------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/06/2007 | Telephone call R. Frezza, J. Dolan re pending matters (.7); attend to Capstone memo re Project Gemini (.3); attend to DIP provisions and memorandum to RF and JD re same (.9). | Krieger, A. | 1.9 |
| 02/14/2007 | Attention to Capstone 2/12/07 update materials. | Pasquale, K. | 0.6 |
| 02/27/2007 | Telephone call J. Dolan re 2007 Business Plan, estimation trial schedule, recovery analysis. | Krieger, A. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 2.6 | $ 605 | $ 1,573.00 |
| Pasquale, Kenneth | 0.6 | 720 | 432.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,005.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 2,005.00 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1791615v1

# STROOCK

| RE | Case Administration 699843 0014 |
|----|--------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/01/2007 | Exchanged memoranda with Allison (Duane Morris) re by-laws. | Krieger, A. | 0.2 |
| 02/01/2007 | Review and update case docket no. 01-1139 (.7), retrieve and distribute recently filed pleadings in main case (1.4). | Mohamed, D. | 2.1 |
| 02/02/2007 | Office conference EH re Court Call arrangements for 2/5/07 (.1); attend to newly filed pleadings (.1). | Krieger, A. | 0.2 |
| 02/02/2007 | Review and update case docket no. 01-1139 (.6), retrieve and distribute recently filed pleadings in main case (.8), attention to retrieval of pleadings for attorney review (.4). | Mohamed, D. | 1.8 |
| 02/05/2007 | Exchanged memoranda with J. Dolan re conference call with Grace and scheduling Capstone call (.1); preparation of schedule of hearing dates, litigation deadlines, other events (.6); attend to newly filed applications, orders (.3). | Krieger, A. | 1.0 |
| 02/05/2007 | Review and update case docket no. 01-1139 (.6), retrieve and distribute recently filed pleadings in main case (.9), retrieve and distribute recently filed pleadings re: civil case docket no. 06-689 (exclusivity appeal) (.4), review case file documents in preparation for central file supplementation (.7), review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6). | Mohamed, D. | 3.2 |
| 02/06/2007 | Attend to recently filed notices, pleadings (.3); conference call with Grace representatives re pending matters (.5); preparation of hearing, other events schedule (1.5). | Krieger, A. | 2.3 |
| 02/06/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed | Mohamed, D. | 1.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | pleadings in main case (.7). | | |
| 02/07/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.6); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6). | Mohamed, D. | 1.7 |
| 02/08/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.6). | Mohamed, D. | 1.1 |
| 02/09/2007 | Arranged for K. Pasquale and AGK to appear telephonically at hearing on 2/14 (.2); reviewed legal docket to update status (.9). | Holzberg, E. | 1.1 |
| 02/09/2007 | Exchanged memoranda with S. Cunningham re 2/12/07 meeting (.2); attend to recently filed motions, notices (.6); memorandum to EH re CourtCall arrangements (.1); memorandum to A. Macintosh (Navigant) re expense back up for October, November and December 2006 fee statements (.1). | Krieger, A. | 1.0 |
| 02/09/2007 | Review and update case docket no. 01-1139 (.3), retrieve and distribute recently filed pleadings in main case (.4), review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6), review civil case docket no. 06-689 (exclusivity appeal) (.2). | Mohamed, D. | 1.5 |
| 02/12/2007 | Attend to exchange of memoranda with A. Macintosh re Navigant expense detail (.1); attend to newly filed applications (.2). | Krieger, A. | 0.3 |
| 02/12/2007 | Review and update case docket no. 01-1139 (.6), retrieve and distribute recently filed pleadings in main case (1.4), review adversary proceeding case docket nos. 01-771 and 04-55083 (.4), retrieve and distribute recently filed pleading re: adversary proceeding case docket nos. 02-1657 and 05-52724 (.4), review civil case docket no. 06-689 (exclusivity appeal) (.3). | Mohamed, D. | 3.1 |
| 02/13/2007 | Attend to newly field applications, order rescheduling 2/14/07 hearing and memo to EH re same. | Krieger, A. | 0.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/13/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.8); attention to retrieval of pleadings for attorney review (.6). | Mohamed, D. | 1.9 |
| 02/14/2007 | Review and update case docket number 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.7); review Adv. Pro. case docket numbers 01-771, 02-1657, 04-55083 and 05-52724 (.6); review civil action case docket number 06-689 (exclusivity appeal) (.2). | Mohamed, D. | 2.0 |
| 02/15/2007 | Office conference EH re court call arrangements for 2/21 hearings (.1); attend to recently filed pleadings (.4); office conference LK re rescheduling 2/21/07 semi-monthly call and exchanged memoranda with J. Baer re same (.2). | Krieger, A. | 0.7 |
| 02/15/2007 | Office conf. with A. Krieger re rescheduling 2/21/07 semi-monthly call. | Kruger, L. | 0.1 |
| 02/15/2007 | Review and update case docket number 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.6); retrieve pleadings for attorney review (.3). | Mohamed, D. | 1.4 |
| 02/16/2007 | Reviewed legal docket to update status. | Holzberg, E. | 0.9 |
| 02/16/2007 | Exchanged memoranda with D. Mohamed re National Union materials requested. | Krieger, A. | 0.1 |
| 02/16/2007 | Review and update case docket number 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.6); attention to retrieval of pleadings regarding Civil Action case docket number 06-745, Prudential v Grace (.9); review Adversary Proceeding case docket numbers 01-771, 02-1657, 04-55083 and 05-52724 (.6); review Civil Action case docket number 06-689 (exclusivity appeal) (.2); attention to retrieval of certain pleadings for attorney review (.7). | Mohamed, D. | 3.4 |
| 02/20/2007 | Reviewed legal docket to update status. | Holzberg, E. | 0.9 |
| 02/20/2007 | Memorandum to EH re Court Call | Krieger, A. | 0.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | arrangements for 2/26/07 hearing (.1); attend to newly filed certifications, order, deposition notice (.3). | | |
| 02/20/2007 | Retrieve and update case docket number 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.8); review adversary proceeding case docket numbers 02-1657, 04-55083, 05-52724 (.5); retrieve and distribute recently filed pleadings regarding adversary proceeding case docket number 01-771 (.3); review civil case docket number 06-689 (exclusivity appeal) (.2); retrieve pleadings for attorney review (.4). | Mohamed, D. | 2.7 |
| 02/21/2007 | Office conference EH re cancellation of 2/21/07 hearings (.1); attend to newly entered orders, certifications (.3). | Krieger, A. | 0.4 |
| 02/21/2007 | Review and update case docket number 01-1139 (.7); retrieve and distribute recently filed pleadings in main case (1.8); retrieve pleadings for attorney review (.5). | Mohamed, D. | 3.0 |
| 02/22/2007 | Attend to revised schedule of deadlines (.3); attend to newly filed applications, order (.3). | Krieger, A. | 0.6 |
| 02/22/2007 | Review and update case docket number 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.6). | Mohamed, D. | 1.1 |
| 02/23/2007 | Attend to newly filed certifications, orders. | Krieger, A. | 0.5 |
| 02/23/2007 | Review and update case docket number 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5). | Mohamed, D. | 0.9 |
| 02/25/2007 | Attend to newly filed orders, certifications. | Krieger, A. | 0.2 |
| 02/26/2007 | Attend to newly filed orders. | Krieger, A. | 0.3 |
| 02/26/2007 | Review and update case docket number 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (1.2); review adversary proceeding case docket numbers 01-771, 02-1657, 04-55083 (.5); retrieve and distribute recently filed pleadings regarding adversary proceeding case docket number 05-52724 (.3); review civil case docket number 06-689 | Mohamed, D. | 3.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (exclusivity appeal) (.2); retrieve final fee auditors reports for attorney review (.8). | | |
| 02/27/2007 | Attend to newly filed pleadings, orders, certifications. | Krieger, A. | 0.3 |
| 02/27/2007 | Review and update case docket number 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.1). | Mohamed, D. | 1.6 |
| 02/28/2007 | Call to CourtCall for A. Krieger to be at hearing telephonically on March 8th. | Holzberg, E. | 0.2 |
| 02/28/2007 | O/c EH re CourtCall arrangements for 3/8/07 hearing (.1); attend to newly filed certifications, applications (.8). | Krieger, A. | 0.9 |
| 02/28/2007 | Review and update case docket number 01-1139 (.5); attention to retrieval of pleadings for attorney review (.6). | Mohamed, D. | 1.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 3.1 | $ 255 | $ 790.50 |
| Krieger, Arlene G. | 9.9 | 605 | 5,989.50 |
| Kruger, Lewis | 0.1 | 860 | 86.00 |
| Mohamed, David | 38.4 | 165 | 6,336.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 13,202.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 13,202.00 |
|-----------------------|-------------|

