# EXHIBIT A

# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **W. R. GRACE & CO.,** *et al.,* | ) | **Case No. 01-1139 (JKF)** |
| | ) | **(Jointly Administered)** |
| Debtors. | ) | |

### NOTICE OF DEPOSITION

To **Motley Rice, LLC** and to All Parties on the Attached Service List:

**PLEASE TAKE NOTICE** that, pursuant to Rule 30 of the Federal Rules of Civil Procedure, made applicable by Rule 7030 of the Federal Rules of Bankruptcy Procedure, the Debtors will take the deposition upon oral examination of the attorney at **Motley Rice, LLC** most knowledgeable concerning the activities undertaken by the firm to respond to the W. R. Grace Asbestos Personal Injury Questionnaire on behalf of the claimants listed on Exhibit A hereto. The deposition shall be taken **on June 22, 2007** at the offices of **Motley Rice, LLC** or at such time and place as otherwise agreed to by the parties.

**TAKE FURTHER NOTICE** that the deposition shall be conducted before a person duly authorized to administer oaths in the relevant jurisdiction and will continue day-to-day until concluded. Testimony shall be taken by stenographic means and will also be recorded by sound-and-visual means. Parties beyond deponent who are served with a copy of this Notice are invited to attend and to cross-examine.

Dated: May 18, 2007

Respectfully submitted,

KIRKLAND & ELLIS LLP
David M. Bernick
Janet S. Baer
Ellen Therese Ahern
Salvatore F. Bianca
200 East Randolph Drive
Chicago, IL 60601
Telephone:    (312) 861-2000
Facsimile:    (312) 861-2200

KIRKLAND & ELLIS LLP
Barbara Harding
Brian T. Stansbury
Amanda C. Basta
655 Fifteenth Street, NW
Washington, D.C. 20005
Telephone:    (202) 879-5000
Facsimile:    (202) 879-5200

-and-

PACHULSKI, STANG, ZIEHL, YOUNG,
JONES & WEINTRAUB LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
Timothy P. Cairns (Bar No. 4228)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, Delaware 19899-8705 (Courier 19801)
Telephone:    (302) 652-4100
Facsimile:    (302) 652-4400

2

# Exhibit A

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| (COATES) GREENE, LINDA M | 3992 |
| AARON SR, HUBERT | 7819 |
| ABBOTT, LESLIE | 4201 |
| ABBOTT, THOMPSON V | 5246 |
| ABRAM, WALTER | 3704 |
| ADAIR, ROBERT A | 1806 |
| ADAMS, ERIC R | 9253 |
| ADAMS, HOBART L | 2347 |
| ADAMS, JOHN W | 1162 |
| ADAMS, JOSEPH E | 8888 |
| ADAMS, JOSEPH H | 4021 |
| ADAMS, NOAH F | 0728 |
| ADAMS, PHILLIP | 9093 |
| ADAMS, RUBEN | 7487 |
| ADAMS, THOMAS D | 1615 |
| ADAMS, WILLIAM O | 3414 |
| ADCOX, CECIL | 1337 |
| ADDERLEY, RODERICK R | 5789 |
| ADKINS, DONALD R | 6546 |
| ADKINS, ROGER | 5816 |
| AGEE, RICHARD L | 9912 |
| AINSWORTH, MARVIN F | 0366 |
| ALDRICH SR, HERBERT E | 2153 |
| ALDRIDGE, DANNY E | 4819 |
| ALEXANDER, JAMES W | 8791 |
| ALEXANDER, LENN R | 8347 |
| ALEXANDER, THOMAS L | 6286 |
| ALEXANDER, WALTER G | 5040 |
| ALFORD, GEORGE P | 0282 |
| ALLAN, JOHN | 8151 |
| ALLBRITTON, GLORIA L | 9053 |
| ALLEN JR, FRANK | 0077 |
| ALLEN JR, GEORGE | 4048 |
| ALLEN SR, ODIE M | 4112 |
| ALLEN, ARTHUR J | 5542 |
| ALLEN, CARL L | 9856 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| ALLEN, JOHN L | 1170 |
| ALLEN, JOHN R | 4883 |
| ALLEN, SAMMY L | 1582 |
| ALLEN, SELENA | 7561 |
| ALLEY, HOWARD E | 0518 |
| ALLGOOD, RITA J | 5922 |
| ALLRED, DENNIS R | 7937 |
| ALLRED, OTTIS R | 8501 |
| ALLSUP, WILLIS | 4906 |
| ALLYN, HUGH R | 0850 |
| ALMEDA, JOSE E | 2089 |
| ALSOBROOKS JR, JOHN J | 9450 |
| ALTMAN, KENNON L | 6660 |
| ALTMAN, REABY B | 2947 |
| ALVARADO, ERNESTO R | 1425 |
| ALVARADO, PROCOPIO | 0025 |
| AMBERSON, DAVID | 6251 |
| AMDOR, MICHAEL W | 9852 |
| AMOS, BOBBY R | 9367 |
| ANANIA, FRANK J | 6838 |
| ANDERSON SR, DAVID M | 0160 |
| ANDERSON, ALBERT W | 3201 |
| ANDERSON, ANTHONY R | 2928 |
| ANDERSON, CEAPHUS P | 8883 |
| ANDERSON, DEVON | 8376 |
| ANDERSON, DOROTHY | 2653 |
| ANDERSON, JOE A | 9205 |
| ANDERSON, JOHN H | 4743 |
| ANDERSON, KENNETH D | 8360 |
| ANDERSON, LORENZO | 7250 |
| ANDERSON, NORMAN W | 0320 |
| ANDERSON, ROBERT B | 6235 |
| ANDERSON, ROGER R | 2896 |
| ANDERSON, ROOSEVELT | 6859 |
| ANDERSON, RUFUS O | 3517 |
| ANDERSON, STEVE | 8865 |
| ANDERSON, WILLIAM M | 5869 |

*Page 2*

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ANDING, INEZ L | 2200 |
| ANDING, RAY R | 5689 |
| ANDING, TERRI M | 8949 |
| ANDREWS JR, FRANK | 2431 |
| ANDREWS, BYRON C | 6558 |
| ANDREWS, DEXTER L | 1385 |
| ANDREWS, LESTER B | 3835 |
| ANDREWS, ROBERT E | 9022 |
| ANIC, JOSIP | 8418 |
| ANTON, ALMA S | 5669 |
| APONTE, LIBORIO | 3209 |
| ARCENEAUX SR, JAMES E | 1689 |
| ARCHIBALD, DONALD E | 0357 |
| ARD, JOSEPH E | 5712 |
| ARMIJO, MIKE T | 6479 |
| ARMSTRONG, EZRA L | 1719 |
| ARMSTRONG, ROBERT E | 4544 |
| ARNOLD, CECIL R | 8877 |
| ARNOLD, DWIGHT T | 1958 |
| ARNOLD, HARTLEY H | 2524 |
| ARRANT, HARVEY W | 6687 |
| ARRANT, JERRY L | 6645 |
| ARRIAGA, LUCIANO C | 6966 |
| ARSENAULT, ALVIN | 2964 |
| ARSENAULT, ANDREW | 6458 |
| ARSENAULT, THOMAS H | 6364 |
| ARTHUR, ELMO E | 6515 |
| ARTHUR, IRVIN D | 1592 |
| ASH, DAVID L | 9370 |
| ASHLEY, GEORGE | 6089 |
| ASHTON, GORDON | 1667 |
| ASHWORTH, WANE C | 0997 |
| ASKEW, LEARVIS | 3623 |
| ATKINSON, NEWTON H | 7931 |
| ATWOOD, KEITH | 4763 |
| AULDS, DORIS M | 2390 |
| AULDS, EDWARD G | 5611 |

# *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| AULT, DAVID | 0238 |
| AUTTONBERRY, ELLIS E | 3305 |
| AVENENTE, HENRY | 2011 |
| AVERETTE JR, HERMAN | 5987 |
| AVERY, DANIEL | 8843 |
| AYALA, RICHARD A | 8594 |
| BAGGETT, HERTIS D | 4261 |
| BAGLEY, DAVID T | 2973 |
| BAILEY, GENEVIE R | 4201 |
| BAILEY, GERALD B | 8788 |
| BAILEY, JOSEPH M | 5524 |
| BAILEY, ROBERT C | 4828 |
| BAKER, CLARENCE E | 2826 |
| BAKER, CLETUS N | 6821 |
| BAKER, JAMES H | 6257 |
| BAKER, ROY C | 9823 |
| BAKER, VENNIE M | 0916 |
| BALLESTEROS, RAUL M | 7332 |
| BAMBURG, ROBERT A | 9996 |
| BAMESBERGER, LOUIS | 3473 |
| BANKS, DEVOIN | 4668 |
| BANKS, FRED A | 6815 |
| BANKS, OTIS B | 3575 |
| BANKS, PAUL E | 9373 |
| BANKS, WILBERT | 4200 |
| BARANOWSKI SR, HARRY J | 9055 |
| BARATTINI, HERBERT A | 6330 |
| BARBER, GLADYS I | 0137 |
| BARBER, JOHN T | 6493 |
| BARESWILL, WAYNE V | 1918 |
| BARFIELD JR, CHARLES F | 9307 |
| BARGATZE SR, KENNETH F | 8601 |
| BARGINEAR, CURTIS | 3339 |
| BARKER, BERT | 1940 |
| BARNES, CHARLES C | 3180 |
| BARNETT, DAISY M | 2606 |
| BARNHOUSE, CHARLES R | 8248 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BARR, BARBARA A | 9380 |
| BARRENTINE, E R | 7203 |
| BARRETT, RONALD R | 0517 |
| BARRIE, WILLIAM | 4661 |
| BARTEL, JOSEPH | 3128 |
| BARTLETT, LINDON U | 5505 |
| BARUFFA, VITO | 2688 |
| BASQUE, ROBERT I | 2010 |
| BASS, ANNIE M | 1418 |
| BASS, ROBERT E | 4410 |
| BASSLER, ALFRED | 7347 |
| BATES, RICHARD | 7824 |
| BATH, GLEN C | 6262 |
| BATTAGLIA, WILLIAM J | 0133 |
| BATTS, JAMES O | 0495 |
| BAUGH, JOHNNY H | 0143 |
| BAUGH, JOHNNY L | 0538 |
| BAXTER, JUDY A | 4885 |
| BAYLES, HENRY F | 3247 |
| BAYLES, LONNIE L | 2557 |
| BAYLES, SAM H | 9545 |
| BAYLOR, WILLIAM | 9735 |
| BAZEMORE, PAUL | 2967 |
| BBUCIEN, RICHARD P | 3972 |
| BEALL SR, KENNETH R | 0543 |
| BEAM, HENRY | 2986 |
| BEARD JR, FRANCIS L | 4183 |
| BEARD, EDWIN L | 5497 |
| BEARD, GILBERT R | 9917 |
| BEARD, RICHARD | 7544 |
| BEASLEY, ROBERT E | 1102 |
| BEATTY, DONALD M | 1286 |
| BEAUCHESNE, THOMAS G | 6729 |
| BEAULIEU, GERALD | 2373 |
| BEAUVAIS, ANDREW | 8640 |
| BEAVERS SR, JOSEPH C | 7501 |
| BEBEK, VINKO | 4803 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BECKETT, CHARLES C | 9097 |
| BECKMAN, ROBERT J | 3753 |
| BECKNER, DENNIS W | 5892 |
| BEDARD, JOSEPH R | 1819 |
| BEELER, TERRY L | 0902 |
| BEETS SR, JAMES D | 3751 |
| BEGETT, WILLIAM | 4410 |
| BEGIN, DONALD E | 4322 |
| BEHLER, BARTON E | 5025 |
| BEHNER, LEE R | 8365 |
| BEHRENDT, OTTO E | 8029 |
| BEHUN, JOHN | 3114 |
| BEIL, BARRY C | 9632 |
| BEKKEN, GEORGE | 9090 |
| BELCHER SR, RODGER D | 2472 |
| BELCOURT, GLIBERT | 2398 |
| BELESKY, THOMAS J | 8727 |
| BELINSKY, JOHN D | 8791 |
| BELL JR, MILTON C | 7032 |
| BELL, CALVIN L | 4739 |
| BELL, CHARLES | 6641 |
| BELL, DARRELL | 1558 |
| BELL, DON E | 0994 |
| BELL, GEORGE H | 9635 |
| BELL, HARRY A | 1385 |
| BELL, JAMES A | 3261 |
| BELL, RALPH R | 5417 |
| BELL, ROBERT | 0006 |
| BELLAMY, LOIS | 9974 |
| BELLAMY, WILLIAM | 0984 |
| BELLEFLEUR, GEORGE | 5874 |
| BELLEFLEUR, JOEL | 5619 |
| BELLEROSE, EDWARD | 1088 |
| BELLIS, DENNIS E | 2349 |
| BELUE, DELBERT E | 1660 |
| BENDER, WALTER A | 5896 |
| BENDIG, KURT W | 2406 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BENEDICT, MELVIN E | 9656 |
| BENEK, JOSEPH S | 9394 |
| BENKO, RONALD V | 5845 |
| BENNETT, GREELEY H | 5403 |
| BENNETT, HARLEY L | 8040 |
| BENNETT, HENRY L | 1042 |
| BENNETT, HORACE | 5067 |
| BENNETT, LUTHER C | 3069 |
| BENNETT, ROY E | 7878 |
| BENOIST, NOEL T | 8741 |
| BENOIT, RANDALL J | 3619 |
| BENSHOOF JR, JAMES R | 4753 |
| BENSON, CHARLES F | 6390 |
| BENSON, EARL | 0773 |
| BENSON, JOEL P | 1428 |
| BENSON, ROY C | 8039 |
| BENTLEY, BILLY R | 2884 |
| BENTLEY, ELMER E | 7844 |
| BENTLEY, MALCOLM E | 8255 |
| BENTON, CARL E | 7335 |
| BERDAN, FRANK K | 7155 |
| BERESTOVY, WILLIAM L | 9498 |
| BERG, WALTER P | 3865 |
| BERGER, PAUL R | 1558 |
| BERGERON, JOSEPH F | 8136 |
| BERNAL, DAVID | 6951 |
| BERNARD, JAMES J | 2438 |
| BERNHARD, MELVIN E | 7970 |
| BERNIER, RICHARD P | 9627 |
| BERNIER, ROBERT W | 8654 |
| BERNIS, GORDON A | 9341 |
| BERNSTEIN, LAWRENCE T | 7819 |
| BERRY SR, JAMES | 2835 |
| BERRY, EDGAR H | 0182 |
| BERTRAND, DANIEL G | 7674 |
| BETSY, STEPHEN | 1884 |
| BEUTLER, WILLIAM C | 1267 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BEVANS, ANNIE B | 4691 |
| BICE, RAY | 9638 |
| BIGGS, CARL D | 9434 |
| BIGHAM, ROTHELLE R | 9480 |
| BILBERRY, JOHNNY B | 7737 |
| BILLINGS, FRANK L | 7457 |
| BINFORD, RODNEY R | 0138 |
| BINFORD, VICTOR J | 7102 |
| BIRCH, THOMAS J | 8006 |
| BIRDEN JR, VIRGIL | 5095 |
| BIRDEN SR, CLARENCE | 7390 |
| BIRDEN SR, JAMES | 6271 |
| BIRDEN, EZEL | 0259 |
| BIRDEN, GILBERT | 5171 |
| BIRDON JR, JIMMIE | 3682 |
| BIRDON, ANDREW L | 4093 |
| BIRDON, ROY M | 1972 |
| BISHOP JR, LOUIS | 5422 |
| BISHOP, JACK A | 3602 |
| BISHOP, JAMES E | 5277 |
| BISHOP, THOMAS W | 7107 |
| BIXBY, JIMMY L | 5682 |
| BIZIER, PAUL A | 8300 |
| BLACK, NEWTON | 4003 |
| BLACK, RONALD | 5402 |
| BLACKBURN, WILLIAM K | 0578 |
| BLACKMON JR, SAM | 7555 |
| BLACKMON, ARTHUR L | 8491 |
| BLACKWELL JR, MANSON | 4650 |
| BLACKWELL, FLOSSIE B | 1714 |
| BLACKWELL, JIMMIE L | 3866 |
| BLACKWELL, JOHN D | 6057 |
| BLACKWELL, LONNIE B | 3036 |
| BLAIR, LEWIS C | 4165 |
| BLAIR, LOUIS A | 0734 |
| BLAISDELL, HAROLD W | 2089 |
| BLANTON, LARRY | 4002 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BLANTON, WILFORD T | 7042 |
| BLASKOVICH, JOHN P | 9764 |
| BLEAK, WARREN | 8753 |
| BLEDSOE, KELLY | 3526 |
| BLEDSOE, MOREECE | 5564 |
| BLISS, GERALD K | 6892 |
| BLOODWORTH, ALBERT M | 6109 |
| BLUM, HOWARD | 9987 |
| BODACH, ALEX | 1090 |
| BODNAR, TEDOR | 9863 |
| BODNER, RUPERT | 0777 |
| BOGGS, RAY | 9376 |
| BOHNET, HILBERT | 5294 |
| BOLEN, CLAUDE A | 4044 |
| BOLEWARE, WILLIAM M | 4992 |
| BOLEY JR, FRED | 7529 |
| BOLICK, ROBY L | 7042 |
| BOND, EDWIN F | 5926 |
| BOND, WAYNE C | 3752 |
| BONDURANT, EUGENE F | 4602 |
| BONEY, BOBBY | 6852 |
| BONHAM JR, MAJOR | 4294 |
| BONNER, CARL N | 9126 |
| BONVILLE, DENNIS | 4572 |
| BOOTH, FRANCIS M | 4472 |
| BOOTH, JOE | 3684 |
| BOOTHE SR, ALVIN E | 1893 |
| BORDEN, GILBERT B | 5050 |
| BORNTRAGER, DAVID | 4221 |
| BOROS, STEPHEN A | 3759 |
| BOSISIO, EMIL J | 9390 |
| BOSTON, SHAFTER | 9762 |
| BOSWORTH, KENNETH J | 9632 |
| BOTKA, WILLIAM | 1086 |
| BOTTS, CLAUDIA M | 0348 |
| BOUCHARD, CLIFFORD | 0508 |
| BOUCHARD, LAURIER | 1544 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BOUCHARD, RENO | 4166 |
| BOUCHER, ROLAND E | 7601 |
| BOUCHER, VICTOR P | 6582 |
| BOUDREAU, ERNEST | 3743 |
| BOULDES, WILLIE | 6460 |
| BOUNDS, EDWARD W | 0245 |
| BOUNDS, LESTER C | 8952 |
| BOURGAULT, WILLIAM L | 0956 |
| BOURGOIN, PAUL A | 2690 |
| BOURGOIN, RICHARD | 1047 |
| BOURNE, RUEL G | 3588 |
| BOURQUE, GERARD M | 6138 |
| BOWDEN, CURTIS M | 9357 |
| BOWEN SR, MARSHALL | 1711 |
| BOWEN, ALBERT F | 7412 |
| BOWEN, MARION | 7351 |
| BOWEN, MARVIN L | 6855 |
| BOWEN, WILLIAM G | 4730 |
| BOWERS, ROBERT W | 6075 |
| BOWLER, DONALD | 2250 |
| BOWLIN, CLYDE W | 7475 |
| BOWMAN, CLARENCE L | 7241 |
| BOX, FAYE B | 0466 |
| BOYARCHUK, BEN | 0311 |
| BOYD, CLARENCE B | 9446 |
| BOYINGTON SR, HARLON J | 5507 |
| BOYKIW, PETER | 1574 |
| BOZEN, ANTHONY | 0410 |
| BRABHAM, JAMES | 1698 |
| BRABSTON, WILLIAM F | 0780 |
| BRADEEN, DONALD R | 2413 |
| BRADFORD, MARY | 5561 |
| BRADWELL JR, MACK | 3122 |
| BRAME, AMOS | 7350 |
| BRAMLETT, CHARLES I | 2075 |
| BRANNEN, BARRY E | 8745 |
| BRANNEN, JESSE E | 8288 |

