**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2007 |
| Wilmington  DE | ACCOUNT NO:        3000-01D |
|  | STATEMENT NO:                55 |

Asset Analysis and Recovery

PREVIOUS BALANCE                                                                        $1,883.70

BALANCE DUE                                                                               $1,883.70

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2007 |
| Wilmington  DE | ACCOUNT NO:        3000-02D |
|  | STATEMENT NO:                71 |

Asset Disposition

|  |  |
|---|---|
| PREVIOUS BALANCE | $97.30 |
| BALANCE DUE | $97.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                          04/30/2007
Wilmington  DE                                                      ACCOUNT NO:        3000-03D
                                                                              STATEMENT NO:                66

Business Operations


PREVIOUS BALANCE                                                                             $18.30

BALANCE DUE                                                                                        $18.30


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2007 |
| Wilmington  DE | ACCOUNT NO:   3000-04D |
|  | STATEMENT NO:   71 |

Case Administration

| | | HOURS | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $445.50 |

| 04/02/2007 | | | HOURS | |
|---|---|---|---|---|
| PEM | Review Debtor-In-Possession Monthly Operating Report For February 2007. | | 1.00 | 365.00 |
| | FOR CURRENT SERVICES RENDERED | | 1.00 | 365.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 1.00 | $365.00 | $365.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 365.00 |
| BALANCE DUE | $810.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 04/30/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-05D |
| | STATEMENT NO:              71 |

Claims Analysis Objection & Resolution (Asbestos)

| | PREVIOUS BALANCE | | $113,024.60 |
|---|---|---|---|
| | | **HOURS** | |
| **03/26/2007** | | | |
| MTH | Reviewing Notice of Status Conference Regarding Scheduling of PD Claim adjudications. | 0.10 | 30.50 |
| **04/01/2007** | | | |
| MTH | Reviewing B&B's Motion for Stay Pending Appeal. | 0.20 | 61.00 |
| **04/02/2007** | | | |
| MRE | Review of B&B Motion for Expedited Consideration of Motion to Extend Time for Filing Notice of Appeal. | 0.10 | 34.00 |
| MTH | Reviewing correspondence from NDF and committee counsel re estimation and response to same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from JAL re draft objection. | 0.20 | 61.00 |
| MRE | Review of Future Claimants' First Set of RFP to Debtors. | 0.10 | 34.00 |
| **04/03/2007** | | | |
| MTH | Reviewing correspondence from NDF, Hooker, Harding and Baer re deadlines for pending motion. Correspondence to and from Felder re same. | 0.30 | 91.50 |
| MTH | Discussion with PVNL re April 9 hearing; Reviewing correspondence from RBD to PVNL and NDF re same; Reviewing correspondence from PVNI re same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from claimant counsel re objection deadline and response to same; response to same; reviewing correspondence from NDF re same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF re objection to motion to compel. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from DEM re estimation issues. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from DEM re Debtors' motion to compel. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re review of hearing transcripts and Correspondence to DEM re same. | 0.20 | 61.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Reviewing correspondence from NDF re estimation depositions. | | 0.10 | 30.50 |
| DEM | Review of transcripts relating to ruling on motions to compel. | | 3.00 | 285.00 |
| DAC | Review Debtor's Motion re alleged non-compliance with x-ray order | | 0.30 | 127.50 |
| DBS | Review pleadings in preparation for upcoming hearings | | 0.80 | 340.00 |
| DBS | Telephone conference with MTH re developments and strategy | | 0.60 | 255.00 |

04/04/2007

| | | | | |
|---|---|---|---|---|
| MRE | Telephone conference with DBS and meeting with MTH regarding pending motions | | 0.50 | 170.00 |
| MRE | Additional work regarding estimation issues | | 0.40 | 136.00 |
| MRE | Review of e-mails regarding consulting expert motion | | 0.10 | 34.00 |
| MRE | Review of e-mail from RM regarding motion to compel | | 0.10 | 34.00 |
| PEM | Review Debtors' Motion Regarding Noncompliance with X-Ray Order. | | 0.10 | 36.50 |
| MTH | Telephone conference with NDF re various asbestos filings and estimation. | | 0.40 | 122.00 |
| MTH | Reviewing notice of deposition for F. Perch and Correspondence to PVNL and NDF re same; Reviewing correspondence from PVNL re same; Reviewing response from NDF re same; Correspondence to PVNL and NDF re same. | | 0.40 | 122.00 |
| MTH | Reviewing correspondence from Ellis re Debtors' emergency motion to quash. | | 0.30 | 91.50 |
| MTH | Correspondence to and from MRE re asbestos claims estimation. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF and RGM re subpoena served on Verus. | | 0.30 | 91.50 |
| MTH | Reviewing correspondence from Cuniff re Debtors' emergency motion and agreed order and review of same. | | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF re various filings and deadlines and response to same. | | 0.40 | 122.00 |
| MTH | Correspondence to and from claimant counsel re deadlines for pending motions. | | 0.30 | 91.50 |
| MTH | Correspondence to Committee Counsel re Debtors' motion to compel. | | 0.30 | 91.50 |
| MTH | Reviewing additional correspondence from NDF re subpoena served on Verus and review of same. | | 0.30 | 91.50 |
| MTH | Reviewing correspondence from DF re order entered on PI CMO. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from RGM re objection to Debtors' motion to compel. | | 0.10 | 30.50 |
| DBS | Review x-ray noncompliance pleadings | | 0.20 | 85.00 |

04/05/2007

| | | | | |
|---|---|---|---|---|
| MRE | Review of order regarding non-compliance with x-ray order | | 0.30 | 102.00 |
| MTH | Telephone conference with ALV re objection to Debtors' motion and estimation logistics. | | 0.30 | 91.50 |
| MTH | Telephone conference with NDF re upcoming objection deadlines, hearings and pending matters. | | 0.50 | 152.50 |
| MTH | Reviewing and revising Committee's Objection to Debtors' Motion to Compel (.9); reviewing and signing COS (.1) and discussion with Parcel's | | | |

W.R. Grace

Page: 3
04/30/2007
ACCOUNT NO:      3000-05D
STATEMENT NO:            71

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | re service and filing of same (.1). | 1.10 | 335.50 |
| MTH | Reviewing correspondence from NDF re estimation deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re consulting expert issue and response to same. | 0.10 | 30.50 |

04/06/2007

|  |  |  |  |
|---|---|---|---|
| MTH | Reviewing correspondence from PVNL re filings related to motion to compel and response to same. | 0.10 | 30.50 |
| MTH | Correspondence to various counsel (ACC and Debtors) re Committee's objection to Debtors' motion to compel. | 0.30 | 91.50 |
| MTH | Telephone conference with NDF re committee filing. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from Parson's re objection to motion to compel. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF and RGM re notice of deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JAL, PVNL and NDF re Debtors' motion to compel. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from Heberling re Questionnaires. | 0.10 | 30.50 |
| DAC | Review Debtor's Motion regarding non-compliance re x-ray order | 0.30 | 127.50 |

04/08/2007

|  |  |  |  |
|---|---|---|---|
| MTH | Reviewing correspondence from MRE re asbestos subpoenas and response to same. | 0.20 | 61.00 |

04/09/2007

|  |  |  |  |
|---|---|---|---|
| MRE | Meeting with MTH regarding subpoena issues | 0.20 | 68.00 |
| MTH | Revising notice of deposition for Siegel and Correspondence to counsel re same; Reviewing correspondence from Jack Phillips re signed version of same. | 0.50 | 152.50 |
| MTH | Reviewing correspondence from NDF re documents for hearing on April 13 and response to same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from DF re Debtors' motion to compel. | 0.10 | 30.50 |

04/10/2007

|  |  |  |  |
|---|---|---|---|
| MTH | Reviewing correspondence from NDF re Debtors' motion re x-ray order. | 0.10 | 30.50 |
| MRE | Telephone conference with NDF regarding outstanding matters and drafting e-mail to R. Dattani regarding same | 0.50 | 170.00 |
| MTH | Reviewing correspondence from MRE re motion to compel. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re service of subpoenas. | 0.10 | 30.50 |
| MTH | Multiple correspondence to and from J. O'Neill re Sealed Air POC's and brief review re same; Correspondence to NDF re same. | 0.50 | 152.50 |
| MTH | Correspondence to MK re estimation hearing. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re attachment to subpoena and Correspondence to Grace counsel re same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from PVNL re PD hearing; response to same; additional correspondence re same. | 0.50 | 152.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/11/2007 |  |  |  |  |
| | KSK | Additional work on Objection of PI Committee to Motion to Modify Lexecon Retention Order filed by the Equity Committee. | 2.70 | 405.00 |
| | MTH | Reviewing correspondence from BH re service of subpoenas. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF re deposition dates. | 0.10 | 30.50 |
| 04/12/2007 |  |  |  |  |
| | MRE | Review of subpoena on claims processing facility | 0.10 | 34.00 |
| | KSK | Additional work on PI Committee Objection to Equity Committee's Motion to Modify Lexecon Retention; Email correspondence with MRE/Caplin & Drysdale re same. | 3.70 | 555.00 |
| | DAC | Review of analysis/materials regarding case status and options | 1.00 | 425.00 |
| 04/13/2007 |  |  |  |  |
| | MRE | E-mails with C&D and KK regarding objections to be filed | 0.50 | 170.00 |
| | MRE | Review of memo from EI regarding estimation issues | 0.20 | 68.00 |
| | KSK | Email correspondence with MRE/KCD/Caplin re Lexecon Objection, Objection to Expand Preliminary Injunction to BNSF, and Opposition to Motion for Leave to Amend. | 1.10 | 165.00 |
| | KSK | Conference with MRE and revisions to Weekly Memo. | 0.10 | 15.00 |
| | MRE | E-mails to C&D regarding Debtors objection to motion to compel | 0.70 | 238.00 |
| | MTH | Reviewing correspondence from T. Cairns re Debtors' objection to motion to compel. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from MRE re Grace's objection to motion to compel. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DEM re ACC filings. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF and D. Mendelson re deposition dates and times. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF to Dies re settlements. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from Mendelson and NDF re deposition dates. | 0.10 | 30.50 |
| 04/16/2007 |  |  |  |  |
| | MRE | E-mails, telephone call with Nate and research regarding reply to motion to compel | 1.20 | 408.00 |
| | MTH | Reviewing correspondence from NDF re motion to compel and response to same. | 0.10 | 30.50 |
| | MTH | Telephone conference with MRE re filing of reply re motion to compel and reviewing correspondence from NDF re same. | 0.30 | 91.50 |
| | MTH | Reviewing correspondence from MRE re reply brief re motion to compel. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DF re reply brief re motion to compel. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DF re Grace subpoena. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from RBD re Memo and Order re Montana. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF re deposition and response to same. | 0.10 | 30.50 |

