# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Date: April 3, 2007, at 4:00 p.m.
Hearing Date: Scheduled if Necessary

## SEVENTIETH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES, AS CO-COUNSEL TO THE DEBTORS, FOR THE PERIOD FROM JANUARY 1, 2007 THROUGH JANUARY 31, 2007

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl Young Jones & Weintraub LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | January 1, 2007 through January 31, 2007 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $48,436.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $37,841.07 |

This is a:   xx monthly      __ interim      __ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

91100-001\DOCS_DE:125494.1

DOCKET # 14863
DATE 3|14|07

The total time expended for preparation of this fee application is approximately

2.5 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 35,017.00 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZYJ&W's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second and Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,283.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 9,888.50[12] | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[13] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |

---

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the 9th Quarterly fee application. This amount reflects the correct amount on the bill attached to the April 2003 fee application.

[12] This amount reflects a voluntary reduction of $1,248.50 from the fees of $11,137.00 by PSZYJ&W for the June 2003 fee application period. The $11,137.00 amount was requested in error in the June 2003 fee application as well as the 9th Quarterly fee application and subsequently approved by Order dated December 195, 2003. The amount listed is the correct amount.

[13] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[14] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $44,386.00[15] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | $ 29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $ 23,329.00 | $ 13,404.99 | $ 18,663.20 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $ 22,086.50 | $ 20,308.04 | $ 17,669.20 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $ 28,381.00 | $ 20,172.11 | $ 22,704.80 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $ 42,241.50 | $ 17,213.10 | $ 33,793.20 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $ 34,823.50 | $ 52,621.31 | $ 27,858.80 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $ 38,083.50 | $ 37,349.95 | $ 30,466.80 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $ 46,850.00 | $ 33,686.75 | $ 37,480.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $ 58,085.50 | $ 46,386.50 | $ 46,468.40 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $ 68,530.75 | $ 75,908.53 | $ 54,824.60 | $ 75,908.53 |

---

[14] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 fee application which resulted in an over-bill of $58.00.

[15] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 in fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

**PSZYJ&W PROFESSIONALS**

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed[16] | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $750.00 | 0.90 | $ 675.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $475.00 | 51.50 | $24,462.50 |
| William L. Ramseyer | Of Counsel; Member of CA Bar since 1980 | $450.00 | 3.60 | $ 1,620.00 |
| Curtis A. Hehn | Partner 2006; Member of PA and NJ Bars since 1997; Member of DE Bar since 2002 | $375.00 | 1.50 | $ 562.50 |
| Louise R. Tuschak | Paralegal 2000 | $180.00 | 5.00 | $ 900.00 |
| Karina K. Yee | Paralegal 2000 | $180.00 | 1.40 | $ 252.00 |
| Patricia E. Cuniff | Paralegal 2000 | $180.00 | 81.80 | $14,724.00 |
| Cheryl A. Knotts | Paralegal 2000 | $175.00 | 2.90 | $ 507.50 |
| Marlene S. Chappe | Paralegal 2001 | $175.00 | 0.30 | $ 52.50 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $ 90.00 | 38.40 | $ 3,456.00 |
| Charles J. Bouzoukis | Case Management Assistant 2001 | $ 80.00 | 0.30 | $ 24.00 |
| Karen S. Neil | Case Management Assistant 2003 | $ 75.00 | 16.00 | $ 1,200.00 |

**Total Fees:**    $ 48,436.00
**Total Hours:**        203.60
**Blended Rate: $**      237.89

---

[16] Some professional time that was spent during the Interim Period may be reflected in a subsequent application and some professional time that was spent during the previous Interim Period may be reflected in this Application.

**TASK CODE SUMMARY**

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Dispostion | 0.60 | $ 108.00 |
| Case Administration | 82.80 | $ 9,883.00 |
| WRG-Claims Analysis (Asbestos) | 5.90 | $ 1,770.00 |
| WRG-Claims Analysis | 1.40 | $ 370.00 |
| WRG-Employ. App., Others | 2.40 | $ 451.50 |
| Employee Benefit/Pension | 2.10 | $ 631.50 |
| WRG-Fee Apps., Applicant | 9.10 | $ 3,109.50 |
| WRG-Fee Applications, Others | 35.10 | $ 7,498.00 |
| Litigation (Non-Bankruptcy) | 64.20 | $24,614.50 |

**EXPENSE SUMMARY**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Air Fare | US Airways | $ 229.60 |
| Auto Travel Expense | Cab from airport | $ 62.50 |
| Working Meals | Omni Hotel; Deep Blue Bar & Grill | $ 137.55 |
| CD Duplication | Hearing CD | $ 26.00 |
| Delivery/Courier Service | Tristate | $ 5,050.60 |
| Express Mail | Federal Express | $ 3,934.70 |
| Fax Transmittal (outgoing only) | | $ 269.00 |
| Hotel Expense | Expedia | $ 156.00 |
| Legal Research | Lexis/Nexis | $ 288.89 |
| Outside Services | Digital Legal Services | $11,547.53 |
| Court Research | Pacer | $ 552.48 |
| Postage | US Mail | $ 2,787.60 |
| Reproduction Expense | | $12,098.90 |
| Overtime | R. Stewart | $ 22.40 |
| Travel Expense | Travel Agency Fee | $ 16.00 |
| Transcript | Doman Transcripts; J&J Transcripts | $ 661.32 |

---

[17] PSZYJ&W may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

WHEREFORE, PSZYJ&W respectfully requests that, for the period January 1, 2007 through January 31, 2007, an interim allowance be made to PSZYJ&W for compensation in the amount of $48,436.00 and actual and necessary expenses in the amount of $37,841.07 for a total allowance of $86,277.07; payment of $38,748.80 (80% of the allowed fees) and reimbursement of $37,841.07 (100% of the allowed expenses) be authorized for a total payment of $76,589.87; and for such other and further relief as this Court may deem just and proper.

Dated: March 14, 2007  PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
Wilmington, DE 19899-8705 (Courier 19801)
Telephone:  (302) 652-4100
Facsimile:  (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE          :
                          :
COUNTY OF NEW CASTLE  :

James E. O'Neill, after being duly sworn according to law, deposes and says:

a)      I am a partner with the applicant law firm Pachulski Stang Ziehl Young

Jones & Weintraub LLP, and have been admitted to appear before this Court.

b)      I have personally performed some of the legal services rendered by

Pachulski Stang Ziehl Young Jones & Weintraub LLP as counsel to the Debtors and am

thoroughly familiar with the other work performed on behalf of the Debtors by the lawyers and

paraprofessionals of PSZYJ&W.

c)      I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members', signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

_____
James E. O'Neill

SWORN AND SUBSCRIBED
before me this 14 day of March, 2007.

_____
Notary Public
My Commission Expires:  03-21-08

VANESSA A. PRESTON
Notary Public - State of Delaware
My Comm. Expires March 21, 2008

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Deadline: April 3, 2007 at 4:00 p.m.
Hearing Date: to be scheduled if necessary

## FEE DETAIL FOR PACHULSKI STANG ZIEHL YOUNG
## JONES & WEINTRAUB LLP'S MONTHLY FEE APPLICATION
## FOR THE PERIOD FROM JANUARY 1, 2007 THROUGH JANUARY 31, 2007

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

# PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

January 31, 2007

Invoice Number 72606          91100  00001      LDJ

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  December 31, 2006 | $463,171.39 |
| Payments received since last invoice, last payment received -- February 26, 2007 | $405,448.44 |
| Net balance forward | $57,722.95 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **01/31/2007**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Asset Disposition [B130]** | | | | | |
| 01/23/07 | PEC | Prepare Debtors' Twenty-Second Quarterly Report of Asset Sales from Oct. 2006 Through December 2006 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| **Task Code Total** | | | **0.60** | | **$108.00** |
| **Case Administration [B110]** | | | | | |
| 01/02/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
| 01/02/07 | MSC | Review documents for critical dates, further handling and distribution | 0.20 | 175.00 | $35.00 |
| 01/02/07 | KSN | Prepare hearing binders for 1/23/07 hearing. | 2.50 | 75.00 | $187.50 |
| 01/03/07 | PEC | Review daily correspondence and pleadings and forward to the  appropriate parties | 0.60 | 180.00 | $108.00 |
| 01/03/07 | PEC | Update critical dates | 2.00 | 180.00 | $360.00 |
| 01/03/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 01/03/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |
| 01/03/07 | MSC | Review documents for critical dates, further handling and distribution | 0.10 | 175.00 | $17.50 |
| 01/03/07 | PEC | Prepare Debtors' November 2006 Operating Report for filing and service (.40) | 0.40 | 180.00 | $72.00 |
| 01/04/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 01/04/07 | PEC | Update critical dates | 0.60 | 180.00 | $108.00 |

**Invoice number 72606**      91100   00001                                        **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 01/04/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 01/04/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 01/04/07 | KSN | Prepare hearing binders for 1/23/07 hearing. | 1.00 | 75.00 | $75.00 |
| 01/05/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 01/05/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 01/05/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |
| 01/05/07 | KSN | Prepare hearing binders for 1/23/07 hearing. | 5.00 | 75.00 | $375.00 |
| 01/08/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 01/08/07 | KSN | Prepare hearing binders for 1/23/07. | 2.00 | 75.00 | $150.00 |
| 01/09/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 180.00 | $90.00 |
| 01/09/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 01/09/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 01/09/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
| 01/09/07 | KSN | Prepare hearing binders for 1/23/07 hearing. | 0.50 | 75.00 | $37.50 |
| 01/10/07 | CAK | Maintain document control. | 0.10 | 175.00 | $17.50 |
| 01/10/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 01/10/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 01/10/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 01/10/07 | SLP | Maintain docket control. | 1.00 | 90.00 | $90.00 |
| 01/11/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 01/12/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 01/12/07 | PEC | Update critical dates | 1.40 | 180.00 | $252.00 |
| 01/12/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |
| 01/12/07 | KSN | Prepare hearing binders for 1/23/07 hearing. Final Agenda | 3.50 | 75.00 | $262.50 |
| 01/16/07 | PEC | Update critical dates | 1.10 | 180.00 | $198.00 |
| 01/16/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 01/17/07 | CAK | Maintain document control. | 0.10 | 175.00 | $17.50 |
| 01/17/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 01/17/07 | SLP | Maintain docket control. | 3.00 | 90.00 | $270.00 |
| 01/17/07 | KSN | Prepare hearing binders. Counter Designation Binders | 1.50 | 75.00 | $112.50 |
| 01/18/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 01/18/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 01/18/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 01/18/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 01/19/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 01/19/07 | PEC | Update critical dates | 1.40 | 180.00 | $252.00 |
| 01/19/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 01/19/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |

**Invoice number 72606**      91100   00001                                      **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 01/22/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 01/22/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 01/22/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 01/22/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 01/23/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 01/23/07 | PEC | Update critical dates | 1.20 | 180.00 | $216.00 |
| 01/23/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 01/23/07 | SLP | Maintain docket control. | 3.00 | 90.00 | $270.00 |
| 01/24/07 | PEC | Review docket | 0.30 | 180.00 | $54.00 |
| 01/24/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 01/24/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 01/24/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |
| 01/25/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 01/25/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 01/25/07 | SLP | Maintain docket control. | 1.00 | 90.00 | $90.00 |
| 01/26/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 01/26/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 01/26/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 01/26/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 01/29/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 01/29/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 01/29/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 01/29/07 | SLP | Maintain docket control. | 3.00 | 90.00 | $270.00 |
| 01/29/07 | CJB | Maintain document control. | 0.30 | 80.00 | $24.00 |
| 01/30/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 01/30/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 01/30/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 01/30/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 01/30/07 | SLP | Maintain docket control. | 1.00 | 90.00 | $90.00 |
| 01/30/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 01/30/07 | JEO | Review monthly operating report for December 2006. | 0.50 | 475.00 | $237.50 |
| 01/31/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 01/31/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 01/31/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |

|  | | | | |
|---|---|---|---|---|
| **Task Code Total** | **82.80** | | **$9,883.00** |

**WRG-Claim Analysis (Asbestos)**

**Invoice number 72606**        91100    00001                              **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 01/05/07 | JEO | Work on discovery responses for State of California claim. | 1.00 | 475.00 | $475.00 |
| 01/08/07 | JEO | Review Discovery responses re: State of California claim. | 1.00 | 475.00 | $475.00 |
| 01/10/07 | PEC | Return calls to various parties regarding case status | 0.40 | 180.00 | $72.00 |
| 01/11/07 | LT | E-mail communications with J. O'Neill re: preparation of Certification of Counsel and revised order on the CSX claim (.1); draft same (.4); discuss same with J. O'Neill (.1) | 0.60 | 180.00 | $108.00 |
| 01/12/07 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) debtors' reply in support of motion to quash 30(b)(6) notice and for protective order | 0.30 | 180.00 | $54.00 |
| 01/12/07 | KKY | File (.1) and prepare for filing (.1) certificate of service for debtors' reply in support of motion to quash 30(b)(6) notice and for protective order | 0.20 | 180.00 | $36.00 |
| 01/19/07 | PEC | Return calls to various parties requesting information on the 1/23/07 Hearing | 0.50 | 180.00 | $90.00 |
| 01/23/07 | PEC | Return calls to various parties regarding case status | 0.60 | 180.00 | $108.00 |
| 01/29/07 | PEC | Return calls to various parties regarding case status | 0.40 | 180.00 | $72.00 |
| 01/31/07 | PEC | Return calls to various parties regarding document requests | 0.50 | 180.00 | $90.00 |
| 01/31/07 | JEO | Review CSX certification of counsel. | 0.40 | 475.00 | $190.00 |
| | | **Task Code Total** | **5.90** | | **$1,770.00** |

**WRG Claim Analysis**

| | | | | | |
|---|---|---|---|---|---|
| 01/24/07 | PEC | Prepare Notice of Withdrawal of Proof of Claim [NMHG Financial Services, Inc.] for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 01/24/07 | PEC | Prepare Notice of Withdrawal of Proof of Claim [General Electric Capital Corp.] for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 01/31/07 | JEO | Review JP Morgan claim stipulation. | 0.40 | 475.00 | $190.00 |
| | | **Task Code Total** | **1.40** | | **$370.00** |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---|---|---|
| 01/05/07 | PEC | Prepare Affidavit Under 11 U.S.C. 327(e) of Kimberly Parker, a Partner of Wilmer Cutler Pickering Hale and Dorr LLP for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 01/11/07 | CAH | Read email correspondence from J. Nuckles regarding Frageman ordinary course professional application | 0.10 | 375.00 | $37.50 |
| 01/19/07 | PEC | Prepare Affidavit Under 11 U.S.C. 327(e) of David Junkin, an attorney with Junkie Law Offices for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 01/19/07 | PEC | Prepare Affidavit of Robert H. Sweeney, Jr. in Support of Jenkins Fenstermaker, PLLC's Retention as an Ordinary Course Professional for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |

**Invoice number 72606**      91100   00001                                          **Page  5**

| 01/29/07 | PEC | Prepare Application to Employ Fragomen, Del Rey, Bernsen & Loewy LLP as Special Immigration Counsel to the Debtors for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
|---|---|---|---|---|---|
| | | **Task Code Total** | **2.40** | | **$451.50** |

**Employee Benefit/Pension-B220**

| 01/22/07 | PEC | Prepare Motion for Entry of an Order Authorizing Debtors to Make Legally Required Minimum Contributions to Defined Benefit Pension Plan for Debtors' Employees for filing and service (.7); Draft Certificate of Service (.1) | 0.80 | 180.00 | $144.00 |
|---|---|---|---|---|---|
| 01/22/07 | CAH | Multiple email correspondence with J. O'Neill (0.1) and A. Johnson (0.1) regarding filing and service of pension payment motion | 0.20 | 375.00 | $75.00 |
| 01/22/07 | CAH | Address issues regarding filing and service of Motion and order | 1.10 | 375.00 | $412.50 |
| | | **Task Code Total** | **2.10** | | **$631.50** |

**WRG-Fee Apps., Applicant**

| 01/03/07 | WLR | Draft Oct. 2006 fee application | 0.80 | 450.00 | $360.00 |
|---|---|---|---|---|---|
| 01/03/07 | WLR | Review and revise Oct. 2006 fee application | 0.20 | 450.00 | $90.00 |
| 01/04/07 | CAK | Review and update October Fee Application. | 0.50 | 175.00 | $87.50 |
| 01/05/07 | CAK | Coordinate posting, filing and service of October Fee Application. | 0.20 | 175.00 | $35.00 |
| 01/05/07 | CAK | Revise October Fee Application. | 0.20 | 175.00 | $35.00 |
| 01/05/07 | LDJ | Review and revise interim fee application (October 2006) | 0.30 | 750.00 | $225.00 |
| 01/05/07 | PEC | Prepare PSZYJ&W's October 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 01/06/07 | WLR | Draft Nov. 2006 fee application | 0.30 | 450.00 | $135.00 |
| 01/06/07 | WLR | Review and revise Nov. 2006 fee Application | 0.30 | 450.00 | $135.00 |
| 01/06/07 | WLR | Prepare Nov. 2006 fee application | 0.70 | 450.00 | $315.00 |
| 01/10/07 | CAK | Review and update November Fee Application. | 0.50 | 175.00 | $87.50 |
| 01/15/07 | LDJ | Review and finalize interim fee application (November 2006) | 0.30 | 750.00 | $225.00 |
| 01/16/07 | CAK | Edit November Fee Application. | 0.10 | 175.00 | $17.50 |
| 01/20/07 | WLR | Prepare Dec. 2006 fee application | 0.70 | 450.00 | $315.00 |
| 01/21/07 | WLR | Draft Dec. 2006 fee application | 0.30 | 450.00 | $135.00 |
| 01/23/07 | WLR | Review and revise Dec. 2006 fee application | 0.30 | 450.00 | $135.00 |
| 01/24/07 | CAK | Review and edit December bill. | 0.50 | 175.00 | $87.50 |
| 01/24/07 | CAK | Review & update December Fee Application. | 0.50 | 175.00 | $87.50 |
| 01/26/07 | PEC | Draft Certification of No Objection Regarding PSZYJ&W LLP's October 2006 Monthly Fee Application and | 0.80 | 180.00 | $144.00 |

**Invoice number 72606**      91100  00001                              **Page  6**

|  |  |  | | | |
|---|---|---|---|---|---|
|  |  | Certificate of Service (.4); Prepare for filing and service (.4) | | | |
| 01/27/07 | LDJ | Review and finalize interim fee application (December 2006) | 0.30 | 750.00 | $225.00 |
| 01/29/07 | CAK | Coordinate posting, filing and service of December Fee Application. | 0.20 | 175.00 | $35.00 |
| 01/29/07 | PEC | Prepare PSZYJ&W's December Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 180.00 | $90.00 |
|  | **Task Code Total** |  | **9.10** |  | **$3,109.50** |

**WRG-Fee Applications, Others**

| 01/04/07 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s July 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
|---|---|---|---|---|---|
| 01/04/07 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s August 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 01/04/07 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s September 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 01/04/07 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s July 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 01/04/07 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s August 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 01/04/07 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s September 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 01/05/07 | PEC | Prepare Statement of Amounts Paid to Ordinary Course Professionals from October 1, 2006 through December 31, 2006 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 01/08/07 | JEO | Review Baker Donelson November 2006 fee application. | 0.40 | 475.00 | $190.00 |
| 01/08/07 | JEO | Review Baker Donelson October 2006 fee application. | 0.40 | 475.00 | $190.00 |
| 01/08/07 | JEO | Review Deloitte Tax LLP 19th fee application (August 2006). | 0.40 | 475.00 | $190.00 |
| 01/08/07 | JEO | Review Deloitte Tax LLP 18th fee application (July 2006). | 0.40 | 475.00 | $190.00 |
| 01/08/07 | JEO | Review Deloitte Tax LLP 17th fee application (June 2006). | 0.40 | 475.00 | $190.00 |
| 01/08/07 | JEO | Review Deloitte Tax LLP 16th fee application (May 2006). | 0.40 | 475.00 | $190.00 |
| 01/08/07 | JEO | Review Deloitte Tax LLP 15th fee application (April 2006). | 0.40 | 475.00 | $190.00 |
| 01/08/07 | JEO | Review Deloitte Tax LLP 14th fee application (March 2006). | 0.40 | 475.00 | $190.00 |
| 01/08/07 | PEC | Prepare Deloitte Tax LLP's March 2006 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 01/08/07 | PEC | Prepare Deloitte Tax LLP's April 2006 Monthly Fee | 0.60 | 180.00 | $108.00 |