# STROOCK

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843 0015 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/01/2007 | Attend to stipulation resolving JP Morgan's claims. | Krieger, A. | 0.2 |
| 02/07/2007 | Attend to Debtor's objection to Del Taco and Baker claims and Del Taco's response thereto. | Krieger, A. | 0.6 |
| 02/14/2007 | Attend to DelTaco response to objections to claims (1.1); attend to Debtors' objection to claims of A. Volovsek (.5). | Krieger, A. | 1.6 |
| 02/15/2007 | Attend to Cartus response to Debtors' claim objection and Debtors' objection to A. Volovsek. | Krieger, A. | 0.6 |
| 02/22/2007 | Attend to order granting leave to file and Debtors' reply to Volovsek's claim. | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 3.3 | $ 605 | $ 1,996.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,996.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,996.50 |
|---|---|

# STROOCK

| | | |
|---|---|---|
| RE | Committee, Creditors', Noteholders', or Equity Holders' | |
| | 699843 0017 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/01/2007 | Attend to memorandum to T. Maher re pension matters (.8); telephone call P. Pantaleo re case status (.3). | Krieger, A. | 1.1 |
| 02/01/2007 | Review memo to Maher re pension. | Kruger, L. | 0.2 |
| 02/02/2007 | Memorandum to the Committee re pension issues. | Krieger, A. | 0.5 |
| 02/02/2007 | Review memo to committee re pension. | Kruger, L. | 0.2 |
| 02/05/2007 | Attend to notices of appeal to the Third Circuit filed by FCR, ACC and PD Committee and attend to memorandum to the Committee re same (.4); attend to Capstone's revised memorandum re Project Gemini (.1). | Krieger, A. | 0.5 |
| 02/06/2007 | Conference call Ed Ordway re substance of conversation with Grace representatives and meeting with C. Freedgood (.5); attend to 2/12/07 meeting (.3); conference call LK re stock price inquiry (.2). | Krieger, A. | 1.0 |
| 02/06/2007 | Office conference with A. Krieger and telephone conference with debtor, professionals re status (.6); call with Shelnitz re status and strategy (.3); Call with Ordway, Freedgood re meeting re update (.2); call with Ordway re view on values (.4); review Capstone memo re project Gemini (.2). | Kruger, L. | 1.7 |
| 02/06/2007 | Conference call with debtors, professionals re status. | Pasquale, K. | 0.6 |
| 02/07/2007 | Prepare memorandum to the Committee re FCR and asbestos committee's position on pension motion (.6); office conference LK re pension matter and 2/12/07 meeting (.1). | Krieger, A. | 0.7 |
| 02/08/2007 | Office conference LK re 2/12/07 meeting and Committee memorandum (.2); memorandum to | Krieger, A. | 0.3 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1791615v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | J. Dolan re Committee memorandum inquiry (.1). | | |
| 02/08/2007 | Office conference with A. Krieger re 2/12/07 meeting and memo to Committee (.2); call with Freedgood re status (.3). | Kruger, L. | 0.5 |
| 02/09/2007 | Attend to memorandum to the Committee and responses from members. | Krieger, A. | 0.4 |
| 02/09/2007 | Emails to A. Krieger re Committee position on information sharing and benefit plans and ACC and FCR position on debtors position on motion (.2); emails from committee members position on motion (.2). | Kruger, L. | 0.4 |
| 02/12/2007 | Office conferences S. Cunningham re meeting information (.3); preparation for and participation in meeting with T. Maher, C. Freedgood, S. Cunningham and E. Ordway re financial information, POR, litigation status, other (1.6). | Krieger, A. | 1.9 |
| 02/12/2007 | Office conference with Maher, Freedgood, K. Pasquale, A. Krieger, E. Ordway, Cunningham, re status and strategy. | Kruger, L. | 2.0 |
| 02/12/2007 | Meeting with T. Maher, C. Freedgood (JPMC), Capstone, L. Kruger, A. Krieger re status and issues. | Pasquale, K. | 1.0 |
| 02/13/2007 | Office conference LK, KP re Committee composition. | Krieger, A. | 0.1 |
| 02/13/2007 | Office conference with A. Krieger re Committee composition and addition of Charles Freedgood. | Kruger, L. | 0.4 |
| 02/16/2007 | Continued drafting memorandum summarizing expert reports filed by the W.R. Grace Debtors. | Gutierrez, J. | 4.3 |
| 02/20/2007 | Continued drafting memorandum summarizing expert reports filed by the W.R. Grace Debtors. | Gutierrez, J. | 5.8 |
| 02/21/2007 | Continued drafting memorandum summarizing expert reports filed by the W.R. Grace Debtors. | Gutierrez, J. | 2.0 |
| 02/27/2007 | Attend to memorandum to the Committee re | Krieger, A. | 2.0 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | 2/26/07 hearing, and status of project spaghetti. | | |
| 02/27/2007 | Review of memo to committee re court hearing and possible acquisition. | Kruger, L. | 0.3 |
| 02/28/2007 | O/c LK re memorandum for the Committee (.1); attend to Committee memorandum (.3). | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Gutierrez, James S. | 12.1 | $ 420 | $ 5,082.00 |
| Krieger, Arlene G. | 8.9 | 605 | 5,384.50 |
| Kruger, Lewis | 5.7 | 860 | 4,902.00 |
| Pasquale, Kenneth | 1.6 | 720 | 1,152.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 16,520.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 16,520.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1791615v1