# *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BRANNON, GRANT M | 5341 |
| BRANTLEY, JANET L | 1431 |
| BRANUM, EARL | 0240 |
| BRATTON, BOBBY R | 1366 |
| BRATTON, DENNIS V | 5382 |
| BRATZ SR, GEORGE J | 1485 |
| BRAVO, JAVIER | 5299 |
| BRAZZELL, HAROLD | 7098 |
| BRELAND, WILLIE E | 7157 |
| BRETEMPS, NORMAN B | 3745 |
| BREWER, GEORGE L | 6847 |
| BREWER, JAMES W | 3281 |
| BREWER, PAUL R | 2526 |
| BRIDGES, FRANK | 6571 |
| BRIDGES, GROVER | 7400 |
| BRIDGES, WAYNE S | 3614 |
| BRIERE, JOSEPH R | 9395 |
| BRIGHT, FRANKLIN D | 5749 |
| BRISART SR, CONSTANT | 9050 |
| BRISTER JR, DANIEL W | 3027 |
| BRISTER, ALLEN | 6845 |
| BRISTER, ARSHAL | 5457 |
| BRISTER, DELMAS D | 4697 |
| BRISTER, OLLIE C | 0105 |
| BRISTER, WILLIE | 0997 |
| BRITTON, ROGER D | 8776 |
| BROADNAX, LARRY W | 1689 |
| BROADWAY JR, FRANK | 5241 |
| BRODEUR, RICHARD L | 2535 |
| BROMMERICH, RICHARD E | 3712 |
| BROOK, HENRY P | 2985 |
| BROOKER, HAROLD G | 4073 |
| BROOKINS, JERRY T | 1528 |
| BROOKS SR, EDWARD L | 2119 |
| BROOKS, MARION ELWOOD | 0749 |
| BROOKS, WILLIAM D | 6225 |
| BROOM, HARDY M | 1836 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| BROUGHTON, LATHERN | 8929 |
| BROUSSARD, HERBERT N | 8915 |
| BROUWERS, CORNELIUS A | 1632 |
| BROWN SR, CHARLES W | 6229 |
| BROWN SR, JAMES B | 1947 |
| BROWN, BEN W | 6907 |
| BROWN, CARMEL E | 8353 |
| BROWN, CECIL I | 9416 |
| BROWN, DALE V | 8064 |
| BROWN, ESBON O | 3900 |
| BROWN, FRANCISCO | 9488 |
| BROWN, JAMES A | 2238 |
| BROWN, JIMMY O | 7365 |
| BROWN, RICHARD A | 2495 |
| BROWN, RICK | 8188 |
| BROWN, WESLEY S | 6886 |
| BROWN, WILLARD W | 5854 |
| BROXSON, FRANK M | 8722 |
| BRUCE, JIMMY L | 5326 |
| BRUMFIELD, DAVE | 1553 |
| BRUMFIELD, HERBERT S | 5723 |
| BRUNO, PIETRO | 7876 |
| BRUNO, TONY D | 4531 |
| BRUNSON, JACK H | 4266 |
| BRUNSON, JAMES N | 7965 |
| BRUSCATO JR, PAUL | 4882 |
| BRUSCO, FRED A | 8181 |
| BRYAN, CARSON J | 9923 |
| BRYANT SR, DAVID N | 1451 |
| BRYANT, DAN | 6424 |
| BRYANT, DEE N | 4691 |
| BRYANT, HARRIEL C | 3876 |
| BRYANT, NOLLIE | 6748 |
| BRYANT, RICHARD F | 6486 |
| BUCE, HAROLD R | 5333 |
| BUCHAN, TROYCE T | 8772 |
| BUCHANAN, JAMES A | 2965 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BUCHANAN, LLOYD B | 6017 |
| BUCHANAN, S L | 5987 |
| BUCKALLEW, GLENN E | 8524 |
| BUCKLER, ROBERT L | 2383 |
| BUCKNER, JONAS | 4318 |
| BUDGEWATER JR, ISAAC | 6782 |
| BUICK, JAMES S | 6811 |
| BULLARD, BURL C | 9956 |
| BULLER, LOUIS E | 7856 |
| BULLOCK, RAYMOND H | 2316 |
| BUMGARDNER, CHARLES M | 3247 |
| BUMGARDNER, WILLIAM F | 9976 |
| BUMGARDNER, WILLIAM M | 8152 |
| BUNTING, PETER (MARK) A | 2685 |
| BUNTON, WILLIAM W | 8543 |
| BURCH, A J | 2617 |
| BURDETTE, LAMAR T | 8990 |
| BURGESS SR, CLAYTON T | 5776 |
| BURGESS, JAMES E | 4529 |
| BURKE, JOHN F | 0249 |
| BURKE, WILLIAM J | 3900 |
| BURN, REX A | 0299 |
| BURNETT, EMMETT W | 3600 |
| BURNEY, CHARLIE | 2117 |
| BURNIE, RONALD | 1455 |
| BURNS, ALFRED A | 0290 |
| BURNS, JAMES M | 1535 |
| BURNS, JIMMY | 6507 |
| BURNS, ORIE J | 4854 |
| BURNSIDE, WILLIE C | 8571 |
| BURR, GEORGE | 1004 |
| BURRELL, LIONEL | 5720 |
| BURRIS, WILLIE M | 2920 |
| BURRITT, LAWRENCE | 4548 |
| BURROUGHS, JERRY C | 6586 |
| BURTON, ROBERT R | 0014 |
| BUSANELLI, JOSEPH | 5067 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| BUSH, ALLEN B | 2930 |
| BUTLER JR, ERNEST | 2770 |
| BUTLER, DALE P | 2787 |
| BUTLER, JOHN | 7130 |
| BUTLER, KENNETH | 4776 |
| BUTLER, LAWRENCE | 1024 |
| BUTLER, RHETT E | 3802 |
| BYRD JR, ALBERT | 2102 |
| BYRD, EUGENE | 1017 |
| BYRD, SYLVESTER | 9044 |
| CADLE, JOSIAH A | 3529 |
| CADY, HERBERT M | 7510 |
| CAGLE, HAROLD | 0379 |
| CAIN, DONALD O | 3722 |
| CAIN, RAYMOND J | 0157 |
| CALDWELL, SHERRILL L | 7471 |
| CALHOUN, DAVID M | 7752 |
| CALLON, HOWARD G | 0416 |
| CALLOWAY, CLIFFORD J | 7977 |
| CALLOWAY, COMER L | 7289 |
| CAMP, JESSE R | 0362 |
| CAMPBELL, CLYDE H | 5126 |
| CAMPBELL, GORDON | 1125 |
| CAMPBELL, ROBERT L | 4680 |
| CANADA, BILLY J | 2639 |
| CANADY, EDELL | 6723 |
| CANDELMO, PASQUALE | 0026 |
| CANEZ JR, JOE L | 9379 |
| CANN, WOODROW W | 1431 |
| CANNON, DAVID L | 0328 |
| CAPLES, ELVIN B | 2031 |
| CAPPS, GOLDIE C | 6026 |
| CARAWAY, ARTIS M | 9072 |
| CARBERRY, TIMOTHY O | 5258 |
| CARD, JOHNNIE W | 9343 |
| CARDUCCI, MICHAEL A | 5264 |
| CAREY, CALVIN N | 8803 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CAREY, CHARLENE | 1239 |
| CARLL, LOWELL R | 9001 |
| CARLOW, DAVID H | 8540 |
| CARLSON, LYLE | 3463 |
| CARNELL, REGINALD | 6589 |
| CARNEY, LUTHER | 7799 |
| CARPENTER, BETTY J | 9350 |
| CARPENTER, JAMES | 2700 |
| CARPENTER, NICK | 6846 |
| CARPENTER, RONNIE E | 4134 |
| CARR SR, CURTIS | 4987 |
| CARR, CLAUDE E | 8666 |
| CARR, O C | 5181 |
| CARR, RUSSELL L | 8449 |
| CARR, TOM H | 2249 |
| CARROLL, ARLIE M | 0456 |
| CARROLL, FRANKLIN D | 6880 |
| CARTER JR, HERMAN M | 4927 |
| CARTER, CECIL | 1574 |
| CARTER, CHARLES E | 9500 |
| CARTER, DONALD E | 8274 |
| CARTER, FERRIS C | 3642 |
| CARTER, HERMAN | 3570 |
| CARTER, JAMES R | 7419 |
| CARTER, RONALD | 2382 |
| CARTER, VIRGIL M | 4250 |
| CARTHAN, JOHN W | 6145 |
| CARTWRIGHT, PETER | 1476 |
| CASANOVA, VIDAL | 7711 |
| CASSAVANT, JAMES | 6826 |
| CASTELLANOS, JUAN | 4668 |
| CASTO, ROY A | 1000 |
| CATALANO, ANTHONY | 5024 |
| CAUSEY, BILLY R | 5554 |
| CAVER, EARL | 3446 |
| CAZARES, REFUGIO | 6319 |
| CHAMARD, RAYMOND R | 7889 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CHAMBERS, JACK R | 1642 |
| CHAMBERS, JAMES E | 8783 |
| CHAMBLEE, BILLY R | 0720 |
| CHANCERY, GLADYS | 1508 |
| CHANDLER JR, EDWIN R | 1294 |
| CHAPMAN, JIMMY R | 2441 |
| CHAPMAN, OSCAR R | 4058 |
| CHAPPELL, C V | 1910 |
| CHAPPELL, EVA B | 4758 |
| CHAPPLE, WILLIAM G | 5778 |
| CHARETTE, GUY O | 7997 |
| CHASE, ROBERT L | 0341 |
| CHASSE, DANIEL D | 5597 |
| CHASSE, RICHARD F | 2012 |
| CHASSE, RONALD | 0955 |
| CHATHAM, DONALD W | 0261 |
| CHERRY, WILLIAM | 2061 |
| CHESHIRE, JAMES W | 8429 |
| CHESLEY, ORIN W | 4721 |
| CHESSIE, NORBERT | 7333 |
| CHESTER, JAMES H | 1877 |
| CHILD, ARTHUR M | 8135 |
| CHILDERS, ARTHUR B | 2981 |
| CHILDERS, CLIFTON D | 0550 |
| CHILDRESS, JESSE | 7996 |
| CHILTON, IV C | 6411 |
| CHIPPS, C P | 5846 |
| CHISHOLM, BERNARD S | 4052 |
| CHOAT, LARRY | 0701 |
| CHOMO, PAUL | 9122 |
| CHRETIEN, LUCIEN L | 4246 |
| CHRISTENSEN, ARNE | |
| CHRISTIAN, ELLIS | 9010 |
| CHRISTY, CLARA M | 3837 |
| CHUITES, HORACE L | 7568 |
| CHURCHILL, ROLLAND R | 6491 |
| CIESLAK, EUGENE S | 9103 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CITRO, RALPH | 0156 |
| CLAMER SR, JOHN H | 5433 |
| CLAMPIT, MICHAEL D | 3589 |
| CLARE, ROWLAND | 2685 |
| CLARK, ERVIN J | 1971 |
| CLARK, EUGENE | 1182 |
| CLARK, INEZ E | 4775 |
| CLARK, JAMES W | 7286 |
| CLARK, JOHN H | 9156 |
| CLARK, JOHN R | 3091 |
| CLARK, MILES | 9171 |
| CLARK, PHYLLIS | 0808 |
| CLARK, THOMAS W | 2020 |
| CLARKE, GEORGE D | 2382 |
| CLAY, HOWARD | 7803 |
| CLAYTON JR, EUGENE J | 9962 |
| CLEMENTS, BOBBY | 1694 |
| CLENDENEN, GEORGE | 4881 |
| CLENDENEN, JOHN F | 1236 |
| CLENDENIN, CHARLES B | 1512 |
| CLOUD, JAMES A | 2278 |
| CLUKEY, RAYMOND E | 7748 |
| COATES, AUCIE C | 4580 |
| COBB, JAMES R | 4360 |
| COCHRAN, GARY W | 3524 |
| COCHRAN, LYMON W | 0416 |
| COCKLE, RICHARD | 7709 |
| COE, CLARENCE L | 4267 |
| COFER, HAROLD | 9212 |
| COFFIN SR, ROBERT I | 9800 |
| COFFIN, MILLETT | 6499 |
| COFFMAN, CHARLES C | 4180 |
| COKER, JAMES | 3078 |
| COKER, RICHARD H | 6855 |
| COLASIMONE, ERSILIO | 4645 |
| COLE, GEORGE L | 5269 |
| COLE, SIDNEY C | |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| COLE, WILLIAM D | 9432 |
| COLEMAN, CLIFF | 0538 |
| COLEMAN, CURTIS L | 7598 |
| COLEMAN, DEODIES | 2651 |
| COLLETTE, ROBERT J | 5578 |
| COLLIER, GEORGE E | 8324 |
| COLLIER, RICHARD O | 1388 |
| COLLINGS, WILLIAM E | 6415 |
| COLLINS, DANIEL T | 7837 |
| COLLINS, IRA F | 9163 |
| COLLINS, LAWRENCE F | 5090 |
| COLLINS, LEROY | 2562 |
| COLLINS, O A | 8745 |
| COLLINS, RICHARD E | 1366 |
| COLNAR, EDWARD | 0004 |
| COLOMB, JOSEPH N | 8551 |
| COLTART, ROBERT | 7218 |
| COMBS SR, SPENCER S | 9621 |
| COMBS, A C | 7291 |
| COMBS, PAUL | 0933 |
| CONARROE, LARRY K | 9763 |
| CONERLY, JESSIE F | 7523 |
| CONFORTI, NICK | 1104 |
| CONGER, THOMAS L | 8390 |
| CONN, VENLEY | 5925 |
| CONRAD, RONALD | 4569 |
| CONWAY, ANDREW | 8531 |
| CONWAY, DONALD | 0007 |
| CONWAY, NORMAN W | 6884 |
| COOK, CECIL E | 0095 |
| COOK, CURTIS W | 2170 |
| COOK, MARY E | 4457 |
| COOK, RICHARD L | 6940 |
| COOK, ROGER | 6078 |
| COOLEY, OLLIE | 3020 |
| COOLIDGE, RICHARD O | 3127 |
| COOPER, EUGENE L | 2949 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| COOPER, JOHN H | 6126 |
| COOPER, LEAMON | 7844 |
| COOPER, OLLIE B | 0667 |
| COOPER, RONNIE G | 2607 |
| COPELAND SR, CECIL G | 0776 |
| COPELAND, BILLY W | 6070 |
| COPELAND, CHARLES T | 6300 |
| COPELAND, GEORGE G | 3164 |
| COPELAND, MASON | 3273 |
| COPELAND, OTTIS L | 0074 |
| COPELAND, WINNIE Q | 2868 |
| COPES, HUBERT C | 5465 |
| COPP, EARNEST | 8997 |
| COPPETA, ANGELO | 0683 |
| CORBETT, PAUL W | 8619 |
| CORBITT, CHARLES | 7040 |
| CORDIAL, JERRY C | 9360 |
| CORLEY, ARTHUR H | 5175 |
| CORLEY, EDWARD R | 7578 |
| CORMIER, NORMAN H | 7331 |
| CORNO, EDDY | 1889 |
| CORRIVEAU, STEVEN | 5581 |
| COSBY, BRUCE G | 0505 |
| COSTELLO, NANCY W | 9884 |
| COTTLE, DONALD E | 7198 |
| COTTON, DEXTER | 0653 |
| COTTON, DORSEY | 9788 |
| COTTON, WILLIAM C | 7587 |
| COTTRELL, CLYDE J | 8344 |
| COTTRELL, TROY F | 4749 |
| COTTRILL, BOBBY L | 3927 |
| COUCH, RONALD | 2142 |
| COULOMBE SR, VITO L | 0315 |
| COUNTS, WILLIAM D | 0031 |
| COURTNEY, JAMES M | 7727 |
| COUSINS, GALEN K | 7587 |
| COUTURE, LEOPOLD R | 2940 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| COUTURIER, CLARE | 8005 |
| COWAN, HOYT B | 1474 |
| COWART, RICHARD S | 6292 |
| COWEN, JOSEPH | 9836 |
| COX, JAMES W | 8526 |
| COX, ROGER R | 0434 |
| CRAIG, ELOISE M | 8914 |
| CRAIG, MARCEL J | 3751 |
| CRAIN, FREEMAN L | 7427 |
| CRAIN, ISAAC C | 8618 |
| CRAIN, KATHERINE F | 3029 |
| CRAWFORD, DENNIE L | 5478 |
| CRAWFORD, JAMES L | 2856 |
| CRAWFORD, OTIS | 0463 |
| CREECH, ELMER | 0387 |
| CREECH, JAMES W | 1722 |
| CREIGHTON, CLYDE T | 8805 |
| CREWS, PAUL T | 8357 |
| CREWS, WILLIAM M | 4561 |
| CRIPPLE, LARRY K | 9910 |
| CRISWELL, ALFRED M | 0449 |
| CROCKER, HORACE M | 4470 |
| CROCKER, ORVAL C | 7606 |
| CROCKER, ROBERT W | 6172 |
| CROCKER, WILLIS | 3179 |
| CROCKETT, MILFRED | 7788 |
| CROMPVOETS, GERARD | 0147 |
| CROSSER, JOHN W | 8840 |
| CROUCH, JAMES E | 6116 |
| CROWE, WILLIAM L | 9747 |
| CROWELL, BILLY E | 1339 |
| CROWLEY, JOHN P | 0669 |
| CRUM, FRANK C | 7566 |
| CRUTCHFIELD, JIMMIE L | 8645 |
| CRUZE, WILFORD E | 5121 |
| CRYAR, CLARENCE E | 4101 |
| CUNNINGHAM, CLAUDE | 4743 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| CUNNINGHAM, LOWELL | 5014 |
| CUNNINGHAM, WALTER | 4909 |
| CUPIT, THOMAS D | 8484 |
| CURRENT, EDWIN | 5946 |
| CURRIER, CHESTER A | 2827 |
| CURTIS, ELMO L | 4490 |
| CYR, ANTHONY J | 5306 |
| CYR, EDWIN E | 8653 |
| CYR, MAURICE R | 8673 |
| CYR, NORMAN T | 2934 |
| CZECH, ROBERT J | 9263 |
| DADIN, HARRY A | 8044 |
| DAIGLE, MAURICE O | 7002 |
| DALTON, HARVEY W | 7777 |
| DANCOCKS, GEORGE V | 2627 |
| DANIEL, ROBERT G | 3281 |
| DANIELS SR, EDWARD | 7779 |
| DANIELS, JESSIE | 8104 |
| DANIELS, JOHN O | 5932 |
| DANNA, ANTHONY C | 3573 |
| DANSEREAU, BERNARD | 8121 |
| DANTONI, AUGUSTUS J | 0072 |
| DANZIE, LEROY | 7826 |
| DARDENNE JR, THOMAS T | 3334 |
| DART, WALTER W | 1710 |
| DARVILLE SR, JOSEPH W | 6703 |
| DAUGHERTY, JOHN R | 1929 |
| DAVEY, IVOR | 4300 |
| DAVIDSON, CHARLES H | 6634 |
| DAVIDSON, FLORENCE M | 2507 |
| DAVIDSON, PAUL | 2141 |
| DAVIS JR, JILES N | 6814 |
| DAVIS SR, ALCIDE | 2771 |
| DAVIS SR, JULIAN D | 3252 |
| DAVIS, GLYNN E | 2522 |
| DAVIS, HENRY A | 7395 |
| DAVIS, HENRY E | 1491 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DAVIS, JACK K | 8856 |
| DAVIS, JAMES | 3918 |
| DAVIS, JESSIE R | 9787 |
| DAVIS, JOE N | 9403 |
| DAVIS, MARVIN A | 4606 |
| DAVIS, PAUL A | 0047 |
| DAVIS, ROBERT B | 4549 |
| DAVIS, RONALD | 1849 |
| DAVIS, RONALD E | 9443 |
| DAVIS, STEVE | 4465 |
| DAVIS, VICTOR S | 0540 |
| DAVIS, WILBUR G | 7100 |
| DAVIS, WILLIE B | 6893 |
| DAWKINS, HENRY H | 1122 |
| DAWSON, ALBERT H | 8305 |
| DAWSON, JAMES E | 1580 |
| DAY, RONALD D | 9647 |
| DAYCOCK, WILLIAM J | 1818 |
| DE PERRO, JOHN | 9179 |
| DEAN, EDDIE | 2262 |
| DEANE, LESTER M | 8464 |
| DEANS, KENNETH W | 2323 |
| DEASON SR, CLEO | 5819 |
| DEATON, STEPHEN D | 9840 |
| DEBORDE, DONALD E | 3744 |
| DEBURR, WILLIE E | 0729 |
| DECOSTA, CHARLES A | 0963 |
| DEERING, LINDLEY B | 0360 |
| DEFEE, ORAN H | 5527 |
| DEGLER, ALBERT A | 0563 |
| DEGROOT, EDWIN E | 2122 |
| DELANEY, CHARLES G | 1694 |
| DELAWARE, STERLING | 0977 |
| DELFIN, RAMON H | 5269 |
| DELGADO, JOHN H | 8239 |
| DELL, WARREN G | 5022 |
| DELLACOSTANZA, EARL (OR | 5388 |