Page: 5

W.R. Grace                                                                                    04/30/2007
                                                                                ACCOUNT NO:        3000-05D
                                                                                STATEMENT NO:            71

Claims Analysis Objection & Resolution (Asbestos)

|       |       | HOURS |       |
|-------|-------|-------|-------|
| **04/17/2007** | | | |
| MTH | Reviewing correspondence from RGM re motion to compel. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from RBD re hearing transcript and response to same. | 0.10 | 30.50 |
| MTH | Correspondence to and from NDF re PD settlements. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF re re-notices of deposition. | 0.10 | 30.50 |
| MTH | Correspondence to and from DF re estimation depositions. | 0.20 | 61.00 |
| MTH | Discussion with NDF re PD hearings. | 0.50 | 152.50 |
| MTH | Drafting re-notices of deposition for Egan and Cintani. | 0.50 | 152.50 |
| MTH | Correspondence to and from DF re April 13 hearing transcript; discussions with RBD re request and finalization re same; discussion with NDF re same. | 0.50 | 152.50 |
| MTH | Reviewing correspondence from Wehner re MR exhibit and response to same; Reviewing correspondence from NDF re same. | 0.20 | 61.00 |
| MTH | Correspondence to NDF re PD settlements. | 0.10 | 30.50 |
| MTH | Reviewing Memorandum Opinion re Montana's motion for stay relief. | 0.30 | 91.50 |
| MTH | Reviewing Thorton & naumes' Opposition to Debtors' Motion regarding non-compliance with x-ray order. | 0.30 | 91.50 |
| MTH | Reviewing Response of various firms (represented by Esserman) re Debtors' Motion regarding Non-compliance with x-ray order. | 0.20 | 61.00 |
| **04/18/2007** | | | |
| MTH | Telephone conference with JS re various pending asbestos matters. | 0.30 | 91.50 |
| MTH | Meeting with NDF re asbestos PD matters. | 0.30 | 91.50 |
| MTH | Correspondence regarding re-notices of deposition for Egan and Cintani; including reviewing and signing of same and Correspondence to counsel re filing of same. | 0.50 | 152.50 |
| MTH | Correspondence to counsel involved in estimation re re-notices of deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from Dies re PD settlement. | 0.10 | 30.50 |
| MTH | Reviewing Grace subpoena served on Owens Corning and correspondence re same. | 0.30 | 91.50 |
| MTH | Reviewing April 9 hearing transcript and Correspondence to PVNL and NDF re same. | 0.40 | 122.00 |
| MTH | Correspondence to PVNL and NDF re various PD related orders. | 0.20 | 61.00 |
| KH | Finalize and e-file Notice of Rescheduled Deposition of Egan | 0.30 | 28.50 |
| KH | Finalize and e-file Notice of Rescheduled Deposition of Cinati | 0.30 | 28.50 |
| KH | Multiple revisions to Reply in Support of Motion to Compel Testimony and Document Production Concerning Grace's Pre-Petition Estimates | 1.10 | 104.50 |
| KH | Multiple emails w/ NDF and SLK re: reply and exhibits | 0.20 | 19.00 |
| **04/19/2007** | | | |
| MRE | Review of e-mail from MD regarding PD settlement | 0.10 | 34.00 |
| MRE | Review of subpoena to OC | 0.10 | 34.00 |
| MTH | Correspondence re subpoena served on Congoleum. | 0.30 | 91.50 |
| MTH | Reviewing Congoleum subpoena. | 0.30 | 91.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing response of James Humphreys to Debtor's Motion regarding Non-compliance with x-ray order. | 0.10 | 30.50 |
| MTH | Reviewing Stipulation re Debtors' X-ray compliance order (with libby claimants). | 0.10 | 30.50 |
| MTH | Reviewing various asbestos PD filings. | 0.50 | 152.50 |
| MTH | Reviewing Memo of ELS, Wartnick and W&K re Debtors' Motion re Compliance with x-ray order. | 0.20 | 61.00 |
| **04/20/2007** | | | |
| MTH | Telephone conference with NDF re reply brief. | 0.10 | 30.50 |
| MTH | Reviewing notice of subpoena directed to Patricia Sullivan. | 0.20 | 61.00 |
| MTH | Prepare weekly recommendation memo | 1.80 | 549.00 |
| **04/23/2007** | | | |
| MRE | E-mails with DBS and MTH regarding Dr. Lucas deposition | 0.30 | 102.00 |
| MTH | Reviewing notice of deposition for Dr. Lucas and Correspondence to counsel re same. | 0.20 | 61.00 |
| MTH | Correspondence to and from DF re PD hearing. | 0.20 | 61.00 |
| MTH | Telephone conference with DBS re asbestos deposition. | 0.20 | 61.00 |
| MTH | Telephone conference with Sal Bianca re estimation deposition. | 0.20 | 61.00 |
| MTH | Telephone conference with KB re estimation deposition. | 0.80 | 244.00 |
| MTH | Reviewing documents and Correspondence to KB re same. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF re reply brief; additional correspondence re same; review of reply and issues re exhibits to be filed under seal. | 0.50 | 152.50 |
| MTH | Correspondence to PVNL and NDF re PD hearing. | 0.40 | 122.00 |
| MTH | Correspondence to counsel at K&E re Dr. Lucas deposition; correspondence with counsel re same. | 0.40 | 122.00 |
| MTH | Telephone conference with DF re various asbestos issues. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from Candon re interrogatory responses, Reviewing correspondence from NDF re same. | 0.40 | 122.00 |
| **04/24/2007** | | | |
| MRE | Telephone conference with DBS regarding depositions | 0.20 | 68.00 |
| MRE | Work related to motion to reply | 0.30 | 102.00 |
| MTH | Drafting motion to file under seal, motion to shorten re reply brief; telephone conversations with counsel at FCR and PD re same, correspondence re same, coordination re filings. | 4.40 | 1,342.00 |
| MTH | Reviewing correspondence from SK re summary of PD hearing. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from Candon re POC's. | 0.10 | 30.50 |
| DBS | Telephone conference with MTH re developments | 0.20 | 85.00 |
| **04/25/2007** | | | |
| MTH | Telephone conference with NDF re various pending asbestos issues. | 0.60 | 183.00 |
| MTH | Telephone conference with DF re asbestos PI and PD issues. | 0.40 | 122.00 |
| MTH | Telephone conference with DBS re asbestos estimation discovery. | 0.30 | 91.50 |

W.R. Grace

ACCOUNT NO:      3000-05D
STATEMENT NO:             71

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Discussion with MRE re asbestos estimation discovery. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF re motion for leave to file reply and response to same. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF re estimation timeline. | 0.10 | 30.50 |
| MTH | Correspondence to and from RBD re service of recent filings. | 0.20 | 61.00 |
| MTH | Discussion with RBD re Debtors' motion for leave to file reply re X-ray motion and Reviewing correspondence from RBD re same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF re May 2 hearing, additional correspondence re same. | 0.30 | 91.50 |
| MTH | Telephone conference with SL (Caplin) re under seal documents and correspondence re same. | 0.30 | 91.50 |
| MTH | Correspondence to Court re filings. | 0.20 | 61.00 |
| MTH | Telephone conference with R. Baker re filings, under seal documents. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF re asbestos estimation issues. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from J. Baer re proposed draft orders. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF re draft objection to Debtors' status report. | 0.30 | 91.50 |
| MTH | Correspondence to and from NDF re exhibits for draft objection to Status Report. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from Esserman re proposed orders. | 0.10 | 30.50 |
| DBS | Telephone conference with MTH re upcoming deposition and strategy | 0.30 | 127.50 |