**Invoice number 72606**       91100  00001                                    **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| | | Application for filing and service (.5); Draft Certificate of Service (.1) | | | |
| 01/08/07 | PEC | Prepare Deloitte Tax LLP's May 2006 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 01/08/07 | PEC | Prepare Deloitte Tax LLP's June 2006 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 01/08/07 | PEC | Prepare Deloitte Tax LLP's July 2006 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 01/08/07 | PEC | Prepare Deloitte Tax LLP's August 2006 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 01/08/07 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s October 2006 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 01/08/07 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s November 2006 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 01/16/07 | PEC | Prepare Casner & Edwards November Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 01/16/07 | PEC | Prepare Beveridge & Diamond LLP's November 2006 Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 01/17/07 | PEC | Prepare Amended Statement of Amounts Paid to Ordinary Course Professionals from October - December 2006 for filing and service  (.4); Draft Affidavit of Service (.1) | 0.50 | 180.00 | $90.00 |
| 01/17/07 | PEC | Draft Certificate of No Objection Regarding Casner & Edwards October 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 01/17/07 | PEC | Draft Certificate of No Objection Regarding Protiviti Inc.'s November 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 01/17/07 | PEC | Draft Certificate of No Objection Regarding the BMC Group's July 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 01/17/07 | PEC | Draft Certificate of No Objection Regarding Woodcock Washburn October 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 01/17/07 | PEC | Draft Certificate of No Objection Regarding Deloitte Tax LLP's December 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 01/17/07 | PEC | Draft Certificate of No Objection Regarding Deloitte Tax LLP's January 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 01/17/07 | PEC | Draft Certificate of No Objection Regarding Deloitte Tax | 0.80 | 180.00 | $144.00 |

**Invoice number 72606**       91100  00001                              **Page 8**

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | LLP's February 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | | | |
| 01/17/07 | PEC | Draft Certificate of No Objection Regarding the BMC Group LLP's August 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 01/18/07 | PEC | Draft Certificate of No Objection Regarding K&E's November 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service 9.4 | 0.80 | 180.00 | $144.00 |
| 01/19/07 | PEC | Prepare Protiviti Inc.'s December 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 01/23/07 | PEC | Draft Notice of Filing of Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s July - September 2006 Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 01/25/07 | PEC | Draft Certification of No Objection Regarding Pitney Hardin LLP's November 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 01/25/07 | PEC | Draft Certification of No Objection Regarding Foley Hoag LLP's November 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 01/25/07 | PEC | Draft Certification of No Objection Regarding NMR&S LLP's November 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 01/25/07 | PEC | Draft Certification of No Objection Regarding the BMC Group LLP's November 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 01/26/07 | PEC | Draft Certification of No Objection Regarding Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s July 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 01/26/07 | PEC | Draft Certification of No Objection Regarding Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s August 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 01/26/07 | PEC | Draft Certification of No Objection Regarding Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s September 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 01/29/07 | PEC | Prepare Foley Hoag LLP's December Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 01/29/07 | PEC | Prepare Kirkland & Ellis LLP's December Monthly Fee Application for filing and service (.7); Draft Affidavit of Service (.1) | 0.80 | 180.00 | $144.00 |
| 01/30/07 | JEO | Review Pitney Day 23rd Interim fee application. | 0.40 | 475.00 | $190.00 |
| 01/30/07 | JEO | Review Pitney Day - December 2006 fee application. | 0.40 | 475.00 | $190.00 |

**Invoice number 72606**        91100   00001                                    **Page   9**

| 01/30/07 | PEC | Draft Certification of No Objection Regarding Baker Donelson Bearman Caldwell & Berkowitz PC's November Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
|---|---|---|---|---|---|
| 01/30/07 | PEC | Draft Certification of No Objection Regarding Baker Donelson Bearman Caldwell & Berkowitz PC's October Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 01/30/07 | PEC | Draft Certification of No Objection Regarding Deloitte Tax LLP's June Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 01/30/07 | PEC | Draft Certification of No Objection Regarding Deloitte Tax LLP's May  Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 01/30/07 | PEC | Draft Certification of No Objection Regarding Deloitte Tax LLP's April Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 01/30/07 | PEC | Draft Certification of No Objection Regarding Deloitte Tax LLP's July Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |

|  | **Task Code Total** |  | **35.10** |  | **$7,498.00** |
|---|---|---|---|---|---|

**Litigation (Non-Bankruptcy)**

| 01/02/07 | KKY | Draft notice of service of discovery (Grace's responses to Motley Rice's request for production of documents) | 0.20 | 180.00 | $36.00 |
|---|---|---|---|---|---|
| 01/02/07 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) notice of deposition and subpoena (Mark S. Collela) | 0.40 | 180.00 | $72.00 |
| 01/02/07 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice of deposition and subpoena (Mark S. Collela) | 0.30 | 180.00 | $54.00 |
| 01/02/07 | JEO | Work on Discovery responses for Molley Rice. | 0.50 | 475.00 | $237.50 |
| 01/02/07 | JEO | Review matters on for hearing on January 22, 2007. | 2.00 | 475.00 | $950.00 |
| 01/02/07 | JEO | Review issues on Prudential appeal. | 1.00 | 475.00 | $475.00 |
| 01/04/07 | PEC | Draft Agenda for 1/23/07 Hearing | 0.80 | 180.00 | $144.00 |
| 01/05/07 | PEC | Revise and review Agenda for 1/23/07 Hearing | 1.00 | 180.00 | $180.00 |
| 01/05/07 | PEC | Prepare Response to Anderson Memorial Hospital's Motio to Compel Deposition of Debtors' Records Custodian for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 01/05/07 | PEC | Prepare Response and Request of Debtors for Expedited Consideration and Summary Denial of Certain Asbestos Claimants' Firms Motion to Alter or Amend Supplemental Order Regarding Motion to Compel Claimants to Respond to the Questionnaire for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 01/05/07 | PEC | Prepare Opposition to Motion of the Official Committee of Asbestos Personal Injury Claimants to Compel Debtors' Production of Certain Actuarial Studies for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 01/05/07 | LT | Prepare debtors' response to admissions, responses to | 0.80 | 180.00 | $144.00 |

|          |     | production of documents, and responses to notices of deposition to California Department of General Services for service(.6); prepare and execute service (.2) |       |        |          |
|----------|-----|-----------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 01/05/07 | LT  | Draft the notice of service of debtors' response to admissions, responses to production of documents, and responses to notices of deposition to California Department of General Services (.4); file same (.4); execute service of same (.2) | 1.00  | 180.00 | $180.00  |
| 01/05/07 | JEO | Review and revise Response to and Request of the Debtors' or Expedited Consideration and Summary Denial of Certain Asbestos Claimants' Firms Motion to Alter or Amend Supplemental Order Regarding Motions to Compel Claimants to Respond to the W.R. Grace & Co. Asbestos Personal Injury Questionnaire | 2.00  | 475.00 | $950.00  |
| 01/05/07 | JEO | Review Response to to Anderson Memorial Hospital's Motion to Compel Deposition of Debtors' Records Custodian | 0.50  | 475.00 | $237.50  |
| 01/05/07 | JEO | Work on preliminary agenda for 1/23/2007 hearing | 2.00  | 475.00 | $950.00  |
| 01/05/07 | JEO | Review and finalize Opposition to Motion of the Official Committee of Asbestos Personal Injury Claimants to Compel Debtors' Production of Certain Acturial Studies Referenced in Their Securities Filings | 1.00  | 475.00 | $475.00  |
| 01/08/07 | LT  | Prepare debtors' response to the first set of interrogatories propounded by California Department of General Services for service(.3); prepare and execute service (.2) | 0.50  | 180.00 | $90.00   |
| 01/08/07 | LT  | Draft the notice of service of debtors' response to the first set of interrogatories propounded by California Department of General Services (.2); file same (.3); execute service of same (.2) | 0.70  | 180.00 | $126.00  |
| 01/09/07 | PEC | Revise and review Agenda for 1/23/07 Hearing (1.0); Review hearing binders (.5) | 1.50  | 180.00 | $270.00  |
| 01/09/07 | JEO | Work on response to ZAI Motion for Leave to Appeal. | 2.00  | 475.00 | $950.00  |
| 01/09/07 | PEC | Prepare Motion for Leave to Shorten Period of motion to Approve Stipulation Regarding January 2007 Methodology Hearing for Asbestos PD Claims for filing and service (.6); Draft Certificate of Service (.1) | 0.70  | 180.00 | $126.00  |
| 01/09/07 | PEC | Prepare Response to the Motion of Zonolite Attic Insulation Property Damage Claimants for Leave to Appeal for filing and service (.5); Draft Affidavit of Service (.1) | 0.60  | 180.00 | $108.00  |
| 01/09/07 | JEO | Work on PD Methodology Stipulation and Motion to Approve | 2.00  | 475.00 | $950.00  |
| 01/10/07 | PEC | Revise and review Notice of Agenda for 1/23/07 Hearing | 1.30  | 180.00 | $234.00  |
| 01/11/07 | JEO | Review matters up for hearing on January 23, 2007. | 2.00  | 475.00 | $950.00  |
| 01/11/07 | LT  | Discuss filing and service of the motion re: methodology hearing for asbestos property damage claims with J. O'Neill (.2); research and draft the notice of same (.4); coordinate preparation of overnight service (.2); execute service of motion and order approving the motion to shorten (.3); file the motion (.3) | 1.40  | 180.00 | $252.00  |
| 01/12/07 | PEC | Revise and review Notice of Agenda for 1/23/07 Hearing (.5); Prepare service list (.5) | 1.00  | 180.00 | $180.00  |
| 01/12/07 | PEC | Prepare Reply in Support of  Its Motion to Quash 30(b)(6) | 0.60  | 180.00 | $108.00  |