# STROOCK

| RE | Fee Application, Applicant 699843  0018 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/05/2007 | Work on 23rd Quarterly Interim Fee Application. | Holzberg, E. | 1.9 |
| 02/07/2007 | Worked on 23rd Quarterly fee application. | Holzberg, E. | 2.4 |
| 02/08/2007 | Preparation for SSL's 23rd quarterly fee application. | Krieger, A. | 1.4 |
| 02/09/2007 | Attend to 23rd quarterly fee application. | Krieger, A. | 2.3 |
| 02/12/2007 | Preparation of 23rd quarterly fee application. | Krieger, A. | 2.4 |
| 02/13/2007 | Work on Application; discussed with AGK re disbursements. | Holzberg, E. | 2.5 |
| 02/13/2007 | Office conferences EH re expense back-up (.2); prepare fee application (2.8). | Krieger, A. | 3.0 |
| 02/14/2007 | Attend to fee application (23rd Quarterly). | Krieger, A. | 1.1 |
| 02/15/2007 | Worked on fee application and disbursement charts. | Holzberg, E. | 0.5 |
| 02/15/2007 | Office conferences EH re finalization of fee application charts. | Krieger, A. | 0.3 |
| 02/21/2007 | Work on revisions to monthly bill for January (1.8); reviewed Disbursements for fee app. (.8). | Holzberg, E. | 2.6 |
| 02/21/2007 | Office conference EH re expense detail inquiries (.2); attend to January 2007 fee statement (.7). | Krieger, A. | 0.9 |
| 02/22/2007 | Worked on charts for fee application (1.1); reviewed revisions to monthly bill (.9). | Holzberg, E. | 2.0 |
| 02/22/2007 | Attend to SSL's January 2007 fee statement (.6); attend to Navigant expense back up (.4). | Krieger, A. | 1.0 |
| 02/23/2007 | Work on Quarterly fee app (.9); worked on monthly app (.8). | Holzberg, E. | 1.7 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/23/2007 | Attend to Navigant expense back-up materials and telephone calls M. Lyman re same (.4); office conference EH re 23rd quarterly (.1). | Krieger, A. | 0.5 |
| 02/26/2007 | Worked on revisions to monthly bill. Discuss with A. Krieger re Quarterly fee application and disbursements. | Holzberg, E. | 2.1 |
| 02/26/2007 | Attend to additional changes to 23rd quarterly application. | Krieger, A. | 0.8 |
| 02/27/2007 | Exchanged memoranda with A. McIntosh re Navigant expense schedules (.2); exchanged memoranda with KP re fee application (.2). | Krieger, A. | 0.4 |
| 02/28/2007 | Attend to further changes to fee application. | Krieger, A. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 15.7 | $ 255 | $ 4,003.50 |
| Krieger, Arlene G. | 14.8 | 605 | 8,954.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 12,957.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 12,957.50 |
|-----------------------|-------------|

# STROOCK

| RE | Fee Application, Others<br>699843  0020 |
|----|------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/06/2007 | Attend to recently filed fee applications by other professionals in the case. | Krieger, A. | 1.6 |
| 02/07/2007 | Attend to recently filed fee applications. | Krieger, A. | 0.3 |
| 02/07/2007 | Review Capstone Advisory Group's November 2006 monthly fee statement in preparation for filing (.6), prepare notice and affidavit of service regarding same and forward to local counsel for filing (.5), prepare and effectuate service re: monthly fee statement (.6). | Mohamed, D. | 1.7 |
| 02/21/2007 | Attend to fee applications. | Krieger, A. | 1.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 3.6 | $ 605 | $ 2,178.00 |
| Mohamed, David | 1.7 | 165 | 280.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,458.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 2,458.50 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1791615v1

# STROOCK

| RE | Employee Benefits, Pension<br>699843 0021 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/07/2007 | Attend to R. Wyron's telephone message re FCR and asbestos committee's position on pension motion and memorandum thereto. | Krieger, A. | 0.2 |
| 02/09/2007 | Telephone call J. Baer re Committee's position on information sharing and consideration of alternatives to benefit plans. | Krieger, A. | 0.1 |
| 02/12/2007 | Memorandum from J. Baer re Debtors' agreement to provide information on pension issues. | Krieger, A. | 0.1 |
| 02/13/2007 | Attend to proposed pension order and certificate of service and memorandum to JB re comments thereon. | Krieger, A. | 0.2 |
| 02/13/2007 | Review pension order. | Kruger, L. | 0.2 |
| 02/14/2007 | Attend to J. Sakalo, memo re modification of proposed order approving pension motion. | Krieger, A. | 0.1 |
| 02/15/2007 | Attend to exchange of e-mails re final form of agreed order approving April 2007 payment. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.8 | $ 605 | $ 484.00 |
| Kruger, Lewis | 0.2 | 860 | 172.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 656.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 656.00 |
|-----------------------|----------|