*Page 22*

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DELOACH, JADITH D | 9560 |
| DELORME, WILLIAM J | 7829 |
| DEMENT, OWEN L | 1232 |
| DEMERIA, ROBERT W | 0980 |
| DENHAM, GEORGE E | 9285 |
| DENNIS, CECIL D | 7776 |
| DENNIS, DALE K | 0048 |
| DENNIS, EDDIE L | 7382 |
| DENNIS, ROBERT S | 5137 |
| DENNISON, DONALD E | 5106 |
| DENT, TOMMIE J | 8954 |
| DENTON, RAY W | 6176 |
| DENYER, CLIFFORD J | 9521 |
| DERESKI, JOHN L | 2818 |
| DERKSEN, JOHN | 8409 |
| DES FOSSES, EUGENE N | 1926 |
| DESCHAINE JR, PHILLIP A | 8861 |
| DEVINE, JOSEPH F | 4861 |
| DEVOE JR, HAROLD V | 0269 |
| DEWITT, RICHARD P | 5980 |
| DIAMOND, SAMUEL M | 1999 |
| DICK, FRANCES RUTH | 1491 |
| DICKERSON, JACKIE L | 1198 |
| DICKERSON, KENNETH WAY | 8262 |
| DICKEY, CECIL J | 4860 |
| DICKEY, ETTA G | 2865 |
| DICKEY, PAUL E | 2524 |
| DIFFEY, MYRA | 1186 |
| DIGIACOMO, WALTER | 5691 |
| DILL SR, THOMAS H | 3944 |
| DILLABOUGH, BARTLEY G | 1946 |
| DILLINGHAM, GERALDINE | 0057 |
| DILLON, WILLIE R | 9408 |
| DINAPOLIS JR, ANTHONY | 5487 |
| DIRODIS, JERRY T | 9075 |
| DIXON, SILAS A | 8528 |
| DIXSON, PARNELL | 7397 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DOBBS, CHARLIE C | 7988 |
| DOBBS, ROBERT | 1020 |
| DOBSON, MARCUS | 2203 |
| DODD, CLAYTON | 5060 |
| DODSON, BUEL A | 9580 |
| DOHERTY, WAYNE R | 9534 |
| DOIRON, EDWARD N | 2430 |
| DOMENICHINI, FRANCESCO | 6168 |
| DOMENICHINI, TONY L | 0510 |
| DOMINGO JR, JOHN S | 5408 |
| DOMINGUEZ, RUBEN | 1402 |
| DONAHUE, CHARLES | 0905 |
| DONDERO SR, ROBERT | 4746 |
| DONN, GERALD | 2499 |
| DOPINIAK, ERVIN R | 2572 |
| DORION, GERARD E | 4141 |
| DORSEL SR, ROBERT E | 4609 |
| DORTCH, GARY L | 9974 |
| DOSKOCH, WALTER | 4289 |
| DOSTIE, DAVID J | 8692 |
| DOTSON, JOHN P | 8720 |
| DOUGLAS, CHARLES E | 4792 |
| DOUGLAS, CLARENCE B | 3771 |
| DOUGLAS, DAVID E | 5937 |
| DOUGLAS, LEON R | 5905 |
| DOWDY, ELSIE E | 6169 |
| DOWDY, THOMAS L | 5874 |
| DOWELL, WILLIAM R | 3682 |
| DOWNS, FRED E | 6977 |
| DOWNS, JULIUS A | 0062 |
| DOXTATER, CLAUDE E | 0694 |
| DOYLE, DEWAINE E | 4593 |
| DOYLE, ROBERT C | 5456 |
| DOZIER, HILLERY D | 5081 |
| DOZIER, LEONARD | 3569 |
| DRAGOON, JAMES M | 7319 |
| DRAKE, DON D | 6180 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DRAKE, FRANCIS E | 8083 |
| DRAKE, STANLEY | 8149 |
| DRENNAN, JAMES | 8345 |
| DRIEDGER, PETER J | 0428 |
| DRIGGERS, EDDIE M | 4562 |
| DRIGGERS, VERBLEE | 3762 |
| DRISKELL, MICHAEL L | 3126 |
| DRIVER, OSCAR | 7835 |
| DRUMMOND, CLYDE | 3135 |
| DUBE, GERALD L | 2439 |
| DUBOSE, JONATHAN N | 9769 |
| DUCK, SAVANNAH C | 9764 |
| DUDLEY, DAVID | 1147 |
| DUDLEY, LEE H | 7867 |
| DUFF, MARGIE L | 8830 |
| DUFF, MICHAEL J | 0976 |
| DUGUAY, RONALD A | 3694 |
| DUKE JR, DANNY R | 1796 |
| DUKE, CALVIN | 1092 |
| DUKES, WALTER V | 6915 |
| DUMAIS, ROGER L | 8200 |
| DUMAS, GARY J | 4478 |
| DUNCAN JR, ELMUS F | 6342 |
| DUNCAN SR, ELMUS F | 2670 |
| DUNCAN, EOGHAN L | 2657 |
| DUNCAN, HOMER E | 0231 |
| DUNCAN, JOHN H | 9053 |
| DUNHAM, DENNIS M | 9135 |
| DUNIGAN, WILLIAM J | 5355 |
| DUNLAP, FRANCIS L | 2717 |
| DUNN, DONALD W | 8252 |
| DUNN, EDWARD D | 6309 |
| DUNN, LEON R | 7714 |
| DUPREE SR, JOHN K | 2354 |
| DUPUIS, JERRY D | 7232 |
| DUPUIS, RICHARD J | 5811 |
| DUTTON, ROY J | 4496 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| DYCUS JR, IVIN D | 4975 |
| DYE, WILLIAM M | 6294 |
| DYER, NORMAN L | 1363 |
| DYESS, JOHNNIE A | 6645 |
| DYKES, THOMAS C | 2089 |
| DYKES, WILLIAM M | 6247 |
| DYSON, CHARLES A | 2184 |
| EADE, GORDON | 7383 |
| EALY, CHARLIE J | 0498 |
| EAMES, JOHNNY A | 9555 |
| EARLY SR, JAMES | 3007 |
| EARNHEART, ROBERT E | 3698 |
| EARY, EDGAR L | 7403 |
| EASOM, MACK H | 3871 |
| EASON, EARNEST C | 8264 |
| EASON, JAMES | 3450 |
| EASON, JOHN | 3696 |
| EASTER, TRAVIS | 8803 |
| EASTERLING, MARY R | 2032 |
| EASTVELD, PAUL K | 8663 |
| EATON SR, WADE D | 8973 |
| ECHOLS, NOLAN | 0471 |
| ECKER, DON | 8434 |
| EDGE, ROBERT L | 9348 |
| EDMONDSON, ARTHUR B | 9328 |
| EDWARDS SR, CHARLES D | 9700 |
| EDWARDS, BOB | 6888 |
| EDWARDS, HAROLD D | 1590 |
| EDWARDS, HAYWARD | 5438 |
| EDWARDS, JACK C | 0696 |
| EDWARDS, LEE | 9564 |
| EDWARDS, WILLIAM L | 8042 |
| EIDE, THEODORE B | 0163 |
| ELAM JR, JOHN | 6584 |
| ELKINS, WILLIAM B | 3614 |
| ELLARD SR, CLINTON C | 6958 |
| ELLER, BILLY W | 5013 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| ELLIOTT, MYRTICE | 3529 |
| ELLIS, ALBERT | 9267 |
| ELLIS, CHARLIE L | 1107 |
| ELLIS, GLENN | 3390 |
| ELLIS, SAMUEL L | 5779 |
| ELLIS, VANCE | 8477 |
| ELMORE, CHARLES E | 6295 |
| EMORY SR, EDWIN H | 2055 |
| EMRICK, BOYD E | 3809 |
| ENGLISH, ALLEN | 4485 |
| ENGLISH, HERMAN S | 4462 |
| ENGLISH, WILLIE J | 5208 |
| ENNIS, DONALD E | 3763 |
| ENOS JR, WILFORD K | 3690 |
| ERB, JOHN P | 6878 |
| ESCOBAR, JOSE N | 7860 |
| ESOLA, GEORGE | 9893 |
| ESPITIA, MARCELO | 9878 |
| ESSARY, FRANKLIN L | 4854 |
| ESTEP, EDWARD E | 6587 |
| ETHIER, ANTOINE J | 6537 |
| EVANS JR, HARVEY L | 9303 |
| EVANS, HENRY | 8572 |
| EVANS, JAMES | 1064 |
| EVANS, RUBY L | 9495 |
| EVANS, THOMAS L | 5040 |
| EVENESHEN, GEORGE | 0809 |
| EVERILL, RICHARD M | 9387 |
| EWANIC, PETER | 9305 |
| EWIGLEBEN, DALE | 2950 |
| EXLEY, WALTER B | 9564 |
| EYERLY, LARRY L | 2910 |
| EZELL, JOHN C | 9630 |
| EZELL, MARY C | 6242 |
| FAIRBANKS JR, JOHN H | 1609 |
| FAIRHURST, JOHN A | 1502 |
| FAIRLY SR, JOE N | 2048 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FALK, BENNI E | 9499 |
| FARIES, EDWARD L | 6799 |
| FARKAS, DAVID | 5390 |
| FARMER, BOBBY | 8916 |
| FARMER, PAUL M | 9794 |
| FARRAR, DEWARD | 5446 |
| FARRELL, TERRANCE P | 2720 |
| FAUBERT, RAYMOND | 6751 |
| FAULKNER, LOVAL F | 1343 |
| FAVRE, ROGER M | 4577 |
| FEAGIN JR, WILLIAM | 6745 |
| FEAGIN, ARTHUR | 4010 |
| FELL, ELWOOD C | 5448 |
| FENDER, JESSE E | 8152 |
| FENEZ, ARMAND A | 9464 |
| FERGOLA, ANTHONY J | 6771 |
| FERRAN, RICHARD A | 8710 |
| FERRARA, JAMES F | 6724 |
| FICKETT JR, HAROLD D | 9633 |
| FIEGEL, CHARLES | 3047 |
| FIEGLE, PHILLIP C | 7999 |
| FIELD, DOUGLAS | 5425 |
| FIELDS, EDWINA E | 2479 |
| FINCH, CHARLES W | 0656 |
| FINIGAN, MICHAEL | 9175 |
| FINK, JAMES D | 6555 |
| FISHER JR, STEWART L | 1094 |
| FISHER, CHARLES E | 7243 |
| FISHER, GEORGE | 1900 |
| FITCH, WILLIE L | 2901 |
| FLAGG, MINOT M | 4164 |
| FLAHERTY, WILLIAM P | 4867 |
| FLETCHER JR, JAMES R | 8632 |
| FLORES, BALDEMAR | 3093 |
| FLORES, LUIS | 0566 |
| FLORES, MANUEL | 0416 |
| FLOT JR, ELMO A | 1104 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FLOWERS, ARTHUR | 1761 |
| FLOYD, WILLIAM | 9819 |
| FLUKER, MACK | 3931 |
| FOGG, ARTHUR H | 5931 |
| FOLK, KEITH S | 9011 |
| FOLMAR JR, BENJAMIN R | 8255 |
| FOLSOM, HARLEY | 8823 |
| FOOTE, DONALD R | 2396 |
| FORD SR, HENRY C | 9742 |
| FORD, ALLAN B | 7084 |
| FORD, JAMES G | 5685 |
| FORD, LEWIS D | 7178 |
| FORNEY JR, WILLIAM L | 8290 |
| FORREST, TERRENCE C | 0893 |
| FORRESTER, WILLIAM | 8765 |
| FORSYTHE, HERBERT | 4497 |
| FORTCH, JOSEPH E | 2261 |
| FORTIN, ROBERT P | 3290 |
| FOSTER, BOBBY L | 2940 |
| FOSTER, HAZEL M | 3926 |
| FOSTER, HENRY V | 3536 |
| FOSTER, JESSE | 9223 |
| FOSTER, THOMAS C | 1344 |
| FOSTER, VAUDIE L | 5424 |
| FOTI, SEBASTIANO F | 5870 |
| FOUGHT JR, ALFRED F | 7265 |
| FOUGHT SR, ROBERT L | 7266 |
| FOWLER, CLYDE B | 2180 |
| FOWLER, FRANKLIN D | 6041 |
| FOWLER, WILBUR G | 4357 |
| FOWLER, WILLIAM A | 8292 |
| FOZKOS SR, ALLYN P | 4706 |
| FRACALANZA, FLAVIANO | 2519 |
| FRAHM, DELMAR S | 1982 |
| FRAISER, GERALD D | 8678 |
| FRANCIS, ROBERT D | 2434 |
| FRANCO, VICTOR M | 2439 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| FRANCUS, SIGMOND S | 6157 |
| FRANKLIN SR, PEARLIN D | 0770 |
| FRANKLIN, ARLEN L | 1073 |
| FRANKLIN, WILLIAM L | 2333 |
| FRASHER, CHARLES D | 4757 |
| FRAZIER, ERNEL B | 9713 |
| FRAZIER, FORREST G | 6841 |
| FRAZIER, ISAAC | 2598 |
| FRAZIER, RONALD G | 4269 |
| FREE, FLORIECE | 5476 |
| FREELAND, SVEA O | 2170 |
| FREEMAN, BENNIE V | 4339 |
| FREEMAN, BILLY K | 2815 |
| FREEMAN, JIMMIE L | 7797 |
| FREEMAN, WILLIAM L | 0115 |
| FREESTONE, DONALD L | 3071 |
| FRENCH SR, LOUIS | 6536 |
| FRENCHIK, GEORGE H | 9091 |
| FREYMUTH, WAYNE A | 3273 |
| FRIBERG, CLARENCE H | 6003 |
| FRIDDELL, THOMAS D | 3086 |
| FRIEDMAN, JACK | 0385 |
| FRIERSON, JAMES | 2830 |
| FRIESEN, JACK J | 7278 |
| FRIGAULT, EDGAR N | 5487 |
| FU, GEORGE | 3903 |
| FULLER, MAXINE E | 0021 |
| FULTZ, DANIEL C | 8766 |
| FUNDERBURK, DANNIE | 3553 |
| FUNDERBURK, GARRETT | 7905 |
| FURBER, LARRY | 1335 |
| FURLONG, JAMES J | 3867 |
| GABLER JR, EDWARD H | 2355 |
| GAGNER, PHILIP A | 6926 |
| GAGNON, HARVEY P | 6755 |
| GAGNON, REGINALD C | 4078 |
| GAGNON, RENO D | 2709 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| GALARZA, WILFREDO | 4084 |
| GALLAGHER, THOMAS | 4487 |
| GALLANT, ALLAN F | 5011 |
| GALLANT, THOMAS J | 9547 |
| GALLARDO, ARTHUR | 3934 |
| GALVAN, RAYMOND J | 8352 |
| GANDEE, MARVIN | 0222 |
| GANDEE, WILBUR A | 0063 |
| GANT JR, JAMES O | 2332 |
| GARCIA, JOE | 0304 |
| GARIG, JOHN B | 0468 |
| GARNER, AUBREY | 1229 |
| GARNTO, BILLY T | 9519 |
| GAROFF, JACK | 3402 |
| GARRIS, DAVID A | 1321 |
| GARRIS, WILLIAM E | 3984 |
| GATES, RAYMOND C | 8977 |
| GATES, SAM M | 3782 |
| GATES, WILLIAM BYRON | 9542 |
| GATTUSO, JOHN | 5349 |
| GAUDET, MARGUERITE M | 3013 |
| GAUF, ROBERT B | 1972 |
| GAUGER, DONALD | 3029 |
| GAULDEN, ROBERT L | 0147 |
| GAUTREAU, E R | 1418 |
| GAY, CLAUDE | 1337 |
| GAY, MARLVEN M | 1441 |
| GEFFS, GORDON C | 4871 |
| GEMMELL, GEORGE H | 5504 |
| GENIN JR, ALVIN M | 3892 |
| GENTRY JR, CONARD | 0151 |
| GEORGE, DOUGLAS A | 2752 |
| GEORGE, JOSEPH E | 3513 |
| GERMAN, DAVID | 8503 |
| GERRY, WILLIAM H | 4618 |
| GERVAIS, REGINALD | 0972 |
| GHEEN, JAMES B | 6908 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| GHERKE, RICHARD A | 1692 |
| GHOLSTON, HERBERT J | 0368 |
| GIACOBE, SALVATORE | 1321 |
| GIAMBOI, JOESPH | 7471 |
| GIBBS, GARY C | 7066 |
| GIBBS, JOHN L | 5961 |
| GIBOYEAUX, PETER A | 8426 |
| GIBSON JR, ERNEST E | 0385 |
| GIBSON, EARNEST J | 8167 |
| GIBSON, JAMES W | 3851 |
| GIBSON, JOHN T | 2936 |
| GIESBRECHT, ABRAHAM | 8885 |
| GIGUERE, CLAUDE J | 7862 |
| GILBERT, RICHARD C | 7123 |
| GILBERT, RONALD J | 0872 |
| GILL, ROBERT W | 5883 |
| GILLAM, CLATE | 1786 |
| GILMORE, JERRY C | 8740 |
| GIPSON, LEROY | 5879 |
| GIPSON, WALLACE | 1665 |
| GIRTON, JERRY | 9301 |
| GIST JR, JOHN T | 4905 |
| GIUSTINI, ALEANDRO | 7207 |
| GIVEN, BERT K | 5975 |
| GLIDDEN, KENNETH L | 7612 |
| GLISSON, ROBERT S | 2360 |
| GLOVER, BROOKS C | 6438 |
| GODFREY JR, EDWARD | 6629 |
| GODWIN JR, JACOB M | 0998 |
| GODWIN, JAMES A | 9595 |
| GODWIN, PAUL J | 7917 |
| GOFF, BENNY R | 4590 |
| GOINS, FARMER | 2771 |
| GOINS, T J | 7686 |
| GOLSTON, HERBERT | 1961 |
| GOLTZ, GLEN | 9122 |
| GOMEZ SR, ALBERT A | 9131 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| GOMEZ SR, JOHN E | 9775 |
| GOMEZ, JESUS E | 3069 |
| GONZALES, JOSE G | 5108 |
| GONZALES, NONICO | 9758 |
| GONZALEZ SR, SALVADOR J | 1812 |
| GONZALEZ, LORETO | 6745 |
| GONZALEZ, MARIO | 2994 |
| GONZALEZ, RAYMOND A | 3556 |
| GONZALEZ, ROY | 7864 |
| GOODALE, LAVERN A | 7272 |
| GOODE, RONNIE E | 5349 |
| GOODING, KENNETH E | 6824 |
| GOODMAN, WILLIAM C | 1748 |
| GOODWIN, CLARENCE S | 7134 |
| GOODWIN, LAURENCE R | 5617 |
| GORDON, ROBERT | 3488 |
| GORE SR, EDWARD P | 3949 |
| GORHAM, WILLIAM J | 3798 |
| GORINE, ROBERT | 8519 |
| GOSS, MARCUS R | 5070 |
| GOTTO, JOHN F | 3250 |
| GRAFT, WILLIAM A | 4310 |
| GRAHAM, CHARITY L | 4331 |
| GRAHAM, DAVID E | 6230 |
| GRAHAM, ERNEST | 3536 |
| GRAHAM, EUGENE R | 9673 |
| GRAHAM, RAYMOND | 9767 |
| GRANDMAISON, GASTON | 8762 |
| GRANT JR, A B | 2991 |
| GRANT, RAYMOND O | 8420 |
| GRATZKI, GUNTHER P | 8968 |
| GRAVES, HARRY L | 1553 |
| GRAY, C E | 8283 |
| GRAY, EDWARD M | 8975 |
| GRAY, NATHAN | 4179 |
| GRAY, WILLIS | 3763 |
| GRAYSON JR, HOBERT G | 5578 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| GREATHEART, EDWARD C | 3954 |
| GREEN SR, FLOYD | 8224 |
| GREEN, BILLY R | 3144 |
| GREEN, EDWARD | 6649 |
| GREEN, NATHANIEL J | 8707 |
| GREEN, ROBERT I | 2631 |
| GREEN, STANLEY L | 8812 |
| GREENE, BERT H | 1667 |
| GREENLAW JR, ALLAN | 0038 |
| GREENLEAF, LEE S | 6220 |
| GREENWOOD, LARRY A | 6649 |
| GREER SR, TROY L | 7147 |
| GREER, JAMES C | 4626 |
| GREER, KENNETH E | 0106 |
| GREER, MIRO L | 4479 |
| GREER, WILLIAM | 7886 |
| GREGOIRE SR, JAMES W | 2763 |
| GREGORA, EDWARD | 5045 |
| GREGORY SR, RALPH R | 4484 |
| GREGORY, JOHNNY N | 4249 |
| GRETEN, RICHARD J | 5901 |
| GRICIUS, EDWARD | 6395 |
| GRIEGO, JOHNNY | 9610 |
| GRIESSEL, WILLIAM P | 1420 |
| GRIFFIN, BILL | 1552 |
| GRIFFIN, JOHN C | 4912 |
| GRIFFIN, MARK E | 3635 |
| GRIFFIN, ROMIE | 8865 |
| GRIGGS SR, CHARLIE T | 5834 |
| GRINDLE, GARY | 8404 |
| GRINDLEY, ROBERT | 3366 |
| GROAN, SHELDON P | 5785 |
| GROLEAU, EUGENE A | 4744 |
| GROSS, ALBERT | 6137 |
| GROVENSTEIN, LOWELL D | 0985 |
| GRUBBS, GEORGE R | 5469 |
| GRUENHEIT, OTTO H | 5591 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| GUAJARDO, MANUEL L | 1830 |
| GUESS, WILLIAM R | 0732 |
| GUFFEY, RON N | 7463 |
| GUIDRY, CARRANZA J | 0028 |
| GUIDRY, LARRY W | 0500 |