04/26/2007

|  |  |  |  |
|---|---|---|---|
| MTH | Telephone conference with NDF re filing in response to Debtors' status report. | 0.20 | 61.00 |
| MTH | Telephone conference with MK (x2) re filing of Opposition and Response to Debtors' Status Report. | 0.40 | 122.00 |
| MTH | Telephone conference with DF (x2) re revisions to motion to file under seal and Opposition and Response. | 0.50 | 152.50 |
| MTH | Telephone conference with Sal Bianca re May 5 deposition. | 0.20 | 61.00 |
| MTH | Correspondence to Counsel to ACC and FCR re as filed version of the motion to file under seal re the Response and Opposition and copy of same, confidential exhibits. | 0.20 | 61.00 |
| MTH | Correspondence to counsel for Debtors, ACC, FCR, UCC, and Equity re copy of under seal document for Response and Opposition. | 0.10 | 30.50 |
| MTH | Drafting Motion to File Under Seal and proposed Order re same; reviewing and revising Response and Opposition to Debtors' Motion for Leave to File Status Report re X-Ray Compliance and Response to Status Report and related exhibits. | 8.00 | 2,440.00 |
| MTH | Reviewing correspondence from NDF, RGM, A Krieger, and Becker re proposed orders. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re deposition and response to same; Correspondence to RBD re same. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF to JB re proposed Order re Rust productions. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JB re response to NDF re proposed | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | | HOURS | |
|---|---|---|---|---|
| | | order. | 0.10 | 30.50 |
| RBD | | Preparation and electronic filing of Response & Objection to Debtors' Objection re ACC Motion to Compel and under seal exhibits | 1.50 | 142.50 |
| **04/27/2007** | | | | |
| | MTH | Reviewing correspondence from NDF re Motion for leave to file reply and response to same. | 0.10 | 30.50 |
| | MTH | Telephone conference with JKF's chambers re motion to file under seal; Correspondence to Chambers re same. | 0.30 | 91.50 |
| | MTH | Additional telephone conversation with JKF's chambers re under seal document. | 0.10 | 30.50 |
| | MTH | Correspondence to counsel for ACC and FCR re JKF's Order denying Debtors' motion for leave to file status report. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DF (x2) and RGM re Order on Debtors' motion for leave to file status report. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from JS re Order on Debtors' motion for leave and response to same. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from JB re proposed interrogatory and proposed Order re B-reads, reviewing correspondence from NDF re same; Reviewing correspondence from Ramsey re same. | 0.40 | 122.00 |
| | MTH | Reviewing various asbestos PD Claims and discussion with RBD re same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from DBS re estimation deposition, discovery. | 0.50 | 152.50 |
| | MTH | Reviewing Notice of Service of Discovery from Debtors to Libby and Correspondence to Candon re same. | 0.10 | 30.50 |
| | DBS | Telephone conference with MTH re upcoming deposition strategy | 0.40 | 170.00 |
| **04/30/2007** | | | | |
| | MTH | Reviewing correspondence from DF re subpoena for Keene and Correspondence to PVNL, NDF re same | 0.50 | 152.50 |
| | MTH | Reviewing correspondence from Court reporter re transcript of portion of PD hearing testimony; Correspondence to NDF re same; Correspondence to and from DF re same. | 0.50 | 152.50 |
| | MTH | Reviewing correspondence from Esserman re revised proposed interrogatories. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from NDF re Sealed Air claims and response from Baer re same. | 0.10 | 30.50 |
| | MTH | Correspondence to and from DF re Keene subpoena. | 0.20 | 61.00 |
| | MTH | Reviewing Court's Order re Reply brief; Correspondence to and from DF and NDF re same. | 0.20 | 61.00 |
| | MTH | Telephone conference with NDF re revisions to Reply brief in light of Court's order re same. | 0.50 | 152.50 |
| | MTH | Revising Reply brief re Motion to Compel and Correspondence to ACC and FCR counsel re same. | 0.50 | 152.50 |
| | MTH | Correspondence to and from RGM, NDF, DF and JP re revised reply | | |

Page: 9

W.R. Grace                                                                                      04/30/2007
                                                            ACCOUNT NO:        3000-05D
                                                            STATEMENT NO:            71

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | brief. | 0.40 | 122.00 |
| MTH | Telephone conference with DF re revisions to reply brief. | 0.40 | 122.00 |
| MTH | Drafting notice of withdrawal of motion to file under seal and motion to shorten and Correspondence to DF, JP and NDF re same. | 0.80 | 244.00 |
| MTH | Reviewing correspondence from DF, JP and NDF re notice of motion to withdraw. | 0.10 | 30.50 |
| MTH | Begin review of Debtors' Response to ELS Motion for a Protective Order and Correspondence to PVNL, NDF re same. | 0.50 | 152.50 |
|  | FOR CURRENT SERVICES RENDERED | 76.40 | 21,488.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.60 | $425.00 | $680.00 |
| David B. Salzman | 2.50 | 425.00 | 1,062.50 |
| Philip E. Milch | 0.10 | 365.00 | 36.50 |
| Mark T. Hurford | 52.20 | 305.00 | 15,921.00 |
| Marla R. Eskin | 6.00 | 340.00 | 2,040.00 |
| Diane E. Massey | 3.00 | 95.00 | 285.00 |
| Katherine Hemming | 1.90 | 95.00 | 180.50 |
| Reema B. Dattani | 1.50 | 95.00 | 142.50 |
| Kathryn S. Keller | 7.60 | 150.00 | 1,140.00 |

TOTAL CURRENT WORK                                                              21,488.00


BALANCE DUE                                                                   $134,512.60


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-06D |
|  | STATEMENT NO:            71 |

Claims Analysis Objection & Resol. (Non-Asbestos)

|  |  |  |  |
|---|---|---|---|
| PREVIOUS BALANCE |  |  | $2,512.20 |
|  |  | HOURS |  |
| 04/19/2007 |  |  |  |
| MTH | Reviewing correspondence from C. Candon re claims filed and response to same. | 0.20 | 61.00 |
|  | FOR CURRENT SERVICES RENDERED | 0.20 | 61.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $305.00 | $61.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 61.00 |
|  |  |
| BALANCE DUE | $2,573.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 04/30/2007 |
| Wilmington  DE | ACCOUNT NO:       3000-07D |
| | STATEMENT NO:            71 |

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                                                      $39,992.00

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/02/2007 | | | | |
| | MTH | Review of memorandum summarizing District Court pleadings filed from 3/30/07 through 4/1/2007. | 0.10 | 30.50 |
| | MTH | Review of memorandum summarizing pleadings filed from 3/30/07 through 4/1/07. | 0.10 | 30.50 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Preparation of documents for NDF. | 0.50 | 47.50 |
| | RBD | Retrieval and distribution of documents relating to daily memo. | 0.50 | 47.50 |
| | RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| | RBD | Retrieval and distribution of documents relating to adversary proceeding memo. | 0.10 | 9.50 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | RBD | Retrieval and distribution of documents relating to District Court and CA3 proceeding memo. | 0.20 | 19.00 |
| | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 11.00 |
| | MRE | Review of April 2, 2007 District Court Memorandum. | 0.10 | 34.00 |
| | MRE | Review of April 2, 2007 Daily Memorandum. | 0.10 | 34.00 |
| | MRE | Review of March 27, 2007 Daily Memorandum. | 0.10 | 34.00 |
| | MRE | Review of March 29, 2007 Daily Memorandum. | 0.10 | 34.00 |
| | MRE | Review of March 30, 2007 Daily Memorandum. | 0.10 | 34.00 |
| | MRE | Review of March 29, 2007 District Court Memorandum. | 0.10 | 34.00 |
| | MRE | Review of March 28, 2007 Adversary Memorandum. | 0.10 | 34.00 |
| 04/03/2007 | | | | |
| | DEM | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 4/2/07. | 0.10 | 30.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|       |                                                                                                          | HOURS |          |
|-------|----------------------------------------------------------------------------------------------------------|-------|----------|
| RBD   | Review Pleadings and electronic filing notices; preparation of daily memo.                                | 0.20  | 19.00    |
| RBD   | Preparation of omnibus binder regarding April 3, 2007 hearing.                                            | 0.20  | 19.00    |
| RBD   | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30  | 28.50    |
| MTH   | Begin drafting hearing memo.                                                                              | 0.50  | 152.50   |
| MTH   | Reviewing correspondence from NDF re distribution of pleading.                                            | 0.10  | 30.50    |
| MTH   | Reviewing correspondence from NDF re memo to Committee re April hearing.                                  | 0.10  | 30.50    |
| MTH   | Reviewing correspondence from KH to Committee re expense reimbursement.                                   | 0.10  | 30.50    |
| KH    | Draft and send email to Committee members re: Interim expenses                                            | 0.10  | 9.50     |

04/04/2007

|       |                                                                                                          |       |          |
|-------|----------------------------------------------------------------------------------------------------------|-------|----------|
| MTH   | Review of memorandum summarizing pleadings filed on 4/3/07.                                               | 0.10  | 30.50    |
| RBD   | Review Pleadings and electronic filing notices; preparation of daily memo.                                | 0.20  | 19.00    |
| RBD   | Retrieval and distribution of documents relating to daily memo.                                           | 0.30  | 28.50    |
| RBD   | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30  | 28.50    |
| RBD   | Retrieval and distribution of documents relating to District Court and CA3 proceeding memo.               | 0.10  | 9.50     |
| PEM   | Review memo re: pleadings filed.                                                                          | 0.10  | 36.50    |
| MTH   | Reviewing correspondence from EI to Committee re tax motion.                                              | 0.30  | 91.50    |

04/05/2007

|       |                                                                                                          |       |          |
|-------|----------------------------------------------------------------------------------------------------------|-------|----------|
| PEM   | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1).                    | 0.30  | 109.50   |
| MTH   | Review of memorandum summarizing pleadings filed on 4/4/07.                                               | 0.10  | 30.50    |
| RBD   | Review Pleadings and electronic filing notices; preparation of daily memo.                                | 0.20  | 19.00    |
| RBD   | Retrieval and distribution of documents relating to daily memo.                                           | 0.30  | 28.50    |
| RBD   | Review Pleading and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30  | 28.50    |
| RBD   | Revision of Weekly Recommendation Memo (adding new motions and orders).                                   | 1.50  | 142.50   |
| RBD   | Preparation and distribution of Weekly Recommendation Memo to Committee (Fee Apps & Other Matters).       | 0.30  | 28.50    |
| RBD   | Preparation and distribution of Weekly Recommendation Memo to Committee (Fee Apps & Other Matters).       | 0.30  | 28.50    |
| MTH   | Completion of drafting of hearing memo.                                                                   | 3.50  | 1,067.50 |
| MTH   | Prepare weekly recommendation memo.                                                                       | 1.90  | 579.50   |
| MRE   | Review of April 3, 2007 Daily Memorandum.                                                                 | 0.10  | 34.00    |