**Invoice number 72606**       91100   00001                              **Page  11**

|          |     | Deposition Notice and for a Protective Order for filing and service (.5); Draft Affidavit of Service (.1) | | | |
|----------|-----|-------------------------------------------------------------------------------------------------------------|------|--------|-----------|
| 01/12/07 | JEO | Work on agenda for January 23, 2007 hearing. | 2.00 | 475.00 | $950.00 |
| 01/12/07 | JEO | Work on Grace's Reply in Support of Motion to Own. | 2.00 | 475.00 | $950.00 |
| 01/15/07 | JEO | Review status of matters. | 1.00 | 475.00 | $475.00 |
| 01/16/07 | JEO | Review designation of items to be included in ZAI Appeal and call with co-counsel regarding same. | 0.80 | 475.00 | $380.00 |
| 01/16/07 | PEC | Prepare Expert Witness Disclosure of William G. Hughson for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 01/16/07 | PEC | Prepare Expert Witness Disclosure of Gordon Spratt for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 01/16/07 | PEC | Prepare Expert Witness Disclosure of Richard J. Lee for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 01/16/07 | PEC | Prepare Expert Witness Disclosure of Morton Corn for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 01/16/07 | PEC | Prepare Expert Witness Disclosure of Lewis N. Klar for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 01/16/07 | PEC | Prepare Notice of Service for the Debtors' Designation of Expert Witnesses and Expert Reports Relating to the Lack of Hazard Issues for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 180.00 | $90.00 |
| 01/16/07 | JEO | Review PD Expert reports and arrange for filing and service of same. | 3.00 | 475.00 | $1,425.00 |
| 01/17/07 | JEO | Follow up with co-counsel on Expert reports filed on January 16, 2007 for PD. | 1.00 | 475.00 | $475.00 |
| 01/17/07 | JEO | Review Expert Report for Richard Lee. | 0.50 | 475.00 | $237.50 |
| 01/18/07 | JEO | Review issues regarding Expert Report of Richard J. Lee and data compilation on CD, prepare Notice of Service re: same. | 0.80 | 475.00 | $380.00 |
| 01/19/07 | JEO | Prepare argument on exclusivity appeal. | 0.80 | 475.00 | $380.00 |
| 01/19/07 | CAH | Conference with James E. O'Neill regarding filings on 1/22/07 | 0.10 | 375.00 | $37.50 |
| 01/19/07 | JEO | Prepare for omnibus hearing on January 23, 2007. | 2.50 | 475.00 | $1,187.50 |
| 01/22/07 | PEC | Prepare various Orders for 1/23/07 Hearing. | 1.30 | 180.00 | $234.00 |
| 01/22/07 | JEO | Attend argument on exclusivity appeal and preparation for same. | 3.00 | 475.00 | $1,425.00 |
| 01/23/07 | JEO | Work on follow up matters for omnibus hearing. | 1.00 | 475.00 | $475.00 |
| 01/23/07 | JEO | Attend omnibus hearing. | 6.50 | 475.00 | $3,087.50 |
| 01/24/07 | PEC | Prepare Motion to Appear Pro Hac Vice of Lori Sinanyan for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 01/24/07 | PEC | Prepare Debtors' Twenty-Second Quarterly Report of Settlements from Oct. 2006 through Dec. 2006 for filing and service | 0.50 | 180.00 | $90.00 |
| 01/24/07 | JEO | Review order entered on exclusivity appeal. | 0.40 | 475.00 | $190.00 |
| 01/29/07 | JEO | Review materials on Anderson Memorial Motion to Compel. | 1.00 | 475.00 | $475.00 |
| 01/30/07 | JEO | Work on expedited x-ray order motion. | 2.00 | 475.00 | $950.00 |
| 01/31/07 | JEO | Review PD 2/21 order. | 0.40 | 475.00 | $190.00 |
| 01/31/07 | JEO | Deal with issues regarding expedited motion on x-ray. | 0.50 | 475.00 | $237.50 |

**Invoice number 72606**     91100  00001     **Page  12**

| | | | | |
|---|---|---|---|---|
| | Task Code Total | | 64.20 | $24,614.50 |
| | **Total professional services:** | | 203.60 | **$48,436.00** |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 12/03/2006 | PAC | 91100 - 001 PACER charges for 12/03/2006 | $78.56 |
| 12/04/2006 | OS | Digital Legal Services Postage | $6.30 |
| 12/04/2006 | OS | Digital Legal Services | $4.32 |
| 12/04/2006 | OS | Digital Legal Services - Overtime | $12.00 |
| 12/05/2006 | PAC | 91100 - 001 PACER charges for 12/05/2006 | $20.08 |
| 12/05/2006 | RE | Reproduction Expense. [E101] | $2.80 |
| 12/06/2006 | FX | Fax Transmittal. [E104] | $20.00 |
| 12/06/2006 | PAC | 91100 - 001 PACER charges for 12/06/2006 | $3.76 |
| 12/06/2006 | RE | Reproduction Expense. [E101] | $0.10 |
| 12/07/2006 | PAC | 91100 - 001 PACER charges for 12/07/2006 | $13.12 |
| 12/07/2006 | RE | Reproduction Expense. [E101] | $2.20 |
| 12/08/2006 | PAC | 91100 - 001 PACER charges for 12/08/2006 | $2.40 |
| 12/10/2006 | PAC | 91100 - 001 PACER charges for 12/10/2006 | $19.04 |
| 12/11/2006 | PAC | 91100 - 001 PACER charges for 12/11/2006 | $2.40 |
| 12/12/2006 | PAC | 91100 - 001 PACER charges for 12/12/2006 | $62.72 |
| 12/12/2006 | TR | Transcript---Doman Transcripts. (DE Office) [E116] | $130.31 |
| 12/13/2006 | PAC | 91100 - 001 PACER charges for 12/13/2006 | $34.80 |
| 12/14/2006 | PAC | 91100 - 001 PACER charges for 12/14/2006 | $25.92 |
| 12/14/2006 | TR | Transcript---J&J transcripts.(DE Office) [E116] | $78.83 |
| 12/15/2006 | PAC | 91100 - 001 PACER charges for 12/15/2006 | $18.72 |
| 12/17/2006 | AF | Air Fare---US Air. Philadelphia/Pittsburgh/Philadelphia. Travel Agency Fee.(JEO) [E110] | $229.60 |
| 12/17/2006 | HT | Hotel Expense---Expedia. (JEO) [E110] | $156.00 |
| 12/17/2006 | PAC | 91100 - 001 PACER charges for 12/17/2006 | $43.12 |
| 12/18/2006 | AT | Auto Travel Expense---Cab from Airport.(JEO) [E109] | $31.25 |
| 12/18/2006 | AT | Auto Travel Expense [E109](JEO | $31.25 |
| 12/18/2006 | OS | Digital Legal Services Postage | $1,381.95 |
| 12/18/2006 | OS | Digital Legal Services Postage | $1.83 |
| 12/18/2006 | OS | Digital Legal Services Postage | $6.05 |
| 12/18/2006 | OS | Digital Legal Services | $11.64 |
| 12/18/2006 | OS | Digital Legal Services | $4.20 |
| 12/18/2006 | OS | Digital Legal Services | $6,035.04 |
| 12/18/2006 | PAC | 91100 - 001 PACER charges for 12/18/2006 | $2.40 |
| 12/19/2006 | BM | Business Meal-----Meal in Omni Hotel.(JEO) [E111] | $25.05 |
| 12/19/2006 | PAC | 91100 - 001 PACER charges for 12/19/2006 | $32.16 |
| 12/20/2006 | BM | Business Meal---Deep Blue Bar and Grill.(CAH) [E111] | $50.50 |

**Invoice number 72606**        91100   00001                **Page  13**

| | | | |
|---|---|---|---|
| 12/20/2006 | FX | Fax Transmittal. [E104] | $9.00 |
| 12/20/2006 | PAC | 91100 - 001 PACER charges for 12/20/2006 | $50.72 |
| 12/20/2006 | RE | Reproduction Expense. [E101] | $2.40 |
| 12/21/2006 | PAC | 91100 - 001 PACER charges for 12/21/2006 | $23.28 |
| 12/22/2006 | BM | Business Meal---Deep blue Bar and Grill.(CAH) [E111] | $62.00 |
| 12/25/2006 | PAC | 91100 - 001 PACER charges for 12/25/2006 | $19.52 |
| 12/26/2006 | FE | Federal Express [E108] | $1,104.31 |
| 12/26/2006 | FE | Federal Express [E108] | $358.71 |
| 12/28/2006 | OS | Digital Legal Services - Overtime | $12.00 |
| 12/28/2006 | PAC | 91100 - 001 PACER charges for 12/28/2006 | $20.72 |
| 12/29/2006 | OS | Digital Legal Services - Faxes | $660.00 |
| 12/29/2006 | OS | Digital Legal Services - Faxes | $912.00 |
| 12/29/2006 | OS | Digital Legal Services - Faxes | $1,173.00 |
| 12/29/2006 | OS | Digital Legal Services | $597.60 |
| 12/29/2006 | OS | Digital Legal Services - Binding | $67.50 |
| 12/29/2006 | OS | Digital Legal Services - Tabs | $58.50 |
| 12/29/2006 | OS | Digital Legal Services - Postage | $33.60 |
| 12/29/2006 | OS | Digital Legal Services - Postage | $17.00 |
| 12/29/2006 | OS | Digital Legal Services - Overtime | $12.00 |
| 12/29/2006 | PAC | 91100 - 001 PACER charges for 12/29/2006 | $18.88 |
| 12/29/2006 | TR | Transcript---J&J Transcripts.(DE Office) [E116] | $258.98 |
| 12/30/2006 | PAC | 91100 - 001 PACER charges for 12/30/2006 | $60.16 |
| 12/30/2006 | RE | (A7 DOC 2 @0.10 PER PG) | $0.20 |
| 01/02/2007 | DC | Tristate | $10.65 |
| 01/02/2007 | DC | Tristate | $5.00 |
| 01/02/2007 | DC | Tristate | $35.00 |
| 01/02/2007 | DC | Tristate | $279.00 |
| 01/02/2007 | DC | Tristate | $24.75 |
| 01/02/2007 | DC | Tristate | $24.75 |
| 01/02/2007 | FE | Federal Express [E108] | $389.03 |
| 01/02/2007 | PO | Postage | $7.83 |
| 01/02/2007 | PO | Postage | $1.83 |
| 01/02/2007 | PO | Postage | $239.76 |
| 01/02/2007 | PO | Postage | $2.80 |
| 01/02/2007 | PO | Postage | $57.99 |
| 01/02/2007 | PO | Postage | $5.58 |
| 01/02/2007 | RE | (C2 DOC 136 @0.10 PER PG) | $13.60 |
| 01/02/2007 | RE | (C1 CORR 332 @0.10 PER PG) | $33.20 |
| 01/02/2007 | RE | (A8 CORR 28 @0.10 PER PG) | $2.80 |
| 01/02/2007 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 01/02/2007 | RE | (G9 CORR 1022 @0.10 PER PG) | $102.20 |
| 01/02/2007 | RE | (C0 CORR 194 @0.10 PER PG) | $19.40 |
| 01/02/2007 | RE | (C2 DOC 140 @0.10 PER PG) | $14.00 |