# STROOCK

| RE | Expenses |
|----|----------|
|    | 699843  0024 |

## MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 70.00 |
| Meals | 160.47 |
| Local Transportation | 99.75 |
| Long Distance Telephone | 82.20 |
| Duplicating Costs-in House | 2.00 |
| Filing Fees | 271.00 |
| O/S Information Services | 148.64 |
| Travel Expenses - Transportation | 1301.48 |
| Travel Expenses - Lodging | 957.34 |

| TOTAL DISBURSEMENTS/CHARGES | $ 3,092.88 |
|---|---|

# STROOCK

| RE | Travel – Non Working<br>699843  0035 |
|----|--------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/20/2007 | Travel to Boca Raton, FL for Beber & Hughes depositions. | Pasquale, K. | 5.0 |
| 02/22/2007 | Return travel from Beber & Hughes deposition. | Pasquale, K. | 6.5 |
| 02/26/2007 | Travel time to and from hearing in Delaware. | Kruger, L. | 4.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Kruger, Lewis | 4.0 | $ 860 | $ 3,440.00 |
| Pasquale, Kenneth | 11.5 | 720 | 8,280.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 11,720.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 11,720.00 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1791615v1

# STROOCK

| RE | Plan and Disclosure Statement |
|----|-------------------------------|
|    | 699843  0036                  |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/15/2007 | Office conference LK, KP re response to Third Circuit on appellants' motion for an expedited hearing (.1); exchanged memoranda with KP re preparation of appearance and disclosure forms (.1); attend to motion to expedite (.3). | Krieger, A. | 0.5 |
| 02/15/2007 | Review Motion to Expedite Appeal to 3rd Cir. re exclusivity filed by appellants (.5) and call with 3rd Circuit Clerk's office re date for response to motion (.2); office conference with K. Pasquale and A. Krieger re response (.2). | Kruger, L. | 0.9 |
| 02/15/2007 | Attention to motion to expedite exclusivity appeal in Third Circuit. | Pasquale, K. | 0.3 |
| 02/16/2007 | Attend to exchange of multiple memoranda with KP and local counsel and preparation of appearance form for 3rd Circuit exclusivity appeal (1.3); further exchange of memoranda with local counsel re appearance (.5). | Krieger, A. | 1.8 |
| 02/19/2007 | Attend to Asbestos Committee/FCR motion for expedited consideration of appeal. | Krieger, A. | 0.2 |
| 02/20/2007 | Exchanged memoranda with KP and with M. Lastowski re Third Circuit filing (3.); attend to preparation of disclosure statement for Third Circuit filing (.3); memoranda to and from D. Ball re draft response to appellants' motion to expedite appeal (.1). | Krieger, A. | 0.7 |
| 02/20/2007 | Attention and revisions to draft opposition to appellants' motion to expedite Third Circuit exclusivity appeal. | Pasquale, K. | 0.8 |
| 02/21/2007 | Attend to draft response to motion to expedite and KP's comments thereon (.7); memoranda to | Krieger, A. | 2.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | D. Ball re SSL comments on draft response (.2); office conference LK re comments to draft response (.1); attend to further revised drafts; office conference LK re same and telephone call D. Ball re additional comments (1.3). | | |
| 02/21/2007 | Review and revise drafts of Debtors and Committee response to appellants request for expedited appeal re exclusivity (.8) and office conference with A. Krieger re same (.3). | Kruger, L. | 1.1 |
| 02/22/2007 | Office conference LK re POR discussion (.2); exchanged memoranda with D. Ball re Appellee's brief filed with the Third Circuit and related documents (.2); attend to transcript of 1/22/07 hearing before Judge Buckwalter (.6). | Krieger, A. | 1.0 |
| 02/22/2007 | Call with potential lender re potential lender interest (.2); Call with Shelnitz re potential lender interest and status (.3); review 1/22/07 transcript of argument before Judge Buckwalter re exclusivity (.3); and review Appellee's response (.4). | Kruger, L. | 1.2 |
| 02/23/2007 | Attend to transcript from 1/22/07 argument before Judge Buckwalter re exclusivity (.6); attend to memoranda re Third Circuit filing (.1). | Krieger, A. | 0.7 |
| 02/23/2007 | Telephone conference Third Circuit clerk re appearance on appeal (.2); attention to same (.2) | Pasquale, K. | 0.4 |
| 02/27/2007 | Attend to Committee's draft motion to intervene and related documentation. | Krieger, A. | 0.5 |
| 02/27/2007 | Calls with JPM Chase re POR. | Kruger, L. | 0.2 |
| 02/27/2007 | Drafted motion to intervene in Third Circuit exclusivity appeals (1.1); email parties re consent to same (.2). | Pasquale, K. | 1.3 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 7.7 | $ 605 | $ 4,658.50 |
| Kruger, Lewis | 3.4 | 860 | 2,924.00 |
| Pasquale, Kenneth | 2.8 | 720 | 2,016.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 9,598.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 9,598.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1791615v1