| GUILLORY, LITTON W | 8739 |
| GUINN, JULIUS | 9830 |
| GUITE, DAVID L | 0995 |
| GULLETT III, JON S | 4907 |
| GULLETT, HOWARD | 2714 |
| GUNN, WILLIAM M | 6907 |
| GUNTER, DONALD R | 8068 |
| GUPTON, RICHARD K | 2755 |
| GURNEY, JEFFREY T | 1291 |
| GUTIERREZ, JESUS | 0471 |
| GUYTON, DAVID W | 9425 |
| HABRELEWICZ, FRANCIS I | 1688 |
| HACK, BOBIE D | 4985 |
| HACKETT, WILLIAM A | 2273 |
| HAGEDORN, CHARLES E | 1702 |
| HAGER, JAMES C | 0394 |
| HAHN, DANIEL Y | 9026 |
| HAINES, VERNON G | 0381 |
| HAISTY, EMMA L | 1758 |
| HALBROOK, EDDIE N | 1221 |
| HALBROOK, OTIS N | 1733 |
| HALE, MAURICE F | 3945 |
| HALFACRE, ERNEST E | 0895 |
| HALL JR, AARON J | 5817 |
| HALL, DONIE T | 8434 |
| HALL, DOROTHY V | 7615 |
| HALL, DREXEL E | 7740 |
| HALL, HAROLD E | 8802 |
| HALL, JAMES | 9615 |
| HALL, JERRY L | 4151 |
| HALL, JOHN | 2198 |
| HALL, LENA | 4087 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HALL, REGINA E | 4292 |
| HALL, REGINALD | 9007 |
| HALL, ROBERT L | 8986 |
| HALL, WALTER B | 5949 |
| HALLMAN, JESSE E | 2195 |
| HALLS, WILFRED | 0501 |
| HAMEL JR, WILFRED U | 3175 |
| HAMEL, DONALD L | 9297 |
| HAMILTON JR, LESLIE | 6188 |
| HAMILTON SR, MELVIN D | 1742 |
| HAMILTON, EDWARD E | 8762 |
| HAMILTON, LARRY A | 5591 |
| HAMILTON, MARY L | 3405 |
| HAMLETT, WILLARD B | 4562 |
| HAMLIN, DANIEL E | 2986 |
| HAMMETT, SAMMY R | 8995 |
| HAMMONS, JOHNNY C | 5122 |
| HAMMONS, OREN K | 4024 |
| HAMPTON, MATTHEW | 2552 |
| HANCOCK, EDDIE L | 2117 |
| HAND, BENNIE J | 5470 |
| HAND, LEONARD C | 5396 |
| HANDSON, DANIEL W | 1602 |
| HANEY, ROBERT L | 0418 |
| HANKINS, SAMMY M | 8132 |
| HANKINS, STEVEN E | 0853 |
| HANLY, HAROLD R | 7451 |
| HANN, DANNY J | 3047 |
| HANNA, JOHN A | 1157 |
| HANNSZ, WALTER L | 1696 |
| HANSCOM III, KENNETH | 2782 |
| HANSEN, LEONARD | 9596 |
| HANSON, EDWIN C | 0684 |
| HANSON, LEROY M | 5413 |
| HANSON, WALTER F | 5417 |
| HARDEN JR, COLEY F | 6040 |
| HARDEN, CHARLES | 0306 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HARDEN, EDWARD | 0626 |
| HARLOS, HENRY J | 7111 |
| HARPE, RONALD E | 9435 |
| HARPER SR, MELVIN | 0919 |
| HARPER SR, ROBERT D | 4337 |
| HARPER, DORRIS T | 8291 |
| HARPER, ELIZABETH J | 8452 |
| HARRELL, BOBBY E | 7967 |
| HARRIS JR, HERSHELL M | 4219 |
| HARRIS SR, PERCY W | 0782 |
| HARRIS, DARRELL R | 4159 |
| HARRIS, EARNESTINE H | 8216 |
| HARRIS, JAMES L | 0005 |
| HARRIS, MAYNARD | 7619 |
| HARRIS, ROBERT D | 0925 |
| HARRIS, RUBIN | 3327 |
| HARRIS, S K | 3052 |
| HARRIS, THEODORE W | 9600 |
| HARRIS, TOMMIE | 4977 |
| HARRIS, WILLIAM H | 1575 |
| HARRISON, CLARENCE F | 4173 |
| HARRISON, EARLENE W | 3916 |
| HARRISON, WILLIAM H | 7581 |
| HART JR, OTIS E | 9266 |
| HART, EARNEST A | 5106 |
| HARTMAN, RALPH | 9779 |
| HARVEY, JAMES C | 6480 |
| HASEL, ARTHUR | 8677 |
| HASHIMOTO, HACHIRO | 1733 |
| HASTINGS, HOWARD J | 0976 |
| HASTINGS, LOUIS E | 2161 |
| HATHAWAY, HOWARD | 9336 |
| HATTAWAY, LYNN H | 5765 |
| HAUPT JR, HOWARD G | 2500 |
| HAWKINS SR, ROBERT P | 3909 |
| HAWKINS, HAROLD G | 6385 |
| HAWKINS, VIRGIL G | 8284 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HAWTHORNE, F L | 1551 |
| HAWTHORNE, JAMES A | 1453 |
| HAYES, HAROLD | 8923 |
| HAYES, HENRY L | 7125 |
| HAYES, JAMES | 7978 |
| HAYES, JERRY L | 8215 |
| HAYES, JESSE O | 5080 |
| HAYES, MATTHEW | 9794 |
| HAYES, THOMAS J | 8868 |
| HAYES, WALTER | 9111 |
| HAYS JR, LEONARD P | 3575 |
| HEARN, ELIZABETH C | 7393 |
| HEAROLD JR, JESSE | 8165 |
| HEBERT, FOREST P | 8399 |
| HEBERT, FRED N | 3245 |
| HEBERT, LARRY O | 1790 |
| HECKER JR, ORVILLE | 8692 |
| HEIL, LEROY | 6453 |
| HELD, NORBERT A | 2044 |
| HELGERUD, BERGER E | 8026 |
| HELLER, EUGENE L | 7725 |
| HELMERS, DANNY | 2152 |
| HELMICK, ARMOND H | 0529 |
| HELMS, LEE G | 5534 |
| HELSENS, RUSSEL J | 5642 |
| HENDERSON JR, VUREE | 6534 |
| HENDERSON, CONRAD E | 8505 |
| HENDERSON, JOHN | 2919 |
| HENDERSON, LLOYD K | 9417 |
| HENDERSON, WAYNE G | 0527 |
| HENDRIX, BOBBY | 3940 |
| HENEGAR, LEE E | 2274 |
| HENRY, FLOYD L | 7972 |
| HENSON, BOBBY L | 6341 |
| HERMANOWSKI SR, DONALD | 1749 |
| HERNANDEZ, GONZALO F | 4979 |
| HERNANDEZ, PHILLIP | 9201 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HERRERA, GUS R | 8776 |
| HERRERA, JOE | 1539 |
| HERRING SR, MATTHEWS C | 0836 |
| HERRINGTON, BENNY | 2449 |
| HESS JR, MICHAEL R | 3955 |
| HESS, DELORES D | 7521 |
| HIBBETS, VIRGIL F | 9188 |
| HICKEY SR, STANLEY F | 8517 |
| HICKIE, HENRY | 4465 |
| HICKS, JUDGE | 3119 |
| HICKS, WILLIAM H | 8995 |
| HIGHT, GUY | 8338 |
| HILBERT, ODDIE M | 8527 |
| HILBURN, L E | 4697 |
| HILL, CHARLES E | 1206 |
| HILL, CLINTON R | 8731 |
| HILL, EDITH M | 1725 |
| HILL, JOHN C | 9402 |
| HILL, JOHN W | 2042 |
| HILL, PHILLIP W | 0749 |
| HILLERBY, NORMAN | 8094 |
| HILLMAN, ROBERT L | 5416 |
| HILTON, CHARLES E | 2586 |
| HILTON, PERRIN R | 9471 |
| HILTON, SAMUEL C | 1479 |
| HINELY, WILLIAM C | 0840 |
| HINES JR, CLYDE A | 1736 |
| HINNER, DAVID W | 1781 |
| HINTON, GLENN D | 6454 |
| HIRES, CORIE O | 0554 |
| HIRES, V L | 9603 |
| HOBBS, CECIL C | 5995 |
| HOBBS, CHARLES A | 4102 |
| HOBBS, LAWRENCE | 8390 |
| HOBBS, MELVILLE K | 3843 |
| HOBBS, WILLIE R | 5057 |
| HOBSON, JAMES L | 0273 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| HODGE III, DAVID M | 5384 |
| HODGE, MARY E | 1500 |
| HODGES, DANIEL P | 5343 |
| HODGES, JAMES C | 3950 |
| HODGES, JAMES L | 3487 |
| HODGES, KENNETH C | 7804 |
| HODGES, SHERMAN | 8638 |
| HODGES, WILLIAM T | 9080 |
| HODGES, WILLIE C | 8685 |
| HOEFFLIN, HARRY | 1165 |
| HOGAN, CHARLES | 8903 |
| HOGAN, HENRY H | 6333 |
| HOGG, LARRY D | 1445 |
| HOKENSON, DOUGLAS E | 3839 |
| HOLCOMB, NOAH D | 6946 |
| HOLDER SR, JOE R | 7587 |
| HOLIFIELD, KENNETH E | 8020 |
| HOLLENSHEAD, DAVID A | 9526 |
| HOLLEY, AUBREY H | 6635 |
| HOLLIMAN, MCCLENTION | 6049 |
| HOLLIMON, FORREST | 7368 |
| HOLLIS, ROBERT H | 6212 |
| HOLMES, CHARLES E | 8077 |
| HOLMES, GEORGE E | 2427 |
| HOLTON, J W | 0948 |
| HOLTON, ROY C | 7550 |
| HOLZSCHUHER, SANDRA | 2316 |
| HONORE, DALTON W | 2898 |
| HOOKS, JOHN O | 3508 |
| HOPE, HERBERT J | 4749 |
| HOPPER, TUNNEY | 7959 |
| HOPPER, WALTER H | 0151 |
| HOPWOOD, WILLIAM J | 2795 |
| HORNBLOWER, ROBERT | 9263 |
| HORNSBY, MARION F | 4754 |
| HORSWELL, JOHN | 5061 |
| HOSKINS SR, JACOB H | 1615 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| HOWARD, AUBREY | 8161 |
| HOWARD, GEORGE A | 9615 |
| HOWARD, GROVER | 1725 |
| HOWARD, JACKIE J | 7520 |
| HOWARD, JAMES E | 5314 |
| HOWARD, JIMMY | 4366 |
| HOWARD, JOE F | 7532 |
| HOWE JR, KIMBALL A | 9826 |
| HOWELL, HERSCHEL N | 6339 |
| HOWELL, JERRY | 6830 |
| HOWELL, JESSE M | 1939 |
| HOWERDEL SR, DAVID L | 6311 |
| HOWERTON, PHILLIP | 3405 |
| HOYT, KENNETH A | 1944 |
| HUBER, GEORGE | 7289 |
| HUDGINS, ROY W | 3760 |
| HUDSON, CLARENCE E | 8002 |
| HUDSON, GARY T | 6285 |
| HUDSON, JAMES H | 5092 |
| HUFF, FLOYD C | 9634 |
| HUGGETT, DONALD K | 5083 |
| HUGHES, ERNESTINE D | 7603 |
| HUGHES, LEONARD | 8098 |
| HUGHES, RICHARD | 3165 |
| HUGHES, WOODROW W | 0697 |
| HUHN, GERALD G | 1368 |
| HUMPHREY, JOHN B | 2201 |
| HUMPHREYS, EDWIN F | 7937 |
| HUNLEY, GARY | 8587 |
| HUNNICUTT, CHARLES R | 8775 |
| HUNT JR, WILLIAM D | 8483 |
| HUNT, FRED E | 1155 |
| HUNT, HUEY P | 3533 |
| HUNTER, IDA F | 6919 |
| HUNTER, JACK H | 6104 |
| HUNTER, ROBERT | 5649 |
| HURST, EVERETT L | 9377 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| HUTCHINS, ARGELL L | 9419 |
| HUTCHINS, VINTON | 0766 |
| HUTCHINSON, JAMES E | 8670 |
| HUTCHINSON, LEMAN L | 7568 |
| HUTCHINSON, R D | 1981 |
| HUTSON, FRED | 7364 |
| HUTTON, JERRY A | 5874 |
| HUYGEN, FRITZ | 2984 |
| HYDE, DONALD B | 6663 |
| ILER, CHARLES E | 1202 |
| INGRAM, EVERETT MITCHEL | 1137 |
| INGRAM, RODNEY K | 9216 |
| INNES, EDWARD W | 6455 |
| INSCO, JAMES L | 4979 |
| IORLANO, MARTIN A | 0147 |
| IRELAND, RICHARD | 9639 |
| IRISH, FREDERICK | 1247 |
| IRVIN, RONALD W | 1227 |
| IRWIN, WILLIAM G | 9149 |
| ISAAC SR, JERRY L | 0489 |
| ISON SR, HARLIN T | 9051 |
| ISON, GARY | 8070 |
| IWINSKI, JAMES T | 4275 |
| JACKSON, ALBERT | 4537 |
| JACKSON, ARTHUR T | 3985 |
| JACKSON, ELLIS D | 5580 |
| JACKSON, HENRY | 1421 |
| JACKSON, HOWARD M | 2043 |
| JACKSON, JAMES L | 7225 |
| JACKSON, JESSE D | 0656 |
| JACKSON, WALTER | 7565 |
| JACOBS, JERRAL G | 8220 |
| JACOBSON, WILLIAM G | 4339 |
| JAGGERS, EDDIE L | 7287 |
| JAMES SR, EUGENE E | 6410 |
| JAMES, ALBERT L | 2526 |
| JAMES, GENERAL | 6529 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| JAMES, JIMMY A | 0323 |
| JAMES, JOE H | 8670 |
| JAMES, PERCY | 3717 |
| JANZEN, HENRY | 2144 |
| JAPKOWSKI, EUGENE | 9670 |
| JARRELL, MARQUETTE | 6388 |
| JEFFRIES, RODERICK | 2332 |
| JEFFRIES, ROOSEVELT | 6855 |
| JEKEL, ANDREW P | 5185 |
| JEMERSON, DELTON C | 1077 |
| JENKINS, EUGENE | 1025 |
| JENKINS, HARDY A | 5233 |
| JENKINS, HERBERT T | 3934 |
| JENKINS, LEWIS G | 1580 |
| JENKINS, THEODORE C | 9304 |
| JENNINGS SR, THOMAS J | 5051 |
| JEPP, HEINRICH G | 8409 |
| JERNIGAN, JAMES E | 9412 |
| JESKE, ERIC G | 6467 |
| JETLAND, THOMAS L | 1919 |
| JIMENEZ, ALBERT | 5002 |
| JIMENEZ, JESUS F | 3254 |
| JOHNS, BILLIE | 9651 |
| JOHNS, LESTER F | 2269 |
| JOHNSON JR, WILLIAM E | 7598 |
| JOHNSON SR, JOHNNY L | 5797 |
| JOHNSON SR, ORIS | 9925 |
| JOHNSON, ANDREW J | 2987 |
| JOHNSON, ANDREW J | 4387 |
| JOHNSON, CHARLES E | 0756 |
| JOHNSON, CHARLES E | 5593 |
| JOHNSON, CLINTON F | 5761 |
| JOHNSON, DANNY W | 4480 |
| JOHNSON, FANNIE S | 9994 |
| JOHNSON, HARVIE | 8173 |
| JOHNSON, HERSCHEL | 3056 |
| JOHNSON, HERSHEL E | 2954 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| JOHNSON, HUEY P | 5675 |
| JOHNSON, J C | 6111 |
| JOHNSON, JEFF | 6708 |
| JOHNSON, JOE W | 2175 |
| JOHNSON, JOHNNY A | 2417 |
| JOHNSON, LENY | 8180 |
| JOHNSON, O W | 4640 |
| JOHNSON, QUINCY A | 2752 |
| JOHNSON, RALPH L | 9020 |
| JOHNSON, RALPH W | 2467 |
| JOHNSON, ROSCOE F | 7984 |
| JOHNSON, TOMMY J | 4145 |
| JOHNSON, WALTER E | 6440 |
| JOHNSTON, GLYNN O | 7718 |
| JOHNSTON, JIMMY | 2040 |
| JOHNSTON, TRAVIS L | 4847 |
| JOHNSTON, WILLIAM D | 5250 |
| JOLLEY, STEELE F | 5629 |
| JONES JR, LISSO | 2244 |
| JONES JR, PURITY | 6720 |
| JONES SR, THEODORE R | 3760 |
| JONES, ADA J | 3236 |
| JONES, ALVIN | 3518 |
| JONES, CURTIS E | 9163 |
| JONES, HARMON H | 2766 |
| JONES, IVAN | 6295 |
| JONES, JAMES B | 1177 |
| JONES, JOE L | 5865 |
| JONES, JOHN M | 3166 |
| JONES, RAYMOND | 5052 |
| JONES, SAM E | 4574 |
| JONES, WALTER T | 9355 |
| JORDAN, ARTHUR P | 4134 |
| JORDAN, JAMES E | 6862 |
| JORDAN, LOUIE F | 9057 |
| JOSE, JOSEPH A | 2266 |
| JOSHUA, JAMES | 9075 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| JOYNER, HARRY E | 4505 |
| JOYNER, VERMA | 5300 |
| JUDGE, ARTHUR | 5813 |
| JUDIE, CECIL Z | 7027 |
| JULKES JR, BERRY L | 4686 |
| JUSTASON, RALPH E | 6776 |
| JUSTICE, HERBERT | 3995 |
| KACZOR, FRANCIS J | 1333 |
| KARBER, MERLE M | 4773 |
| KARLSSON, ANDERS | 3268 |
| KARR, HORACE | 5744 |
| KAST, CHARLES F | 1957 |
| KAY, LUTHER | 9839 |
| KEDDY, EARL C | 2249 |
| KEEFE, JAMES F | 5672 |
| KEELER, WARREN J | 7542 |
| KEEN, DOROTHY B | 8835 |
| KEETON, CHARLES | 6342 |
| KEITH, RICHARD L | 3739 |
| KELDER, CLEON L | 6686 |
| KELHOFFER, NEWTON M | 2753 |
| KELLEY, NICHOLAS | 1621 |
| KELLEY, RONALD L | 2952 |
| KELLY, WILLIAM F | 1119 |
| KELLY, WILLIE J | 9248 |
| KEMP, ALFRED | 6191 |
| KENDRICK SR, DAROLD G | 3584 |
| KENDRICK, LESSIE M | 9386 |
| KENDRICK, NORVILLE F | 4140 |
| KENNEDY, J Y | 9881 |
| KENNEDY, JAMES O | 5845 |
| KENNEDY, MACEL S | 1975 |
| KENNEDY, MAURICE L | 6912 |
| KENNEDY, MILTON L | 7696 |
| KENNEDY, RAY | 6547 |
| KENNEDY, TIMOTHY J | 6557 |
| KENNEDY, WILLIAM Q | 9164 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| KENNER SR, ROBERT L | 1429 |
| KENT, JAMES A | 5230 |
| KERNICK, WILLIAM A | 6816 |
| KERR, IAN M | 6432 |
| KERSH, CLINTON | 7231 |
| KEY, LEROY W | 0072 |
| KEY, STEVEN | 2140 |
| KIDO, JOHN S | 2918 |
| KILLORAN, GERALD | 0424 |
| KILMARTIN, JAMES P | 1673 |
| KILMER, GREGORY | 5799 |
| KILPATRICK, JAMES E | 1907 |
| KINARD, JAMES | 2280 |
| KINCADE, LORA I | 5871 |
| KINCAID SR, DANNY R | 5526 |
| KINCAID, LLOYD H | 4986 |
| KINDRED, JAMES | 1863 |
| KING SR, JAMES R | 4671 |
| KING, ALBERT | 7914 |
| KING, BENNIE R | 1137 |
| KING, EUGENE L | 0963 |
| KING, JOHN W | 8328 |
| KING, PORTER M | 8303 |
| KING, SIDNEY | 4369 |
| KING, VERNON C | 0929 |
| KING, WILBUR | 9103 |
| KINGERY, EARL L | 6209 |
| KINNEY, EUGENE | 8947 |
| KINNEY, ROBERT | 4234 |
| KIRBY, TRAVIS O | 4709 |
| KITNEY, PAUL | 9698 |
| KLAPPERICK, WILBERT | 7084 |
| KLEIN, WILLIAM H | 9573 |
| KLIMITCHEK, MARY | 1051 |
| KLITZ, DALE W | 4551 |
| KLOPSTEG, KARL | 9085 |
| KNAK, EDWARD | 4469 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| KNAPPENBERGER, LEROY | 9533 |
| KNECTH, GEORGE L | 8130 |
| KNIGHT SR, WILLIAM W | 4850 |
| KNIGHT, JACK W | 6091 |
| KNIGHT, JOHN A | 6506 |
| KNIGHT, JOHN L | 6196 |
| KNIGHT, LAURA L | 7101 |
| KNIGHT, LILIOUS E | 0682 |
| KNIGHT, MARLIN L | 6813 |
| KNIGHT, ROOSEVELT | 4990 |
| KNIGHT, WILBUR D | 4250 |
| KNOWLES JR, MERLE H | 8455 |
| KNOWLES, SAMUEL L | 1989 |
| KNUPP, MAX O | 2487 |
| KOCH, MARY E | 8069 |