Page: 3
04/30/2007
ACCOUNT NO:          3000-07D
STATEMENT NO:               71

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MRE | Review of April 4, 2007 Daily Memorandum. | 0.10 | 34.00 |
| | MRE | Review of April 5, 2007 Daily Memorandum. | 0.10 | 34.00 |
| | MRE | Review of March 23, 2007 District Court Memorandum. | 0.10 | 34.00 |
| | MTH | Reviewing correspondence from RBD to Committee re weekly recommendation memo | 0.10 | 30.50 |
| | MTH | Correspondence to and from NDF re hearing memo and Correspondence to Committee Counsel re same. | 0.30 | 91.50 |
| | DBS | Review correspondence re developments | 0.20 | 85.00 |
| **04/06/2007** | | | | |
| | DAC | Review counsel's weekly memo | 0.20 | 85.00 |
| | DAC | Review report on 4/2 hearing | 0.30 | 127.50 |
| | DAC | Review tax deficiency memo | 0.30 | 127.50 |
| **04/09/2007** | | | | |
| | MTH | Review of memorandum summarizing adversary pleadings filed from 4/2/07 through 4/8/07. | 0.10 | 30.50 |
| | MTH | Review of memorandum summarizing pleadings filed from 4/5/07 through 4/8/07. | 0.10 | 30.50 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Retrieval and distribution of documents relating to daily memo. | 0.50 | 47.50 |
| | RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| | RBD | Retrieval and distribution of documents relating to adversary proceeding memo. | 0.30 | 28.50 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | MK | Review committee events calendar and update attorney case calendar. | 0.20 | 22.00 |
| | MK | Attention to document organization. | 0.10 | 11.00 |
| | MRE | Review of April 9, 2007 Adversary Memorandum. | 0.10 | 34.00 |
| | MRE | Review of April 9, 2007 Daily Memorandum. | 0.10 | 34.00 |
| **04/10/2007** | | | | |
| | DEM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| | DEM | Update Attorney Binders | 0.20 | 19.00 |
| | DEM | Preparation and e-filing of amended 2019 statement for The David Law Firm. | 0.30 | 28.50 |
| | DEM | Preparation and e-filing of Renotice of Deposition. | 0.30 | 28.50 |
| | DEM | Preparation and e-filing of Joinder and Response in Libby Motion (01-771). | 0.30 | 28.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 4/9/07. | 0.10 | 30.50 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily | | |

Page: 4
W.R. Grace                                                                    04/30/2007
                                                     ACCOUNT NO:        3000-07D
                                                     STATEMENT NO:            71

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| | memo. | 0.30 | 28.50 |
| MK | Update attorney case calendar. | 0.20 | 22.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| MRE | Review of April 10, 2007 Daily Memorandum. | 0.10 | 34.00 |
| MTH | Meeting with MRE re pending issues, objections to be filed. | 0.80 | 244.00 |
| MRE | Meeting with MTH regarding status of matters | 0.80 | 272.00 |
| **04/11/2007** | | | |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| KSK | Draft Weekly Recommendation Memo. | 1.30 | 195.00 |
| **04/12/2007** | | | |
| MRE | Review of memo from EI regarding meeting and e-mail with PEM regarding same | 0.20 | 68.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| PEM | Review memo from counsel to ACC. | 0.30 | 109.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 1.80 | 171.00 |
| RBD | Preparation and distribution of Weekly Recommendation Memo to Committee (Fee Apps & Other Matters). | 0.30 | 28.50 |
| **04/13/2007** | | | |
| PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 109.50 |
| KCD | Work with KSK on weekly recommendation memo | 0.30 | 69.00 |
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| DEM | Preparation and e-filing of Objection to Motion to Extend Injunction. | 0.30 | 28.50 |
| DEM | Preparation and e-filing of Objection to Motion to Further Amend Complaint. | 0.30 | 28.50 |
| DEM | Drafting of e-mail attaching documents relating to ACC objections filed in adversary proceeding 01-771. | 0.20 | 19.00 |
| MTH | Reviewing correspondence from DEM re weekly recommendation memo | 0.10 | 30.50 |
| MTH | Reviewing correspondence from EI to Committee re status. | 0.20 | 61.00 |
| KCD | Emails re filing of objections | 0.20 | 46.00 |
| KSK | Review and revise Weekly Recommendation Memo. | 5.00 | 750.00 |
| DBS | Draft memo to Committee re hearing outcome | 0.90 | 382.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| **04/15/2007** |  |  |  |
| DAC | Review counsel's weekly memo | 0.20 | 85.00 |
|  |  |  |  |
| **04/16/2007** |  |  |  |
| MTH | Reviewing and revising draft hearing memorandum and Correspondence to EI, NDF and PVNL re same. | 0.80 | 244.00 |
| MTH | Correspondence to and from MRE re draft hearing memo. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from MRE re hearing memo. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD | Retrieval and distribution of documents relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| KCD | Multiple emails and review of CMO and chambers procedures re timeline for filing of reply | 0.30 | 69.00 |
|  |  |  |  |
| **04/17/2007** |  |  |  |
| MTH | Review of memorandum summarizing pleadings filed on 4/16/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| DEM | Revisions to ACC Reply re: Motion to Compel Production. | 0.50 | 47.50 |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 11.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| MTH | Reviewing correspondence from PVNL re draft hearing memo; discussion with NDF re same; review and revisions to same and distribution to committee. | 0.40 | 122.00 |
|  |  |  |  |
| **04/18/2007** |  |  |  |
| MK | Review hearing memo and attention to document organization. | 0.10 | 11.00 |
| MTH | Review of memorandum summarizing pleadings filed on 4/17/07. | 0.10 | 30.50 |
| KH | Review pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
|  |  |  |  |
| **04/19/2007** |  |  |  |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.70 | 66.50 |
| DEM | Review Pleadings and electronic filing notices; preparation, Retrieval and | | |

Page: 6
W.R. Grace                                                                            04/30/2007
ACCOUNT NO:        3000-07D
STATEMENT NO:              71

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | distribution of documents relating to daily memo | 0.30 | 28.50 |
| DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| MTH | Review of memorandum summarizing pleadings filed on 4/18/07. | 0.10 | 30.50 |
| DBS | Review various memos re developments | 0.30 | 127.50 |

**04/20/2007**

| | | | |
|---|---|---|---|
| PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 109.50 |
| MTH | Review of memorandum summarizing pleadings filed on 4/19/07. | 0.10 | 30.50 |
| MTH | Correspondence to Committee Counsel re weekly recommendation memo. | 0.20 | 61.00 |
| KH | Review pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| DAC | Review counsel's weekly memo | 0.20 | 85.00 |

**04/23/2007**

| | | | |
|---|---|---|---|
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 11.00 |
| MTH | Review of memorandum summarizing adversary pleadings filed from 4/16/07 through 4/22/07. | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing pleadings filed from 4/20/07 through 4/22/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| RBD | Review Pleading and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD | Retrieval and distribution of documents relating to adversary proceeding memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Retrieval and distribution of documents relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |

**04/24/2007**

| | | | |
|---|---|---|---|
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| MTH | Review of memorandum summarizing pleadings filed on 4/23/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| RBD | Preparation and electronic filing of motions to file under seal, motion to shorten notice and CNO. | 2.00 | 190.00 |
| MRE | Review of April 20, 2007 daily memo. | 0.10 | 34.00 |
| MRE | Review of April 19, 2007 daily memo. | 0.10 | 34.00 |
| MRE | Review of April 18, 2007 daily memo. | 0.10 | 34.00 |
| MRE | Review of April 17, 2007 daily memo. | 0.10 | 34.00 |

**04/25/2007**

| MTH | Review of memorandum summarizing pleadings filed on 4/24/07. | 0.10 | 30.50 |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DBS | Review various miscellaneous memos and correspondence | 0.20 | 85.00 |

**04/26/2007**

| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
|---|---|---|---|
| MTH | Review of memorandum summarizing pleadings filed on 4/25/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| MK | Telephone call w/MRH and judge's clerk re: filing and other procedures needed for sealed exhibit to response. | 0.20 | 22.00 |
| MRE | Review of April 25, 2007 daily memo. | 0.10 | 34.00 |
| MRE | Review of April 26, 2007 daily memo. | 0.10 | 34.00 |

**04/27/2007**

| MTH | Review of memorandum summarizing pleadings filed on 4/26/07. | 0.10 | 30.50 |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.50 | 47.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Retrieval and distribution of documents relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| RBD | Preparation and distribution of Weekly Recommendation Memo to Committee (Fee Apps & Other Matters). | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 1.40 | 133.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| RBD | Retrieval of documents for MTH. | 0.10 | 9.50 |
| MTH | Reviewing correspondence from RBD re weekly recommendation memo | 0.10 | 30.50 |
| MTH | Reviewing two orders entered on CNO. | 0.10 | 30.50 |
| MTH | Prepare weekly recommendation memo | 2.30 | 701.50 |
| MK | Attention to document organization. | 0.60 | 66.00 |
| PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 109.50 |
| DAC | Review counsel's weekly memo | 0.20 | 85.00 |

04/30/2007

|  |  |  |  |
|---|---|---|---|
| MK | Review committee events calendar and update attorney case calendar. | 0.20 | 22.00 |
| MTH | Reviewing correspondence from EI re Agenda for meeting. | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing adversary pleadings filed from 4/23/07 through 4/29/07 | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing pleadings filed from 4/27/07 through 4/29/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD | Retrieval and distribution of documents relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DAC | Review 10/19/06 minutes and 5/3 agenda | 0.10 | 42.50 |
|  | FOR CURRENT SERVICES RENDERED | 60.50 | 11,591.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.50 | $425.00 | $637.50 |
| David B. Salzman | 1.60 | 425.00 | 680.00 |
| Philip E. Milch | 2.30 | 365.00 | 839.50 |
| Michele Kennedy | 1.90 | 110.00 | 209.00 |
| Mark T. Hurford | 14.20 | 305.00 | 4,331.00 |
| Marla R. Eskin | 3.00 | 340.00 | 1,020.00 |
| Kathleen Campbell Davis | 0.80 | 230.00 | 184.00 |
| Diane E. Massey | 4.80 | 95.00 | 456.00 |
| Katherine Hemming | 0.70 | 95.00 | 66.50 |
| Reema B. Dattani | 23.40 | 95.00 | 2,223.00 |
| Kathryn S. Keller | 6.30 | 150.00 | 945.00 |