**Invoice number 72606**        91100   00001                                    **Page  14**

| | | | |
|---|---|---|---|
| 01/02/2007 | RE | (C0 CORR 32 @0.10 PER PG) | $3.20 |
| 01/02/2007 | RE | (C2 DOC 33 @0.10 PER PG) | $3.30 |
| 01/02/2007 | RE | (A8 CORR 62 @0.10 PER PG) | $6.20 |
| 01/02/2007 | RE | (A7 DOC 18 @0.10 PER PG) | $1.80 |
| 01/02/2007 | RE | (C1 CORR 8 @0.10 PER PG) | $0.80 |
| 01/02/2007 | RE | (G7 CORR 2453 @0.10 PER PG) | $245.30 |
| 01/02/2007 | RE | (G8 CORR 2434 @0.10 PER PG) | $243.40 |
| 01/02/2007 | RE | (A7 DOC 3 @0.10 PER PG) | $0.30 |
| 01/03/2007 | DC | Tristate | $7.78 |
| 01/03/2007 | DC | Tristate | $54.00 |
| 01/03/2007 | DC | Tristate | $16.50 |
| 01/03/2007 | RE | Reproduction Expense. [E101] | $1.60 |
| 01/03/2007 | RE | (G9 CORR 182 @0.10 PER PG) | $18.20 |
| 01/03/2007 | RE | (A7 DOC 18 @0.10 PER PG) | $1.80 |
| 01/03/2007 | RE | (A8 CORR 64 @0.10 PER PG) | $6.40 |
| 01/03/2007 | RE | (C0 CORR 1394 @0.10 PER PG) | $139.40 |
| 01/03/2007 | RE | (C1 CORR 9 @0.10 PER PG) | $0.90 |
| 01/03/2007 | RE | (C0 CORR 71 @0.10 PER PG) | $7.10 |
| 01/03/2007 | RE | (G7 CORR 1767 @0.10 PER PG) | $176.70 |
| 01/04/2007 | DC | Tristate | $10.65 |
| 01/04/2007 | DC | Tristate | $5.00 |
| 01/04/2007 | FX | (C8 DOC 16 @1.00 PER PG) | $16.00 |
| 01/04/2007 | PO | Postage | $4.20 |
| 01/04/2007 | RE | (A7 DOC 2 @0.10 PER PG) | $0.20 |
| 01/04/2007 | RE | (A7 CORR 44 @0.10 PER PG) | $4.40 |
| 01/04/2007 | RE | (G9 CORR 134 @0.10 PER PG) | $13.40 |
| 01/04/2007 | RE | (G9 CORR 29 @0.10 PER PG) | $2.90 |
| 01/04/2007 | RE | (A7 AGR 56 @0.10 PER PG) | $5.60 |
| 01/04/2007 | RE | (A7 DOC 27 @0.10 PER PG) | $2.70 |
| 01/05/2007 | DC | Tristate | $7.78 |
| 01/05/2007 | DC | Tristate | $63.00 |
| 01/05/2007 | DC | Tristate | $9.00 |
| 01/05/2007 | DC | Tristate | $315.00 |
| 01/05/2007 | PO | Postage | $187.92 |
| 01/05/2007 | PO | Postage | $2.30 |
| 01/05/2007 | PO | Postage | $44.55 |
| 01/05/2007 | PO | Postage | $1.26 |
| 01/05/2007 | PO | Postage | $14.40 |
| 01/05/2007 | PO | Postage | $187.92 |
| 01/05/2007 | PO | Postage | $2.30 |
| 01/05/2007 | PO | Postage | $12.21 |
| 01/05/2007 | RE | Reproduction Expense. [E101] | $1.30 |
| 01/05/2007 | RE | Reproduction Expense. [E101] | $1.10 |

**Invoice number 72606**      91100  00001                    **Page  15**

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/05/2007 | RE | (A7 CORR 36 @0.10 PER PG) | $3.60 |
| 01/05/2007 | RE | (A6 DOC 64 @0.10 PER PG) | $6.40 |
| 01/05/2007 | RE | (A7 AGR 14 @0.10 PER PG) | $1.40 |
| 01/05/2007 | RE | (A7 AGR 27 @0.10 PER PG) | $2.70 |
| 01/05/2007 | RE | (G7 CORR 595 @0.10 PER PG) | $59.50 |
| 01/05/2007 | RE | (G8 CORR 595 @0.10 PER PG) | $59.50 |
| 01/05/2007 | RE | (G9 CORR 595 @0.10 PER PG) | $59.50 |
| 01/05/2007 | RE | (C2 DOC 387 @0.10 PER PG) | $38.70 |
| 01/05/2007 | RE | (A7 AGR 79 @0.10 PER PG) | $7.90 |
| 01/05/2007 | RE | (C2 DOC 5 @0.10 PER PG) | $0.50 |
| 01/05/2007 | RE | (G9 CORR 104 @0.10 PER PG) | $10.40 |
| 01/05/2007 | RE | (A8 CORR 3 @0.10 PER PG) | $0.30 |
| 01/05/2007 | RE | (A7 AGR 115 @0.10 PER PG) | $11.50 |
| 01/05/2007 | RE | (C1 CORR 85 @0.10 PER PG) | $8.50 |
| 01/05/2007 | RE | (A8 CORR 37 @0.10 PER PG) | $3.70 |
| 01/05/2007 | RE | (C2 DOC 24 @0.10 PER PG) | $2.40 |
| 01/05/2007 | RE | (G7 CORR 255 @0.10 PER PG) | $25.50 |
| 01/05/2007 | RE | (G8 CORR 255 @0.10 PER PG) | $25.50 |
| 01/05/2007 | RE | (G9 CORR 255 @0.10 PER PG) | $25.50 |
| 01/05/2007 | RE | (C2 DOC 258 @0.10 PER PG) | $25.80 |
| 01/05/2007 | RE | (C1 CORR 492 @0.10 PER PG) | $49.20 |
| 01/05/2007 | RE | (G7 CORR 118 @0.10 PER PG) | $11.80 |
| 01/05/2007 | RE | (C2 DOC 168 @0.10 PER PG) | $16.80 |
| 01/05/2007 | RE | (G9 CORR 133 @0.10 PER PG) | $13.30 |
| 01/05/2007 | RE | (G7 CORR 515 @0.10 PER PG) | $51.50 |
| 01/05/2007 | RE | (G8 CORR 1501 @0.10 PER PG) | $150.10 |
| 01/05/2007 | RE | (C0 CORR 23 @0.10 PER PG) | $2.30 |
| 01/05/2007 | RE | (A7 CORR 41 @0.10 PER PG) | $4.10 |
| 01/06/2007 | RE | Reproduction Expense. [E101] | $0.80 |
| 01/06/2007 | RE | (A7 DOC 4 @0.10 PER PG) | $0.40 |
| 01/08/2007 | DC | Tristate | $9.38 |
| 01/08/2007 | DC | Tristate | $9.00 |
| 01/08/2007 | DC | Tristate | $16.50 |
| 01/08/2007 | DC | Tristate | $82.50 |
| 01/08/2007 | FX | Fax Transmittal. [E104] | $17.00 |
| 01/08/2007 | FX | (B2 CORR 32 @1.00 PER PG) | $32.00 |
| 01/08/2007 | FX | (B2 CORR 22 @1.00 PER PG) | $22.00 |
| 01/08/2007 | FX | (B2 CORR 32 @1.00 PER PG) | $32.00 |
| 01/08/2007 | FX | (B2 CORR 32 @1.00 PER PG) | $32.00 |
| 01/08/2007 | FX | (B2 CORR 8 @1.00 PER PG) | $8.00 |
| 01/08/2007 | FX | (B2 CORR 17 @1.00 PER PG) | $17.00 |
| 01/08/2007 | FX | (B2 CORR 8 @1.00 PER PG) | $8.00 |
| 01/08/2007 | FX | (B2 CORR 32 @1.00 PER PG) | $32.00 |

**Invoice number 72606**          91100   00001                              **Page  16**

| | | | |
|---|---|---|---|
| 01/08/2007 | RE | Reproduction Expense. [E101] | $2.70 |
| 01/08/2007 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 01/08/2007 | RE | (C2 DOC 341 @0.10 PER PG) | $34.10 |
| 01/08/2007 | RE | (A8 CORR 92 @0.10 PER PG) | $9.20 |
| 01/08/2007 | RE | (G9 CORR 276 @0.10 PER PG) | $27.60 |
| 01/08/2007 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 01/08/2007 | RE | (C1 CORR 62 @0.10 PER PG) | $6.20 |
| 01/08/2007 | RE | (G7 CORR 135 @0.10 PER PG) | $13.50 |
| 01/08/2007 | RE | (A8 AGR 2 @0.10 PER PG) | $0.20 |
| 01/09/2007 | DC | Tristate | $63.00 |
| 01/09/2007 | DC | Tristate | $7.78 |
| 01/09/2007 | DC | Tristate | $9.00 |
| 01/09/2007 | DC | Tristate | $315.00 |
| 01/09/2007 | DC | Tristate | $24.75 |
| 01/09/2007 | DC | Tristate | $24.75 |
| 01/09/2007 | RE | Reproduction Expense. [E101] | $2.20 |
| 01/09/2007 | RE | (C2 DOC 72 @0.10 PER PG) | $7.20 |
| 01/09/2007 | RE | (A8 AGR 25 @0.10 PER PG) | $2.50 |
| 01/09/2007 | RE | (C1 CORR 112 @0.10 PER PG) | $11.20 |
| 01/09/2007 | RE | (A7 AGR 24 @0.10 PER PG) | $2.40 |
| 01/09/2007 | RE | (A7 CORR 40 @0.10 PER PG) | $4.00 |
| 01/09/2007 | RE | (C1 CORR 842 @0.10 PER PG) | $84.20 |
| 01/09/2007 | RE | (C0 CORR 2301 @0.10 PER PG) | $230.10 |
| 01/09/2007 | RE | (G8 CORR 1668 @0.10 PER PG) | $166.80 |
| 01/09/2007 | RE | (C1 CORR 399 @0.10 PER PG) | $39.90 |
| 01/09/2007 | RE | (G7 CORR 1032 @0.10 PER PG) | $103.20 |
| 01/09/2007 | RE | (G9 CORR 3145 @0.10 PER PG) | $314.50 |
| 01/09/2007 | RE | (G8 CORR 1034 @0.10 PER PG) | $103.40 |
| 01/09/2007 | RE | (A7 CORR 38 @0.10 PER PG) | $3.80 |
| 01/09/2007 | RE | (G8 CORR 391 @0.10 PER PG) | $39.10 |
| 01/09/2007 | RE | (G8 CORR 19 @0.10 PER PG) | $1.90 |
| 01/09/2007 | RE | (A7 DOC 3 @0.10 PER PG) | $0.30 |
| 01/09/2007 | RE | (A7 DOC 8 @0.10 PER PG) | $0.80 |
| 01/10/2007 | DC | Tristate | $315.00 |
| 01/10/2007 | DC | Tristate | $16.50 |
| 01/10/2007 | OS | Digital Legal Services | $212.52 |
| 01/10/2007 | OS | Digital Legal Services Postage | $137.88 |
| 01/10/2007 | PO | Postage | $4.05 |
| 01/10/2007 | RE | (A7 DOC 36 @0.10 PER PG) | $3.60 |
| 01/10/2007 | RE | (C1 CORR 1327 @0.10 PER PG) | $132.70 |
| 01/10/2007 | RE | (C1 CORR 187 @0.10 PER PG) | $18.70 |
| 01/10/2007 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 01/10/2007 | RE | (A7 DOC 25 @0.10 PER PG) | $2.50 |