# STROOCK

| RE | Hearings |
|----|----------|
|    | 699843  0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/02/2007 | Attend hearing on Debtors' emergency motion and advice to LK re results thereof. | Krieger, A. | 0.5 |
| 02/02/2007 | Telephonic Court hearing re X-ray protocol. | Pasquale, K. | 0.6 |
| 02/05/2007 | Exchanged memoranda with LK, KP re today's hearing and 2/9/07 hearing (.2); attend to 2/14/07 hearing on Debtors' expedited motion on Foster & Sear, LLP's request for extension of time to respond to PIQ (.1); attend to telephonic hearings re Debtors' motion to modify x-ray protocol (1.5). | Krieger, A. | 1.8 |
| 02/05/2007 | Telephonic Court hearing re X-ray protocol. | Pasquale, K. | 1.5 |
| 02/14/2007 | Office conference LK re 2/20, 21 and 26 hearings (.1); attend to KP, LK memoranda re 2/26/07 hearing (.1). | Krieger, A. | 0.2 |
| 02/18/2007 | Attend to agenda notice for 2/26/06 hearing. | Krieger, A. | 0.1 |
| 02/20/2007 | Preparation for and attend telephonic hearing re discovery of Dr. Lucas, filing of new PIQs by Foster & Sears and impact on estimation process (1.1); prepare memorandum re hearing results (.8); attend to pleadings to be considered at 2/26/07 hearing (.3); attend to J. Baer memorandum re 2/21/07 hearings cancelled (.1). | Krieger, A. | 2.3 |
| 02/21/2007 | Attend to pleadings for 2/26/07 hearing. | Krieger, A. | 0.6 |
| 02/22/2007 | Regular call with debtor and debtor professionals reviewing proposed agenda for 2/26 hearing. | Kruger, L. | 0.3 |
| 02/23/2007 | Office conference LK re 2/26/07 hearing (.1); exchanged memoranda with J. Baer re Debtors' response to ACC's/FCR's status report (.1). | Krieger, A. | 0.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/23/2007 | Review of FCR/ACC statement and review of agenda for hearing on 2/26/07. | Kruger, L. | 0.7 |
| 02/26/2007 | Attend to second amended agenda for 2/26/07 hearing and exchange memoranda with LK re same (.3); attend to review of materials for 2/26/07 hearing (.9); attend (telephonically) omnibus hearing (2.1); memorandum and then office conference KP re PI estimation schedule (.5). | Krieger, A. | 3.8 |
| 02/26/2007 | Review of status reports and revised agenda (.6);  attend Court hearing before Judge Fitzgerald at Omnibus hearing (2.8). | Kruger, L. | 3.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 9.5 | $ 605 | $ 5,747.50 |
| Kruger, Lewis | 4.4 | 860 | 3,784.00 |
| Pasquale, Kenneth | 2.1 | 720 | 1,512.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 11,043.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 11,043.50 |
|---|---|

# STROOCK

| RE | Tax Issues 699843 0047 |
|----|------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/27/2007 | Attend to tax related information from J. Dolan and exchanged memoranda with MG and JD re 3/6/07 tax call. | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.6 | $ 605 | $ 363.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 363.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 363.00 |
|-----------------------|----------|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 125,000.50 |
|------------------------------------------|--------------|
| TOTAL DISBURSEMENTS/CHARGES | $ 3,092.88 |
| BALANCE DUE | $ 128,093.38 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

# EXHIBIT B

WR GRACE & CO
SUMMARY OF FEES
FEBRUARY 1, 2007 - FEBRUARY 28, 2007

| Name | Hours | Rate | Total Fees |
|------|-------|------|------------|
| **Partners** | | | |
| Kruger, Lewis | 21.9 | $ 860 | $ 18,834.00 |
| Pasquale, Kenneth | 49.9 | 720 | 35,928.00 |
| | | | |
| **Associates** | | | |
| Gutierrez, James S. | 12.1 | 420 | 5,082.00 |
| Krieger, Arlene G. | 88.7 | 605 | 53,663.50 |
| | | | |
| **Paraprofessionals** | | | |
| Holzberg, Ethel H. | 18.8 | 255 | 4,794.00 |
| Davison, Andrew S. | 0.5 | 165 | 82.50 |
| Mohamed, David | 40.1 | 165 | 6,616.50 |
| | | | |
| **Sub Total** | 232.0 | | $ 125,000.50 |
| **Less 50% Travel** | (7.7) | | (5,860.00) |
| **Total** | 224.3 | | $ 119,140.50 |

# EXHIBIT C

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**FEBRUARY 1, 2007 - FEBRUARY 28, 2007**

| | | |
|---|---|---|
| Outside Messenger Service | $ | 70.00 |
| Meals | $ | 160.47 |
| Local Transportation | | 99.75 |
| Long Distance Telephone | | 82.20 |
| Duplicating Costs-in House | | 2.00 |
| Filing Fees | | 271.00 |
| O/S Information Services | | 148.64 |
| Travel Expenses - Transportation | | 1,301.48 |
| Travel Expenses - Lodging | | 957.34 |
| | | |
| **TOTAL** | | **$3,092.88** |

# STROOCK

# STROOCK

## Disbursement Register

| DATE | March 22, 2007 |
|---|---|
| INVOICE NO. | 406246 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through February 28, 2007, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 02/05/2007 | VENDOR: UPS; INVOICE#: 0000010X827057; DATE: 02/03/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Alison T. Ash Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270190066996 on 01/29/2007 | 6.21 |
| 02/05/2007 | VENDOR: UPS; INVOICE#: 0000010X827057; DATE: 02/03/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270190427408 on 01/29/2007 | 6.21 |
| 02/05/2007 | VENDOR: UPS; INVOICE#: 0000010X827057; DATE: 02/03/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270194270623 on 01/29/2007 | 6.21 |
| 02/05/2007 | VENDOR: UPS; INVOICE#: 0000010X827057; DATE: 02/03/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270194620610 on 01/29/2007 | 8.56 |
| 02/12/2007 | VENDOR: UPS; INVOICE#: 0000010X827067; DATE: 02/10/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, | 6.27 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | MD 21044 Tracking #:1Z10X8270198940811 on 02/07/2007 | |
| 02/12/2007 | VENDOR: UPS; INVOICE#: 0000010X827067; DATE: 02/10/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270199787398 on 02/07/2007 | 6.27 |
| 02/12/2007 | VENDOR: UPS; INVOICE#: 0000010X827067; DATE: 02/10/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270197031804 on 02/07/2007 | 8.64 |
| 02/12/2007 | VENDOR: UPS; INVOICE#: 0000010X827067; DATE: 02/10/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Alison T. Ash Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270197291588 on 02/07/2007 | 6.27 |
| 02/20/2007 | VENDOR: UPS; INVOICE#: 0000010X827077; DATE: 02/17/2007; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Kerim Ertug Navigant Consulting Inc., 1801 K Street NW, WASHINGTON, DC 20006 Tracking #:1Z10X8270192235031 on 02/13/2007 | 6.81 |
| 02/20/2007 | VENDOR: UPS; INVOICE#: 0000010X827077; DATE: 02/17/2007; FROM ACCTS PAYABLE, , NEW YORK, NY TO Kerim Ertug Navigant Consulting Inc., , WASHINGTON, DC 20006 Tracking #:1Z10X8270192235031 on 02/13/2007 | 1.74 |
| 02/27/2007 | VENDOR: UPS; INVOICE#: 0000010X827087; DATE: 02/24/2007; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Kerim Ertug Navigant Consulting Inc., 1801 K Street NW, WASHINGTON, DC 20006 Tracking #:1Z10X8270199838967 on 02/20/2007 | 6.81 |