| KONANUI, KENNETH | 4792 |
| KONDAKOR, ENDRE | 1421 |
| KORENKIEWICZ, ALPHONSE | 9714 |
| KORONCZ, JENO | 6191 |
| KORY, PETER | 0141 |
| KOSS, JEROME L | 9476 |
| KOSTASHEN, RAYMOND | 1072 |
| KOSTELNIK, ALEX J | 9893 |
| KOVACEVIC, ANTON | 1431 |
| KOWAL, EMILE | 4910 |
| KOWALEC, NICK | 7724 |
| KRABBES, DIETER | 6325 |
| KREVIAZUK, WALTER | 6592 |
| KRISTENSEN, SVEND | 0792 |
| KRIVAK, FRANK | 6347 |
| KRIVICKAS, DANIEL P | 9233 |
| KRUGER, WALTER | 0653 |
| KRUSE SR, ROBERT | 3556 |
| KRWAWECZ JR, JOHN J | 5005 |
| KUBECK, MICHAEL W | 7459 |
| KUZELKA, HOWARD | 5588 |
| KYLE, DENNIS T | 3543 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| KYSER, THEODORE R | 5342 |
| LABAUVE, JOHN A | 0758 |
| LABBE, EMILE J | 2960 |
| LABRECQUE, EMILE | 0222 |
| LACKEY, CHARLES R | 2731 |
| LACOMBE, LEOPOLD | 4083 |
| LAFEBRE, TED J | 3329 |
| LAFON, CLOVIS L | 9728 |
| LAING, FRANCES F | 5999 |
| LAKIN, GREGORY J | 3689 |
| LALLA, ANTONIO G | 9372 |
| LAMB, DAN K | 8353 |
| LAMB, LONNIE | 3046 |
| LAMB, WILLIAM C | 4844 |
| LANCASTER, SAM | 6665 |
| LAND, JESSE | 2276 |
| LANE SR, KENNETH W | 4901 |
| LANE, ROGER W | 1244 |
| LANEHART JR, RUSSELL L | 7101 |
| LANG, JOHN E | 5104 |
| LANG, RICHARD | 4108 |
| LANGHANS, OTTO | 5961 |
| LANGSTER, RODERICK | 3843 |
| LANIER JR, ALEX | 2847 |
| LANIER, CLINTON | 7799 |
| LANIUK, VICTOR M | 9577 |
| LANNING, JAMES E | 4957 |
| LANSAW, WILLIAM M | 7474 |
| LARSEN JR, PETER | 0168 |
| LARSEN, HOWARD R | 5546 |
| LARSEN, MOGENS H | 9225 |
| LASTER, L J | 8387 |
| LATHAN, JOE | 0214 |
| LAUGHERTY, RAY A | 4254 |
| LAURENDINE JR, CLARENCE | 5452 |
| LAVALLEY, DONALD R | 5042 |
| LAVERTU, RONALD | 9606 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| LAVIGNE, NORMAND R | 0273 |
| LAVIOLET, PHILLIP | 8812 |
| LAW, OBIE | 6837 |
| LAWMAN, EVELYN M | 8128 |
| LAWRENCE, RICHARD | 3632 |
| LAWSON, CHARLES R | 2507 |
| LAWSON, LARRY L | 3324 |
| LAWSON, P J | 3488 |
| LAWSON, WILLIAM D | 0635 |
| LAY, WILLIAM T | 4531 |
| LAYTON, JERRY A | 5779 |
| LEAVITT, EDWARD A | 4467 |
| LEAVITT, NED B | 8150 |
| LEBRASSEUR, DAVID | 7881 |
| LECLAIR, JOHN | 8616 |
| LECLERC, DAVID L | 7169 |
| LECLERC, ROLAND | 2218 |
| LECONTE SR, PHILIP F | 1666 |
| LECOURS, MAURICE G | 2861 |
| LEE JR, SOLOMON | 3742 |
| LEE SR, BENNIE | 2787 |
| LEE, CHARLEY M | 6134 |
| LEE, GERALD A | 3867 |
| LEE, JESSIE E | 8248 |
| LEE, MILLARD D | 3085 |
| LEE, RUFUS E | 3311 |
| LEE, SAMUEL | 1413 |
| LEFEBVRE, MARCEL J | 2736 |
| LEFGER SR, FREDERICK R | 9948 |
| LEFORCE, KENNETH W | 8797 |
| LEGG JR, CHARLES R | 7548 |
| LEGG, BOBBY J | 9277 |
| LEGG, RUSSELL | 0589 |
| LEHMAN, DAVID | 6687 |
| LEIB, DONALD T | 2347 |
| LELAND, KENNETH A | 8151 |
| LEMASTER, EVERETT L | 0669 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| LEMASTER, ROBERT E | 5042 |
| LENAGAR, MARK | 0544 |
| LENARD, MILTON H | 3560 |
| LENEVE, FRED | 5177 |
| LEONARD, DENNIS | 2731 |
| LEROUX, CAROL | 4435 |
| LESSARD, TREFFLE J | 5625 |
| LEVASSEUR, EDWARD | 5594 |
| LEVESQUE, ERNY | 7403 |
| LEVESQUE, ROGER | 2765 |
| LEWIS JR, ELMORE | 8201 |
| LEWIS JR, WILLIAM E | 5025 |
| LEWIS, GEORGE Q | 5788 |
| LEWIS, L C | 7849 |
| LEWIS, LARRY | 9886 |
| LEWIS, LOVELL | 3530 |
| LEWIS, MAURICE H | 4563 |
| LEWIS, RICHARD A | 0173 |
| LEWIS, RICHARD E | 9424 |
| LEWTER, WILLIAM E | 6945 |
| LIBBY, CLINTON T | 5320 |
| LIBERTY, PHILLIP E | 8682 |
| LIGGIN, SAMUEL W | 5336 |
| LILES, EARL K | 8889 |
| LILES, TRACY M | 2050 |
| LILLY SR, JOHN L | 1752 |
| LIMBERIS JR, JAMES P | 3963 |
| LINDABURY, JOHN I | 3759 |
| LINDER, RONALD E | 2301 |
| LINDSEY JR, JIMMY | 5382 |
| LINDSEY, GEORGE | 7680 |
| LINDSEY, RESTE | 2382 |
| LINDSEY, STEVEN D | 4183 |
| LINDSEY, WILLIAM C | 8433 |
| LISI, MICHAEL | 1587 |
| LITTLEFIELD, GEORGE L | 2995 |
| LIVELY, WILLIAM D | 6655 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| LIVINGSTON, WILLIAM L | 8041 |
| LLOYD SR, ARNOLD E | 9686 |
| LLOYD, DONALD | 9579 |
| LLOYD, WILLIAM E | 2326 |
| LOCKWOOD, JOSEPH H | 0374 |
| LOFTIN SR, THOMAS R | 4615 |
| LOGAN, MARK | 2129 |
| LOGGINS, ALEX | 2471 |
| LONG, JAMES W | 3903 |
| LONG, JERRY E | 7455 |
| LONG, JULIAN S | 2603 |
| LONG, LARRY | 6682 |
| LONG, MELVIN A | 0670 |
| LONGO, WILLIAM A | 4268 |
| LOONEY, EUGENE | 3462 |
| LOPEZ, BASILIO | 0589 |
| LOPEZ, EDWARD V | 5358 |
| LOPEZ, ELIAS J | 9933 |
| LOPEZ, JOHN | 4536 |
| LOPEZ, JULIAN | 4083 |
| LOPEZ, MANUEL | 6542 |
| LOPEZ, SALVADOR A | 4285 |
| LORETTE, PERCY J | 6864 |
| LOSCHER, MICHAEL | 5419 |
| LOSSIE, RONALD S | 4320 |
| LOTEMPIO, SALVATORE | 6979 |
| LOUIS JR, LAWRENCE | 0343 |
| LOVELESS, KENETH R | 9952 |
| LOVELL, B R | 8584 |
| LOVETT, JOEL | 3936 |
| LOVETT, MEMPHIS M | 6040 |
| LOVETT, WILLIAM J | 1778 |
| LOWE SR, CHARLES C | 6377 |
| LOWE, BILL | 0917 |
| LOWE, CARROLL | 3861 |
| LOWE, EZRA | 5774 |
| LOWE, RICHARD | 4794 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| LOWERY, GERALD W | 2756 |
| LOWERY, RICHARD T | 3918 |
| LOWERY, ROBERT | 2010 |
| LOZIER, STAFFORD J | 2132 |
| LUCAS, JOHNNY E | 0030 |
| LUCAS, WESLEY J | 8780 |
| LUCE, ARTHUR W | 9176 |
| LUCERO, WILLIE L | 7566 |
| LUMPKIN, JAMES | 7064 |
| LUNN, JAMES J | 3906 |
| LYKINS, ROBERT D | 6795 |
| LYNCH, CALVIN | 1774 |
| LYNCH, CLARENCE A | 9629 |
| LYNCH, ERNEST L | 5787 |
| LYONS, ISAAC | 9792 |
| LYTTLE, DON F | 0085 |
| MACARAGES, JACK D | 8345 |
| MACHEN, HAROLD R | 7841 |
| MACK, RUFUS | 4170 |
| MACKEY, THEODORE R | 1618 |
| MACKIE, THOMAS E | 4750 |
| MACKLIN, HARVEY L | 8493 |
| MACLEAN, VINCENT M | 9484 |
| MACLELLAN, PETER R | 9043 |
| MACTAGONE, DENIS | 4628 |
| MACWHINNIE, DAVID | 1074 |
| MADDAFORD, ERNEST | 1919 |
| MADDEN, KENNETH | 4317 |
| MADISON, HERMON L | 3529 |
| MADRAY, THOMAS L | 4394 |
| MADURA, RICHARD | 1898 |
| MAGEE SR, JOSEPH E | 2111 |
| MAGEE, JOHNNY E | 8246 |
| MAHELONA, STERLING | 6450 |
| MAINVILLE, RENE | 7031 |
| MAITLAND, WILLIAM B | 7542 |
| MALCOLM, ROBERT B | 0875 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| MALINCHAK, THEODORE P | 9047 |
| MALLARD, ROYAL F | 4751 |
| MALLET, SIDNEY L | 1654 |
| MALONE SR, JAMES B | 2124 |
| MALONE, ROBERT E | 9328 |
| MALONEY, ARLIE D | 0162 |
| MALPASS SR, HENRY | 2246 |
| MALUEG, RICHARD | 2703 |
| MANDERSON, SHIRLEY E | 0729 |
| MANESS, LARRY W | 9172 |
| MANLEY, LESTER D | 5367 |
| MANLY, JERRY S | 4962 |
| MANN, HARVEY W | 8489 |
| MANN, JAMES E | 9207 |
| MANN, JOE L | 3565 |
| MANN, WILLIAM W | 2005 |
| MANNING I, EARNEST L | 5593 |
| MANNING, DAREL L | 9189 |
| MANNING, J L | 0981 |
| MANNING, JAMES R | 1783 |
| MANOJLOVIC, MOMIR | 3910 |
| MARLOW, JAMES A | 8580 |
| MARQUIS, ROLAND B | 1374 |
| MARR, JOHN H | 9771 |
| MARS, DANIEL | 8256 |
| MARSHALL, ALBERT R | 1106 |
| MARSHALL, HAROLD P A | 2371 |
| MARTA, ALBINO | 9162 |
| MARTENS, STANLEY J | 1284 |
| MARTIN SR, HEYWARD L | 4838 |
| MARTIN, BURNARD | 0670 |
| MARTIN, HENRY E | 1454 |
| MARTIN, JAMES R | 8878 |
| MARTIN, JAMES W | 5813 |
| MARTIN, JULIUS Q | 6243 |
| MARTIN, LACY C | 4440 |
| MARTIN, LESLIE F | 5975 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| MARTIN, ROBERT A | 4327 |
| MARTIN, VERA E | 2376 |
| MARTIN, VICTOR J | 1417 |
| MARTINEZ SR, RAYMUNDO A | 6595 |
| MARTINEZ, CARLOS | 3630 |
| MARTINEZ, THOMAS E | 4308 |
| MARZULA, JOSEPH M | 7089 |
| MASCARENAS, PAUL | 5539 |
| MASENGAL, BOBBY | 8263 |
| MASHBURN, KIT C | 3782 |
| MASON SR, JOSEPHUS | 9463 |
| MASON, BENNIE G | 5162 |
| MASSEY, DONALD T | 0508 |
| MASSEY, ROBERT | 3707 |
| MASSEY, TERRY G | 0318 |
| MASSIE, FRED L | 8899 |
| MASTEN, CHARLES A | 8001 |
| MASTERS, LEWIS B | 9995 |
| MASTERS, VIRGIE F | 3255 |
| MATHIESON, JOHN | 6683 |
| MATHIS, ROBERT N | 0425 |
| MATHUS, BILLY W | 0119 |
| MATIS, FRANK P | 6200 |
| MATSON, JOHN | 4782 |
| MATWIE, MAXIM | 0893 |
| MAXWELL, AUBREY | 7259 |
| MAY, ERSHELL B | 2255 |
| MAY, JOHN H | 8598 |
| MAY, WAYLON E | 4890 |
| MAYES, RALPH L | 4052 |
| MAYES, WILLIAM E | 6901 |
| MAYFIELD, SAMUEL | 9605 |
| MAYHON, ELLIOTT | 9042 |
| MAYNARD, JAMES V | 3982 |
| MAYNOR, JOE N | 2587 |
| MAYO, GEORGE D | 2127 |
| MAYS, DONALD | 5311 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| MAYS, EARL W | 9471 |
| MAYTON, SHELBY L | 3643 |
| MAYWALD, JULIUS | 4400 |
| MAZZA, PASQUALE | 9810 |
| MCADAM, DAVID A | 2466 |
| MCADAMS, LAWRENCE C | 7318 |
| MCADIE, LORNE J | 0572 |
| MCBRIDE JR, QUINTENCE D | 3404 |
| MCBRIDE, CHARELS G | 9982 |
| MCBRIDE, CHARLES G | 9982 |
| MCCAA, EDDIE R | 7446 |
| MCCALLUM, DENNIS | 4036 |
| MCCANDLISH, WILMER R | 4263 |
| MCCARTNEY, ALLEN D | 8375 |
| MCCARTNEY, JOHN R | 8981 |
| MCCARTY, CECIL C | 9079 |
| MCCARTY, GENE T | 9522 |
| MCCLANAHAN, DANIEL L | 1190 |
| MCCLELLAND, GEORGE | 4219 |
| MCCLOUD, MAJOR | 3611 |
| MCCONNELL, ARTHUR R | 5220 |
| MCCONNELL, KENNETH | 8762 |
| MCCORMICK JR, JOHN F | 7234 |
| MCCOY, DONALD | 3910 |
| MCCRAY, JOHN H | 8338 |
| MCCREADY, BILLY W | 7153 |
| MCCREARY, MARCELLA | 1750 |
| MCCROSKEY, ORVIS G | 6931 |
| MCCURLEY, DAVID C | 5974 |
| MCDANIEL, CHARLES H | 3929 |
| MCDANIEL, ELMER | 6182 |
| MCDANIEL, NATHAN N | 8429 |
| MCDOLE, DARRELL D | 3916 |
| MCDUFFIE, JESSIE P | 5550 |
| MCGARITY, JAMES O | 0751 |
| MCGRAW, CHARLES C | 8399 |
| MCGRAW, DANIEL E | 4832 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MCGRAW, LARRY | 7846 |
| MCGRAW, ORIAZELL | 3219 |
| MCGRAW, THOMAS H | 7272 |
| MCGUIRE, GARY W | 7737 |
| MCHENRY, HERSHEL | 4086 |
| MCINNIS, JOHN S | 0374 |
| MCJUNKIN, CLARENCE K | 3130 |
| MCKAMEY, PARIS R | 2576 |
| MCKENZIE, JAMES W | 5470 |
| MCKINLEY, LINDA | 7069 |
| MCKINNEY, ROGER | 4530 |
| MCKNIGHT, BILLY J | 2052 |
| MCKNIGHT, DAVID W | 7145 |
| MCLEAN SR, DONALD H | 2434 |
| MCLEMORE, CARL R | 1461 |
| MCMANUS, BRANTLEY C | 1764 |
| MCMANUS, DONNIE R | 0049 |
| MCMANUS, ELMER L | 0016 |
| MCMILLAN SR, RONALD E | 5410 |
| MCMILLIAN, JOHN D | 6741 |
| MCMILLIAN, THELTON L | 7738 |
| MCMILLION, ROBERT L | 9366 |
| MCMILLON, CHARLES K | 5149 |
| MCMORRIS, SILVIE R | 9382 |
| MCNABB, HARLEY L | 5329 |
| MCNEAL SR, JESSE L | 8671 |
| MCNEAL SR, THOMAS G | 2703 |
| MCNEAR, CHARLES E | 7807 |
| MCNEESE, BOBBY P | 9326 |
| MCNEESE, TERRY B | 8107 |
| MCNEILL, MICHAEL E | 5887 |
| MCPHEE, JOSEPH E | 5224 |
| MCQUEEN, HERMAN L | 5376 |
| MCRAE, ELLA J | 5173 |
| MEADE, JAMES R | 3092 |
| MEADOWS JR, WILLIE | 9589 |
| MEADOWS, DONALD H | 1417 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MEADOWS, JOHN I | 2258 |
| MEEKS, FREDERICK | 9827 |
| MEIER, KEITH D | 9750 |
| MELDER, JOHN A | 3064 |
| MELGAARD, LEONARD | 8404 |
| MELONE JR, LOUIS A | 5743 |
| MELTON, EDDIE | 4526 |
| MELTON, JAMES H | 8747 |
| MELTON, LOUIE G | 6270 |
| MELVIN, WILLIAM E | 9888 |
| MENCHINI, BENITO S | 9091 |
| MENNE, JAMES M | 5659 |
| MERCIER, HAROLD L | 6429 |
| MEREDITH, HENRY T | 1799 |
| MERIWETHER, JOHN W | 5097 |
| MERKEL, HENRY E | 2876 |
| MEYER, DAROLD F | 1635 |
| MEYER, ROBERT J | 9993 |
| MEYERHOFF, JOHN I | 6957 |
| MEYERS, CLAY V | 9378 |
| MICHAUD, EUGENE J | 7694 |
| MICKENS, ROY T | 5967 |
| MIHM, DANIEL P | 5993 |
| MILES, JIMMIE F | 0888 |
| MILES, WILLIAM E | 3502 |
| MILEY, LUTHER O | 4330 |
| MILLER JR, ROBERT J | 7625 |
| MILLER, HENRY L | 5633 |
| MILLER, HOUSTON R | 8512 |
| MILLER, JAMES D | 1982 |
| MILLER, STEPHEN G | 7128 |
| MILLER, TED D | 4858 |
| MILLINE, ANDERSON | 2661 |
| MILLS, WILLIAM R | 8006 |
| MILNER, ROBERT L | 7619 |
| MINOR, JIMMIE L | 9676 |
| MINOSKY, WALTER | 2235 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MINTER, WILLIAM B | 8095 |
| MIRANDA, ANGELO L | 2359 |
| MIRANDA, LUIS | 5613 |
| MITCHELL, ARTHUR | 7647 |
| MITCHELL, GROVER | 6361 |
| MITCHELL, JAMES T | 3568 |
| MITCHELL, JAMES W | 2322 |
| MITCHELL, WILLIAM L | 1348 |
| MIYAMOTO, JACK | 0864 |
| MIZELL, PAUL K | 8648 |
| MOCELLIN, LOER | 8791 |
| MOCK, SIDNEY R | 7944 |
| MOCLAIR, FRANK | 7370 |
| MOFFETT SR, JIMMIE W | 4280 |
| MONAHAN, WILLARD L | 0838 |
| MONGEON, KENNETH E | 3025 |
| MONK, MAURICE J | 0424 |
| MONROE, JOSEPH A | 0243 |
| MONTGOMERY, RICHARD | 7838 |
| MONTI, CHARLES | 5732 |
| MOODY, ARTHUR L | 5198 |
| MOODY, CHARLIE J | 2625 |
| MOODY, DAVID | 0425 |
| MOODY, WILLIAM C | 0616 |
| MOORE, GARY | 3232 |
| MOORE, HUEY L | 9393 |
| MOORE, LESTER J | 2855 |
| MOORE, PAUL | 8699 |
| MOORE, ROBERT M | 7397 |
| MOORE, WILLIE L | 2563 |
| MORALES, CESAR | 2835 |
| MORALES, CUSTODIO | 2017 |
| MORALEZ, GUADALUPE | 6835 |
| MORAN, DONALD | 1508 |
| MOREHEAD, HOWARD W | 4578 |
| MORGAN, DEWEY L | 6656 |
| MORGAN, JAMES E | 0047 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MORIN, NORMAN W | 9902 |
| MORRIS SR, EMANUEL | 7368 |
| MORRIS SR, EUGENE | 1826 |
| MORRIS, GEORGE K | 7310 |
| MORRIS, JERAL E | 7666 |
| MORRIS, JOSEPH L | 0453 |
| MORRIS, ROBERT R | 2664 |
| MORRISON, BILLY G | 7538 |
| MORRISON, IVOR C | 4707 |
| MORRISSEY, CHARLES | 5474 |
| MORSE JR, WILLIAM S | 7362 |
| MORTON SR, RALPH M | 4146 |
| MOSES, B J | 3994 |
| MOSES, ISIAH | 0214 |
| MOSHENKO, WAYNE | 3229 |
| MOSLEY SR, JAMES F | 6605 |
| MOY, ALBERT D | 1899 |
| MOY, ZARELA | 1691 |
| MOYES, MERLIN C | 8453 |
| MUCHISON, WILLIE A | 8199 |
| MUDRY, MIKE P | 3333 |
| MUELLER, GEORGE G | 8899 |
| MULLENS, WILLIAM D | 1517 |