TOTAL CURRENT WORK                                                            11,591.50

Page: 9
W.R. Grace                                                                04/30/2007
                                           ACCOUNT NO:        3000-07D
                                           STATEMENT NO:            71

Committee, Creditors, Noteholders, Equity Holders


BALANCE DUE                                                    $51,583.50


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                04/30/2007
Wilmington  DE                                        ACCOUNT NO:      3000-08D
                                                      STATEMENT NO:            70

Employee Benefits/Pension

PREVIOUS BALANCE                                                       $3,506.70

BALANCE DUE                                                           $3,506.70

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                              04/30/2007
Wilmington  DE                                                      ACCOUNT NO:    3000-10D
                                                                    STATEMENT NO:          71

Employment Applications, Others

PREVIOUS BALANCE                                                                   $22,190.50

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/01/2007 | | | | |
| | MTH | Telephone conference with KSK re objection to Lexecon motion. | 0.20 | 61.00 |
| 04/02/2007 | | | | |
| | MRE | Review of Forman Perry order and meeting with MTH regarding same | 0.30 | 102.00 |
| | MTH | Reviewing correspondence from PVNL re Debtors' proposed order. | 0.10 | 30.50 |
| | KSK | Review Motion to Modify Order Allowing Retention of Lexecon LLC as Asbestos Claims Consultant to The Official Committee of Equity Security Holders; Draft Objection re same. | 3.80 | 570.00 |
| 04/03/2007 | | | | |
| | MTH | Telephone conference with DBS re F/P retention issues. | 0.60 | 183.00 |
| | MTH | Correspondence to and from RBD re CD of fee information. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from NDF re Forman Perry and response to same; reviewing additional correspondence re same. | 0.30 | 91.50 |
| | KSK | Draft Objection to Motion to Modify Allowing Retention Of Lexecon LLC As Asbestos Claims Consultant To the Official Committee of Equity Security Holders. | 3.20 | 480.00 |
| 04/04/2007 | | | | |
| | MTH | Discussion with KSK re Lexecon retention application; work re same. | 0.50 | 152.50 |
| | MTH | Additional work re Lexecon retention application. | 0.30 | 91.50 |
| | MTH | Reviewing draft brief re Lexecon Application and discussion with KSK re same. | 0.50 | 152.50 |
| | DBS | Review Lexicon engagement modification pleadings | 0.20 | 85.00 |
| | KSK | Draft Objection Motion to Motion to Modify Order Allowing Retention of Lexecon as Asbestos Claims Consultant to the Official Committee of Equity Security Holders. | 1.00 | 150.00 |
| | KSK | Conference with MTH re Objection to Motion to Modify; Research Plan dates and Debtors experts re same; Email to MTH re Plan dates and | | |

W.R. Grace

Employment Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | docket numbers for Objection Motion. | 0.80 | 120.00 |
| KSK | Draft Objection of PI Committee to Equity Committee's Motion to Modify Order. | 0.90 | 135.00 |
| **04/10/2007** |  |  |  |
| MRE | Review of e-mail from MTH regarding Setter | 0.10 | 34.00 |
| MRE | Review and revision to Lexecon objection | 0.80 | 272.00 |
| MTH | Correspondence to counsel re Setter motion. | 0.10 | 30.50 |
| **04/12/2007** |  |  |  |
| MRE | Further revisions to Lexecon objection and e-mail to C&D regarding same | 0.40 | 136.00 |
| MRE | Revision to Lexecon objection | 1.00 | 340.00 |
| **04/13/2007** |  |  |  |
| MTH | Reviewing correspondence from RBD re objection to Lexecon Application. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF (x2) and MRE re Lexecon Application. | 0.20 | 61.00 |
| **04/27/2007** |  |  |  |
| MTH | Reviewing correspondence from NDF re Lexecon motion. | 0.10 | 30.50 |
| MTH | Preparation for Lexecon Retention Application argument. | 0.40 | 122.00 |
|  | FOR CURRENT SERVICES RENDERED | 16.10 | 3,522.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| David B. Salzman | 0.20 | $425.00 | $85.00 |
| Mark T. Hurford | 3.60 | 305.00 | 1,098.00 |
| Marla R. Eskin | 2.60 | 340.00 | 884.00 |
| Kathryn S. Keller | 9.70 | 150.00 | 1,455.00 |

TOTAL CURRENT WORK                                                3,522.00

BALANCE DUE                                                      $25,712.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                      04/30/2007
Wilmington  DE                                              ACCOUNT NO:        3000-11D
                                                            STATEMENT NO:              69


Expenses


PREVIOUS BALANCE                                                                    $25,592.81


| | | |
|---|---|---:|
| 03/19/2007 | Parcels charge for copying and service of Objection to Forman Perry Motion. | 359.25 |
| 03/19/2007 | Parcels charge for copying and service of Motion to Compel Database, and Motion to Shorten. | 630.00 |
| 03/20/2007 | Parcels charge for copying and service of Amended Motion to Shorten and Orders re: Motion to Shorten. | 460.70 |
| 03/23/2007 | Parcels charge for copying and service of January CNO's for C&L, C&D, LTC, & AKO. | 34.57 |
| 03/28/2007 | Parcels charge for copying and service of Motion to File Under Seal. | 28.16 |
| 03/28/2007 | Parcels charge for copying and service of Joint Motion to Compel, with documents filed under seal. | 3,327.58 |
| 03/29/2007 | Parcels charge for copying and service of C&D, LTC, LAS, & AKO February Fee Application. | 194.94 |
| 03/29/2007 | Charge for copies relating to daily memo. | 69.40 |
| 03/30/2007 | Parcels charge for C&L February Fee Application. | 121.38 |
| 03/30/2007 | Charge for copies relating to daily memo. | 8.00 |
| 04/01/2007 | Pacer charges for the month of March | 172.16 |
| 04/02/2007 | Parcels charge to pick-up lunch. | 43.10 |
| 04/02/2007 | Charge for copies relating to daily memo. | 10.80 |
| 04/03/2007 | Parcels, Inc. - CD duplication and copying re Forman Perry Invoices | 50.00 |
| 04/03/2007 | Charge for copies relating to daily memo. | 9.00 |
| 04/05/2007 | Parcels charge for hand delivery to Pachulski Stang. | 7.50 |
| 04/05/2007 | Charge for copies relating to daily memo. | 1.50 |
| 04/06/2007 | Federal Express to Nathan D. Finch on 3/29/07 | 15.18 |
| 04/06/2007 | Federal Express to Debra Felder on 3/29/07 | 15.18 |
| 04/06/2007 | Federal Express to Nathan D. Finch on 4/4/07 | 14.26 |
| 04/06/2007 | Federal Express to Nathan D. Finch on 4/4/07 | 14.26 |
| 04/06/2007 | Federal Express to The Honorable J.K. Fitzgerald on 3/29/07 | 53.38 |
| 04/06/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 04/06/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |

W.R. Grace

Expenses

| | | |
|---|---|---:|
| 04/06/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 04/06/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 04/06/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 04/06/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 04/06/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 04/06/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 04/06/2007 | Parcels, Inc. - Expense for electronic filing and scanning regarding Objection to Motion to Compel. | 43.45 |
| 04/06/2007 | Parcels, Inc. - Expense for e-mailing documents from Virtual Docket regarding Objection to Motion to Compel. | 5.00 |
| 04/06/2007 | Parcels charge for copying and service of Objection to Debtors' Motion to Compel. | 744.07 |
| 04/09/2007 | Charge for copies relating to daily memo. | 26.20 |
| 04/10/2007 | Charge for copies to update attorney's binders. | 26.00 |
| 04/10/2007 | Charge for copies relating to daily memorandum. | 5.00 |
| 04/10/2007 | Parcels charge for hand delivery to Monzack & Monaco. | 5.00 |
| 04/10/2007 | Parcels charge for hand delivery to McCarter & English. | 5.00 |
| 04/10/2007 | Parcels charge for hand delivery to Klehr Harrison. | 5.00 |
| 04/10/2007 | Parcels charge for hand delivery to Smith Katzenstein & Furlow. | 5.00 |
| 04/10/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 04/10/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 04/10/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 04/10/2007 | Parcels charge for hand delivery to Richards Layton & Finger. | 5.00 |
| 04/10/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 04/10/2007 | Parcels charge for hand delivery to Connolly Bove. | 5.00 |
| 04/10/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 04/10/2007 | Parcels charge for hand delivery to Fox Rothschild. | 5.00 |
| 04/10/2007 | Parcels charge for hand delivery to Greenberg Traurig. | 5.00 |
| 04/10/2007 | Parcels charge for hand delivery to Morris Nichols. | 5.00 |
| 04/10/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 04/10/2007 | Parcels charge for hand delivery to Phillips Goldman. | 18.00 |
| 04/10/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 04/10/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 04/10/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 04/10/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 04/10/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 04/10/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 04/10/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 04/10/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 04/10/2007 | Parcels charge for copy and service of Joinder to Libby's Discovery Motion. | 43.40 |
| 04/10/2007 | Parcels charge for copying and service of Re-notice of Siegel Deposition. | 260.30 |
| 04/10/2007 | Legalink, Inc. Invoice for copy of Pamela Hare transcript. | 418.25 |
| 04/11/2007 | Charge for copies relating to daily memo. | 1.50 |
| 04/12/2007 | Charge for copies relating to daily memo. | 11.20 |
| 04/13/2007 | Charge for copies relating to daily memo. | 17.80 |
| 04/13/2007 | Federal Express to David B. Salzman on 4/11/07 | 18.61 |
| 04/13/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |

W.R. Grace

Expenses

| Date | Description | Amount |
|---|---|---|
| 04/13/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 04/13/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 04/13/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 04/13/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 04/13/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 04/13/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 04/13/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 04/13/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 04/13/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 04/13/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 04/13/2007 | Parcels charge for hand delivery to Richards Layton. | 5.00 |
| 04/13/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 04/13/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 04/13/2007 | Parcels charge for hand delivery to Connolly Bove. | 5.00 |
| 04/13/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 04/13/2007 | Parcels charge for hand delivery to Morris Nichols. | 5.00 |
| 04/13/2007 | Parcels charge for hand delivery to Fox Rothschild. | 5.00 |
| 04/13/2007 | Parcels charge for hand delivery to Greenberg Traurig. | 5.00 |
| 04/13/2007 | Parcels charge for hand delivery to Phillips Goldman. | 18.00 |
| 04/13/2007 | Parcels charge for hand delivery to Smith Katzenstein. | 5.00 |
| 04/13/2007 | Parcels charge for hand delivery to Klehr Harrison. | 5.00 |
| 04/13/2007 | Parcels charge for hand delivery to McCarter & English. | 5.00 |
| 04/13/2007 | Parcels charge for hand delivery to Monzack & Monaco. | 5.00 |
| 04/13/2007 | Parcels charge for copying and service of ACC Objection to Lexecon Retention. | 527.23 |
| 04/13/2007 | Parcels charge for copying and service of ACC Opposition to Motion to Expand BNSF Inj. Motion (01-771) and ACC Opposition to Debtors' Motion for Leave. (01-771). | 232.99 |
| 04/16/2007 | AT&T Long Distance Phone Calls | 60.95 |
| 04/18/2007 | Parcels charge for copying 2 disks of Pamela May Deposition. | 50.00 |
| 04/18/2007 | Parcels charge for hand delivery to William Sullivan, Esq. | 5.00 |
| 04/18/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 04/18/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 04/18/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 04/18/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 04/18/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 04/18/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 04/18/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 04/18/2007 | Parcels charge for copying and service of Exhibit A. | 344.15 |
| 04/23/2007 | Parcels charge for hand delivery to Phillips Goldman & Spence. | 18.00 |
| 04/24/2007 | Parcels charge for scanning, binders, and 2 cd's of Pamela May Deposition. | 163.96 |
| 04/24/2007 | Parcels charge for Binder and disk of Pamela May Deposition. | 83.00 |
| 04/24/2007 | Parcels charge for ACC Motion for Leave to file Reply to Estimates. | 155.00 |
| 04/24/2007 | Parcels charge for hand delivery to Federal Express (Phila). | 90.00 |
| 04/24/2007 | Parcels charge for hand delivery to Judge Fitzgerarld. | 18.00 |
| 04/24/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 04/24/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 04/24/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |

Page: 4
W.R. Grace                                                                                      04/30/2007
                                                              ACCOUNT NO:        3000-11D
                                                              STATEMENT NO:             69

Expenses

| | | |
|---|---|---:|
| 04/24/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 04/24/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 04/24/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 04/24/2007 | Parcels charge for hand delivery to Stevens & Lee. | 5.00 |
| 04/24/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 04/24/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 04/24/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 04/24/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 04/24/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 04/24/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 04/24/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 04/24/2007 | Parcels charge for copying and service of Motion to File Reply re: Motion to Compel and Motion to file Reply to Debtors' Objections re: Estimates on 2002 service list. | 1,926.95 |
| 04/24/2007 | Parcels charge for copying and service of Motion to File Reply re: Motion to Compel and Motion to file Reply to Debtors' Objections re: Estimates on special service list. | 362.25 |
| 04/24/2007 | Parcels charge for copying and service of CNO re: Motion to File Under Seal re: Pre-petition estimates. | 580.43 |
| 04/26/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 04/26/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 04/26/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 04/26/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 04/26/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 04/26/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 04/26/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 04/26/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 04/26/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 04/26/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 04/26/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 04/26/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 04/26/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 04/26/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 04/26/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 04/26/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 04/26/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 04/26/2007 | Parcels charge for copying and service of Motion to File Under Seal Response and Response to Debtors' Motion re: Status Report served to special service list. | 218.87 |
| 04/26/2007 | Parcels charge for copying and service of Motion to File Under Seal Response and Response to Debtors' Motion re: Status Report served to 2002 service list. | 1,791.83 |
| 04/27/2007 | Federal Express to Nathan Finch, Esq. on 4/19/07 | 11.51 |
| 04/27/2007 | Federal Express to David Smith on 4/19/07 | 23.56 |
| 04/27/2007 | Federal Express to Judge Fitzgerald on 4/25/07 | 18.61 |
| 04/27/2007 | Parcels charge for pick-up from clerk's office. | 7.50 |
| 04/30/2007 | Westlaw Charges for April, 2007 | 8.71 |
| | TOTAL EXPENSES | 14,455.58 |

Page: 5<br>
04/30/2007

W.R. Grace

ACCOUNT NO:      3000-11D<br>
STATEMENT NO:              69

Expenses

|  |  |
|---|---|
| TOTAL CURRENT WORK | 14,455.58 |
| BALANCE DUE | $40,048.39 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-12D |
|  | STATEMENT NO:    69 |

Fee Applications, Applicant

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $6,298.60 |

| | | | HOURS | |
|---|---|---|---|---|
| 04/02/2007 | | | | |
| | PEM | Review March prebill for Pgh time. | 0.20 | 73.00 |
| 04/10/2007 | | | | |
| | MTH | Reviewing pre-bill. | 1.80 | 549.00 |
| 04/11/2007 | | | | |
| | MRE | Review and revision to pre-bill. | 0.50 | 170.00 |
| 04/26/2007 | | | | |
| | KCD | Review and sign CNO re C&L February application | 0.20 | 46.00 |
| | KH | Review case docket for objections to C&L February fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| | | FOR CURRENT SERVICES RENDERED | 3.20 | 885.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $365.00 | $73.00 |
| Mark T. Hurford | 1.80 | 305.00 | 549.00 |
| Marla R. Eskin | 0.50 | 340.00 | 170.00 |
| Kathleen Campbell Davis | 0.20 | 230.00 | 46.00 |
| Katherine Hemming | 0.50 | 95.00 | 47.50 |

| | |
|---|---|
| TOTAL CURRENT WORK | 885.50 |
| BALANCE DUE | $7,184.10 |

W.R. Grace

Fee Applications, Applicant

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2007
ACCOUNT NO:    3000-13D
STATEMENT NO:    56

Fee Applications, Others

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $12,726.50 |

| | | HOURS | |
|---|---|---|---|
| **04/04/2007** | | | |
| KH | Review December application of Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January application of Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February application of Bilzin, Sumberg, Baena, Price & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February application of Day Pitney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **04/09/2007** | | | |
| MTH | Reviewing correspondence from J Baer re Siegel time and Correspondence to NDF re same. | 0.20 | 61.00 |
| **04/12/2007** | | | |
| KH | Review February application of Towers Perrin Tillinghaust; Update Grace Weekly Recommendation Memo. | 0.20 | 19.00 |
| KH | Review February application of Orrick, Herrington, & Sutcliffe; Update Grace Weekly Recommendation Memo. | 0.20 | 19.00 |
| KH | Review January application of The Blackstone Group; Update Grace Weekly Recommendation Memo. | 0.20 | 19.00 |
| KH | Review February application of Stroock & Stroock & Lavan; Update Grace Weekly Recommendation Memo. | 0.20 | 19.00 |
| KH | Review February application of Casner & Edwards; Update Grace | | |

W.R. Grace

Fee Applications, Others

Page: 2
04/30/2007
ACCOUNT NO:  3000-13D
STATEMENT NO:  56

| | | HOURS | |
|---|---|---|---|
| | Weekly Recommendation Memo. | 0.20 | 19.00 |
| KH | Review February application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub; Update Grace Weekly Recommendation Memo. | 0.20 | 19.00 |

**04/18/2007**

| | | | |
|---|---|---|---|
| MTH | Reviewing correspondence from JS re litigation expenses and expenditures re certain Grace litigation, correspondence with Debtors re same. | 0.20 | 61.00 |

**04/20/2007**

| | | | |
|---|---|---|---|
| MTH | Reviewing correspondence from JB re D. Siegel time. | 0.10 | 30.50 |
| KH | Review February application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

**04/25/2007**

| | | | |
|---|---|---|---|
| MTH | Reviewing correspondence from PVNL re Forman Perry Application, reviewing correspondence from NDF re same, additional correspondence from PVNL re same, begin review of Fee Application. | 0.50 | 152.50 |

**04/26/2007**

| | | | |
|---|---|---|---|
| KCD | Review and sign CNO re LTC February application | 0.20 | 46.00 |
| KCD | Review and sign CNO re LAS January application | 0.20 | 46.00 |
| KCD | Review and sign CNO re LAS February application | 0.20 | 46.00 |
| KCD | Review and sign CNO re C&D February application | 0.20 | 46.00 |
| KCD | Review and sign CNO re AKO February application | 0.20 | 46.00 |
| KH | Review case docket for objections to C&D February fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LTC February fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LAS February fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LAS January fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to AKO February fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |

**04/27/2007**

| | | | |
|---|---|---|---|
| KH | Review February fee application of Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of Nelson, Mullins, Riley & | | |

Page: 3
04/30/2007
ACCOUNT NO:  3000-13D
STATEMENT NO:  56

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April 06-March 07 fee application of Forman Perry Watkins Krutz & Tardy(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | FOR CURRENT SERVICES RENDERED | 8.90 | 1,190.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.00 | $305.00 | $305.00 |
| Kathleen Campbell Davis | 1.00 | 230.00 | 230.00 |
| Katherine Hemming | 6.90 | 95.00 | 655.50 |