**Invoice number 72606**         91100   00001                              **Page  17**

| | | | |
|---|---|---|---|
| 01/10/2007 | RE | (A7 CORR 1 @0.10 PER PG) | $0.10 |
| 01/11/2007 | DC | Tristate | $5.73 |
| 01/11/2007 | DC | Tristate | $297.00 |
| 01/11/2007 | DC | Tristate | $24.75 |
| 01/11/2007 | DC | Tristate | $24.75 |
| 01/11/2007 | DC | Tristate | $279.00 |
| 01/11/2007 | DC | Tristate | $16.50 |
| 01/11/2007 | DC | Tristate | $16.50 |
| 01/11/2007 | DC | Tristate | $16.50 |
| 01/11/2007 | PO | Postage | $14.40 |
| 01/11/2007 | PO | Postage | $238.65 |
| 01/11/2007 | PO | Postage | $2.80 |
| 01/11/2007 | RE | (A7 AGR 47 @0.10 PER PG) | $4.70 |
| 01/11/2007 | RE | (A7 AGR 24 @0.10 PER PG) | $2.40 |
| 01/11/2007 | RE | (C1 CORR 26 @0.10 PER PG) | $2.60 |
| 01/11/2007 | RE | (G7 CORR 253 @0.10 PER PG) | $25.30 |
| 01/11/2007 | RE | (G8 CORR 506 @0.10 PER PG) | $50.60 |
| 01/11/2007 | RE | (A6 AGR 12 @0.10 PER PG) | $1.20 |
| 01/11/2007 | RE | (G9 CORR 3038 @0.10 PER PG) | $303.80 |
| 01/11/2007 | RE | (A7 AGR 165 @0.10 PER PG) | $16.50 |
| 01/11/2007 | RE | (C0 CORR 431 @0.10 PER PG) | $43.10 |
| 01/11/2007 | RE | (A7 DOC 25 @0.10 PER PG) | $2.50 |
| 01/12/2007 | DC | Tristate | $82.50 |
| 01/12/2007 | DC | Tristate | $72.00 |
| 01/12/2007 | DC | Tristate | $7.25 |
| 01/12/2007 | DC | Tristate | $16.50 |
| 01/12/2007 | DC | Tristate | $16.50 |
| 01/12/2007 | DC | Tristate | $16.50 |
| 01/12/2007 | PO | Postage | $6.93 |
| 01/12/2007 | RE | (C2 DOC 27 @0.10 PER PG) | $2.70 |
| 01/12/2007 | RE | (C2 DOC 72 @0.10 PER PG) | $7.20 |
| 01/12/2007 | RE | (C2 DOC 39 @0.10 PER PG) | $3.90 |
| 01/12/2007 | RE | (A8 CORRA 18 @0.10 PER PG) | $1.80 |
| 01/12/2007 | RE | (C2 DOC 141 @0.10 PER PG) | $14.10 |
| 01/12/2007 | RE | (C2 DOC 18 @0.10 PER PG) | $1.80 |
| 01/12/2007 | RE | (C0 CORR 126 @0.10 PER PG) | $12.60 |
| 01/12/2007 | RE | (A7 CORR 4 @0.10 PER PG) | $0.40 |
| 01/16/2007 | DC | Tristate | $5.00 |
| 01/16/2007 | DC | Tristate | $7.78 |
| 01/16/2007 | DC | Tristate | $135.00 |
| 01/16/2007 | DC | Tristate | $5.00 |
| 01/16/2007 | DC | Tristate | $5.00 |
| 01/16/2007 | DC | Tristate | $5.00 |

**Invoice number 72606**     91100  00001                                **Page  18**

| | | | |
|---|---|---|---|
| 01/16/2007 | DC | Tristate | $9.00 |
| 01/16/2007 | FE | Federal Express [E108] | $1,140.11 |
| 01/16/2007 | PO | Postage | $13.35 |
| 01/16/2007 | PO | Postage | $0.87 |
| 01/16/2007 | PO | Postage | $3.15 |
| 01/16/2007 | PO | Postage | $95.20 |
| 01/16/2007 | PO | Postage | $109.00 |
| 01/16/2007 | PO | Postage | $9.95 |
| 01/16/2007 | PO | Postage | $62.65 |
| 01/16/2007 | PO | Postage | $29.80 |
| 01/16/2007 | PO | Postage | $51.00 |
| 01/16/2007 | RE | Reproduction Expense. [E101] | $3.10 |
| 01/16/2007 | RE | (C0 CORR 2227 @0.10 PER PG) | $222.70 |
| 01/16/2007 | RE | (G8 CORR 2238 @0.10 PER PG) | $223.80 |
| 01/16/2007 | RE | (A8 CORR 81 @0.10 PER PG) | $8.10 |
| 01/16/2007 | RE | (C1 CORR 1297 @0.10 PER PG) | $129.70 |
| 01/16/2007 | RE | (C1 CORR 246 @0.10 PER PG) | $24.60 |
| 01/16/2007 | RE | (A7 AGR 30 @0.10 PER PG) | $3.00 |
| 01/16/2007 | RE | (A7 AGR 140 @0.10 PER PG) | $14.00 |
| 01/16/2007 | RE | (C1 CORR 98 @0.10 PER PG) | $9.80 |
| 01/16/2007 | RE | (A7 AGR 75 @0.10 PER PG) | $7.50 |
| 01/16/2007 | RE | (A8 AGR 111 @0.10 PER PG) | $11.10 |
| 01/16/2007 | RE | (A6 CORR 47 @0.10 PER PG) | $4.70 |
| 01/16/2007 | RE | (A8 AGR 109 @0.10 PER PG) | $10.90 |
| 01/16/2007 | RE | (G9 CORR 1364 @0.10 PER PG) | $136.40 |
| 01/16/2007 | RE | (C0 CORR 1040 @0.10 PER PG) | $104.00 |
| 01/16/2007 | RE | (G8 CORR 7058 @0.10 PER PG) | $705.80 |
| 01/16/2007 | RE | (C1 CORR 7449 @0.10 PER PG) | $744.90 |
| 01/16/2007 | RE | (A7 DOC 6 @0.10 PER PG) | $0.60 |
| 01/16/2007 | RE | (A7 CORR 159 @0.10 PER PG) | $15.90 |
| 01/16/2007 | RE | (A7 DOC 11 @0.10 PER PG) | $1.10 |
| 01/16/2007 | RE | (G8 CORR 15 @0.10 PER PG) | $1.50 |
| 01/16/2007 | RE | (G8 CORR 74 @0.10 PER PG) | $7.40 |
| 01/16/2007 | RE | (A7 CORR 5 @0.10 PER PG) | $0.50 |
| 01/16/2007 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 01/16/2007 | RE | (G8 CORR 1305 @0.10 PER PG) | $130.50 |
| 01/17/2007 | DC | Tristate | $7.25 |
| 01/17/2007 | DC | Tristate | $270.00 |
| 01/17/2007 | PO | Postage | $134.82 |
| 01/17/2007 | PO | Postage | $3.40 |
| 01/17/2007 | RE | (C1 CORR 1355 @0.10 PER PG) | $135.50 |
| 01/17/2007 | RE | (C0 CORR 927 @0.10 PER PG) | $92.70 |
| 01/17/2007 | RE | (C0 CORR 330 @0.10 PER PG) | $33.00 |

**Invoice number 72606**        91100  00001                        **Page 19**

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/17/2007 | RE | (C0 CORR 52 @0.10 PER PG) | $5.20 |
| 01/17/2007 | RE | (C1 CORR 1633 @0.10 PER PG) | $163.30 |
| 01/17/2007 | RE | (A7 DOC 63 @0.10 PER PG) | $6.30 |
| 01/17/2007 | RE | (C2 DOC 1770 @0.10 PER PG) | $177.00 |
| 01/17/2007 | RE | (A7 AGR 7 @0.10 PER PG) | $0.70 |
| 01/17/2007 | RE | (A7 AGR 40 @0.10 PER PG) | $4.00 |
| 01/17/2007 | RE | (G8 CORR 32 @0.10 PER PG) | $3.20 |
| 01/17/2007 | RE | (A7 CORR 28 @0.10 PER PG) | $2.80 |
| 01/17/2007 | RE | (C0 CORR 240 @0.10 PER PG) | $24.00 |
| 01/17/2007 | RE | (G9 CORR 896 @0.10 PER PG) | $89.60 |
| 01/17/2007 | RE | (G8 CORR 889 @0.10 PER PG) | $88.90 |
| 01/17/2007 | RE | (C0 CORR 2 @0.10 PER PG) | $0.20 |
| 01/17/2007 | RE | (A7 CORR 6 @0.10 PER PG) | $0.60 |
| 01/18/2007 | DC | Tristate | $7.25 |
| 01/18/2007 | DC | Tristate | $16.50 |
| 01/18/2007 | DC | Tristate | $54.00 |
| 01/18/2007 | PO | Postage | $5.67 |
| 01/18/2007 | RE | Reproduction Expense. [E101] | $2.10 |
| 01/18/2007 | RE | Reproduction Expense. [E101] | $0.10 |
| 01/18/2007 | RE | (A7 DOC 5 @0.10 PER PG) | $0.50 |
| 01/18/2007 | RE | (A7 AGR 6 @0.10 PER PG) | $0.60 |
| 01/18/2007 | RE | (A7 AGR 10 @0.10 PER PG) | $1.00 |
| 01/18/2007 | RE | (C0 CORR 162 @0.10 PER PG) | $16.20 |
| 01/18/2007 | RE | (G9 CORR 98 @0.10 PER PG) | $9.80 |
| 01/18/2007 | RE | (A7 DOC 21 @0.10 PER PG) | $2.10 |
| 01/19/2007 | DC | Tristate | $21.50 |
| 01/19/2007 | DC | Tristate | $5.00 |
| 01/19/2007 | DC | Tristate | $6.48 |
| 01/19/2007 | DC | Tristate | $81.00 |
| 01/19/2007 | DC | Tristate | $24.75 |
| 01/19/2007 | DC | Tristate | $279.00 |
| 01/19/2007 | DC | Tristate | $24.75 |
| 01/19/2007 | DC | Tristate | $24.75 |
| 01/19/2007 | FE | Federal Express [E108] | $11.48 |
| 01/19/2007 | FE | Federal Express [E108] | $6.99 |
| 01/19/2007 | PO | Postage | $7.56 |
| 01/19/2007 | PO | Postage | $135.45 |
| 01/19/2007 | PO | Postage | $0.90 |
| 01/19/2007 | PO | Postage | $1.70 |
| 01/19/2007 | RE | (A7 AGR 2 @0.10 PER PG) | $0.20 |
| 01/19/2007 | RE | (A8 CORR 3 @0.10 PER PG) | $0.30 |
| 01/19/2007 | RE | (C0 CORR 28 @0.10 PER PG) | $2.80 |
| 01/19/2007 | RE | (A8 CORR 16 @0.10 PER PG) | $1.60 |