**Outside Messenger Service Total**                                                                            70.00

**Meals**
| 02/21/2007 | VENDOR: Seamless Web; Invoice#: 168413; Date: 02/18/2007 - Bocca Catering; Lewis kruger; Order Date: 02/09/07 16:05:00 | 160.47 |

**Meals Total**                                                                                                       160.47

**Local Transportation**
| 02/08/2007 | VENDOR: NYC Two Ways Inc.; Invoice#: N/A; Date: N/A; KRUGER 01/22/07 13:00 from 180  MAIDEN to 343  7 AVE | 62.22 |
| 02/08/2007 | VENDOR: Petty Cash; INVOICE#: 020807; DATE: 2/8/2007 L | 8.50 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Kruger cab 2/6 | |
| 02/27/2007 | VENDOR: Elite Limousine; Invoice#: 1225052; Invoice Date: N/A; KRUGER LEWIS 02/12/07 13:23:55 from 767 3 AVE to 180 MAIDEN LN | 29.03 |
| | **Local Transportation Total** | **99.75** |

**Long Distance Telephone**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/01/2007 | EXTN.5562, TEL.518-213-6000, S.T.13:46, DUR.00:17:18 | 7.72 |
| 02/06/2007 | EXTN.5431, TEL.201-587-7114, S.T.10:30, DUR.00:09:18 | 4.58 |
| 02/06/2007 | EXTN.5431, TEL.201-587-7114, S.T.10:48, DUR.00:02:06 | 1.37 |
| 02/06/2007 | EXTN.5431, TEL.410-531-4212, S.T.16:25, DUR.00:00:30 | 0.46 |
| 02/06/2007 | EXTN.5431, TEL.410-531-4212, S.T.16:44, DUR.00:08:30 | 4.12 |
| 02/07/2007 | EXTN.5544, TEL.888-515-5348, S.T.16:18, DUR.01:08:18 | 0.00 |
| 02/09/2007 | EXTN.5544, TEL.312-861-2162, S.T.15:30, DUR.00:02:06 | 1.37 |
| 02/13/2007 | VENDOR: Teleconferencing Services, LLC; INVOICE#: 15805567; DATE: 2/1/2007 - Conf Calls - L. Kruger - 01/24/07 | 30.06 |
| 02/22/2007 | EXTN.5431, TEL.410-531-4212, S.T.14:09, DUR.00:10:24 | 5.04 |
| 02/23/2007 | EXTN.5544, TEL.202-973-4515, S.T.14:42, DUR.00:03:42 | 1.83 |
| 02/23/2007 | EXTN.5562, TEL.267-299-4904, S.T.12:41, DUR.00:01:24 | 0.92 |
| 02/23/2007 | EXTN.5562, TEL.215-979-1546, S.T.12:43, DUR.00:02:54 | 1.37 |
| 02/27/2007 | EXTN.5544, TEL.201-587-7144, S.T.15:35, DUR.00:37:00 | 16.95 |
| 02/27/2007 | EXTN.5562, TEL.215-665-2147, S.T.13:02, DUR.00:13:36 | 6.41 |
| | **Long Distance Telephone Total** | **82.20** |

**Duplicating Costs-in House**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/13/2007 | | 0.20 |
| 02/13/2007 | | 0.20 |
| 02/16/2007 | | 0.30 |
| 02/23/2007 | | 1.00 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/23/2007 | | 0.10 |
| 02/23/2007 | | 0.10 |
| 02/28/2007 | | 0.10 |
| | **Duplicating Costs-in House Total** | **2.00** |

**Filing Fees**

| | | |
|------|-------------|--------|
| 02/14/2007 | VENDOR: Chase Card Services; INVOICE#: 020207; DATE: 2/2/2007 - visa charge 01/26/07 Court Call LLC | 135.50 |
| 02/14/2007 | VENDOR: Chase Card Services; INVOICE#: 020207; DATE: 2/2/2007 - visa charge 01/26/07 Court Call LLC | 135.50 |
| | **Filing Fees Total** | **271.00** |