| MULLINS, EDWARD D | 7876 |
| MULLIS SR, CHARLES R | 3211 |
| MUNOZ, GILBERT | 7607 |
| MUNS SR, LAWRENCE E | 5294 |
| MUNTEAN, PAUL R | 5283 |
| MURIN, JOHN V | 7992 |
| MURPHREE, JAMES H | 4618 |
| MURPHY JR, CHARLIE L | 3891 |
| MURPHY, DANIEL W | 2626 |
| MURPHY, HAROLD W | 1135 |
| MURPHY, NORMAN E | 7919 |
| MURPHY, ROBERT R | 3590 |
| MURRAY, CHARLES C | 6344 |
| MURRAY, KEITH | 7576 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| MURRAY, LEON J | 4786 |
| MUSGROVE, CHARLES W | 7463 |
| MUTO, THOMAS J | 4904 |
| MYATT, WILLIAM M | 6218 |
| MYERS SR, HAROLD J | 8498 |
| MYERS, CARLSTON F | 4228 |
| MYERS, JOSEPH G | 5784 |
| MYRES, DANIEL | 4408 |
| MYRICK, RAYMOND J | 8522 |
| MYRICK, WALTER | 9453 |
| NADEAU, CHARLES | 7973 |
| NAGAHAMA, RONALD | 8974 |
| NAPIER, THOMAS A | 0056 |
| NAPPIER JR, MELVIN | 8964 |
| NAST SR, RUSSELL R | 8804 |
| NEAL, EDDIE L | 5882 |
| NEAL, ROBERT W | 1914 |
| NEELEY, BEVERLY L | 3732 |
| NEELEY, RAYMOND E | 1871 |
| NEELS, HARRY M | 0744 |
| NEIHAUS, EVANS N | 4664 |
| NELSON, BRENDA | 9523 |
| NELSON, HAROLD E | 6409 |
| NELSON, MARION B | 0799 |
| NELSON, UNO | 2844 |
| NEMUNIS, WALTER | 9774 |
| NEROTTO, RALPH M | 6837 |
| NEWELL, JAMES M | 6506 |
| NEWTON, JOE B | 8859 |
| NICE, WAYNE R | 1916 |
| NICHOLS JR, CARL | 7127 |
| NICHOLS, LEONARD W | 5828 |
| NICHOLS, MICHAEL P | 6520 |
| NICHOLS, WARREN H | 9771 |
| NICHOLS, WILLIAM S | 5090 |
| NICKERSON SR, DONALD B | 8831 |
| NIELSEN, JOHN B | 0143 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| NIETO, ANTHONY M | 6961 |
| NOEL SR, LOUIS H | 9729 |
| NOEL, JOSEPH E | 5839 |
| NOGIEC, ALEX | 1868 |
| NOHE, OVIE E | 0669 |
| NOLA, IMOGENE R | 4795 |
| NOLEN JR, WILLIE | 6829 |
| NOLLEY, DAISY E | 3689 |
| NOLLEY, VERSSIE L | 7687 |
| NOONAN, DAVID | 4555 |
| NORMAN, ALEX R | 6762 |
| NORMAN, HAROLD E | 0988 |
| NORMAN, JAMES G | 0340 |
| NOUH, CHAMEL S | 4404 |
| NOVAK JR, ALBERT H | 2300 |
| NOYES, ARTHUR | 9880 |
| NOYLE, NORMAN | 0323 |
| NUGENT, BOBBY R | 2510 |
| NUGENT, TERRY LEE | 8014 |
| NUNAMAKER, EARL J | 0351 |
| NUNLEY, JOE E | 9991 |
| NUNN, WILLIE | 0697 |
| NUTE, PAUL G | 2897 |
| NYMAN, VALTER J | 6683 |
| OBRIEN, WILLIAM M | 7422 |
| OCONNELL SR, DENNIS J | 3529 |
| OCONNOR, PATRICK J | 9926 |
| ODOM, ANDREW L | 8807 |
| ODOM, CARSON E | 9787 |
| ODOM, LISTON | 0758 |
| ODUM JR, ROBERT C | 4139 |
| OFFER, ROY | 1939 |
| OGATA, HIDEO | 0966 |
| OGDEN SR, TALMADGE E | 7455 |
| OGLESBY, JAMES B | 0355 |
| OGLESBY, JULIAN W | 9203 |
| OHALLORAN, JON M | 5312 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| OKAMOTO, EDWARD Y | 2669 |
| OKARMUS, WILLIAM T | 4521 |
| OKIMOTO, JAMES | 6845 |
| OLEARY, THOMAS | 8160 |
| OLGUIN, JOSE E | 8075 |
| OLIVER, CHARLES D | 2076 |
| OLIVER, FLYNN | 1017 |
| OLORES, FEDERICO | 3863 |
| OLSEN, ERNEST | 3852 |
| OLSON, ZUILA M | 5513 |
| ONEAL, MICHAEL D | 5208 |
| ONEIL, WAYNE R | 2841 |
| ONEILL, ROBERT T | 8888 |
| ONEY, GARY R | 1689 |
| OPALKA, HENRY J | 2464 |
| OQUINN, JAMES C | 2117 |
| ORREN, JOHN W | 1973 |
| ORSINELLI, LOUIS D | 1824 |
| ORTH, PAUL D | 8251 |
| ORTIZ, ROBERT M | 4784 |
| OSBON, BILLY R | 2237 |
| OSBORNE, JAMES | 6245 |
| OSER, REBA OLINE | 4524 |
| OSGOOD, ARNOLD L | 1608 |
| OSTEEN, BOY E | 5401 |
| OSTIC, PAUL L | 2873 |
| OSTROM, FRED | 8070 |
| OSTTEEN, CARLTON | 1670 |
| OUCHI, KATSUMI | 7484 |
| OUCHLEY, MARTELL | 3660 |
| OUCHLEY, VICTOR E | 6137 |
| OVERMAN, JOHN E | 0074 |
| OWENS, EVELYN C | 1985 |
| OWENS, JOHN E | 1867 |
| OWENS, THOMAS D | 7816 |
| OWNEY, RICHARD H | 8086 |
| OZUNA, MARCELINO | 6777 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PACE JR, ERNEST | 8123 |
| PACE, CHARLES E | 1124 |
| PACE, GUERINO | 6544 |
| PACHECO, GUILLERMO P | 2093 |
| PACK, MELVIN E | 2603 |
| PADGETT, CAROLYN H | 5678 |
| PADGETT, PAYTON | 9119 |
| PAGE, EUGENE F | 7442 |
| PAGE, JAMES M | 7285 |
| PAGE, MOSE | 2161 |
| PAGE, WILLIAM G | 3511 |
| PAIS SR, ROBERT L | 5434 |
| PALAHNUK, JOHN | 6281 |
| PALFREY, HARRY | 4946 |
| PALMER, CHARLES | 4856 |
| PANARO, JOSEPH R | 6337 |
| PANKOW, WILLIAM D | 5643 |
| PAPAKIRK, FOTIS | 5224 |
| PAQUETTE, JOSEPH | 7191 |
| PAQUIN, JOSEPH E | 4612 |
| PARADIS, ERVIN P | 5067 |
| PARDUE, DEWEY R | 2908 |
| PARISE, J F | 9306 |
| PARK, DOUG | 6626 |
| PARK, ELREE | 5009 |
| PARKER, JAMES R | 4061 |
| PARKER, JERRY D | 6675 |
| PARKER, LYNN | 9155 |
| PARKER, MARY C | 3203 |
| PARKER, RAY W | 9070 |
| PARKER, ROBERT E | 7108 |
| PARKER, TOM B | 2069 |
| PARKHURST, HOWARD | 0462 |
| PARKINSON, GARTH E | 6956 |
| PARKS, ALBERT W | 0149 |
| PARKS, LESTER S | 2889 |
| PARRY, ARTHUR | 6441 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| PARRY, LYLE K | 2325 |
| PARSONS, RICHARD E | 2964 |
| PASI, ALFRED D | 4381 |
| PASSON SR, LOUIS J | 9130 |
| PASULA, EDWARD | 4836 |
| PATE, VELMA M | 3832 |
| PATRICK, DAVID T | 8665 |
| PATRICK, REBEA S | 4568 |
| PATRICK, RONALD | 0851 |
| PATRICK, SAMUEL R | 8845 |
| PATTERSON JR, DAVID | 7076 |
| PATTERSON, MAURICE M | 1112 |
| PATTON, CLARENCE E | 4705 |
| PATZ, WILHELM J | 2243 |
| PAUL, ALBERT A | 8756 |
| PAULIN JR, JOSEPH E | 2446 |
| PAULK, JAMES E | 6535 |
| PAVELKA, EUGENE L | 5308 |
| PAWLASEK, BERNARD J | 4952 |
| PAWLOSKI, MICHAEL R | 7171 |
| PAWLUK, VICTOR | 7546 |
| PAYNE, BUDDY | 5065 |
| PAYNE, JERRY T | 7620 |
| PAYNTER, JOHN W | 6604 |
| PEARCE SR, ARTHUR M | 2074 |
| PEARCH, ARTHUR A | 1355 |
| PEARSON, BARRY D | 9859 |
| PECK, EARL R | 9510 |
| PELLETIER, PHILLIP | 4069 |
| PELLETIER, RONALD F | 5187 |
| PENA, JOSE | 3316 |
| PENCE, KENNETH L | 0101 |
| PENCE, MARK | 6570 |
| PENNINGS, HENRY S | 1931 |
| PENOUILH, SHIRLEY M | 6186 |
| PERAZA, JOSE M | 7332 |
| PERE, JOHN H | 3479 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| PERKINS SR, JAMES L | 0474 |
| PERKINS SR, WILLIAM D | 7774 |
| PERKINS, JAMES S | 6842 |
| PERKINS, LESSIE | 8603 |
| PERKINS, WAYNE | 4913 |
| PEROT, ROGER A | 9477 |
| PERREAULT, ROGER F | 3311 |
| PERRY SR, WARDELL | 9653 |
| PERRY, JAMES L | 7741 |
| PERRY, PETER E G | 3029 |
| PESTERFIELD, ODIS L | 9565 |
| PESTERFIELD, WILLIAM B | 1257 |
| PETE SR, MERTON G | 1320 |
| PETERSON, JOHN | 3298 |
| PETERSON, LAWRENCE M | 2364 |
| PETTY, DANNY D | 0126 |
| PHARES, WILLIAM W | 6924 |
| PHELAN, PAUL | 2627 |
| PHELPS, DAVID | 4135 |
| PHELPS, MORGAN | 0064 |
| PHILLIP SR, JOSEPH | 9399 |
| PHILLIPS SR, MELVIN W | 5341 |
| PHILLIPS, BRUCE A | 5673 |
| PHILLIPS, LURLINE E | 5464 |
| PHILLIPS, MORRIS J | 7793 |
| PHILLIPS, ROBERT E | 3719 |
| PHILLIPS, SHERMAN | 1077 |
| PHILPOT JR, DANIEL | 3181 |
| PHIPPS, RALPH J | 8110 |
| PICARD, GUY F | 5567 |
| PICKETT, CLARENCE O | 1212 |
| PIECZEWSKI, ROMAN | 4286 |
| PIERCE, STANLEY J | 6515 |
| PIERCE, WILLIAM H | 2238 |
| PIERPONT, GERALD W | 5923 |
| PIKE, WAYNE M | 2994 |
| PINEAU, LEONARD | 0256 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| PINETTE, CARL | 1364 |
| PINKERMAN, DAVID L | 8217 |
| PINKHAM JR, LINWOOD H | 9207 |
| PINNELL, GLENN E | 7835 |
| PITTS, ARNELLE U | 1924 |
| PIXLEY, PAUL S | 9869 |
| PLAG, DONALD R | 0669 |
| PLANTE, JOSEPH | 5450 |
| PLATTE, ROBERT D | 0950 |
| PLEASANT, RICHARD | 7696 |
| PLOURDE, EDWARD L | 5227 |
| PLOWMAN, L L | 1081 |
| PLUMMER, LARRY J | 0089 |
| POCKUBA, JOHN A | 5013 |
| PODCZERVIENSKY, WALTER | 7097 |
| PODOLAK, RICHARD J | 8811 |
| POE, JOE D | 2548 |
| POE, THOMAS W | 9549 |
| POINTER, WILLIAM J | 5310 |
| POIRIER, ALFRED R | 3619 |
| POISSO, MYRTIS C | 9150 |
| POLAND, RICHARD | 5192 |
| POLAND, RUSSELL B | 5399 |
| POLK, MERLE | 1706 |
| POLK, RALPH | 5304 |
| POOLE, TRUMAN A | 0239 |
| POOLE, WILLIAM H | 7663 |
| POPE, ROBERT V | 1621 |
| PORTEOUS, KENNETH | 4725 |
| PORTER, ARTHUR G | 6963 |
| PORTER, EUGENE S | 9572 |
| PORTER, JAMES | 3067 |
| PORTER, PAUL W | 8887 |
| POSEY, JOHN W | 7491 |
| POSTERARO, ANSELMO | 6560 |
| POTTER, ALVIN E | 6425 |
| POTTER, GEORGE M | 7747 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| POTTINGER, WILLIAM H | 5348 |
| POULIN, JOSEPH A | 9641 |
| POWELL JR, JAMES | 8638 |
| POWELL SR, JAMES A | 3859 |
| POWERS JR, WILLIAM E | 5396 |
| POWERS, ALLAN G | 8312 |
| PRATER, JOHN W | 3537 |
| PRATHER, WILLIAM L | 3550 |
| PRATT, ALEX | 3728 |
| PRAWDZIK, LEONARD | 0484 |
| PRENTICE, HILTON M | 3021 |
| PRENTICE, WESLEY A | 7265 |
| PRESLEY, JIMMY D | 8633 |
| PRICE JR, CLARENCE H | 3691 |
| PRICE SR, GLENN E | 7245 |
| PRICE, DORA M | 5267 |
| PRICE, JAMES A | 6208 |
| PRICE, ROY L | 8089 |
| PRIDDY, ELTON | 9106 |
| PRIETO, FELIX | 5113 |
| PRINCE, CHARLES A | 0912 |
| PRITCHETT SR, GRADY L | 7785 |
| PROSPERI, ROSS A | 3854 |
| PROULX, DAVID A | 1351 |
| PROULX, LEO A | 0396 |
| PRUITT, EDWARD E | 8289 |
| PRUITT, LARRY A | 2545 |
| PRUITT, THOMAS D | 9721 |
| PRYOR, NORMAN | 9630 |
| PTAK, STEFAN | 2626 |
| PUCKETT, BILLIE R | 7086 |
| PULSE, RONALD E | 6876 |
| PUNDYK, HENRY | 7823 |
| PURPUR, CARL G | 3792 |
| PURVIS SR, JAMES M | 7439 |
| PURVIS, EVA J | 6989 |
| PURVIS, HAROLD R | 9882 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| PURVIS, MARION | 7201 |
| PURVIS, WILLIE A | 8962 |
| PUZIO JR, WALTER | 2692 |
| PYLES, FRED A | 3130 |
| PYPER, LAWRENCE | 7937 |
| QUESADA, SECUNDINO M | 9904 |
| QUIETT, EARL L | 9748 |
| QUINCY, JOSEPH | 4941 |
| QUINN, FELIX | 5123 |
| QUINN, HARRY L | 9523 |
| QUIRION, ROBERT G | 1012 |
| RABAGO, ROLANDO | 2781 |
| RAINES, DOROTHY | 5507 |
| RAINES, RUFUS | 2597 |
| RAMAGE, JAYCE T | 5328 |
| RAMIREZ, ALFREDO | 9708 |
| RAMSEY, JOHN M | 7391 |
| RANCOURT, BRANDON | 7537 |
| RANEL, OSCAR | 9054 |
| RAO, ROBERT D | 9836 |
| RASMUSSEN, CARMON G V | 0105 |
| RASPANTINI, CHRISTOPHER | 1502 |
| RATCLIFF, BILLY G | 6354 |
| RAULERSON JR, WILLIAM C | 9264 |
| RAULERSON, TRAVIS | 9257 |
| RAWLYK, RAY | 4364 |
| RAY, JACKIE O | 4494 |
| RAY, THERON W | 5682 |
| RAYNER, LLOYD R | 8251 |
| READ, JERRY | 2662 |
| REAGAN, BENNETT E | 7481 |
| REALE, WILLIAM | 4629 |
| REASE, WILLIE L | 6479 |
| RECKART, GEORGE C | 7085 |
| REDDEN, HARVEY W | 6627 |
| REDDEN, LEVI C | 4549 |
| REED, CHARLES | 5461 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| REED, KENNETH M | 5166 |
| REED, ROBERT | 2937 |
| REESE, WILLIE L | 8531 |
| REEVES, DONALD R | 5767 |
| REEVES, EARNEST | 5632 |
| REEVES, JANNIE | 3853 |
| REGISTER, JOHNNY R | 2195 |
| REGO, REGINALD | 1405 |
| REID, HAROLD E | 6903 |
| REINTHALER, JOSEPH J | 7483 |
| REPPOND, LOUIS M | 2174 |
| RESCH, JOHN H | 8612 |
| REVERE, ELMO | 9654 |
| REVISH SR, JOHNNY | 8910 |
| REYNA, WARREN L | 4312 |
| REYNOLDS, BILLY S | 7867 |
| REYNOLDS, HUEY F | 3293 |
| REYNOLDS, JAMES M | 1368 |
| REYNOLDS, RAYMOND | 7065 |
| RHODES, JOHNNY | 5708 |
| RICE SR, HARRY L | 5364 |
| RICE, EARL | 2977 |
| RICE, JOHN W | 1504 |
| RICE, MERVIN R | 2459 |
| RICE, SIDNEY L | 7339 |
| RICE, VERNON L | 7917 |
| RICHARD JR, JOHN L | 7825 |
| RICHARD, ALYRE J | 0120 |
| RICHARD, ANATOLE | 3159 |
| RICHARD, EDWARD J | 0799 |
| RICHARD, FABIAN J | 2413 |
| RICHARDSON SR, CALVIN | 0922 |
| RICHARDSON, BENNIE F | 7521 |
| RICHARDSON, GREGORY N | 1071 |
| RICHARDSON, KENNETH E | 3072 |
| RICHARDSON, SAMMIE | 8737 |
| RICKARD, ROBERT E | 9258 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| RIDGLEY, THOMAS H | 6621 |
| RIDING, LEONARD W | 2421 |
| RIEL, GEORGE E | 9524 |
| RIESTRA, ENRIQUE L | 7250 |
| RIFFEY, WILLIAM G | 4408 |
| RIGSBY, H W | 8370 |
| RINGUETTE, MARTIN | 2121 |
| RIOS, OSCAR | 4548 |
| RISK, CLYDE V | 8324 |
| RITCHIE, PAUL C | 0286 |
| RITTER, WALLACE E | 7975 |
| RIVERA, GUILLERMO | 2245 |
| RIVERS, PAUL A | 7531 |
| ROBBINS, THEODORE | 0386 |
| ROBERSON JR, ALBERT B | 1529 |
| ROBERSON, EARL J | 2522 |
| ROBERSON, EDDIE E | 6944 |
| ROBERSON, OTIS J | 2005 |
| ROBERSON, RODGERS E | 0494 |
| ROBERSON, TAYLOR G | 2319 |
| ROBERT, CHARLES A | 3835 |
| ROBERT, JERRY M | 6107 |
| ROBERTS JR, GEORGE | 9450 |
| ROBERTS, AUGUSTUS W | 2478 |
| ROBERTS, CARL E | 2421 |
| ROBERTS, JERRY L | 5710 |
| ROBERTS, RALPH | 1117 |
| ROBERTSON, ROGER | 3748 |
| ROBINETTE, DELORES A | 5602 |
| ROBINS, WILLIE T | 1069 |
| ROBINSON III, DAVE | 3075 |
| ROBINSON JR, CLARENCE | 2591 |
| ROBINSON SR, OTIS | 8909 |
| ROBINSON, BETTY S | 2773 |
| ROBINSON, CHARLES | 3436 |
| ROBINSON, JERRY W | 7128 |
| ROBINSON, MANUEL C | 1871 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| ROBINSON, MARVIN | 9235 |
| ROBINSON, THOMAS A | 9807 |
| ROCK, NORMAN A | 8036 |
| RODERICK, CRAIG | 6124 |
| RODRIGUEZ SR, RICARDO | 2705 |
| RODRIGUEZ, DANIEL J | 5818 |
| RODRIGUEZ, FELICIANO | 5336 |
| RODRIGUEZ, IGNACIO | 5331 |
| RODRIGUEZ, ISMAEL | 4132 |
| RODRIGUEZ, JOSE C | 0802 |
| ROEDER, GERHARD W | 9201 |
| ROGERS JR, HOMER | 5625 |
| ROGERS, GEORGE D | 8692 |
| ROGERS, JOHN W | 2194 |
| ROGERS, NICK J | 9980 |
| ROGERS, WILLIE E | 7928 |
| ROLAND, ALFONZO | 0584 |
| ROLLINS SR, JESSIE | 9825 |
| ROMANAK, DAVID M | 1567 |
| ROMERO, LARRY E | 9347 |
| ROMINE, SAMUEL E | 3349 |
| RONFELDT, JEFFREY | 9939 |
| ROPPA, BRUNO | 2976 |
| ROQUE, FEDELL P | 9612 |
| ROSA, DAVID K | 8628 |
| ROSE, DONALD L | 9033 |
| ROSE, RONALD R | 6373 |
| ROSE, WILLIAM M | 4496 |
| ROSIER, DORSEY L | 9075 |
| ROSILLO, JOSE | 4701 |
| ROSS SR, GARY I | 8654 |
| ROSS, CHARLES | 8329 |
| ROSS, HERSEL G | 2863 |