TOTAL CURRENT WORK                                          1,190.50


BALANCE DUE                                               $13,917.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                          04/30/2007
Wilmington  DE                                                    ACCOUNT NO:        3000-15D
                                                                 STATEMENT NO:               71

Hearings

| | | HOURS | |
|---|---|---|---|
| | PREVIOUS BALANCE | | $19,696.95 |
| **04/01/2007** | | | |
| MTH | Preparation for hearing. | 6.00 | 1,830.00 |
| **04/02/2007** | | | |
| MRE | E-mails with NDF regarding hearing matters | 0.30 | 102.00 |
| MRE | Review of amended agenda and e-mail to MTH regarding same | 0.20 | 68.00 |
| MTH | Attending hearing. | 5.40 | 1,647.00 |
| MTH | Preparation for hearing. | 2.00 | 610.00 |
| **04/03/2007** | | | |
| MTH | Reviewing April 9 Agenda. | 0.10 | 30.50 |
| **04/04/2007** | | | |
| MTH | Discussion with MRE re events at hearing. | 0.20 | 61.00 |
| MTH | Telephone conference with JON re various filings and objection deadlines, Debtors' emergency motion re objection deadline. | 0.20 | 61.00 |
| **04/08/2007** | | | |
| MRE | Review of hearing memo | 0.20 | 68.00 |
| **04/09/2007** | | | |
| MTH | Attending hearing on asbestos property damage claims. | 7.80 | 2,379.00 |
| MTH | Preparation for hearing. | 0.40 | 122.00 |
| **04/10/2007** | | | |
| RBD | Preparation of attorney binder for omnibus hearing. | 0.50 | 47.50 |
| **04/13/2007** | | | |
| MRE | Telephonic appearance for omnibus hearing related to PI estimation matters | 3.30 | 1,122.00 |

Page: 2
04/30/2007
ACCOUNT NO:    3000-15D
STATEMENT NO:    71

W.R. Grace

Hearings

| | | HOURS | |
|---|---|---|---|
| DBS | Prepare for and attend omnibus hearing for general matters. | 4.20 | 1,785.00 |
| DBS | Telephone conference with MRE re outcome of hearings | 0.30 | 127.50 |

04/15/2007
| MRE | Review of hearing memo and e-mail to R. Dattani regarding same | 0.30 | 102.00 |

04/17/2007
| MRE | Review of e-mails regarding hearing memo | 0.20 | 68.00 |
| MRE | Review of hearing memo | 0.10 | 34.00 |
| DAC | Review memo re 4/13 hearing | 0.10 | 42.50 |

04/23/2007
| MTH | Attending PD Hearings re product identification. | 7.60 | 2,318.00 |

04/24/2007
| SRM | Confer with DBS re: estimation hearings | 0.30 | 64.50 |
| SRM | Email re: attendance at hearing | 0.10 | 21.50 |
| SRM | Review summaries re: estimation hearing for Property Damage claims | 0.30 | 64.50 |
| SRM | Attend WR Grace hearings | 2.50 | 537.50 |
| SRM | Confer with DBS re: hearings | 0.30 | 64.50 |
| SRM | Correspond with M. Hurford re: hearing and review hearing notes (.3); draft email M. Hurford re: same (1.0) | 1.30 | 279.50 |
| MRE | Meeting and e-mails with MTH regarding PD hearing | 0.50 | 170.00 |
| MTH | Attending Asbestos PD Hearing. | 3.20 | 976.00 |
| DBS | Review correspondence and memos re hearing issues | 0.40 | 170.00 |
| DBS | Meeting with SRM to update her re hearing needs | 0.30 | 127.50 |

04/25/2007
| MTH | Reviewing correspondence from NDF and claimant counsel re May 2 hearing, drafting response to same. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF re draft hearing Agenda; response to same; Reviewing correspondence from RBD re same. | 0.20 | 61.00 |
| MTH | Attending oral argument re Speights and Runyan Product ID waiver issue. | 1.30 | 396.50 |

04/26/2007
| MTH | Reviewing Agenda for hearing and Correspondence to PVNL, NDF and RH re same. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from WBS re May 2 hearing and response to same; Reviewing correspondence from RBD re same. | 0.10 | 30.50 |

04/27/2007
| MTH | Multiple correspondence to and from NDF and PEM re May 2 hearing. | 0.40 | 122.00 |
| MTH | Reviewing correspondence from JON re recently filed pleadings and Telephone conference with JON re same. | 0.20 | 61.00 |

Page: 3
04/30/2007
ACCOUNT NO:       3000-15D
STATEMENT NO:              71

W.R. Grace

Hearings

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/30/2007 |  |  |  |  |
|  | MRE | Review of agenda | 0.10 | 34.00 |
|  | MTH | Preparation for hearing on May 2. | 3.00 | 915.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 54.50 | 16,903.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.10 | $425.00 | $42.50 |
| David B. Salzman | 5.20 | 425.00 | 2,210.00 |
| Mark T. Hurford | 38.70 | 305.00 | 11,803.50 |
| Marla R. Eskin | 5.20 | 340.00 | 1,768.00 |
| Salene R. Mazur | 4.80 | 215.00 | 1,032.00 |
| Reema B. Dattani | 0.50 | 95.00 | 47.50 |

TOTAL CURRENT WORK                                                    16,903.50


BALANCE DUE                                                          $36,600.45


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2007
ACCOUNT NO:     3000-16D
STATEMENT NO:           56

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                                        $250.90

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/03/2007 |  |  |  |  |
| | EJW | Reviewed other pleadings in Grace re: responses and objections to motions to expand preliminary injunction; Conducted legal research re: bankruptcy jurisdiction; and began drafting objections to Motion to Expand Preliminary Injunction. | 8.30 | 1,245.00 |
| 04/04/2007 |  |  |  |  |
| | EJW | Additional Legal research re: bankruptcy jurisdiction; continued drafting Objection to Motion to Expand ; revised and drafted additional section of motion. | 9.70 | 1,455.00 |
| | MTH | Reviewing correspondence from NDF re ELS motion to quash and copy of same. | 1.00 | 305.00 |
| 04/05/2007 |  |  |  |  |
| | MTH | Working on BNSF issue and begin reviewing draft brief. | 0.50 | 152.50 |
| | EJW | Proofread objection to motion to expand P.I. re: BNSF and included citations. | 1.00 | 150.00 |
| | MTH | Reviewing Libby's Motion to Reschedule Hearing and Correspondence to PVNL and NDF re same. | 0.40 | 122.00 |
| 04/06/2007 |  |  |  |  |
| | MTH | Reviewing CCC's objection to motion for expedited discovery and Correspondence to counsel re same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from PVNL and NDF re BNSF filings, consider joinder. | 0.20 | 61.00 |
| 04/09/2007 |  |  |  |  |
| | MTH | Telephone conference with C. Candon re BNSF. | 0.20 | 61.00 |
| | MTH | Reviewing Libby filings re BNSF Motion (Motion for Expedited Discovery and to Reschedule Motion) and preparing Joinder and Response to |  |  |

W.R. Grace

Litigation and Litigation Consulting

| | | HOURS | |
|---|---|---|---|
| | same. | 1.00 | 305.00 |
| MTH | Telephone conference with PVNL re BNSF issues. | 0.10 | 30.50 |
| MTH | Correspondence to and from PVNL and NDF re BNSF filings and related issues. | 0.30 | 91.50 |
| **04/10/2007** | | | |
| MTH | Correspondence related to filing of Committee's Joinder and Response re Libby Claimant's BNSF filings. | 0.40 | 122.00 |
| MTH | Reviewing and revising Joinder and Response to Libby's BNSF related Motions and related correspondence. | 1.00 | 305.00 |
| MTH | Reviewing correspondence from Candon re BNSF filings. | 0.10 | 30.50 |
| **04/11/2007** | | | |
| KCD | Telephone conference with JAL re objection to BNSF motion | 0.10 | 23.00 |
| KCD | Review transcripts re ruling on Scotts request for extension of injunction; email to JAL re same | 0.80 | 184.00 |
| **04/12/2007** | | | |
| MRE | Review of matters regarding Chakarian motion to amend for JL | 0.40 | 136.00 |
| **04/13/2007** | | | |
| KCD | Further emails with JAL re response to motion to extend injunction | 0.30 | 69.00 |
| MRE | Review of exhibit regarding Chakarian objection | 0.20 | 68.00 |
| MRE | Review of BNSF objection | 0.50 | 170.00 |
| MRE | Work on objection to motion to amend | 0.50 | 170.00 |
| MRE | Work on opposition to objection | 0.70 | 238.00 |
| MTH | Reviewing correspondence from RBD re Orders re BNSF filings. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from Candon re BNSF filings. | 0.10 | 30.50 |
| **04/16/2007** | | | |
| MTH | Correspondence to and from RBD re BNSF related filings. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from PVNL re BNSF filings. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JH re Montana Memo and Order. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JAL re Montana Memo and Order. | 0.10 | 30.50 |
| MTH | Reviewing additional correspondence from NDF re reply brief. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re Memo and Order re Montana. | 0.10 | 30.50 |
| MTH | Reviewing Committee's objection to Debtors' BNSF Motion and related objection to Motion to amend complaint. | 0.80 | 244.00 |
| DAC | Review Committee's Opposition to Expanding Injunction and Amending Complaint | 0.30 | 127.50 |
| **04/17/2007** | | | |
| MTH | Reviewing correspondence from DC re BNSF filings. | 0.10 | 30.50 |
| **04/23/2007** | | | |
| MTH | Reviewing MCC's Reply re BNSF Motion and Correspondence to PVNL | | |