**Invoice number 72606**        91100  00001                                **Page  20**

| | | | |
|---|---|---|---|
| 01/19/2007 | RE | (A6 CORRA 1 @0.10 PER PG) | $0.10 |
| 01/19/2007 | RE | (A7 AGR 3 @0.10 PER PG) | $0.30 |
| 01/19/2007 | RE | (C1 CORR 23 @0.10 PER PG) | $2.30 |
| 01/19/2007 | RE | (C1 CORR 49 @0.10 PER PG) | $4.90 |
| 01/19/2007 | RE | (A8 CORR 3 @0.10 PER PG) | $0.30 |
| 01/19/2007 | RE | (A8 CORR 2 @0.10 PER PG) | $0.20 |
| 01/19/2007 | RE | (A7 CORR 14 @0.10 PER PG) | $1.40 |
| 01/19/2007 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 01/19/2007 | RE | (C1 CORR 756 @0.10 PER PG) | $75.60 |
| 01/19/2007 | RE | (G8 CORR 40 @0.10 PER PG) | $4.00 |
| 01/19/2007 | RE | (C0 CORR 785 @0.10 PER PG) | $78.50 |
| 01/19/2007 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 01/20/2007 | FX | Fax Transmittal. [E104] | $13.00 |
| 01/20/2007 | RE | Reproduction Expense. [E101] | $0.10 |
| 01/22/2007 | DC | Tristate | $71.50 |
| 01/22/2007 | DC | Tristate | $6.48 |
| 01/22/2007 | DC | Tristate | $279.00 |
| 01/22/2007 | DC | Tristate | $24.75 |
| 01/22/2007 | DC | Tristate | $24.75 |
| 01/22/2007 | FX | Fax Transmittal. [E104] | $11.00 |
| 01/22/2007 | OS | Digital Legal Services Postage | $190.60 |
| 01/22/2007 | PO | Postage | $0.90 |
| 01/22/2007 | PO | Postage | $0.90 |
| 01/22/2007 | PO | Postage | $134.82 |
| 01/22/2007 | PO | Postage | $18.30 |
| 01/22/2007 | RE | Reproduction Expense. [E101] | $2.80 |
| 01/22/2007 | RE | (A7 AGR 1 @0.10 PER PG) | $0.10 |
| 01/22/2007 | RE | (A7 AGR 5 @0.10 PER PG) | $0.50 |
| 01/22/2007 | RE | (A6 AGR 28 @0.10 PER PG) | $2.80 |
| 01/22/2007 | RE | (A7 AGR 240 @0.10 PER PG) | $24.00 |
| 01/22/2007 | RE | (C0 CORR 1512 @0.10 PER PG) | $151.20 |
| 01/22/2007 | RE | (C1 CORR 2020 @0.10 PER PG) | $202.00 |
| 01/22/2007 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 01/22/2007 | RE | (A7 DOC 22 @0.10 PER PG) | $2.20 |
| 01/22/2007 | RE | (A7 DOC 122 @0.10 PER PG) | $12.20 |
| 01/22/2007 | RE | (A7 DOC 46 @0.10 PER PG) | $4.60 |
| 01/22/2007 | SO | Secretarial Overtime (Rasheda Stewart) | $22.40 |
| 01/22/2007 | TE | Travel Expense (JEO) [E110] | $16.00 |
| 01/23/2007 | DC | Tristate | $10.67 |
| 01/23/2007 | DC | Tristate | $8.75 |
| 01/23/2007 | DC | Tristate | $5.00 |
| 01/23/2007 | DC | Tristate | $5.00 |
| 01/23/2007 | DC | Tristate | $5.00 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/23/2007 | DC | Tristate | $2.00 |
| 01/23/2007 | DC | Tristate | $351.00 |
| 01/23/2007 | DC | Tristate | $24.75 |
| 01/23/2007 | DC | Tristate | $24.75 |
| 01/23/2007 | DC | Tristate | $6.48 |
| 01/23/2007 | DC | Tristate | $16.50 |
| 01/23/2007 | FE | Federal Express [E108] | $393.28 |
| 01/23/2007 | FE | Federal Express [E108] | $22.12 |
| 01/23/2007 | FE | Federal Express [E108] | $10.72 |
| 01/23/2007 | FE | Federal Express [E108] | $13.56 |
| 01/23/2007 | FE | Federal Express [E108] | $12.72 |
| 01/23/2007 | LN | Lexis-Nexis - Legal Research [E106] | $9.95 |
| 01/23/2007 | LN | Lexis-Nexis - Legal Research [E106] | $144.83 |
| 01/23/2007 | LN | Lexis-Nexis - Legal Research [E106] | $7.64 |
| 01/23/2007 | LN | Lexis-Nexis - Legal Research [E106] | $126.47 |
| 01/23/2007 | RE | Reproduction Expense. [E101] | $2.60 |
| 01/23/2007 | RE | Reproduction Expense. [E101] | $0.80 |
| 01/23/2007 | RE | (A7 DOC 1 @0.10 PER PG) | $0.10 |
| 01/23/2007 | RE | (A7 DOC 85 @0.10 PER PG) | $8.50 |
| 01/23/2007 | RE | (A7 DOC 160 @0.10 PER PG) | $16.00 |
| 01/23/2007 | RE | (A7 AGR 56 @0.10 PER PG) | $5.60 |
| 01/23/2007 | RE | (A7 AGR 2 @0.10 PER PG) | $0.20 |
| 01/23/2007 | RE | (A7 AGR 3 @0.10 PER PG) | $0.30 |
| 01/23/2007 | RE | (A8 CORR 38 @0.10 PER PG) | $3.80 |
| 01/23/2007 | RE | (C0 CORR 28 @0.10 PER PG) | $2.80 |
| 01/23/2007 | RE | (G8 CORR 1764 @0.10 PER PG) | $176.40 |
| 01/23/2007 | RE | (A7 CORR 59 @0.10 PER PG) | $5.90 |
| 01/23/2007 | RE | (G8 CORR 4 @0.10 PER PG) | $0.40 |
| 01/23/2007 | RE | (C1 CORR 580 @0.10 PER PG) | $58.00 |
| 01/24/2007 | DC | Tristate | $16.50 |
| 01/24/2007 | DC | Tristate | $5.00 |
| 01/24/2007 | DC | Tristate | $10.65 |
| 01/24/2007 | DC | Tristate | $288.00 |
| 01/24/2007 | DC | Tristate | $24.75 |
| 01/24/2007 | DC | Tristate | $24.75 |
| 01/24/2007 | PO | Postage | $1.89 |
| 01/24/2007 | PO | Postage | $135.45 |
| 01/24/2007 | PO | Postage | $0.90 |
| 01/24/2007 | PO | Postage | $1.70 |
| 01/24/2007 | RE | (A8 AGR 1 @0.10 PER PG) | $0.10 |
| 01/24/2007 | RE | (A7 CORRA 1 @0.10 PER PG) | $0.10 |
| 01/24/2007 | RE | (A7 AGR 74 @0.10 PER PG) | $7.40 |
| 01/24/2007 | RE | (A7 AGR 1 @0.10 PER PG) | $0.10 |

**Invoice number 72606**     91100   00001                    **Page 22**

| | | | |
|---|---|---|---|
| 01/24/2007 | RE | (A7 AGR 4 @0.10 PER PG) | $0.40 |
| 01/24/2007 | RE | (G8 CORR 76 @0.10 PER PG) | $7.60 |
| 01/24/2007 | RE | (C1 CORR 1536 @0.10 PER PG) | $153.60 |
| 01/24/2007 | RE | (G8 CORR 8 @0.10 PER PG) | $0.80 |
| 01/24/2007 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 01/24/2007 | RE | (C1 CORR 8 @0.10 PER PG) | $0.80 |
| 01/24/2007 | RE | (A7 DOC 1 @0.10 PER PG) | $0.10 |
| 01/25/2007 | CD | (US Bankruptcy Court - Hearing CD) | $26.00 |
| 01/25/2007 | DC | Tristate | $5.00 |
| 01/25/2007 | DC | Tristate | $20.25 |
| 01/25/2007 | DC | Tristate | $10.65 |
| 01/25/2007 | DC | Tristate | $35.00 |
| 01/25/2007 | DC | Tristate | $9.38 |
| 01/25/2007 | DC | Tristate | $16.50 |
| 01/25/2007 | FE | Federal Express [E108] | $11.48 |
| 01/25/2007 | FE | Federal Express [E108] | $48.73 |
| 01/25/2007 | PO | Postage | $5.67 |
| 01/25/2007 | PO | Postage | $0.63 |
| 01/25/2007 | RE | (A7 DOC 40 @0.10 PER PG) | $4.00 |
| 01/25/2007 | RE | (A6 AGR 1 @0.10 PER PG) | $0.10 |
| 01/25/2007 | RE | (C0 CORR 130 @0.10 PER PG) | $13.00 |
| 01/25/2007 | RE | (C0 CORR 930 @0.10 PER PG) | $93.00 |
| 01/25/2007 | RE | (C1 CORR 594 @0.10 PER PG) | $59.40 |
| 01/25/2007 | RE | (G8 CORR 1515 @0.10 PER PG) | $151.50 |
| 01/25/2007 | RE | (G8 CORR 1219 @0.10 PER PG) | $121.90 |
| 01/26/2007 | DC | Tristate | $7.78 |
| 01/26/2007 | DC | Tristate | $63.00 |
| 01/26/2007 | FE | Federal Express [E108] | $6.99 |
| 01/26/2007 | FE | Federal Express [E108] | $25.50 |
| 01/26/2007 | FE | Federal Express [E108] | $25.50 |
| 01/26/2007 | FE | Federal Express [E108] | $10.88 |
| 01/26/2007 | FE | Federal Express [E108] | $13.29 |
| 01/26/2007 | PO | Postage | $7.83 |
| 01/26/2007 | RE | (A7 CORR 12 @0.10 PER PG) | $1.20 |
| 01/26/2007 | RE | (A7 CORR 54 @0.10 PER PG) | $5.40 |
| 01/26/2007 | RE | (A7 CORR 28 @0.10 PER PG) | $2.80 |
| 01/26/2007 | RE | (G8 CORR 134 @0.10 PER PG) | $13.40 |
| 01/29/2007 | FE | Federal Express [E108] | $6.99 |
| 01/29/2007 | FE | Federal Express [E108] | $16.24 |
| 01/29/2007 | FE | Federal Express [E108] | $9.14 |
| 01/29/2007 | FE | Federal Express [E108] | $10.72 |
| 01/29/2007 | FE | Federal Express [E108] | $20.22 |
| 01/29/2007 | FE | Federal Express [E108] | $6.99 |