**O/S Information Services**

| | | |
|------|-------------|--------|
| 02/02/2007 | Pacer Search Service on 10/3/2006 | 0.16 |
| 02/02/2007 | Pacer Search Service on 10/3/2006 | 4.80 |
| 02/02/2007 | Pacer Search Service on 10/9/2006 | 1.20 |
| 02/02/2007 | Pacer Search Service on 10/9/2006 | 0.56 |
| 02/02/2007 | Pacer Search Service on 10/11/2006 | 7.36 |
| 02/02/2007 | Pacer Search Service on 10/11/2006 | 2.40 |
| 02/02/2007 | Pacer Search Service on 10/12/2006 | 2.96 |
| 02/02/2007 | Pacer Search Service on 10/16/2006 | 1.04 |
| 02/02/2007 | Pacer Search Service on 10/16/2006 | 0.16 |
| 02/02/2007 | Pacer Search Service on 10/19/2006 | 2.40 |
| 02/02/2007 | Pacer Search Service on 10/20/2006 | 0.72 |
| 02/02/2007 | Pacer Search Service on 10/24/2006 | 0.72 |
| 02/02/2007 | Pacer Search Service on 10/27/2006 | 1.36 |
| 02/02/2007 | Pacer Search Service on 10/27/2006 | 2.56 |
| 02/02/2007 | Pacer Search Service on 11/1/2006 | 1.28 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/02/2007 | Pacer Search Service on 11/2/2006 | 3.12 |
| 02/02/2007 | Pacer Search Service on 11/7/2006 | 3.44 |
| 02/02/2007 | Pacer Search Service on 11/7/2006 | 2.72 |
| 02/02/2007 | Pacer Search Service on 11/13/2006 | 2.48 |
| 02/02/2007 | Pacer Search Service on 11/15/2006 | 3.52 |
| 02/02/2007 | Pacer Search Service on 11/15/2006 | 0.72 |
| 02/02/2007 | Pacer Search Service on 11/16/2006 | 1.44 |
| 02/02/2007 | Pacer Search Service on 11/17/2006 | 7.76 |
| 02/02/2007 | Pacer Search Service on 11/17/2006 | 0.96 |
| 02/02/2007 | Pacer Search Service on 11/20/2006 | 3.60 |
| 02/02/2007 | Pacer Search Service on 11/21/2006 | 0.56 |
| 02/02/2007 | Pacer Search Service on 11/22/2006 | 11.52 |
| 02/02/2007 | Pacer Search Service on 11/27/2006 | 1.12 |
| 02/02/2007 | Pacer Search Service on 11/28/2006 | 0.32 |
| 02/02/2007 | Pacer Search Service on 11/28/2006 | 0.64 |
| 02/02/2007 | Pacer Search Service on 12/1/2006 | 0.24 |
| 02/02/2007 | Pacer Search Service on 12/5/2006 | 1.12 |
| 02/02/2007 | Pacer Search Service on 12/6/2006 | 0.64 |
| 02/02/2007 | Pacer Search Service on 12/7/2006 | 0.16 |
| 02/02/2007 | Pacer Search Service on 12/12/2006 | 2.32 |
| 02/02/2007 | Pacer Search Service on 12/15/2006 | 2.88 |
| 02/02/2007 | Pacer Search Service on 12/15/2006 | 11.28 |
| 02/02/2007 | Pacer Search Service on 12/19/2006 | 3.84 |
| 02/02/2007 | Pacer Search Service on 12/20/2006 | 7.28 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1791615v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/02/2007 | Pacer Search Service on 12/21/2006 | 3.12 |
| 02/02/2007 | Pacer Search Service on 12/22/2006 | 2.32 |
| 02/02/2007 | Pacer Search Service on 12/22/2006 | 0.64 |
| 02/02/2007 | Pacer Search Service on 12/26/2006 | 0.40 |
| 02/02/2007 | Pacer Search Service on 12/7/2006 | 0.40 |
| 02/02/2007 | Pacer Search Service on 12/12/2006 | 0.32 |
| 02/02/2007 | Pacer Search Service on 12/21/2006 | 0.16 |
| 02/02/2007 | Pacer Search Service on 12/15/2006 | 21.60 |
| 02/02/2007 | Pacer Search Service on 11/20/2006 | 0.08 |
| 02/02/2007 | Pacer Search Service on 11/21/2006 | 4.80 |
| 02/02/2007 | Pacer Search Service on 11/27/2006 | 1.28 |
| 02/02/2007 | Pacer Search Service on 12/5/2006 | 0.08 |
| 02/02/2007 | Pacer Search Service on 12/7/2006 | 3.28 |
| 02/02/2007 | Pacer Search Service on 12/15/2006 | 0.32 |
| 02/02/2007 | Pacer Search Service on 12/20/2006 | 0.64 |
| 02/02/2007 | Pacer Search Service on 12/21/2006 | 0.64 |
| 02/02/2007 | Pacer Search Service on 11/21/2006 | 0.40 |
| 02/02/2007 | Pacer Search Service on 12/22/2006 | 4.80 |
| | **O/S Information Services Total** | **148.64** |

**Travel Expenses - Transportation**

| | | |
|------|-------------|--------|
| 02/01/2007 | VENDOR: Chase Card Services INVOICE#: 110306; -Credit visa charge 11/15/06 L.Kruger 11/20/06 Penn Station to Wilmington, DE | -260.00 |
| 02/05/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PAPIR/RYAN LGA PIT EWR on 01/04/2007 | 108.80 |
| 02/05/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PAPIR/RYAN on 01/04/2007 | 32.25 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/05/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PASQUALE/KENNETH EWR FLL EWR on 01/26/2007 | 658.80 |
| 02/05/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PASQUALE/KENNETH on 01/26/2007 | 32.25 |
| 02/14/2007 | VENDOR: Chase Card Services; INVOICE#: 020207; DATE: 2/2/2007 - visa charge 01/12/07 L Kruger 01/22/07 Penn NY to Philadelphia | 252.00 |
| 02/27/2007 | VENDOR: Ken Pasquale; INVOICE#: 2/23/2007; DATE: 2/27/2007 - 1/23 TRVL TO DELAWARE RE OMNIBUS HEARING | 140.75 |
| 02/27/2007 | 2/20-22 TRVL TO FLA RE DEPOSITIONS | 336.63 |
| **Travel Expenses - Transportation Total** | | **1,301.48** |
| **Travel Expenses - Lodging** | | |
| 02/26/2007 | VENDOR: American Express; INVOICE#: 012607J; DATE: 1/26/2007 - amex law trav K Pasquale 1/26 hotel reservation fee | 10.00 |
| 02/27/2007 | VENDOR: Ken Pasquale; INVOICE#: 2/23/2007; DATE: 2/27/2007 - 2/20-22 HOTEL RE TRVL TO FLA RE DEPOSITIONS | 947.34 |
| **Travel Expenses - Lodging Total** | | **957.34** |

# STROOCK

BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 70.00 |
| Meals | 160.47 |
| Local Transportation | 99.75 |
| Long Distance Telephone | 82.20 |
| Duplicating Costs-in House | 2.00 |
| Filing Fees | 271.00 |
| O/S Information Services | 148.64 |
| Travel Expenses – Transportation | 1301.48 |
| Travel Expenses – Lodging | 957.34 |

| TOTAL DISBURSEMENTS/CHARGES | $ 3,092.88 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.



1801 K St. NW
Suite 500
Washington, DC 20006
202 973-2400 phone
202 973-2401 fax

March 29, 2007

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

---

*For Services Rendered For*
*WR Grace Creditor's Committee - February 2007*

---

**Professional Fees:**

| | | | |
|----|----|----|----|
| LC | 11.00 hrs. @ $550 | $6,050.00 |
| ML | 23.75 hrs. @ $325 | 7,718.75 |
| JM | 10.75 hrs. @ $325 | 3,493.75 |
| KE | 138.75 hrs. @ $225 | 31,218.75 |
| AM | 144.00 hrs. @ $200 | 28,800.00 |

**Total Professional Fees** ................................................................................................... **$77,281.25**

**Expenses:**

Ground Transportation / Auto     $     20.00
Expense

**Total Expenses** ................................................................................................................... **$20.00**

**Total Amount Due for February Services and Expenses** ........................................... **$77,301.25**

**Outstanding Invoices:**

| | | | |
|----|----|----|----|
| Inv No. | 187879 | December 13, 2006 | $133,438.70 |
| Inv No. | 189897 | January 12, 2007 | 55,245.22 |
| Inv No. | 193666 | February 28, 2007 | 90,474.74 |