| ROSS, LLOYD R | 9971 |
| ROSSI, ROCCO | 0980 |
| ROSSIGNOL, PHILIP L | 0211 |
| ROSSIGNOL, ROBERT | 1762 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| ROTHWELL, PATRICK E | 6508 |
| ROUSE, OLES | 5248 |
| ROUSE, WALTER H | 7271 |
| ROWE, RALPH | 1387 |
| ROWELL, EDWARD | 9808 |
| ROWLAND, MARK K | 1564 |
| ROY, ALBERT W | 1581 |
| ROY, GERMAIN | 1690 |
| ROY, JOSEPH E | 8509 |
| ROYAL, EARLIE | 7810 |
| ROYBAL, FILIBERTO E | 1384 |
| ROYSTER, WILLIE A | 4091 |
| RUCKER, WILLIE E | 0868 |
| RUCQUOY, ANDREW | 3186 |
| RUDDER, FRANK | 4152 |
| RUDOLPH, TONY | 1918 |
| RUFF, STEEDLY R | 2111 |
| RUFF, WALLACE E | 5378 |
| RUIZ, LUIS N | 8935 |
| RUSH, ALICE J | 3395 |
| RUSS, HENRY R | 2578 |
| RUSSELL, DOROTHY J | 7935 |
| RUSSELL, GEORGE D | 1965 |
| RUSSELL, SHELBY J | 8043 |
| RUSSO, LOUIS J | 5270 |
| RUTKA, GEORGE E | 9960 |
| RUTLEDGE, JAMES E | 0721 |
| RUTT, RICHARD | 4583 |
| RYALS, MARLIN E | 4489 |
| RYAN, LAWRENCE R | 2752 |
| RYBURN, MABLE E | 4444 |
| SABOURIN, CLIFFORD | 1433 |
| SALATINO, JAMES A | 4859 |
| SALNIKOFF, MICHAEL | 2523 |
| SALSBURY, CARL E | 0736 |
| SALSBURY, HARVEY A | 3273 |
| SALSER, CHARLES M | 6148 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SAMPOGNA, MIKE | 2586 |
| SAMPSON, MCCLURIE | 4170 |
| SAMUEL, ROBERT L | 2988 |
| SAMUEL, WILLIE | 9661 |
| SANCHEZ, DARRON J | 4024 |
| SANCHEZ, HUMBERTO | 9598 |
| SANCHEZ, JOSE A | 2695 |
| SANDEFUR, CECIL R | 3295 |
| SANDERS JR, HARVEY C | 9290 |
| SANDERS, DONEAL | 3895 |
| SANDERS, JAMES G | 8676 |
| SANDSTROM, ERNEST | 0555 |
| SANFORD, BOBBY | 0529 |
| SAPP, JAMES E | 8927 |
| SAPP, JOSEPH C | 8873 |
| SARGANIS, JAMES | 9991 |
| SARGENT, STANLEY | 6713 |
| SAUCER SR, JERRY E | 2568 |
| SAUCIER, DOUGLAS T | 9047 |
| SAUER, ARTHUR F | 5431 |
| SAULS, FRANKLIN D | 2399 |
| SAUNDERS, HAROLD W | 9134 |
| SAVAGE, RAYMOND J | 2102 |
| SAVATTONE, JOSEPH J | 0779 |
| SAXON, DONALD | 4135 |
| SAYLES, WILLIE J | 2023 |
| SCALETTA, IGNAZIO | 4964 |
| SCARBROUGH, RICHARD | 4430 |
| SCHAPANSKY, JACOB | 5567 |
| SCHARF, FRANCIS R | 1346 |
| SCHLICHTER, JOANNEM | 4715 |
| SCHOOLFIELD, VIRGINIA A | 0746 |
| SCHREIBER, WILLIAM | 2745 |
| SCHUBERT, ADOLF | 5032 |
| SCHUBERT, KIM | |
| SCHWAB, DONALD L | 2852 |
| SCHWAB, THOMAS F | 4840 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| SCHYMON, NORMAN | 4923 |
| SCIARAFFA, JOSEPH | 4989 |
| SCOTT JR, JULIUS W | 2818 |
| SCOTT, FRED | 9567 |
| SCOTT, JERRY R | 2143 |
| SCRIBNER, HERBERT H | 9064 |
| SCRUGGS, RUBY L | 7820 |
| SEAL, JAMES A | 1090 |
| SEALS (PETE), BEEMAN | 4260 |
| SEALS, BERRY V | 6817 |
| SEE, GARY W | 4963 |
| SELF SR, DANNY T | 6016 |
| SELF, RALPH C | 6612 |
| SELLERS, CECIL H | 5201 |
| SELLERS, LOUIE J | 6027 |
| SELTZ, JACK W | 2005 |
| SENN, WILLIE M | 0006 |
| SEPIC, CAMILLO A | 6172 |
| SERAS, VALDO R | 7481 |
| SEREDA, SAM | 9625 |
| SESSIONS, JOSEPH E | 7581 |
| SEYMOUR, EMORY D | 0839 |
| SEYMOUR, FRED A | 7788 |
| SHACKELFORD, HAROLD J | 3708 |
| SHACKELFORD, HELEN L | 4023 |
| SHACKELFORD, JAMES L | 2266 |
| SHAFER, MARVIN R | 1822 |
| SHAMBLIN, DARRELL C | 4369 |
| SHAMBLIN, RICHARD K | 0898 |
| SHAMBLIN, RODNEY | 7312 |
| SHARP, GEORGE J | 0905 |
| SHARP, ROSCO | 6195 |
| SHARPLESS, WINSTON G | 8882 |
| SHAW, BURNIS M | 0789 |
| SHAW, RUDOLPH | 8148 |
| SHAW, THELMA J | 6826 |
| SHAWVER, CLARENCE W | 7040 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| SHEA, JAMES M | 0784 |
| SHEETS, ALLIE A | 1402 |
| SHEFFIELD, BILLY R | 5674 |
| SHEFFIELD, ROBERT J | 1370 |
| SHELLEY, CARL R | 8298 |
| SHEPHERD, JOSEPH K | 8960 |
| SHEPHERD, NORMAN H | 4727 |
| SHEWCHUK, CARL | 0893 |
| SHIDELER, NORMAN E | 6684 |
| SHINAGAWA, FRED | 6037 |
| SHIREY, RAYMOND D | 9103 |
| SHIRLEY, ALVIN W | 5753 |
| SHIVERS, R C | 4864 |
| SHORT JR, GEORGE D | 5034 |
| SHORT, CHARLES | 8057 |
| SHORT, GEORGE V | 0135 |
| SHULER, ROBERT W | 1268 |
| SHUMAN, EUGENE T | 7562 |
| SHUMAN, HENRY | 2507 |
| SHUMAN, JOHN F | 5602 |
| SIAS, DAVID A | 4249 |
| SIBLEY, CLAIBORNE W | 0609 |
| SIDEBOTTOM, CHARLES P | 1923 |
| SIEGL, JOHN V | 7735 |
| SIGERS, CARLETTA E | 6516 |
| SIKSTROM, FREDERICK | 7288 |
| SILBY SR, GEORGE H | 6325 |
| SILCOX, ELWOOD | 9711 |
| SILVA, JULIO A | 6847 |
| SIMMONS, FLOYD F | 5464 |
| SIMMONS, GEORGE S | 9682 |
| SIMMONS, JAMES E | 0234 |
| SIMMONS, JAMES S | 8065 |
| SIMMONS, JOSEPH H | 5558 |
| SIMMONS, LENDELL C | 8859 |
| SIMMONS, MARGARET J | 9177 |
| SIMMONS, ROBERT W | 0928 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| SIMPSON, DURWARD M | 5254 |
| SIMPSON, GREGORY T | 6125 |
| SIMPSON, THOMAS W | 9068 |
| SIMS SR, ALVIN | 4660 |
| SIMS, JERRY L | 5086 |
| SIMS, JIMMIE P | 8638 |
| SIMS, NORBERT | 5253 |
| SIMS, OTTIS O | 3139 |
| SINCLAIR, ALEXANDER | 7546 |
| SINCLAIR, WASHINGTON | 5364 |
| SIROIS, NELSON J | 9819 |
| SIROIS, PETER P | 0146 |
| SISK, RICHARD M | 4788 |
| SISSON, LINFORD E | 8147 |
| SISSON, PAUL E | 1114 |
| SITTON, JOHN W | 0021 |
| SKEENS, SAMUEL M | 5199 |
| SKELTON, JAMES D | 6279 |
| SKINNER, JAMES C | 2080 |
| SKINNER, LAMAR | 9657 |
| SLAMKA, STEPHEN J | 8240 |
| SLOAN, ALLEN C | 6910 |
| SLOBODIAN, ELMER | 7119 |
| SLOBODZIAN, STEVE | 3995 |
| SMIDDY, CHARLES E | 2481 |
| SMILEY, FERRELL E | 5377 |
| SMITH JR, JESSIE C | 0820 |
| SMITH JR, ROBERT J | 3838 |
| SMITH JR, WILLIAM S | 0679 |
| SMITH, BOBBY L | 5016 |
| SMITH, CARMON C | 4933 |
| SMITH, CHARLES H | 2003 |
| SMITH, CLARENCE D | 5436 |
| SMITH, CLIFFORD J | 3950 |
| SMITH, CLOUDY | 9076 |
| SMITH, DUTCH | 3055 |
| SMITH, EDDIE L | 4119 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SMITH, HAROLD V | 2143 |
| SMITH, HILTON | 4189 |
| SMITH, JAMES | 8016 |
| SMITH, JAMES E | 5090 |
| SMITH, JAMES M | 7333 |
| SMITH, JAMES W | 3097 |
| SMITH, JERRY L | 0250 |
| SMITH, JEWEL L | 5957 |
| SMITH, JIMMY C | 7005 |
| SMITH, JOE L | 8490 |
| SMITH, KEITH H | 8996 |
| SMITH, LUCIAN | 0030 |
| SMITH, MARVIN E | 3620 |
| SMITH, NETTIE M | 1164 |
| SMITH, OTHA | 4952 |
| SMITH, PAUL J | 0199 |
| SMITH, PHILHIOL M | 0711 |
| SMITH, RICHARD | 3754 |
| SMITH, ROBERT H | 8237 |
| SMITH, ROY E | 1871 |
| SMITH, SETH M | 0318 |
| SMITH, VINCENT J | 4101 |
| SMITH, WILLIAM C | 3855 |
| SMITH, WILLIAM I | 5507 |
| SMITH, WILLIAM L | 5941 |
| SMITH, WILLIAM O | 4579 |
| SMITH, WILLIAM V | 2068 |
| SMITH, WILLIE E | 6726 |
| SMITH, ZANE G | 1896 |
| SMOOTH, MONROE | 4475 |
| SNEED, BOBBIE J | 9307 |
| SNEED, JIMMIE K | 2417 |
| SNIDER, TRAVIS A | 1621 |
| SNODGRASS, RICHARD L | 5367 |
| SOENS, THOMAS R | 6611 |
| SOLARY, JOSEPH | 7210 |
| SOMERSET, JOHN D | 0850 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| SOMMER, WALTER | 7420 |
| SOULE, RONALD D | 8329 |
| SOURISSEAU, HENRI J | 5170 |
| SOUTHERS, ROBERT G | 5974 |
| SPANGLER, CHARLES R | 1167 |
| SPANIOL, JOHN J | 3707 |
| SPARKS, FRED E | 7657 |
| SPAULDING JR, JOHN D | 6423 |
| SPAULDING, SHANE B | 9516 |
| SPAZIANO, ANTHONY | 2011 |
| SPEARMAN, LLOYD O | 3904 |
| SPEARS, DORIS B | 0627 |
| SPEARS, RONALD J | 7680 |
| SPIKER, ROBERT C | 7486 |
| SPIKES, LEROY | 6657 |
| SPIKES, ROBERT M | 6382 |
| SPILLMAN, CLARICE | 3440 |
| SPIVEY, ANDERSON C | 0255 |
| SPIVEY, LARRY J | 4259 |
| SPIVEY, SHIRLEY A | 4883 |
| SPRAAKMAN, ROBERT A | 9245 |
| SPRANKLE, THEODORE L | 7090 |
| ST MARTIN, JACQUES | 4929 |
| STAAB, VIRGIL | 9230 |
| STADLER, BERNARD C | 2474 |
| STAFFORD, JACK | 9250 |
| STALEY, GEORGE H | 1821 |
| STAMBAUGH, JAMES E | 0822 |
| STAMPER, VERNAL C | 3884 |
| STANECKI, VIRGINIA L | 8938 |
| STANFIELD, OBIE A | 7542 |
| STANLEY, EUGENE | 6431 |
| STANLEY, FRANKEY W | 7373 |
| STANLEY, HIRAM T | 9465 |
| STANLEY, JAMES L | 6621 |
| STARK, CARL | 0558 |
| STARK, LEO | 9244 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| STASKO, RONALD E | 6641 |
| STATEN, WILLIE J | 8473 |
| STEBBINS, DANIEL R | 4471 |
| STEED, CHARLES E | 4892 |
| STEED, EARL E | 6262 |
| STEEDLEY, GUINN R | 3192 |
| STEELE, ROBERT E | 5599 |
| STENNETT, ANN R | 3631 |
| STENNETT, KENNETH L | 4954 |
| STERLING, VOLTAIRE H | 7619 |
| STEVENS, CALVIN | 2717 |
| STEVENS, ROBERT H | 0683 |
| STEVENS, RUFUS G | 7997 |
| STEVIE, ALBERT | 9724 |
| STEWARDSON, DONALD R | 9219 |
| STEWART, ESSEX | 1538 |
| STEWART, HARPER C | 6782 |
| STEWART, JIMMY B | 6157 |
| STEWART, JOHN H | 9701 |
| STEWART, ROY M | 9697 |
| STICKLER, LAWRENCE A | 0978 |
| STINNETT, CLINT W | 1900 |
| STOCK, HERBERT | 0030 |
| STOGNER, MELVIN J | 9313 |
| STOJANOVSKI, LUBOMIR | 1788 |
| STOKES, FRANK L | 0380 |
| STOKLAS, JAMES R | 1155 |
| STOLZE, JAMES E | 5727 |
| STONE, SIDNEY W | 9067 |
| STOUGH, BUFORD A | 0014 |
| STOUT JR, MELVIN J | 8184 |
| STOVER, DELTON R | 8322 |
| STOVER, LONNIE D | 7156 |
| STOWERS, THEODORE | 4369 |
| STRANGE, EDWARD J | 2417 |
| STRASSBURGER, CLARENC | 5391 |
| STRATTON, GERALD | 1424 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| STRICKLAND, JACOB O | 0419 |
| STRICKLAND, JAMES | 5295 |
| STRICKLAND, QUINTON U | 6985 |
| STRICKLAND, SIDNEY E | 1338 |
| STRICKLEN, PAUL | 4462 |
| STRONG, WILLIAM G | 6027 |
| STROUT, RAYMOND G | 7659 |
| STULA, GEORGE | 3745 |
| STUMP, WEBSTER A | 9482 |
| STURDIVANT, JO L | 3144 |
| STURDIVANT, LEONARD J | 3301 |
| SUFFY, GEORGE | 3290 |
| SULLIVAN SR, LEROY | 6880 |
| SULLIVAN, LEON | 9207 |
| SUMRALL, DONNA E | 9925 |
| SUMRALL, WILLIE | 4864 |
| SUNDBERG, LAWRENCE G | 9258 |
| SURRENCY, HARLEY | 9166 |
| SUTHERLAND, RAY T | 0819 |
| SUTHERLAND, RICHARD | 8314 |
| SWAIN, EDWARD | 2184 |
| SWAN, ROGER L | 5079 |
| SWETT, ARTHUR C | 8731 |
| SWICORD, FELTON B | 1846 |
| SYFERT, JOHN P | 9250 |
| SYKES, WILLIAM E | 5178 |
| SZMUTKO, ALEX J | 0756 |
| TAGAMI, HENRY | 1630 |
| TAGAWA, TOSHIYUKI | 2525 |
| TAHMOOSH, JOHN | 2310 |
| TAKAHASHI, ISAMU | 8802 |
| TAKAYESU, ISAMU | 1366 |
| TALBERT, JERRY L | 1930 |
| TAMANAHA, MASATO | 5173 |
| TAMASHIRO, SHIGERU | 2008 |
| TANNER, EVERETT L | 1376 |
| TANNER, GEORGE D | 3769 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| TARDIFF JR, EDWARD R | 6196 |
| TARLETON, JAMES E | 5260 |
| TARVER JR, DAVE | 9765 |
| TARVER SR, FRANK | 9538 |
| TASH SR, WILLIAM H | 6990 |
| TASH, DARRELL B | 7501 |
| TATE, GEORGE | 5009 |
| TATE, GERALD L | 1940 |
| TATE, ROBERT M | 6102 |
| TATSUTANI, THOMAS | 3568 |
| TATUM JR, CHARLES M | 5530 |
| TATUM JR, WALTON E | 7879 |
| TAULBEE, HOWARD L | 0522 |
| TAYLOR JR, JOHN E | 4175 |
| TAYLOR SR, JULIUS R | 0590 |
| TAYLOR, ALBERT W | 2743 |
| TAYLOR, BOBBY E | 9351 |
| TAYLOR, BOBBY E | 6000 |
| TAYLOR, BOBBY G | 5035 |
| TAYLOR, DAN W | 1504 |
| TAYLOR, DARRELL B | 7273 |
| TAYLOR, HORACE G | 2759 |
| TAYLOR, IVY | 3803 |
| TAYLOR, JAMES A | 2005 |
| TAYLOR, JOHN R | 3934 |
| TAYLOR, ROBERT E | 8843 |
| TAYLOR, STEPHEN A | 6905 |
| TEAGUE, ROBERT T | 0782 |
| TEAT, GERALD | 7749 |
| TELANO JR, CHRISTOPHER | 6217 |
| TEMPLE, BILLY R | 1640 |
| TEMPLES, MELVIN | 3039 |
| TENNER, CHARLIE | 1619 |
| TERUYA, SHIGEO | 3597 |
| TESSLER, ROBERT | 9204 |
| TEWART, DONALD | 1644 |
| THARPE JR, MARTIN D | 4069 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| THAUVETTE, HUBERT | 1302 |
| THERIAULT, BRUCE | 7372 |
| THERIAULT, NORMAN L | 9036 |
| THERRIEN, ROLAND | 3704 |
| THERRIEN, WILLIAM | 5134 |
| THIBEAULT, AIME G | 8032 |
| THIELE, MARTIN | 1065 |
| THIELE, ROBERT | 7211 |
| THIELEN, WILLIAM L | 0351 |
| THOMAS JR, EUGENE F | 9017 |
| THOMAS, ALLEN W | 6580 |
| THOMAS, DANNIE | 8054 |
| THOMAS, DAVID | 5202 |
| THOMAS, DAVID E | 5508 |
| THOMAS, EUGENE D | 2217 |
| THOMAS, JAMES K | 7107 |
| THOMAS, JERRY W | 5955 |
| THOMAS, LEWIS W | 0427 |
| THOMAS, ROBERT D | 8691 |
| THOMAS, ROLAND J | 9654 |
| THOMAS, THELDO | 4027 |
| THOMAS, TOMMY J | 9574 |
| THOMAS, VIRGINA M | 5840 |
| THOMASI, MARIO E | 1113 |
| THOMASON, BILLY V | 5604 |
| THOMPSON JR, HEREFORD | 4179 |
| THOMPSON, ARTHUR L | 4426 |
| THOMPSON, BENNIE S | 4236 |
| THOMPSON, DAVID E | 2711 |
| THOMPSON, EARLINE D | 3981 |
| THOMPSON, JAMES R | 0930 |
| THOMPSON, MICHAEL D | 7644 |
| THOMPSON, WILBERT L | 1374 |
| THORNTON, DORMAN | 0924 |
| THORNTON, RICHARD S | 7892 |
| THRIFT, DON W | 6356 |
| THRIFT, OUIDA T | 6819 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| THURMOND, NATHANIEL B | 7731 |
| TICE, CHARLES A | 2518 |
| TICE, ROBERT L | 2708 |
| TICE, ROY W | 1663 |
| TICHNELL, ALFRED L | 0845 |
| TIDWELL, CLIFFORD W | 9229 |
| TILLEY, DAVID | 4191 |
| TILLEY, JAMES D | 6024 |
| TILLMAN JR, NOBLE L | 0883 |
| TIPELL, DONALD F | 2398 |
| TIPPINS, SAMUEL G | 7563 |
| TIPTON, STANLEY C | 7330 |
| TITUS, LESLIE R | 4917 |
| TODD, LUCIAN H | 6207 |
| TOLBERT, WILLIAM | 5201 |
| TOLBIRD, THELMA S | 0760 |
| TOLER, ELNA M | 1210 |
| TOMASZEWSKI, STAN H | 4746 |
| TOMITA, THOMAS | 7251 |
| TOOLE, CHARLES W | 6096 |
| TORREJON, JOSEPH | 8827 |
| TORRES, BERNARDINO | 4121 |
| TOUHEY, MICHAEL J | 0025 |
| TOUSSAINT JR, HERBERT | 4317 |
| TOWNS, MAYFIELD | 2244 |
| TOWNSEND, RICHARD A | 3697 |
| TRACY, AMOS P | 2484 |
| TRAMMELL, LESLIE B | 6109 |
| TRAVIS, CLAIRBORNE | 2203 |
| TREADWAY, ROBERT P | 7577 |
| TREADWELL, SHIRLEY | 3895 |
| TRIBBEY, DAVID W | 5958 |
| TRINIDAD, DIONISIO | 4824 |
| TRIPP, WILLIS M | 4976 |
| TRITTO, JOSEPH F | 8625 |
| TRONGAARD, GARY | 8167 |
| TROTT SR, LLOYD G | 3503 |