Page: 3
04/30/2007
ACCOUNT NO:        3000-16D
STATEMENT NO:             56

W.R. Grace

Litigation and Litigation Consulting

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | and NDF re same. | 0.20 | 61.00 |
| 04/25/2007 |  |  |  |  |
|  | MTH | Correspondence to PVNL, NDF re Debtors' motion for leave to file reply re BNSF. | 0.20 | 61.00 |
|  | MTH | Correspondence to and from Candon re Debtors' motion for leave to file reply re BNSF. | 0.20 | 61.00 |
|  | MTH | Reviewing MCC's objection to Libby's motion in limine and Correspondence to PVNL, NDF re same. | 0.20 | 61.00 |
| 04/26/2007 |  |  |  |  |
|  | MTH | Brief review of Montana's motion to reconsider and Correspondence to PVNL and NDF re same. | 0.30 | 91.50 |
| 04/27/2007 |  |  |  |  |
|  | MTH | Correspondence to PVNL, NDF re Debtors motion to alter or amend opinion and order. | 0.10 | 30.50 |
|  | MTH | Correspondence to and from PVNL, NDF and JAL re Montana related filings and review of rules re objection deadline. | 0.50 | 152.50 |
|  | MTH | Multiple correspondence to and from Candon re Montana related filings. | 0.20 | 61.00 |
|  | MTH | Reviewing various Orders re BNSF related filings and correspondence to PVNL and NDF re same. | 0.30 | 91.50 |
|  | MTH | Reviewing three orders in the Preliminary Injunction Adversary. | 0.20 | 61.00 |
|  | MTH | Correspondence to and from C Candon re motions to reconsider/ motion to alter or amend. | 0.30 | 91.50 |
|  | MTH | Reviewing CCC's reply re BNSF litigation. | 0.30 | 91.50 |
|  | MTH | Reviewing Debtors' motion to alter or amend State of Montana decision. | 0.40 | 122.00 |
|  | MTH | Additional correspondence to and from Candon re Montana Order related briefing. | 0.20 | 61.00 |
|  | MTH | Reviewing Montana's motion to reconsider re denial of stay relief motion (related to preliminary injunction order and opinion) and related motion to shorten. | 0.40 | 122.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 34.10 | 7,482.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.30 | $425.00 | $127.50 |
| Mark T. Hurford | 11.30 | 305.00 | 3,446.50 |
| Marla R. Eskin | 2.30 | 340.00 | 782.00 |
| Kathleen Campbell Davis | 1.20 | 230.00 | 276.00 |
| Elaine J. Wizzard | 19.00 | 150.00 | 2,850.00 |

TOTAL CURRENT WORK                                                        7,482.00

Page: 4

W.R. Grace                                                               04/30/2007
                                                    ACCOUNT NO:        3000-16D
                                                    STATEMENT NO:             56

Litigation and Litigation Consulting


BALANCE DUE                                                          $7,732.90


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

                                                                                    Page: 1
W.R. Grace                                                                          04/30/2007
Wilmington  DE                                                     ACCOUNT NO:      3000-17D
                                                                   STATEMENT NO:          56


Plan and Disclosure Statement


        PREVIOUS BALANCE                                                          $15,451.00

        BALANCE DUE                                                               $15,451.00


                Any payments received after the statement date will be
                applied to next month's statement.  Please note your
                account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                          |            |
|--------------------------|------------|
|                          | Page: 1    |
| W.R. Grace               | 04/30/2007 |
| Wilmington  DE           |            |

ACCOUNT NO:    3000-18D
STATEMENT NO:           56

Relief from Stay Proceedings

| PREVIOUS BALANCE | | | | -$251.20 |
|---|---|---|---|---|

| | | | HOURS | |
|---|---|---|---|---|
| 04/12/2007 | | | | |
| DBS | Review pleadings and prepare for omnibus hearings | | 0.90 | 382.50 |
| | FOR CURRENT SERVICES RENDERED | | 0.90 | 382.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| David B. Salzman | 0.90 | $425.00 | $382.50 |

| TOTAL CURRENT WORK | 382.50 |
|---|---|

| BALANCE DUE | $131.30 |
|---|---|

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
04/30/2007

W.R. Grace
Wilmington  DE
ACCOUNT NO:      3000-19D
STATEMENT NO:              42

Tax Issues

PREVIOUS BALANCE                                                                          $449.00

BALANCE DUE                                                                                 $449.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2007
ACCOUNT NO:    3000-20D
STATEMENT NO:           55

Tax Litigation

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $987.30 |

| | | | HOURS | |
|---|---|---|---|---|
| 04/03/2007 | | | | |
| | MTH | Reviewing correspondence from Rizek and NDF re tax motion. | 0.30 | 91.50 |
| 04/10/2007 | | | | |
| | MTH | Reviewing correspondence from PVNL re tax motion. | 0.10 | 30.50 |
| 04/19/2007 | | | | |
| | MTH | Reviewing Response of Commissioner of Massachusetts | 0.20 | 61.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.60 | 183.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.60 | $305.00 | $183.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 183.00 |
| BALANCE DUE | | $1,170.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                    04/30/2007
Wilmington  DE                                         ACCOUNT NO:        3000-21D
                                                       STATEMENT NO:             47

Travel-Non-Working

PREVIOUS BALANCE                                                          $4,169.80

BALANCE DUE                                                               $4,169.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2007
ACCOUNT NO:        3000-22D
STATEMENT NO:              60

Valuation

PREVIOUS BALANCE                                                                    $1,185.00

BALANCE DUE                                                                          $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

| | |
|---|---|
| | Page: 1 |
| W.R. Grace | 04/30/2007 |
| Wilmington  DE | ACCOUNT NO:  3000-23D |
| | STATEMENT NO:  60 |

ZAI Science Trial

| | | | HOURS | |
|---|---|---|---|---|
| | PREVIOUS BALANCE | | | $2,982.10 |
| 04/04/2007 | | | | |
| DBS | Review pleadings re ZAI | | 0.40 | 170.00 |
| DBS | Telephone conference with MRE re developments | | 0.30 | 127.50 |
| 04/18/2007 | | | | |
| MTH | Reviewing Debtors' Response to ZAI Claimant's motion for discovery re Montana ruling. | | 1.00 | 305.00 |
| MTH | Correspondence to PVNL and NDF re Debtors' response re ZAI motion for discovery. | | 0.10 | 30.50 |
| | FOR CURRENT SERVICES RENDERED | | 1.80 | 633.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| David B. Salzman | 0.70 | $425.00 | $297.50 |
| Mark T. Hurford | 1.10 | 305.00 | 335.50 |

| | |
|---|---|
| TOTAL CURRENT WORK | 633.00 |
| BALANCE DUE | $3,615.10 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  | Page: 1 |
|---|---|
| W.R. Grace | 04/30/2007 |
| Wilmington  DE | ACCOUNT NO:        3000-24D |
|  | STATEMENT NO:              33 |

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                                              -$56.00

CREDIT BALANCE                                                                               -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
04/30/2007

W.R. Grace
Wilmington  DE

ACCOUNT NO:        3000-25D
STATEMENT NO:              26

Others

PREVIOUS BALANCE                                                          $56.00

BALANCE DUE                                                              $56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2007

ACCOUNT NO:          3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 1,883.70 | 0.00 | 0.00 | 0.00 | 0.00 | $1,883.70 |
| 3000-02 Asset Disposition | | | | | |
| 97.30 | 0.00 | 0.00 | 0.00 | 0.00 | $97.30 |
| 3000-03 Business Operations | | | | | |
| 18.30 | 0.00 | 0.00 | 0.00 | 0.00 | $18.30 |
| 3000-04 Case Administration | | | | | |
| 445.50 | 365.00 | 0.00 | 0.00 | 0.00 | $810.50 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 113,024.60 | 21,488.00 | 0.00 | 0.00 | 0.00 | $134,512.60 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 2,512.20 | 61.00 | 0.00 | 0.00 | 0.00 | $2,573.20 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 39,992.00 | 11,591.50 | 0.00 | 0.00 | 0.00 | $51,583.50 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 3,506.70 | 0.00 | 0.00 | 0.00 | 0.00 | $3,506.70 |
| 3000-10 Employment Applications, Others | | | | | |
| 22,190.50 | 3,522.00 | 0.00 | 0.00 | 0.00 | $25,712.50 |
| 3000-11 Expenses | | | | | |
| 25,592.81 | 0.00 | 14,455.58 | 0.00 | 0.00 | $40,048.39 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 6,298.60 | 885.50 | 0.00 | 0.00 | 0.00 | $7,184.10 |
| 3000-13 Fee Applications, Others | | | | | |
| 12,726.50 | 1,190.50 | 0.00 | 0.00 | 0.00 | $13,917.00 |
| 3000-15 Hearings | | | | | |
| 19,696.95 | 16,903.50 | 0.00 | 0.00 | 0.00 | $36,600.45 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 250.90 | 7,482.00 | 0.00 | 0.00 | 0.00 | $7,732.90 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 15,451.00 | 0.00 | 0.00 | 0.00 | 0.00 | $15,451.00 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| -251.20 | 382.50 | 0.00 | 0.00 | 0.00 | $131.30 |
| 3000-19 Tax Issues | | | | | |
| 449.00 | 0.00 | 0.00 | 0.00 | 0.00 | $449.00 |
| 3000-20 Tax Litigation | | | | | |
| 987.30 | 183.00 | 0.00 | 0.00 | 0.00 | $1,170.30 |
| 3000-21 Travel-Non-Working | | | | | |
| 4,169.80 | 0.00 | 0.00 | 0.00 | 0.00 | $4,169.80 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 2,982.10 | 633.00 | 0.00 | 0.00 | 0.00 | $3,615.10 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 273,209.56 | 64,687.50 | 14,455.58 | 0.00 | 0.00 | $352,352.64 |

W.R. Grace

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.