Invoice number 72606        91100   00001                                    **Page 23**

| | | | |
|---|---|---|---:|
| 01/29/2007 | FE | Federal Express [E108] | $18.41 |
| 01/29/2007 | FE | Federal Express [E108] | $10.72 |
| 01/29/2007 | FE | Federal Express [E108] | $18.41 |
| 01/29/2007 | FE | Federal Express [E108] | $18.41 |
| 01/29/2007 | FE | Federal Express [E108] | $12.45 |
| 01/29/2007 | FE | Federal Express [E108] | $16.65 |
| 01/29/2007 | FE | Federal Express [E108] | $16.41 |
| 01/29/2007 | FE | Federal Express [E108] | $16.65 |
| 01/29/2007 | PO | Postage | $3.90 |
| 01/29/2007 | PO | Postage | $340.26 |
| 01/29/2007 | RE | (A7 DOC 98 @0.10 PER PG) | $9.80 |
| 01/29/2007 | RE | (A7 CORR 40 @0.10 PER PG) | $4.00 |
| 01/29/2007 | RE | (C1 CORR 7198 @0.10 PER PG) | $719.80 |
| 01/29/2007 | RE | (C1 CORR 497 @0.10 PER PG) | $49.70 |
| 01/29/2007 | RE | (G9 CORR 702 @0.10 PER PG) | $70.20 |
| 01/29/2007 | RE | (G8 CORR 173 @0.10 PER PG) | $17.30 |
| 01/29/2007 | RE | (A7 AGR 552 @0.10 PER PG) | $55.20 |
| 01/29/2007 | RE | (C2 DOC 3 @0.10 PER PG) | $0.30 |
| 01/29/2007 | RE | (C1 CORR 828 @0.10 PER PG) | $82.80 |
| 01/29/2007 | RE | (A6 AGR 4 @0.10 PER PG) | $0.40 |
| 01/29/2007 | RE | (C1 CORR 71 @0.10 PER PG) | $7.10 |
| 01/29/2007 | RE | (A6 DOC 24 @0.10 PER PG) | $2.40 |
| 01/29/2007 | RE | (A7 DOC 304 @0.10 PER PG) | $30.40 |
| 01/29/2007 | RE | (A7 DOC 5 @0.10 PER PG) | $0.50 |
| 01/29/2007 | RE | (C1 CORR 77 @0.10 PER PG) | $7.70 |
| 01/29/2007 | TR | Transcript (PEC) [E116] | $193.20 |
| 01/30/2007 | FE | Federal Express [E108] | $6.99 |
| 01/30/2007 | FE | Federal Express [E108] | $10.88 |
| 01/30/2007 | FE | Federal Express [E108] | $10.88 |
| 01/30/2007 | FE | Federal Express [E108] | $10.88 |
| 01/30/2007 | PO | Postage | $6.06 |
| 01/30/2007 | PO | Postage | $30.30 |
| 01/30/2007 | PO | Postage | $185.31 |
| 01/30/2007 | PO | Postage | $2.55 |
| 01/30/2007 | PO | Postage | $1.15 |
| 01/30/2007 | PO | Postage | $18.63 |
| 01/30/2007 | PO | Postage | $186.30 |
| 01/30/2007 | RE | (A7 DOC 5 @0.10 PER PG) | $0.50 |
| 01/30/2007 | RE | (A7 DOC 134 @0.10 PER PG) | $13.40 |
| 01/30/2007 | RE | (A7 AGR 10 @0.10 PER PG) | $1.00 |
| 01/30/2007 | RE | (A7 AGR 10 @0.10 PER PG) | $1.00 |
| 01/30/2007 | RE | (G9 CORR 772 @0.10 PER PG) | $77.20 |
| 01/30/2007 | RE | (A7 AGR 76 @0.10 PER PG) | $7.60 |

**Invoice number 72606**      91100   00001                                      **Page  24**

| 01/30/2007 | RE | (G8 CORR 1296 @0.10 PER PG) | $129.60 |
| 01/30/2007 | RE | (A7 CORR 38 @0.10 PER PG) | $3.80 |
| 01/30/2007 | RE | (A6 CORR 60 @0.10 PER PG) | $6.00 |
| 01/30/2007 | RE | (G8 CORR 108 @0.10 PER PG) | $10.80 |
| 01/30/2007 | RE | (A7 CORR 187 @0.10 PER PG) | $18.70 |
| 01/30/2007 | RE | (C1 CORR 2000 @0.10 PER PG) | $200.00 |
| 01/30/2007 | RE | (G8 CORR 2 @0.10 PER PG) | $0.20 |
| 01/30/2007 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 01/30/2007 | RE | (C1 CORR 600 @0.10 PER PG) | $60.00 |
| 01/30/2007 | RE | (A7 CORR 40 @0.10 PER PG) | $4.00 |
| 01/30/2007 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 01/30/2007 | RE | (A6 CORR 33 @0.10 PER PG) | $3.30 |
| 01/30/2007 | RE | (G8 CORR 2400 @0.10 PER PG) | $240.00 |
| 01/30/2007 | RE | (G7 CORR 2407 @0.10 PER PG) | $240.70 |
| 01/30/2007 | RE | (C1 CORR 2664 @0.10 PER PG) | $266.40 |
| 01/30/2007 | RE | (G8 CORR 1120 @0.10 PER PG) | $112.00 |
| 01/31/2007 | FE | Federal Express [E108] | $23.85 |
| 01/31/2007 | FE | Federal Express [E108] | $23.85 |
| 01/31/2007 | FE | Federal Express [E108] | $12.72 |
| 01/31/2007 | FE | Federal Express [E108] | $23.85 |
| 01/31/2007 | FE | Federal Express [E108] | $6.99 |
| 01/31/2007 | RE | (C1 CORR 117 @0.10 PER PG) | $11.70 |
| 01/31/2007 | RE | (C1 CORR 957 @0.10 PER PG) | $95.70 |
| 01/31/2007 | RE | (C1 CORR 1757 @0.10 PER PG) | $175.70 |
| 01/31/2007 | RE | (C1 CORR 48 @0.10 PER PG) | $4.80 |
| 01/31/2007 | RE | (A7 DOC 18 @0.10 PER PG) | $1.80 |
| 01/31/2007 | RE | (C1 CORR 237 @0.10 PER PG) | $23.70 |
| 01/31/2007 | RE | (A7 DOC 45 @0.10 PER PG) | $4.50 |
| 01/31/2007 | RE | (C1 CORR 110 @0.10 PER PG) | $11.00 |
| 01/31/2007 | RE | (A7 CORR 7 @0.10 PER PG) | $0.70 |
| 01/31/2007 | RE | (A8 CORR 32 @0.10 PER PG) | $3.20 |
| 01/31/2007 | RE | (G8 CORR 38 @0.10 PER PG) | $3.80 |
| 01/31/2007 | RE | (G8 CORR 56 @0.10 PER PG) | $5.60 |
| 01/31/2007 | RE | (C1 CORR 4002 @0.10 PER PG) | $400.20 |
| 01/31/2007 | RE | (G9 CORR 4000 @0.10 PER PG) | $400.00 |

Total Expenses:                        **$37,841.07**

### Summary:

| Total professional services | $48,436.00 |
| Total expenses | $37,841.07 |
| **Net current charges** | $86,277.07 |

**Invoice number 72606**     91100   00001                                     **Page  25**

|  |  |  |  |  |
|--|--|--|--|--|
| | Net balance forward | | $57,722.95 | |
| | **Total balance now due** | | **$144,000.02** | |

| | | | | |
|--|--|--:|--:|--:|
| CAH | Hehn, Curtis A. | 1.50 | 375.00 | $562.50 |
| CAK | Knotts, Cheryl A. | 2.90 | 175.00 | $507.50 |
| CJB | Bouzoukis, Charles J. | 0.30 | 80.00 | $24.00 |
| JEO | O'Neill, James E. | 51.50 | 475.00 | $24,462.50 |
| KKY | Yee, Karina K. | 1.40 | 180.00 | $252.00 |
| KSN | Neil, Karen S. | 16.00 | 75.00 | $1,200.00 |
| LDJ | Jones, Laura Davis | 0.90 | 750.00 | $675.00 |
| LT | Tuschak, Louise R. | 5.00 | 180.00 | $900.00 |
| MSC | Chappe, Marlene S. | 0.30 | 175.00 | $52.50 |
| PEC | Cuniff, Patricia E. | 81.80 | 180.00 | $14,724.00 |
| SLP | Pitman, L. Sheryle | 38.40 | 90.00 | $3,456.00 |
| WLR | Ramseyer, William L. | 3.60 | 450.00 | $1,620.00 |
| | | 203.60 | | $48,436.00 |

## Task Code Summary

| | | Hours | Amount |
|--|--|--:|--:|
| AD | Asset Disposition [B130] | 0.60 | $108.00 |
| CA | Case Administration [B110] | 82.80 | $9,883.00 |
| CR01 | WRG-Claim Analysis (Asbestos) | 5.90 | $1,770.00 |
| CR02 | WRG Claim Analysis | 1.40 | $370.00 |
| EA01 | WRG-Employ. App., Others | 2.40 | $451.50 |
| EB | Employee Benefit/Pension-B220 | 2.10 | $631.50 |
| FA | WRG-Fee Apps., Applicant | 9.10 | $3,109.50 |
| FA01 | WRG-Fee Applications, Others | 35.10 | $7,498.00 |
| LN | Litigation (Non-Bankruptcy) | 64.20 | $24,614.50 |
| | | 203.60 | $48,436.00 |

**Invoice number  72606**       91100   00001                                **Page  26**

## Expense Code Summary

| | |
|---|---:|
| Air Fare [E110] | $229.60 |
| Auto Travel Expense [E109] | $62.50 |
| Working Meals [E1 | $137.55 |
| CD Duplication | $26.00 |
| Delivery/Courier Service | $5,050.60 |
| Federal Express [E108] | $3,934.70 |
| Fax Transmittal [E104] | $269.00 |
| Hotel Expense [E110] | $156.00 |
| Lexis/Nexis- Legal Research [E | $288.89 |
| Outside Services | $11,547.53 |
| Pacer - Court Research | $552.48 |
| Postage [E108] | $2,787.60 |
| Reproduction Expense [E101] | $12,098.90 |
| Overtime | $22.40 |
| Travel Expense [E110] | $16.00 |
| Transcript [E116] | $661.32 |
| | $37,841.07 |