**Total Outstanding Invoices** ........................................................................................ **$279,158.66**

**Total Amount Due For February Services, Expenses and Outstanding Invoices** ..... **$356,459.91**

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 195509



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| CHAMBERS, LETITIA | 2/9/2007 | 1.00 | Worked on estimation issues |
| CHAMBERS, LETITIA | 2/12/2007 | 2.00 | Worked on estimation issues |
| CHAMBERS, LETITIA | 2/21/2007 | 1.50 | Worked on estimation issues |
| CHAMBERS, LETITIA | 2/22/2007 | 1.50 | Worked on estimation issues |
| CHAMBERS, LETITIA | 2/23/2007 | 1.00 | Worked on estimation issues |
| CHAMBERS, LETITIA | 2/26/2007 | 2.00 | Worked on estimation issues |
| CHAMBERS, LETITIA | 2/27/2007 | 1.00 | Worked on estimation issues |
| CHAMBERS, LETITIA | 2/28/2007 | 1.00 | Worked on estimation issues |
| ERTUG, KERIM CAN | 2/1/2007 | 9.25 | PIQ data analysis and summary of preliminary findings. |
| ERTUG, KERIM CAN | 2/2/2007 | 8.75 | PIQ data analysis and summary of preliminary findings. |
| ERTUG, KERIM CAN | 2/5/2007 | 8.50 | Meeting with staff, reviewing PIQ data and SAS programming. |
| ERTUG, KERIM CAN | 2/6/2007 | 8.25 | Matching survey data to historical claims data. |
| ERTUG, KERIM CAN | 2/7/2007 | 4.25 | Matching survey data to historical claims data. |
| ERTUG, KERIM CAN | 2/12/2007 | 9.75 | Uploading data received. Analyzing new PIQ database. |
| ERTUG, KERIM CAN | 2/13/2007 | 8.75 | Matching POC claims to historical database. |
| ERTUG, KERIM CAN | 2/14/2007 | 9.75 | SAS programming and matching POC claims to historical database. |
| ERTUG, KERIM CAN | 2/15/2007 | 9.50 | Matching POC claims to historical database. |
| ERTUG, KERIM CAN | 2/16/2007 | 8.50 | Meeting with staff and matching POC claims to historical database. |
| ERTUG, KERIM CAN | 2/20/2007 | 6.75 | Analysis of PIQ database. |
| ERTUG, KERIM CAN | 2/20/2007 | 1.25 | Meeting with staff review of PIQ data analysis. |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| ERTUG, KERIM CAN | 2/21/2007 | 7.75 | Analysis of PIQ database and review of questionnaires. |
| ERTUG, KERIM CAN | 2/21/2007 | 1.75 | Meeting with staff review of data analysis. |
| ERTUG, KERIM CAN | 2/22/2007 | 1.50 | Meeting with staff review of data analysis. |
| ERTUG, KERIM CAN | 2/22/2007 | 6.50 | Analysis of PIQ database and review of questionnaires. |
| ERTUG, KERIM CAN | 2/23/2007 | 6.25 | Analysis of PIQ database and review of questionnaires. |
| ERTUG, KERIM CAN | 2/23/2007 | 2.25 | Meeting with staff review of updated PIQ database. |
| ERTUG, KERIM CAN | 2/24/2007 | 4.75 | Summarizing current status of the PIQ analysis. |
| ERTUG, KERIM CAN | 2/27/2007 | 1.50 | Meeting with staff to review the current status of PIQ database. |
| ERTUG, KERIM CAN | 2/27/2007 | 5.50 | Review of estimates and assumptions. |
| ERTUG, KERIM CAN | 2/28/2007 | 7.75 | Uploading new PIQ database received, meeting with staff, review of new data. |
| LYMAN, MARY | 2/1/2007 | 1.75 | Research and update reform information |
| LYMAN, MARY | 2/2/2007 | 2.50 | Discussions with staff; research and update reform information |
| LYMAN, MARY | 2/5/2007 | 5.00 | Researched bankruptcy trusts |
| LYMAN, MARY | 2/7/2007 | 0.75 | Project management |
| LYMAN, MARY | 2/15/2007 | 0.25 | Discussion with staff |
| LYMAN, MARY | 2/20/2007 | 3.00 | Edits to draft report; project administration |
| LYMAN, MARY | 2/21/2007 | 4.50 | Research and revisions to draft |
| LYMAN, MARY | 2/22/2007 | 1.25 | Staff phone con; edits to draft |
| LYMAN, MARY | 2/23/2007 | 3.00 | Project administration -- discussed expenses with counsel; reviewed expenses billed for 4th quarter 2006 and revised pro formas with detailed information |
| LYMAN, MARY | 2/23/2007 | 0.75 | Reviewed and discussed debtor's filing; updated state tort reform research |
| LYMAN, MARY | 2/28/2007 | 1.00 | Project administration |
| MCINTIRE, JAMES | 2/2/2007 | 1.25 | Review POC data |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| MCINTIRE, JAMES | 2/4/2007 | 2.00 | Draft report revisions |
| MCINTIRE, JAMES | 2/7/2007 | 1.50 | Draft report revisions |
| MCINTIRE, JAMES | 2/8/2007 | 0.50 | Draft report revisions |
| MCINTIRE, JAMES | 2/10/2007 | 1.50 | Draft report revisions |
| MCINTIRE, JAMES | 2/11/2007 | 0.75 | Draft report revisions |
| MCINTIRE, JAMES | 2/12/2007 | 1.25 | Follow-up with estimation team members |
| MCINTIRE, JAMES | 2/20/2007 | 1.50 | Review/discuss POC data matching |
| MCINTIRE, JAMES | 2/23/2007 | 0.50 | Scheduling issues |
| MHATRE, ARCHANA | 2/1/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 2/2/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 2/5/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 2/6/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 2/7/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 2/8/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 2/9/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 2/12/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 2/13/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 2/14/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 2/15/2007 | 7.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 2/16/2007 | 5.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 2/20/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 2/21/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 2/22/2007 | 4.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 2/23/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 2/26/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 2/27/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 2/28/2007 | 8.00 | PIQ database - data analysis & reporting. |