*Page 83*

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| TROUT, MARLYN G | 2308 |
| TRUESDALE JR, WILLIS R | 2184 |
| TRUETT, SHIRLEY J | 6772 |
| TSURU, RONALD | 6104 |
| TUBBS, TROY L | 8791 |
| TUCKER, CHARLIE L | 9405 |
| TUCKER, HERBERT | 3501 |
| TUCKER, JOSEPH B | 3206 |
| TUCKER, ROBERT E | 7239 |
| TULLIS, WILLARD P | 2531 |
| TULLIUS, JAMES D | 5365 |
| TULLOCH, WOODROW R | 0558 |
| TURBEVILLE, JERRY O | 4067 |
| TURNER SR, STEPHEN | 9061 |
| TURNER, HENRY | 7711 |
| TURNER, JESSY | 4017 |
| TURNER, KENNETH E | 2913 |
| TURNER, LEROY | 3788 |
| TURNER, LEWIS E | 8564 |
| TURNER, RICHARD L | 4149 |
| TURNER, RODNEY L | 6351 |
| TURNER, RONALD G | 1672 |
| TURNER, WILLIAM B | 7248 |
| TYLER, KENNETH R | 8982 |
| TYRE, GARY D | 0391 |
| TYRE, JACK F | 7589 |
| UCHIMURA, NEAL K | 8781 |
| UNDERWOOD, CARL D | 0145 |
| UNRUH, GENEVA I | 9597 |
| UNSEL, JAMES R | 1515 |
| USHER, CHARLES L | 6602 |
| VACCARO, IGINIO | 0720 |
| VALADE, DONALD R | 2655 |
| VALLERY, AMOS | 2026 |
| VANEGMOND, JOHANNES | 6845 |
| VARGAS, SALVADOR | 1342 |
| VARNADORE, MALLIE | 6362 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| VARNELL, DOCK | 2145 |
| VARNELL, JAMES H | 2656 |
| VARNER, FRED E | 7701 |
| VARNEY, FRED | 3607 |
| VATH, KEN A | 1749 |
| VAUGHN, FRED | 7960 |
| VAUGHN, JOHN J | 7022 |
| VAUGHN, MORRIS D | 0556 |
| VAUSE, CARL E | 3727 |
| VEDROS, DALE J | 2025 |
| VEINOTTE, MAYNARD | 3296 |
| VENKER, RANDOLPH C | 4504 |
| VERDUGO, VALENTE N | 1072 |
| VERDUGO, YSIDRO N | 7011 |
| VERNON, JESSE | 1270 |
| VESSEL, LAWRENCE | 8160 |
| VEST, GARY H | 9021 |
| VEST, WILLIAM J | 7085 |
| VIETA, BERT | 4144 |
| VIGUE, NOEL C | 2967 |
| VINCE, JAY | 7215 |
| VINCENT, WILLIAM C | 4743 |
| VIRDEN SR, FORREST A | 3235 |
| VLASBLOM, WILLIAM | 7327 |
| VOISINE, MELVIN K | 1531 |
| VOLKMAN, BRUCE S | 8125 |
| VOLKMANN, RALPH W | 7761 |
| VON OESEN, ROBERT | 6664 |
| VOORHEES, ROGER T | 3806 |
| VOSBURG, MARION | 6821 |
| VOSE, BOB M | 5721 |
| WACHNIUK, CARL R | 5342 |
| WADE JR, LENILE W | 9378 |
| WADE SR, ALEX M | 1180 |
| WADE, AMBURSON | 2002 |
| WADE, BERNARD O | 7291 |
| WADE, HARRY O | 8306 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| WADE, LEWIS E | 8786 |
| WADSWORTH, GREGG F | 5797 |
| WAGENFEHR, WILLIAM H | 8662 |
| WAGGONER, KENNETH E | 7191 |
| WAGGONER, MILTON A | 2047 |
| WAGNER, HARRY E | 5749 |
| WAGONER JR, C P | 3530 |
| WAINER, MICHAEL W | 5034 |
| WAINMAN, JAMES P | 9776 |
| WAITE, JAMES A | 5563 |
| WAITKEVICZ, RICHARD W | 5631 |
| WALKER, BILL E | 0803 |
| WALKER, CHARLES W | 8582 |
| WALKER, DANIEL W | 7219 |
| WALKER, DARRELL L | 2209 |
| WALKER, HARLEY | 6267 |
| WALKER, ROSWITA J | 9954 |
| WALKER, WILLIAMSON M | 6972 |
| WALL, JAMES E | 5970 |
| WALLACE, ALBERT N | 5540 |
| WALLACE, DAVID H | 2844 |
| WALSH, HENRY N | 1202 |
| WALSH, MICHAEL D | 9226 |
| WALSWORTH, PATRICIA N | 5040 |
| WALSWORTH, SHELBY E | 8619 |
| WALTERS, AARON C | 2331 |
| WALTERS, JAMES E | 9743 |
| WALTERS, LLOYD W | 7233 |
| WALTERS, LOUIS L | 4155 |
| WARD, JAMES V | 1522 |
| WARD, JERRY W | 6740 |
| WARD, JIM W | 4421 |
| WARD, KENNETH B | 7853 |
| WARDHAUGH, WALTER G | 0045 |
| WARNER, JAMES E | 7009 |
| WARNER, JOSEPH D | 4759 |
| WARREN JR, ARTHUR | 7233 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WARREN, BARRY | 6023 |
| WASHAM, GENEVA | 4075 |
| WASHAM, JIM C | 1827 |
| WASHAM, ROBERT L | 9420 |
| WASHINGTON, DISTRICT C | 3507 |
| WASHINGTON, JOSEPH | 9578 |
| WATANABE, TSUNEO | 2597 |
| WATERS, BOBBY D | 9546 |
| WATERS, WILLIAM | 9013 |
| WATKINS JR, IKE | 6276 |
| WATSON, COVERDALE | 4089 |
| WATSON, HENRY | 4917 |
| WATSON, JULIUS L | 7475 |
| WATSON, WALTER | 1504 |
| WATTS SR, ALVIN | 7916 |
| WATTS, REGINALD A | 3415 |
| WATTS, WALTER | 0186 |
| WATTS-BOYD, EMILY D | 9713 |
| WAYNE, MICHAEL J | 0540 |
| WEADEN, CHARLES | 5894 |
| WEAVER, CHARLES O | 4648 |
| WEAVER, EDWARD | 7031 |
| WEBB, CARL E | 9532 |
| WEBB, LOUIS | 4393 |
| WEBER, CLAUDE | 7121 |
| WEBSTER, GEORGE M | 4235 |
| WEBSTER, OBIE D | 2600 |
| WEEKLEY, FLOYD | 3666 |
| WEEKS, CLAYTON E | 5678 |
| WEEKS, MARVIN C | 7599 |
| WEEKS, WILLIAM J | 0261 |
| WEINSTEIN, JEFFREY B | 6022 |
| WEISENBERGER, NEIL R | 1498 |
| WELBORNE, BOBBY K | 8055 |
| WELBORNE, SAMMY R | 7595 |
| WELCH, HARRY F | 2785 |
| WELCH, WILLIAM | 3920 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WELDON, CRAMER R | 1795 |
| WELLERMAN, CHARLES B | 8181 |
| WELLS, DELMAR | 1456 |
| WELLS, EDWARD E | 3020 |
| WELLS, JOHN E | 4593 |
| WENZEL, ALVIN W | 1203 |
| WESOLOWSKI, STEPHEN | 4802 |
| WEST, ARDEN E | 8479 |
| WEST, BILLY R | 0636 |
| WEST, DARRELL K | 2850 |
| WESTBERG, JAMES E | 6504 |
| WESTERBERG, DONALD R | 0947 |
| WHEAT, WALTON E | 5230 |
| WHEELER, GARFIELD W | 7391 |
| WHEELER, GERALD | 9449 |
| WHEELER, GERRY L | 5583 |
| WHEELER, LOLA M | 1071 |
| WHEELER, PHILIP C | 3584 |
| WHEELER, RUBY M | 8806 |
| WHEELER, WILMER | 4517 |
| WHEELIS, ELBERT D | 5501 |
| WHIPPLE, J W | 3803 |
| WHITE JR, LAWRENCE | 2671 |
| WHITE SR, DANIEL J | 9957 |
| WHITE SR, MELVIN F | 9008 |
| WHITE, CONNER E | 2926 |
| WHITE, FRED | 1721 |
| WHITE, HENRY | 5309 |
| WHITE, JAMES | 5763 |
| WHITE, JOSEPH | 3560 |
| WHITE, LINDY V | 6720 |
| WHITE, MARY F | 1950 |
| WHITE, THOMAS E | 8834 |
| WHITE, WILLIAM E | 6064 |
| WHITFIELD, JOSEPH A | 8540 |
| WHITLEY, ALBERT J | 9891 |
| WHITLEY, DONALD P | 4500 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
|---|---|
| WHITLEY, RAY L | 6529 |
| WHITLOCK SR, ALLEN J | 4589 |
| WHITLOCK, AGNES I | 4713 |
| WHITLOCK, DELLAS | 5943 |
| WHITLOCK, SYBOL L | 5233 |
| WHITMAN, ALBERT B | 2851 |
| WHITT, DONALD | 9734 |
| WHITTINGTON, GEORGE L | 4736 |
| WHITTINGTON, IRA F | 1668 |
| WHITTINGTON, IRA L | 8250 |
| WHYTOCK, JOHN B | 7629 |
| WIGGINS, GLENN R | 0009 |
| WIGGINS, JAMES C | 8965 |
| WIGGINS, MARGIE N | 9307 |
| WIGGINS, WATEMAN U | 7379 |
| WIKSTROM, VINCENT | 9610 |
| WILCOX, CAROL R | 7069 |
| WILEY, JOHNNIE | 8551 |
| WILIAMS, ROBERT E | 3446 |
| WILKERSON, DONALD | 5824 |
| WILKERSON, WILLIS T | 7105 |
| WILKES, DON W | 1987 |
| WILKINS, ABRAHAM | 4656 |
| WILKINS, MORRIS L | 3920 |
| WILL, JOHN | 0570 |
| WILLIAMS JR, BRUCE E | 1875 |
| WILLIAMS JR, RICHARD | 2199 |
| WILLIAMS SR, GENERAL L | 9376 |
| WILLIAMS SR, ISAAC | 0844 |
| WILLIAMS, BOBBY R | 0748 |
| WILLIAMS, CORRIE F | 7765 |
| WILLIAMS, DAVID A | 2239 |
| WILLIAMS, FLORENCE E | 2565 |
| WILLIAMS, HELEN L | 7169 |
| WILLIAMS, HOWARD | 0373 |
| WILLIAMS, J L | 0959 |
| WILLIAMS, JOHN | 3336 |

## MOTLEY RICE LLC

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| WILLIAMS, JOYCE A | 6132 |
| WILLIAMS, LASALLE | 6257 |
| WILLIAMS, OTTA C | 8595 |
| WILLIAMS, RAYMOND E | 6972 |
| WILLIAMS, THOMAS L | 8559 |
| WILLIAMSON, DONALD | 3688 |
| WILLIAMSON, DONNIE P | 8860 |
| WILLIAMSON, ROY H | 1769 |
| WILLISON, TIMOTHY J | 4203 |
| WILLS, DAVID C | 9438 |
| WILSON, CHESTER L | 3525 |
| WILSON, DAWN | 4574 |
| WILSON, DONALD M | 4738 |
| WILSON, GARY M | 7342 |
| WILSON, GLEN D | 8247 |
| WILSON, GORDON M | 7244 |
| WILSON, HENRY A | 7523 |
| WILSON, HENRY J | 2747 |
| WILSON, JAMES C | 0370 |
| WILSON, JOSEPH D | 0936 |
| WILSON, OSCAR D | 6188 |
| WILSON, ROY M | 3494 |
| WILSON, WILLIAM R | 8809 |
| WILT, HAROLD A | 8030 |
| WILXOCK, ALAN | 7868 |
| WINDELL, WILLIAM H | 9385 |
| WINK, BENNY E | 6673 |
| WINK, THOMAS E | 7568 |
| WINTERS, JAMES R | 1992 |
| WINTERS, ROY C | 4060 |
| WISE, DAWSON | 6163 |
| WISECARVER, WILLIS J | 2917 |
| WISEMAN, GRANVILLE F | 6686 |
| WISHART, EDWARD T | 1087 |
| WITCHER, ELI | 5282 |
| WITHAM, HELEN M | 1454 |
| WITT, ORAND A | 3969 |

## *MOTLEY RICE LLC*

| *Claimant Name* | *Last 4 Digits of SSN* |
| --- | --- |
| WITT, ORPHA C | 3608 |
| WOLFE, CARL P | 3114 |
| WOMACK, CHARLES H | 7398 |
| WOMACK, EARNEST L | 2450 |
| WOMACK, JOANN C | 1312 |
| WOOD, CHARLES R | 7721 |
| WOOD, EARL | 8911 |
| WOOD, JOHN B | 5390 |
| WOODALL, TROY | 5051 |
| WOODCOCK, CHARLES O | 2930 |
| WOODMAN, LAWRENCE | 6313 |
| WOODS JR, WALTER | 1760 |
| WOODS, BENNIE | 4315 |
| WOODS, BOBBIE G | 7442 |
| WOODS, GEORGE H | 9057 |
| WOODS, NELSON W | 6574 |
| WOODS, RICHARD L | 3457 |
| WOODWARD, WILLIAM | 9361 |
| WOOLDRIDGE, WILLIAM J | 6788 |
| WORKMAN, JAMES L | 4242 |
| WORLDS SR, CHARLES E | 7501 |
| WORLEY, JEFFREY W | 5335 |
| WORLEY, JOHN D | 7490 |
| WORSTER, MYRON G | 3473 |
| WRIGHT SR, JAMES A | 9232 |
| WRIGHT, ALTON C | 9507 |
| WRIGHT, EARL J | 9031 |
| WRIGHT, FRANK A | 6592 |
| WRIGHT, FREDDIE D | 7880 |
| WRIGHT, JAMES R | 1764 |
| WRIGHT, JAMES W | 9366 |
| WUERFEL, GORDON H | 9253 |
| WYNN SR, DONNAS | 4647 |
| YAMASHITA, GEORGE | 8415 |
| YARBROUGH, AUBREY | 2202 |
| YASINCHUK, MICHAEL | 7526 |
| YATES, RICHARD L | 7123 |

## *MOTLEY RICE LLC*

| Claimant Name | Last 4 Digits of SSN |
| --- | --- |
| YEARY, BOBBY E | 8087 |
| YELTON SR, MICHAEL L | 8550 |
| YERBY, JOE C | 5135 |
| YORK, THOMAS J | 0653 |
| YOSHIMURA, CHARLES | 5879 |
| YOSHIOKA, MASAICHI | 6799 |
| YOUNG SR, ACHILLE | 9372 |
| YOUNG, JAMES E | 8703 |
| YOUNG, LESLIE H | 4807 |
| YOUNG, THOMAS | 4603 |
| YOUNG, WALTER D | 0859 |
| YUEN, ARTHUR D | 4991 |
| YUHAS, EDWARD | 1596 |
| ZANCA, RAYMOND | 2499 |
| ZAPISOCKI, STEVE | 5370 |
| ZARZAR, AZZAT M | 1291 |
| ZEIT, GERALD | 3456 |
| ZINSMEISTER, WADE G | 1590 |
| ZIOBER, DENNIS | 9968 |
| ZWOLL, FRED W | 8875 |