# Exhibit - A

**WR Grace and Co.**
**Fee Application Preparation**
**Month ended February 28, 2007**

| Date | Hours | Description of Services Provided | Bill Rate | | Extended Cost |
|------|-------|----------------------------------|-----------|---|---------------|
| **FEE APPLICATION PREPARATION** | | | | | |
| | | | | | |
| **Name:  Ryan Neice** | | | | | |
| 2/16/2007 | 1.9 | Time spend preparing fee application. | $ | 104.60 | $ | 198.74 |
| 2/19/2007 | 0.5 | Time spend preparing fee application. | $ | 104.60 | $ | 52.30 |
| 2/20/2007 | 1.1 | Time spend preparing fee application. | $ | 104.60 | $ | 115.06 |
| 2/21/2007 | 0.7 | Time spend preparing fee application. | $ | 104.60 | $ | 73.22 |
| 2/22/2007 | 2.3 | Time spend preparing fee application. | $ | 104.60 | $ | 240.58 |
| | **6.5** | | | | |
| | | | | | |
| **Name:  Deborah Bloomberg** | | | | | |
| 2/2/2007 | 0.7 | Pulled reports from eGFS | $ | 98.40 | 68.88 |
| | **0.7** | | | | |
| | | | | | |
| **Name:  Thomas Durkin** | | | | | |
| 2/1/2007 | 0.3 | Run WR Grace Time Analysis for Sandy | $ | 98.40 | 29.52 |
| | **0.3** | | | | |
| | | | | | |
| **Name:  Pamela Reinhardt** | | | | | |
| 2/1/2007 | 1.0 | Reviewing comments for the October Bankruptcy submission | $ | 207.87 | $ | 207.87 |
| 2/9/2007 | 2.5 | Reviewing the November Bankruptcy submission | $ | 207.87 | $ | 519.68 |
| 2/22/2007 | 1.0 | Reviewing quarterly application for the bankruptcy reporting | $ | 207.87 | $ | 207.87 |
| | **4.5** | | | | |
| | | | | | |
| **Totals** | **12.0** | **Total Grace Time Tracking Charged Hours** | | | $ | **1,713.72** |

Professional Profiles
WR Grace Time Tracking - Audit
For the Month Ended February 28, 2007

| Name of Professional | Position with the Firm | Number of Years in Profession | Project | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|
| William Bishop | Audit Partner | 27 | Integrated Audit | $665.59 | 28.9 | $ 18,946.55 |
| John E Newstead | Audit Partner | 10+ | Integrated Audit | $585.48 | 19.2 | $ 11,241.22 |
| Robert Keehan | Audit Partner | 18 | Integrated Audit | $655.59 | 3.0 | $ 1,966.77 |
| James W Geary | Audit Partner | 25+ | Integrated Audit | $830.30 | 3.5 | $ 2,906.05 |
| Robert F Eydt | Audit Partner | 25+ | Integrated Audit | $864.70 | 5.0 | $ 4,323.50 |
| George B. Baccash | Tax Partner | 30 | Integrated Audit | $556.50 | 26.0 | $ 14,469.00 |
| Bonnie Shub-Gayer | Director | 17 | Integrated Audit | $393.75 | 54.5 | $ 21,459.38 |
| Jennifer A James | Director | 15 | Integrated Audit | $590.40 | 6.5 | $ 3,837.60 |
| John Fillo | Director | 30 | Integrated Audit | $541.20 | 3.0 | $ 1,623.60 |
| Kenneth Stoler | Director | 11 | Integrated Audit | $724.50 | 0.5 | $ 362.25 |
| Lisa Ullman | Director | 24 | Integrated Audit | $590.40 | 0.8 | $ 472.32 |
| Matias L Pedevilla | Director | 10 | Integrated Audit | $488.30 | 3.0 | $ 1,464.90 |
| Thomas Kalinosky | Director | 25+ | Integrated Audit | $467.40 | 6.0 | $ 2,804.40 |
| Douglas Parker | Audit Senior Manager | 11 | Integrated Audit | $376.38 | 137.0 | $ 51,564.06 |
| Marvin de Guzman | Audit Manager | 4 | Integrated Audit | $285.36 | 103.5 | $ 29,534.76 |
| Sandra David | Audit Manager | 10+ | Integrated Audit | $285.36 | 8.0 | $ 2,282.88 |
| Josef Van Wyk | Audit Manager | 11 | Integrated Audit | $273.06 | 20.5 | $ 5,597.73 |
| Daniel Spratt | Tax Manager | 5 | Integrated Audit | $267.75 | 50.0 | $ 13,387.50 |
| Pamela Reinhardt | Audit Senior Associate | 3 | Integrated Audit | $207.87 | 234.5 | $ 48,745.52 |
| Maria Afuang | Audit Senior Associate | 4 | Integrated Audit | $207.87 | 184.4 | $ 38,331.23 |
| Cindy Y Chen | Audit Senior Associate | 3 | Integrated Audit | $201.72 | 13.5 | $ 2,723.22 |
| Michael McDonnell | Audit Senior Associate | 2 | Integrated Audit | $195.57 | 4.0 | $ 782.28 |
| Christopher W Park | Audit Senior Associate | 2 | Integrated Audit | $183.27 | 32.6 | $ 5,974.60 |
| Craig T. Chu | Audit Senior Associate | 2 | Integrated Audit | $276.75 | 4.2 | $ 1,162.35 |
| Mariana Isturiz | Tax Senior Associate | 2 | Integrated Audit | $189.00 | 12.5 | $ 2,362.50 |
| Mohamed Yasin | Audit Senior Associate | 2 | Integrated Audit | $189.00 | 37.0 | $ 6,993.00 |
| Erica Margolius | Audit Associate | 1 | Integrated Audit | $145.14 | 218.6 | $ 31,727.60 |
| Lynda Keorlet | Audit Associate | 1 | Integrated Audit | $132.84 | 229.5 | $ 30,486.78 |
| Nicole Heisler | Audit Associate | 1 | Integrated Audit | $140.22 | 3.0 | $ 420.66 |
| Adam Lueck | Audit Associate | <1 | Integrated Audit | $111.93 | 265.5 | $ 29,717.42 |
| Louisa Feve | Audit Associate | <1 | Integrated Audit | $111.90 | 8.0 | $ 895.20 |
| Timothy Mitchell | Audit Associate | <1 | Integrated Audit | $215.25 | 2.5 | $ 538.13 |
| Colleen Sheehan | Audit Associate | <1 | Integrated Audit | $190.65 | 29.0 | $ 5,528.85 |
| Michelle Camara | Intern | <1 | Integrated Audit | $105.00 | 1.0 | $ 105.00 |
| Darlene Johnson | Specialist Word Process | 30 | Integrated Audit | $83.60 | 3.0 | $ 250.80 |
| Donna K. Lewis | Executive Assistant | 25+ | Integrated Audit | $104.60 | 3.7 | $ 387.02 |
| | | TOTAL | | | 1,765.4 | $ 395,376.61 |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name:  William T. Bishop, Jr.** | | |
| 2/2/2007 | 0.4 | Read income tax consultation memo |
| | 0.8 | Discuss deferred income taxes with J Geary and D Parker (PwC) |
| | 0.3 | Discuss pension accounting question with D Parker (PwC) |
| 2/6/2007 | 0.3 | Discuss status of pension accounting question with D Parker (PwC) |
| | 0.6 | Discuss audit progress with D Parker and P Reinhardt (PwC) |
| 2/14/2007 | 1.5 | Review draft audit committee presentation |
| 2/15/2007 | 0.5 | Review draft audit committee presentation |
| 2/16/2007 | 0.4 | Review revisions to income tax consulting memo |
| | 0.2 | Discuss audit status with P Reinhardt (PwC) |
| | 0.4 | Read Bankruptcy News |
| 2/18/2007 | 3.0 | Review draft Form 10-K |
| 2/19/2007 | 0.3 | Discuss comments on draft Form 10-K with M de Guzman (PwC) |
| | 0.7 | Discuss status of audit of income taxes with D Parker, G Baccash, D Spratt and B Shub-Gayer (PwC |
| 2/20/2007 | 0.8 | Discuss internal control audit planning with E Bull (Grace) |
| | 1.2 | Discuss audit status with D Parker and M de Guzman (PwC) |
| 2/21/2007 | 0.8 | Listen to F Festa's (Grace) webcast speech |
| | 0.2 | Discuss status of audit of income tax reserves with G Baccash (PwC) |
| 2/22/2007 | 0.5 | Discuss status of audit of income taxes with E Filon, A Gibbons (Grace), G Baccash, B Shub-Gayer |
| | 0.3 | Review revisions to income tax consultation memo |
| | 0.7 | Review draft management representation letter |
| 2/25/2007 | 0.4 | Review critical matters |
| | 0.6 | Review revised draft Form 10-K |
| 2/26/2007 | 0.3 | Prepare outline for meeting with F Festa (Grace) |
| | 0.5 | Meet with F Festa (Grace) to discuss audit results with D Parker and M de Guzman (PwC) |
| | 0.3 | Review revisions to draft Form 10-K |
| | 0.4 | Review audit committee meeting advance materials |
| | 2.5 | Discuss audit adjustments and audit status with D Parker and M de Guzman (PwC) |
| | 0.5 | Discuss audit status with B Tarola (Grace) |
| 2/27/2007 | 1.6 | Read board of directors advance materials |
| | 0.3 | Review Grace's analysis of materiality of unadjusted differences |
| | 0.4 | Discuss pension accounting issue with B Dockman (Grace) |
| | 1.7 | Review audit documentation, including audit critical matters |
| 2/28/2007 | 2.0 | Discuss audit status and audit committee meeting with B Tarola, B Dockman, E Bull (Grace) and D |
| | 1.7 | Attend audit committee meeting |
| | 0.6 | Discuss audit status with M de Guzman and P Reinhardt |
| | 1.2 | Review audit file documentation |
| | **28.9** | **Total Grace Integrated Audit Charged Hours** |
| | **28.9** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: John Newstead**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2.2.07 | 0.9 | emails related to testing results |
| 2.7.07 | 1.2 | review of test results |
| 2.12.07 | 1.9 | review of data base documentation |
| 2.13.07 | 1.4 | review of documentation |
| 2.14.07 | 1.8 | emails and meeting with J Van Wky re audit wrap up |
| 2.15.07 | 2.3 | documentary review of evidence |
| 2.19.07 | 2.6 | documentary evidence review |
| 2.20.07 | 2.1 | documentary evidence review continued |
| 2.22.07 | 2.3 | meeting with J Van Wyk PwC re working papers and review of documentation |
| 2.26.07 | 2.0 | sign  off of IT steps in database |
| 2.27.07 | 0.7 | email re data base wrap up |

| | | |
|---|---|---|
| | **19.2** | **Total Grace Integrated Audit Charged Hours** |
| | **19.2** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Robert Keehan**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/27/2007 | 1.5 | Review of 10-K |
| 2/27/2007 | 0.5 | Clearing critical matters |
| 2/28/2007 | 1.0 | Clearing critical matters |
| | **3.0** | **Total Grace Integrated Audit Charged Hours** |
| | **3.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  James Geary**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/2/2007 | 2.0 | Assisted with the deferred tax aset consultation |
| 2/16/2007 | 0.5 | Assisted with the deferred tax aset consultation |
| 2/19/2007 | 1.0 | Assisted with the deferred tax aset consultation |
| | 3.5 | **Total Grace Integrated Audit Charged Hours** |
| | 3.5 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Robert Eydt**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/19/2007 | 4.0 | Review of SEC Comment letter |
| 2/20/2007 | 1.0 | Review of SEC Comment letter |
| | **5.0** | **Total Grace Integrated Audit Charged Hours** |
| | **5.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: George Baccash** | | |
| 2/2/2007 | 2.0 | Telecon re: Tax contingencies; documentation |
| 2/5/2007 | 4.0 | meeting to discuss APB 23; review reserves; discuss E&Pspreadsheet. |
| 2/9/2007 | 2.0 | elecon re: Reserves; review memos on sa |
| 2/13/2007 | 1.0 | review responses to auditor questions |
| 2/14/2007 | 2.0 | discsusions re: TP and reserves realted |
| 2/16/2007 | 2.0 | Review responses to inquiries and discussion |
| 2/19/2007 | 1.0 | follow up on outstanding audit issues. |
| 2/20/2007 | 3.0 | follow up on tax issues and discuss Cana |
| 2/22/2007 | 3.0 | Discussions re: Candaian Reserves: Dividend repatriation, caploss and Transferpricing; telecon with Grace and assurance |
| 2/23/2007 | 2.0 | Review provision for PR/Additional research on indemnificationon slaes price for CCHP transaction; telecon with Alan;telecon |
| 2/24/2007 | 3.0 | Review doemstic tax provision memo and make comments and corrections; review foreign tax provision memo and make corrections; review 404 database and review answers andconclusions and sign off |
| 2/26/2007 | 1.0 | Review 10-K |
| | **26.0** | **Total Grace Integrated Audit Charged Hours** |
| | **26.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name:  Bonnie Shub-Gayer** | | |
| 2/1/2007 | 6.5 | Tax Provision (Financial Statement Audit) |
| 2/2/2007 | 2.9 | Tax Provision (Financial Statement Audit) |
| 2/5/2007 | 7.5 | Tax Provision (Financial Statement Audit) |
| 2/6/2007 | 2.0 | Tax Provision (Financial Statement Audit) |
| 2/8/2007 | 2.8 | Tax Provision (Financial Statement Audit) |
| 2/9/2007 | 3.8 | Tax Provision (Financial Statement Audit) |
| 2/12/2007 | 4.3 | Tax Provision (Financial Statement Audit) |
| 2/13/2007 | 0.3 | Tax Provision (Financial Statement Audit) |
| 2/14/2007 | 3.0 | Tax Provision (Financial Statement Audit) |
| 2/15/2007 | 2.5 | Tax Provision (Financial Statement Audit) |
| 2/16/2007 | 2.5 | Tax Provision (Financial Statement Audit) |
| 2/19/2007 | 2.0 | Tax Provision (Financial Statement Audit) |
| 2/20/2007 | 1.6 | Tax Provision (Financial Statement Audit) |
| 2/21/2007 | 7.0 | Tax Provision (Financial Statement Audit) |
| 2/22/2007 | 3.5 | Tax Provision (Financial Statement Audit) |
| 2/23/2007 | 0.5 | Tax Provision (Financial Statement Audit) |
| 2/27/2007 | 1.8 | Tax Provision (Financial Statement Audit) |
| | **54.5** | **Total Grace Integrated Audit Charged Hours** |
| | **54.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Jennifer James**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2/1/2007 | 0.5 | Review of Domestic and International pension plans, including calls with the client and actuary. |
| 2/6/2007 | 1.0 | Review of Domestic and International pension plans, including calls with the client and actuary. |
| 2/23/2007 | 3.0 | Review of Domestic and International pension plans, including calls with the client and actuary. |
| 2/26/2007 | 2.0 | Review of Domestic and International pension plans, including calls with the client and actuary. |
| | **6.5** | **Total Grace Integrated Audit Charged Hours** |
| | **6.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: John Fillo** | | |
| 2/28/2007 | 3.0 | Peer/quality review of documentation for the 2006 review of WR Grace & Company's environmental remediation liabilities. |
| | **3.0** | **Total Grace Integrated Audit Charged Hours** |
| | **3.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Kenneth Stoler**

| 2/23/2007 | 0.5 | Informal national office accounting consultation related to distributions from pension trust. |
|------|-------|----------------------------------|
|  | 0.5 | **Total Grace Integrated Audit Charged Hours** |
|  | 0.5 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Lisa Ullman**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/23/2007 | 0.8 | Review under FAS 158 & 132 of the pension plans |
| | 0.8 | |
| | | **Total Grace Integrated Audit Charged Hours** |
| | 0.8 | |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Matias Pedevilla**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/14/2007 | 1.0 | Review Transfer Pricing Tax reserve provision/calculation. Internal discussions and conference calls. |
| 2/20/2007 | 1.0 | Review Transfer Pricing Tax reserve provision/calculation. Internal discussions and conference calls. |
| 2/21/2007 | 1.0 | Review Transfer Pricing Tax reserve provision/calculation. Internal discussions and conference calls. |
| | **3.0** | **Total Grace Integrated Audit Charged Hours** |
| | **3.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Thomas Kalinosky**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2/1/2007 | 0.5 | Review of environment reserves |
| 2/2/2007 | 0.5 | Review of environment reserves |
| 2/19/2007 | 0.5 | Review of environment reserves |
| 2/23/2007 | 1.0 | Review of environment reserves |
| 2/27/2007 | 2.5 | Review of environment reserves |
| 2/28/2007 | 1.0 | Review of environment reserves |
| | **6.0** | **Total Grace Integrated Audit Charged Hours** |
| | **6.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name:  Douglas Parker** | | |
| 2/1/2007 | 1.0 | Meeting with Grace IA (E.Bull)- 404 status |
| | 1.5 | Detailed review of current year income tax accrual and provision package |
| | 2.5 | Review of staff work in substantive areas |
| | 1.0 | Evaluation of discount rate used for German pension |
| 2/2/2007 | 1.0 | Call with PwC Tax (G. Baccash & team) and Grace Tax (A. Gibbons) |
| | 2.0 | Detailed review of current year income tax accrual and provision package |
| | 1.0 | Call with J. Geary (PwC National Office) regarding tax valuation allowance |
| 2/5/2007 | 1.0 | Year-end Audit Update meeting (B. Dockman & team) |
| | 1.0 | Review of staff work in substantive areas |
| 2/6/2007 | 1.0 | Detailed review of current year income tax accrual and provision package |
| | 5.0 | Review of staff work in substantive areas |
| | 1.0 | ART Audit Committee Meeting |
| 2/7/2007 | 1.0 | Review of staff work in substantive areas |
| 2/8/2007 | 8.0 | Review of staff work in substantive areas |
| | 1.0 | Call with PwC Tax (G. Baccash & team) |
| 2/9/2007 | 4.0 | Review of staff work in substantive areas |
| | 1.0 | Call with PwC Tax (G. Baccash & team) |
| 2/12/2007 | 3.5 | Review of staff work in substantive areas |
| 2/13/2007 | 2.0 | Meeting to Evaluate Summary of Aggregated Deficiencies |
| 2/14/2007 | 1.0 | Year-end Audit Update meeting (B. Dockman & team) |
| | 5.0 | Review of staff work in substantive areas |
| | 4.0 | Meeting to Evaluate Summary of Aggregated Deficiencies |
| 2/15/2007 | 9.0 | Review of staff work in substantive areas |
| 2/16/2007 | 6.5 | Review of staff work in substantive areas |
| 2/17/2007 | 1.0 | Review of staff work in substantive areas |
| 2/18/2007 | 1.0 | Review of staff work in substantive areas |
| 2/19/2007 | 1.0 | Call with J. Geary (PwC National Office) regarding tax valuation allowance |
| | 1.0 | Call with PwC Tax (G. Baccash & team) |
| 2/20/2007 | 6.5 | Review of staff work in substantive areas |
| | 3.0 | Review of Form 10-K and fianancial statements |
| 2/21/2007 | 9.0 | Review of staff work in substantive areas |
| 2/22/2007 | 1.0 | Call with PwC Tax (G. Baccash & team) |
| | 6.0 | Review of Form 10-K and fianancial statements |
| 2/23/2007 | 4.5 | Review and write-up deferred tax asset valuation allowance assessment |
| | 1.0 | Review of staff work in substantive areas |
| | 2.5 | Review of Form 10-K and fianancial statements |
| 2/24/2007 | 5.5 | Review of staff work in substantive areas |
| 2/25/2007 | 2.0 | Review of staff work in substantive areas |
| 2/26/2007 | 5.5 | Review of staff work in substantive areas |
| | 1.0 | Meeting with F. Festa |
| | 1.5 | Review of Form 10-K and fianancial statements |
| 2/27/2007 | 10.0 | Review of staff work in substantive areas |
| 2/28/2007 | 4.0 | Grace Audit Committee Meeting/ prep for Audit Committee Meeting |
| | 4.0 | Review of staff work in substantive areas |
| | 1.0 | Review of Form 10-K and fianancial statements |
| | **137.0** | **Total Grace Integrated Audit Charged Hours** |
| | **137.0** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended February 28, 2007

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Marvin deGuzman**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/5/2007 | 1.0 | Update meeting with Bill Dockman (Grace), Michael Brown, Pam Reinhardt (PwC) and Jo Afuang (PwC) |
| 2/8/2007 | 1.0 | Update meeting with Internal Audit, Ed Bull (Grace) and Pam Reinhardt (PwC) |
| 2/13/2007 | 4.0 | Summary of Deficiencies discussion with Internal Audit, Ed Bull, Barb Summerson, Benoit Magrin (Grace) and Pam Reinhardt (PwC) and Chris Park (PwC) |
| 2/14/2007 | 3.0 | Preparation of materials for the AC meeting in February. |
| 2/15/2007 | 1.0 | Update meeting with Finance, Bill Dockman, Michael Brown, Karen Russel, Tom Dyer (Grace), Doug Parker (PwC) and Pam Reinhardt (PwC) |
|  | 3.0 | Review and discussion for the search for unstated liabilities |
|  | 4.0 | Review of year end workdone |
| 2/16/2007 | 1.0 | Call with PwC SPA, John Newstead, Josef Van Wyk, Doug Parker to discuss on Summary of Deficiencies. |
|  | 2.0 | Update meeting with Internal Audit, Ed Bull, Benoit Magrin, Barb Summerson (Grace), Doug Parker (PwC) and Pam Reinhardt (PwC) |
|  | 3.0 | Review of Company Level Controls work and including work done of Germany, France and UK. |
| 2/19/2007 | 2.0 | Review of Journal Entries workdone and Fraud implications |
|  | 1.0 | Discussion with Bill Bishop (PwC) on status of audit and his comments on the 10-K |
|  | 1.0 | Review of all accounting pronouncements relative to materiality and sending them to Bill Dockman (Grace) |
| 2/20/2007 | 3.0 | Review and preparation of Management Representation Letter |
|  | 8.0 | Review of year end workdone |
| 2/21/2007 | 1.0 | Revising the management representation letter |
|  | 2.0 | Review of Updated Interna l Audit's Summary of Deficiencies of Internal Audit |
|  | 2.0 | Discussion of Internal Audit's Summary of Deficiencies with Benoit Magrin (Grace) |
|  | 4.0 | Updating and consolidating PwC's Summary of Deficiencies |
| 2/22/2007 | 2.0 | Review of manufacturing variances and related item included in search for unstated liabilities |
|  | 1.0 | Revising the management representation letter and sending the same to Bill Dockman (Grace) |
|  | 4.0 | Preparation and review of environmental memo and workdone |
|  | 4.0 | Review of year end workdone |
| 2/23/2007 | 3.0 | Updating of Summary of Defiencies and analysing deficiencies |
|  | 3.5 | Preparation and updating the fraud critical matter |
| 2/24/2007 | 8.0 | Review of year end workdone and completion procedures |
| 2/26/2007 | 1.0 | Discussion with Fred Festa (Grace) and Bill Bishop (PwC) and Doug Parker (PwC) |
|  | 1.0 | Review of legal letter |
|  | 1.0 | Review of quality review partner checklist |
|  | 1.0 | Discussion with Ed Bull on impact of audit adjustments on the summary of deficiencies |
|  | 9.0 | Review of year end workdone and completion procedures |
| 2/27/2007 | 1.0 | Review of representation letter as revised by management |
|  | 4.0 | Review of year end workdone and completion procedures |
| 2/28/2007 | 1.0 | Review of final materiality |
|  | 1.0 | Updating the Fraud critical matter |
|  | 1.0 | Review of consent letters |
|  | 10.0 | Review of year end work and database |
|  | **103.5** | **Total Grace Integrated Audit Charged Hours** |
|  | **103.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **Name:** | **Sandra David** | |
| 2/1/2007 | 5.0 | Finalize review of balance sheet area's with in the database |
| | 1.0 | review hard copy external binders |
| 2/7/2007 | 2.0 | Finalize database review of 404 work |
| | **8.0** | **Total Grace Integrated Audit Charged Hours** |
| | **8.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Josef Van Wyk**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/1/2007 | 1.0 | Weekly IT status update:  Barb.Summerson@grace.com, Cindy Y Chen/US/ABAS/PwC@Americas-US, Douglas T. Parker/US/ABAS/PwC@Americas-US, John E Newstead/US/ABAS/PwC@Americas-US, Josef Van Wyk/US/ABAS/PwC@Americas-US, Marvin L de Guzman/US/ABAS/PwC@Americas-US, Pamela Reinhardt/US/ABAS/PwC, "Ed Bull" <ed.bull@grace.com> |
| 2/8/2007 | 1.0 | Weekly IT status update:  Barb.Summerson@grace.com, Cindy Y Chen/US/ABAS/PwC@Americas-US, Douglas T. Parker/US/ABAS/PwC@Americas-US, John E Newstead/US/ABAS/PwC@Americas-US, Josef Van Wyk/US/ABAS/PwC@Americas-US, Marvin L de Guzman/US/ABAS/PwC@Americas-US, Pamela Reinhardt/US/ABAS/PwC, "Ed Bull" <ed.bull@grace.com> |
| 2/13/2007 | 1.0 | SAD evaluation meeting with Cindy Y Chen/US/ABAS/PwC@Americas-US, Douglas T. Parker/US/ABAS/PwC@Americas-US, John E Newstead/US/ABAS/PwC@Americas-US, Josef Van Wyk/US/ABAS/PwC@Americas-US, Marvin L de Guzman/US/ABAS/PwC@Americas-US, Pamela Reinhardt/US/ABAS/PwC |
| 2/14/2007 | 1.0 | Review and update database |
| 2/15/2007 | 1.0 | Review and update database |
| 2/16/2007 | 5.0 | Review database and continue risk management updates with John Newstead |
| 2/19/2007 | 2.0 | Review and update database with John Newstead |
| 2/20/2007 | 8.0 | Review and update database |
| 2/22/2007 | 0.5 | Finalize database and risk management updates with John Newstead |

|  | **20.5** | **Total Grace Integrated Audit Charged Hours** |
|--|----------|-----------------------------------------------|

|  | **20.5** | **Total Hours** |
|--|----------|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name:  Daniel Spratt** | | |
| 2/1/2007 | 5.0 | Year end tax provision review. |
| 2/2/2007 | 4.0 | Year end tax provision review. |
| 2/6/2007 | 3.0 | Year end tax provision review. |
| 2/7/2007 | 4.0 | Year end tax provision review. |
| 2/8/2007 | 3.0 | Year end tax provision review. |
| 2/9/2007 | 3.0 | Year end tax provision review. |
| 2/12/2007 | 4.0 | Year end tax provision review - FIN 48 work. |
| 2/13/2007 | 4.0 | Year end tax provision review - FIN 48 work. |
| 2/14/2007 | 1.0 | Year end tax provision review - FIN 48 work. |
| 2/15/2007 | 2.0 | Year end tax provision review - FIN 48 work. |
| 2/18/2007 | 1.0 | Year end tax provision review. |
| 2/19/2007 | 2.0 | Year end tax provision review. |
| 2/21/2007 | 2.0 | Year end tax provision review. |
| 2/22/2007 | 5.0 | Year end tax provision review. |
| 2/23/2007 | 4.0 | Year end tax provision review. |
| 2/26/2007 | 3.0 | Year end tax provision review. |
| | **50.0** | **Total Grace Integrated Audit Charged Hours** |
| | **50.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Pamela Reinhardt**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/1/2007 | 1.0 | Call with AON acturial on the German discount rate |
| | 1.0 | Meeting with Grace Internal Audit |
| | 0.5 | Preparing agenda for 404 meeting |
| | 1.0 | Researching the Discount rate in Europe |
| | 1.0 | Reviewing the corporate environmental checklist |
| | 2.5 | Documenting the Environmental corporate checklist walkthrough |
| | 3.0 | Reviewing the database |
| 2/2/2007 | 1.0 | Reviewing the tax provision documents |
| | 0.5 | Preparing the open items list |
| | 1.0 | Reviewing what needs to tested as year end controls |
| | 1.0 | Documenting the Audit Committee presentation |
| | 1.0 | Reviewing the final pension walkthrough documentation in the portal |
| | 2.0 | Documenting 404 steps in each process |
| 2/5/2007 | 1.0 | Status meeting with the Grace Finance Department |
| | 1.0 | Walkthrough with R.Lapidario (Grace) for Pension Valuation |
| | 1.0 | Update testing for Environmental Process |
| | 0.5 | Preparing an open items list |
| | 2.0 | Researching on German discount rate |
| | 1.0 | Reviewing and preparing to audit the payroll selections |
| | 1.5 | Reviewing exceptions in the SAS 70 reports |
| 2/6/2007 | 1.0 | Meeting with ART Audit Committee |
| | 1.5 | Reviewing the draft of the pension disclosures |
| | 1.0 | Reviewing the France international flux explanations |
| | 2.0 | Reviewing and understanding the German Loan hedge |
| | 0.5 | Reviewing with the tax team about their 404 testing |
| | 1.0 | Reviewing the confirmation log to see what confirmations we are missing |
| | 2.0 | Completing the lead schedules and analytics for pensions and workers compensation |
| | 3.0 | Reviewing the database |
| 2/7/2007 | 1.0 | Reviewing the tax schedules from the tax team |
| | 0.5 | Preparing the agenda for the meeting with internal audit |
| | 1.5 | Updating the SAD for SAS 70 exceptions |
| | 2.0 | Preparing the Management Representation letter |
| | 2.0 | Working on SAP to SOAR binders |
| | 3.0 | Documenting in the database |
| | 2.0 | Reviewing the quarterly checklists |
| 2/8/2007 | 1.0 | Update meeting with Grace Internal Audit |
| | 0.5 | Call with PwC Tax team to discuss year end audit |
| | 1.0 | Documenting the opinion to be used |
| | 3.0 | Reviewing 404 steps marked completed |
| | 2.5 | Documenting the Pension Valuation walkthrough |
| | 1.0 | Reading how to evaluation deficiencies |
| | 1.0 | Reviewing the independence database |
| | 2.0 | Completing documentation in the database for completion steps |
| 2/9/2007 | 1.0 | Researching all of Germany's deficiencies |
| | 1.0 | Comparing Germany's trial balance to our SOAR balances |
| | 1.0 | Reading through the required communications for the audit committee presentation |
| | 1.0 | Documenting the exceptions found in the Philippanes Internal audit report |
| | 1.5 | Reviewing the database |
| | 1.0 | Reviewing the Sherlock report for journal entry testing |
| 2/12/2007 | 1.0 | Reviewing the Al-Rifi Memo |
| | 1.0 | Preparing for the SAD evaluation meeting |
| | 2.0 | Reviewing all the CLC support received and documenting the meetings |

| | | |
|---|---|---|
| | 3.0 | Reviewing the 404 steps |
| | 3.0 | Documenting the steps in the database |
| 2/13/2007 | 3.0 | Evaluating the SAD with Grace Internal Audit |
| | 5.0 | Completing the completion steps in the database |
| | 2.0 | Reviewing the database |
| 2/14/2007 | 5.0 | Completing completion and audit steps in the database |
| | 3.0 | Reviewing the database |
| 2/15/2007 | 1.0 | Update meeting with Grace Finance department |
| | 2.0 | Documenting critical matters in the database |
| | 0.5 | Reviewing the German Team's deliverable 4 |
| | 2.0 | Reviewing Managements responses to the Ceridian SAS 70 exceptions |
| | 0.5 | Preparing an open items list for the client |
| | 1.0 | Reviewing the firefighting ids for ITGC's |
| | 2.0 | Completing the scoping document for 404 testing |
| | 2.0 | Reviewing all the international steps and seeing what is still outstanding |
| | 1.0 | Reviewing the equity rollforward |
| | 1.0 | Documenting the CLC matrix spreadsheet |
| 2/16/2007 | 1.0 | Reviewing foreign exchange rates used |
| | 1.0 | Reviewing the UK deliverable 4 |
| | 1.0 | Reviewing the preliminary comments from national on tax issue |
| | 2.0 | Working on the search for unrecorded liabilities |
| | 1.0 | Documenting Grace spreadsheet testing |
| | 2.0 | Documenting and reviewing the Grace Pension narrative |
| | 1.0 | Documenting the confirmations received for pensions |
| 2/19/2007 | 2.0 | Reading through the 10-K |
| | 1.0 | Reviewing the Singapore deliverable |
| | 0.5 | Reading through the bankruptcy news |
| | 1.0 | Reviewing the FAS 158 calculation |
| | 0.5 | Reviewing Hedge accounting |
| | 2.0 | Going over comments on the 10-K and consolidating all the comments |
| | 2.0 | Reviewing SAB 108 and 99 |
| | 2.0 | Documenting the FAS 158 audit guide |
| | 2.0 | Tying out the pension footnotes |
| 2/20/2007 | 2.0 | Tying out the pension footnote |
| | 0.5 | Reviewing the tax determination letters for pensions |
| | 1.5 | Working on the final version of the SAD |
| | 1.0 | Review SAB 74 Disclosure on FIN 48 |
| | 1.5 | Working on the QRP checklist |
| | 1.5 | Reviewing the goodwill impairment memo and tying out numbers |
| | 3.0 | Reviewing the database |
| | 2.0 | Completing steps in the database |
| 2/21/2007 | 2.0 | Meeting with B.Dockman (Grace) to go over pension issues |
| | 3.0 | Meeting with D.Parker (pwc) to review how to test pensions and hedges |
| | 2.0 | Tying out the international trial balances to the SOAR |
| | 1.0 | Reviewing Spain deliverables |
| | 1.0 | Call with K.Blood (Grace) to go over datacorrections with pensions |
| | 1.5 | Answering comments on the 10-K |
| | 2.5 | Reviewing the database |
| | 1.5 | Documenting the final analytics |
| 2/22/2007 | 2.0 | Meeting with E.Ko (PwC) to go over the sherlock report and journal entry testing |
| | 1.0 | Call with K.Blood (Grace) and AON to discuss the active employee listing for AON |
| | 1.0 | Reading guidance on change in accounting principle versus estimate |
| | 4.0 | Working on the Journal entry testing documents |
| | 1.0 | Reviewing the database |
| 2/23/2007 | 3.0 | Working on the Journal entry testing documents |
| | 2.0 | Documenting the steps in the database that relate to journal entry testing |
| | 3.0 | Tying out the new pension reconciliations |
| 2/24/2007 | 1.0 | Reviewing the automated disclosure checklist |
| | 1.0 | Reviewing the updated SAD |
| | 1.0 | Working on the SUD |
| | 0.5 | Reviewing the independence database |

|            |      |                                                               |
|------------|------|---------------------------------------------------------------|
|            | 4.0  | Reviewing the database                                        |
|            | 1.5  | Documenting steps in the database                             |
| 2/25/2007  | 1.0  | Working on the SAD                                             |
|            | 5.0  | Reviewing and completing the database                         |
|            | 2.0  | Documenting Journal entry testing                             |
| 2/26/2007  | 1.0  | Reviewing the independence database                           |
|            | 7.0  | re tying out the new pension support                          |
|            | 4.0  | tying out the pension disclosure in the financials            |
|            | 3.0  | Reviewing the database                                        |
| 2/27/2007  | 1.0  | Working on the open items list                                |
|            | 2.0  | Reviewing the international reports and steps                  |
|            | 1.0  | tying out the tax spreadsheets                                |
|            | 2.0  | Documenting final critical matters                            |
|            | 1.0  | Reading through the final environmental memo and making changes |
|            | 2.0  | Completing the summary plan of results                        |
|            | 3.0  | Completing the database                                       |
|            | 2.0  | Tying out the pension footnote                                |
| 2/28/2007  | 1.0  | Tying out the equity rollforward                              |
|            | 5.0  | Completing the database                                       |
|            | 6.0  | Reviewing the database                                        |
|            | 2.0  | Working on the pension memo and critical matter               |

|           |                                             |
|-----------|---------------------------------------------|
| **234.5** | **Total Grace Integrated Audit Charged Hours** |

|           |                |
|-----------|----------------|
| **234.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Maria Afuang**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/1/2007 | 0.6 | Discuss with Bill Kelly (Grace) regarding purchase price variance |
| | 7.8 | Testing of Co. 268 purchase price variance and documenting in the database |
| 2/2/2007 | 0.4 | Discuss with Bill McKenzie (Grace) regarding Plant 5280 variance |
| | 0.6 | Update open items list |
| | 7.0 | Testing of co. 259 and 32 purchase price variance |
| 2/5/2007 | 0.3 | Review open items list |
| | 0.2 | Prepare materials for meeting |
| | 0.5 | Meet with Bill Dockman, Tom Dyer, Karen Russell (all Grace) regarding open items |
| | 0.3 | Meet with Dena Nolte (Grace) regarding open items list for Davison |
| | 7.7 | Obsolescence review and testing |
| 2/6/2007 | 1.1 | Discussion with Bill Kelly (Grace) regarding exceptions in purchase price variance testing |
| 10 | 0.8 | Review of Income Tax Reclass analysis |
| | 0.3 | Discuss with Tom Dyer (Grace) regarding the Income Tax Reclass |
| | 7.8 | Documentation of variance testing in the database |
| 2/7/2007 | 6.0 | Standard Cost testing documentation |
| 2/8/2007 | 8.1 | Obsolescence reserve sampling and testing |
| | 0.9 | Discuss with Bill Kelly (Grace) regarding tie out of inventory listing to trial balance |
| 2/9/2007 | 0.6 | Update open items list |
| | 3.9 | Review of accounts receivable steps in the database |
| | 2.2 | Obsolescence reserve documentation in the database |
| 2/12/2007 | 3.9 | Review of Al Rafai memo and guidance |
| | 5.6 | Stores reserve testing and documentation |
| 2/13/2007 | 4.5 | Review steps in the database |
| 2/14/2007 | 6.0 | Perform review of analytics |
| 2/15/2007 | 6.0 | Prepare walkthrough of Specialized inventory and perform testing on it |
| 2/16/2007 | 2.9 | Review of Search for unrecorded liabilities |
| | 5.0 | Perform review of completed steps in the database |
| 2/19/2007 | 2.0 | Document specialized inventory testing in the database |
| | 2.0 | Document completion steps in the database |
| | 4.0 | Review property and equipment steps in the database |
| 2/20/2007 | 3.8 | Inventory Rollforward testing-Chicago |
| | 0.4 | Discuss with Bill McKenzie (Grace) regarding differences in the rollforward |
| | 1.9 | Inventory Rollforward testing-Lake Charles |
| | 2.1 | Prepare quality review partner checklist |
| | 2.8 | Inventory Rollforward testing-Curtis Bay |
| 2/21/2007 | 1.9 | Review auditors report |
| | 0.4 | Discuss and follow up with Bill McKenzie (Grace) regarding rollforward |
| | 6.7 | Tie out of inventory rollforward |
| 2/22/2007 | 0.6 | Discuss with Bill Kelly (Grace) regarding outstanding items |
| | 3.7 | Prepare non statistical sampling template for rollforward testing and select samples |
| | 4.7 | Perform rollforward testing procedures |
| 2/23/2007 | 8.6 | Documentation of inventory rollforwards |
| 2/24/2007 | 0.9 | Prepare summary of unadjusted differences |
| | 0.7 | Prepare summary of adjustments |
| | 6.4 | Prepare fourth quarter analytics |
| 2/26/2007 | 0.9 | Finalize the GPC Sales representative memo |

|  | 3.6 | Document completion steps in the database |
|  | 5.7 | Prepare consolidated flux analysis |
|  | 1.8 | Review property and equipment and prepaid expenses steps in the database |
| 2/27/2007 | 3.9 | Documentation of cut off testing performed in the database |
|  | 2.9 | Documentation of final analytics in the database |
|  | 7.2 | Preparation of summary of plan and results in the database |
| 2/28/2007 | 1.6 | Review completion steps in the database |
|  | 5.5 | Review of summary of plan and results |
|  | 3.7 | Review steps in the database |
|  | 3.0 | Review of 10K |

**184.4**    **Total Grace Integrated Audit Charged Hours**

**184.4**    **Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Cindy Y Chen**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/5/2007 | 1.0 | Addressing review notes |
| 2/8/2007 | 1.0 | Addressing review notes |
| 2/12/2007 | 1.0 | Addressing review notes |
| 2/13/2007 | 1.5 | Review the spreadhseet testing |
| 2/14/2007 | 2.0 | Addressing review notes |
| 2/15/2007 | 1.0 | Addressing review notes |
| 2/16/2007 | 1.0 | Addressing review notes |
| 2/21/2007 | 1.0 | Addressing review notes |
| 2/22/2007 | 3.0 | Addressing review notes |
| 2/26/2007 | 0.5 | Fixing the broken link within the my client database. |
| 2/28/2007 | 0.5 | Fixing the broken link within the my client database. |

|  | **13.5** | **Total Grace Integrated Audit Charged Hours** |
|--|----------|------------------------------------------------|

|  | **13.5** | **Total Grace Hours** |
|--|----------|-----------------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Michael McDonnell**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/4/2007 | 1.0 | Reviewing inventory follow up documentation |
| | 1.0 | Reviewing accrual follow up documentation |
| | 1.0 | Reviewing  operating expeses and revenue documentation. |
| 2/11/2007 | 1.0 | Reviewing accounts receivable follow up documentation |
| | **4.0** | **Total Grace Integrated Audit Charged Hours** |
| | **4.0** | **Total Grace Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Christopher W Park**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/7/2007 | 1.0 | Select Payroll Sample and email to P. Estes (Grace) |
| 2/8/2007 | 0.5 | Email Scope Level 1&2 teams regarding International Trial Balances |
| 2/12/2007 | 0.5 | Email J. Poot (PwC) regarding the status of Singapore Deliverables |
| 2/13/2007 | 0.5 | Discuss Census Data Testing with A. Lueck (PwC) |
| 2/14/2007 | 0.4 | Email R. Bejot (PwC) regarding status of France Deliverables |
|  | 0.4 | Email Scope Level 3 teams regarding outstanding deliverables. |
| 2/18/2007 | 0.9 | Reviewed Corporate Section of the Database |
| 2/19/2007 | 0.9 | Reviewed Corporate Section of the Database |
| 2/20/2007 | 1.0 | Review Deliverables Submitted by PwC Singapore |
|  | 0.3 | Email D. Parker (PwC) regarding Singapore Deliverables |
| 2/21/2007 | 0.4 | Email J. Poot (PwC) regarding the status of Singapore Deliverables |
|  | 0.4 | Email H. Romer (PwC) regarding the status of Germany Deliverables |
|  | 0.5 | Email Scope Level 3 teams regarding outstanding deliverables. |
|  | 0.5 | Email T. Talbot (PwC) regarding the status of  Deliverables |
| 2/22/2007 | 1.0 | Review International Deliverables Received and Update Database |
| 2/25/2007 | 0.4 | Email C. May (PwC) regarding outstanding deliverables |
|  | 1.4 | Reviewed Corporate Section of the Database |
| 2/26/2007 | 1.0 | Review Independence Database and send reminders for outstanding confirmations |
|  | 1.0 | Draft correspondence to international teams regarding outstanding deliverables |
|  | 0.5 | Email international teams regarding outstanding deliverables |
|  | 2.5 | Review Corporate Section of the database |
|  | 2.2 | Update International Sections of the database |
| 2/27/2007 | 3.0 | Review Corporate Section of the database |
|  | 2.0 | Review International Deliverables Received and Update Database |
|  | 1.0 | Discuss outstanding international deliverables with W. Bishop (PwC) |
|  | 1.5 | Complete Multilocation completion steps |
|  | 3.2 | Document in the database |
| 2/28/2007 | 2.5 | Review Corporate Section of the database |
|  | 1.2 | Document Completion Sections |
|  | **32.6** | **Total Grace Integrated Audit Charged Hours** |
|  | **32.6** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Craig Chu**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/1/2007 | 1.0 | I reviewed the discount rate for German pension obligations and contacted international experts. |
| 2/6/2007 | 0.2 | I reviewed the 10-K footnote for compliance with disclosure requirements. |
| 2/21/2007 | 1.5 | I reviewed the discount rate for German pension obligations and contacted international experts. |
| 2/23/2007 | 1.5 | I reviewed the discount rate for German pension obligations and quantified the 2007 expense if the rate were to change. |
| | **4.2** | **Total Grace Integrated Audit Charged Hours** |
| | **4.2** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  M. Isturiz**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/12/2007 | 1.00 | Grace tax proviison |
| 2/14/2007 | 1.00 | Grace tax proviison |
| 2/19/2007 | 1.50 | Grace tax proviison |
| 2/20/2007 | 3.00 | Grace tax proviison |
| 2/21/2007 | 5.00 | Grace tax proviison |
| 2/22/2007 | 1.00 | Grace tax proviison |
| | **12.5** | **Total Grace Integrated Audit Charged Hours** |
| | **12.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Mohamed Yasin**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/1/2007 | 8.0 | Tax Provision (Financial Statement Audit) |
| 2/2/2007 | 8.0 | Tax Provision (Financial Statement Audit) |
| 2/5/2007 | 8.0 | Tax Provision (Financial Statement Audit) |
| 2/12/2007 | 4.0 | Tax Provision (Financial Statement Audit) |
| 2/13/2007 | 2.0 | Tax Provision (Financial Statement Audit) |
| 2/20/2007 | 2.0 | Tax Provision (Financial Statement Audit) |
| 2/26/2007 | 2.5 | Tax Provision (Financial Statement Audit) |
| 2/27/2007 | 1.5 | Tax Provision (Financial Statement Audit) |
| 2/28/2007 | 1.0 | Tax Provision (Financial Statement Audit) |
| | **37.0** | **Total Grace Integrated Audit Charged Hours** |
| | **37.0** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended February 28, 2007

| Date | Hours | Description of Services Provided |
|---|---|---|

**Name: Erica Margolius**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 2/1/2007 | 2.5 | Perform review and tie out of stock appreciation rights. |
| | 3.0 | Rollforward asbestos documentation for reserves per 2004 plan of reorganization. Create permanent binder external workpapers for support. |
| | 2.5 | Complete analysis and documentation of environmental interest accruals. Mark step completed. |
| | 1.2 | Document review of Libby Land Valuation memorandum and mark step completed. |
| 2/2/2007 | 0.4 | Update open items list |
| | 0.5 | Review A. Lueck email to Chicago 71st St. for questions on update testing of goods issue control. |
| | 0.6 | Set up meeting with P. Staurd, Grace, for update testing of LTIP reconciliation process. |
| | 3.0 | Summarize responses to received legal letters. |
| | 0.5 | Email A. Ruff, Grace, about outstanding question from incentive compensation testing. |
| | 2.0 | Address review notes in the database. |
| | 1.5 | Perform review of international deliverables. |
| 2/5/2007 | 0.5 | Update open items list. |
| | 1.0 | Status update meeting with M. de Guzman, PwC. |
| | 3.0 | Document walkthroughs for 404 - Financial Reporting & Disclosure cycle. Scan in support. |
| | 1.0 | Review incentive compensation 404 steps in database. |
| | 1.5 | Complete documentation of treasury process for 404 purposes. |
| | 2.0 | Complete documentation of mergers and acquisitions testing and walkthrough for 404. |
| 2/6/2007 | 2.0 | Write up summary of ART meeting minutes. |
| | 0.8 | Scan in ART meeting minutes for insertion in database. |
| | 1.0 | Meet with B. Harsh and K. Franks, Grace, to discuss process of exercising stock options. |
| | 1.5 | Meet with B. Harsh and R. Lapidario, Grace, to discuss sending out debt confirmations. Create template for use for letter of credit draws and revolver loan. |
| | 2.0 | Perform analysis over ART dividend payments. |
| | 2.0 | Document in template for use of a specialist for American Appraisal Associates used for the Basell acquisition. |
| | 1.5 | Complete notes payable and long term debt leadsheet and substantive analytical procedures. |
| | 1.0 | Perform analysis of long term debt error. Mark interest step completed. |
| 2/7/2007 | 0.5 | Create alternative debt confirmation template for R. Lapidario. |
| | 2.5 | Perform analysis of German loan hedge. |
| | 1.0 | Meet with W. McDaniel to discuss outstanding questions for German Loan hedge. Update documentation of analysis. |
| | 1.0 | Scan in foreign exchange spot rate forms for support of rates used in calculation of German Loan Hedge. |
| | 0.9 | Review mellon confirmation received. Update documentation in EPS and share rollforwards. |
| | 1.5 | Document leadsheet and substantive analytics for derivative financial instruments. |
| | 1.0 | Complete documentation of German Hedge loan analysis. |
| 2/8/2007 | 3.0 | Using statements obtained from B. Harsh, Grace, perform testing of the exercise of stock options. |
| | 2.0 | Complete review of accrual for stock appreciation rights. |
| | 1.5 | Summarize responses to received legal letters. |
| | 1.8 | Address notes in the database. |
| 2/9/2007 | 1.5 | Meet with K. Franks, Grace, to go over stock exercise questions. Compare payment amounts with exercise reconciliation created by K. Franks. |
| | 2.0 | Complete testing of incentive compensation. Update documentation and mark step completed. |
| | 1.8 | Complete review of Libby Indictment account 28820118. Mark step completed. |
| | 2.0 | Obtain daily bank receipt reports from B. Harsh, Grace, and test exercise stock receipts from Wachovia. |
| | 0.5 | Update open items report. |
| 2/12/2007 | 1.0 | Obtain open PO report testing for Lake Charles update testing - procurement. Perform testing, update documentation. |
| | 2.0 | Perform testing of ART parent and intercompany loans. Document and mark steps completed. |
| | 1.5 | Create and complete leadsheet and substantive analytics for notes and other receivables. |
| | 2.5 | Review purchasing and payables steps for ART. |
| | 0.8 | Test ART intercompany loans; update documentation and mark step completed. |
| | 1.5 | Complete testing of ART dividends paid and mark step completed. |
| 2/13/2007 | 3.0 | Meeting to go over the SAD with internal audit. |
| | 0.4 | Update open items list. |
| | 0.8 | Fax debt confirmations to bank institutions (bank of america, wachovia and jp morgan chase). |
| | 2.0 | Complete review of share option rollforward. |
| | 1.0 | Complete confirmation step for shares outstanding. |
| | 2.5 | Create and complete leadsheet and substantive analytics for divestment reserves. |
| | 0.7 | Create and complete leadsheet and substantive analytics for officer life insurance reserves. |
| | 0.8 | Create and complete leadsheet and substantive analytics for corporate inventory accounts. |
| 2/14/2007 | 1.5 | Perform review of equity rollforward. Email P. Reinhardt and C. Park, PwC, to tie out changes to steps in the database. |
| | 1.0 | Perform review of prepaid expense testing perform by A. Lueck, PwC. |
| | 1.0 | Complete documentation and review of stock exercises. |
| | 1.5 | Document goodwill and intangibles summary plan and results for ART. |
| | 1.0 | Document summary plan and results for ART "other processes." |
| | 1.2 | Document review of deliverable 4 for ART Japan. |
| | 0.8 | Document review of deliverable 5 for ART Germany and Japan. |
| | 0.5 | Document review of deliverable 6 for ART Germany and Japan. |
| | 1.0 | Document review of deliverable 8 for ART Germany and Japan. |
| | 1.0 | Document review of deliverable 12 for ART Germany and Japan. |
| 2/15/2007 | 2.0 | Perform testing of notes and other receivables. Request additional support from K. Russell, Grace. |
| | 0.5 | Update call with C. Chen, PwC. |
| | 2.5 | Perform analysis over departmental accruals. Follow up with K. Russell, Grace, on questions. |
| | 1.0 | Meet with M. Khan, Grace, to obtain support for returned check from insurance settlement for testing of notes and other receivables. |
| | 1.5 | Complete accruals & provisions leadsheet for Corporate. |
| | 1.0 | Complete testing and documentation of notes receivable accounts. |
| 2/16/2007 | 0.5 | Prepare completion document in database linking all critical matters from the quarters. Mark step completed. |

| | | |
|---|---|---|
| | 2.0 | Obtain support for chapter 11 reorganization expense accruals from K. Russell, Grace. Perform analytical review. Send follow-up questions to K. Russell and J. Day, Grace. |
| | 1.5 | Document responses received from legal confirmations. |
| | 1.0 | Address notes in the database. |
| | 1.5 | Document responses received from legal confirmations. |
| | 3.0 | Address notes in the database. |
| 2/18/2007 | 0.8 | Email C. Park, PwC, a list of steps ready to be reviewed. |
| 2/19/2007 | 1.0 | Email M. de Guzman, PwC, a summary of LTIP and AICP plans. |
| | 2.0 | Perform review of treasury testing performed by A. Lueck, PwC. |
| | 1.5 | Tie out financial assurances support. Mark step completed. |
| | 2.0 | Test debt covenant for revolver loan. |
| | 1.5 | Complete FAS 123® summary plan & results. |
| | 1.0 | Complete summary plan and results for capital and equity processes. |
| | 1.8 | Review purchasing and payables steps for ART. |
| | 0.9 | Review treasury steps for ART. |
| | 1.5 | Document summary plan and results for ART investment accounts. |
| 2/20/2007 | 0.5 | Email T. Vincent, Grace, to get an explanation of background check process at Grace for company level control assessment. |
| | 3.0 | Update ART preliminary analytics for 12/31 numbers. Forward new fluxes to D. Nolte, Grace, to include analysis. |
| | 1.5 | Perform review of prepaid expense testing perform by A. Lueck, PwC. |
| | 1.0 | Assess ART materiality using template. Mark step completed. |
| | 0.7 | Meet with D. Nolte, Grace, to discuss ART preliminary analytics. |
| | 0.4 | Update open items list. |
| 2/22/2007 | 0.8 | Obtain Y and Z transaction report from B. Summerson, Grace, for C. Chen, PwC. |
| | 1.0 | Address questions from M. de Guzman, PwC, regarding the environmental memo. |
| | 5.0 | Go through the Automated Disclosure Checklist. |
| | 0.6 | Perform review of property, plant, and equipment testing performed by A. Lueck, PwC. |
| | 1.0 | Complete summary plan and results for financial instruments process. |
| | 1.8 | Review FAS 140 checklist and document consultation checklist for derivative instruments. |
| | 1.5 | Complete documentation of ART preliminary analytics. Mark step completed. |
| | 0.6 | Document review of deliverable 4 for ART Germany. |
| 2/23/2007 | 4.0 | Go through the Automated Disclosure Checklist. |
| | 0.7 | Fax Northwestern Mutual to get life insurance confirmation. |
| | 1.0 | Meet with T. Dyer, Grace, to go over disclosure checklist items. |
| | 2.0 | Call lawfirms to follow up on outstanding legal letters. |
| | 0.5 | Meet with T. Finlay to get December review of foreign exchange rates. |
| | 1.2 | Write up analysis of split-dollar life insurance error. |
| | 1.0 | Perform review of deferred charges testing performed by A. Lueck, PwC. |
| | 0.9 | Complete summary plan and results for mergers and acquisitions process. |
| 2/24/2007 | 1.0 | Complete documentation of incentive compensation walkthrough. |
| | 3.0 | Document responses received from legal confirmations. |
| | 1.5 | Scan environmental accruals for items noted in divestment reserves minutes and items noted in draft legal letter. |
| | 2.0 | Address notes in the database. |
| | 1.0 | Document and review international deliverables. |
| 2/25/2007 | 1.5 | Document Summary Plan & Results for financing process. |
| | 2.0 | Document summary plan and results for "other processes" and forward to P. Reinhardt, PwC, for completion. |
| | 1.5 | Review Revenue and Receivables steps for ART for L. Keorlet, PwC. |
| | 2.0 | Review purchasing and payables steps for ART. |
| 2/26/2007 | 1.5 | Perform tie out of statement of cash flows for the 10k. |
| | 5.0 | Email D. Spratt, PwC, to mark income tax steps for 404 process as complete and explain a few outstanding questions. |
| | 0.3 | Create a cash flow flux analysis. |
| | 1.0 | Perform review of legal confirmation responses and document. |
| | 5.0 | Update open items list. |
| | 0.4 | Call lawfirms to follow up on outstanding legal letters. |
| | 1.0 | Document purchasing & payables summary plan and results for Corporate. |
| | 1.0 | Complete testing of departmental accruals. Update documentation and mark step completed. |
| 2/27/2007 | 1.2 | Perform review of legal confirmation responses and document. |
| | 6.0 | Reconcile matters identified in legal responses with draft in-house legal letter. Email reconciling items to M. Shelnitz and R. Finke, Grace, for explanations. |
| | 1.0 | Meet with D. Nolte, Grace, to discuss ART account 27300003. |
| | 0.5 | Perform review of legal confirmation responses and document. |
| | 3.0 | Email legal letter response analysis to D. Parker, PwC. |
| | 0.5 | Update environmental memo step with updated memo obtained from B. Dockman. |
| | 1.0 | Review Revenue and Receivables steps for ART for L. Keorlet, PwC. |
| | 0.7 | Review purchasing and payables steps for ART. |
| | 0.5 | Document review of deliverable 9 for ART Germany and Japan. |
| | 0.5 | Document review of deliverable 11 for ART Germany and Japan. |
| | 0.5 | Obtain updated equity rollforward from S. Anderson, Grace. Perform review, document, and email to P. Reinhardt to tie out pension numbers to testing. |
| 2/28/2007 | 1.5 | Perform tie out of 10k schedule. |
| | 2.0 | Review purchasing and payables leadsheets for corporate. |
| | 1.5 | Perform review of prepaid expense testing perform by A. Lueck, PwC. |
| | 1.0 | Perform review of accounts payable (corporate) testing perform by A. Lueck, PwC. |
| | 1.5 | Perform review of treasury testing performed by A. Lueck, PwC. |
| | 1.0 | Document in confirm long term debt step. |
| | 1.0 | Complete equity rollforward step. |
| | 1.5 | Complete review, tie out, and documentation of insurance reserves for corporate officers. |
| | 0.8 | Complete summary plan and results worksheet for environmental risk process. |
| | 1.0 | Address notes in the database. |
| | 2.0 | Review purchasing and payables steps for ART. |
| | 0.5 | Review treasury steps for ART. |
| | 0.5 | |

| | | |
|---|---|---|
| | **218.6** | **Total Grace Integrated Audit Charged Hours** |
| | **218.6** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Linda Keorlet**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/1/2007 | 2.4 | Review & document Accounts Receivable write-offs for Davison during 2006 |
| | 1.2 | Review & document procedures over unfulfilled sales commitments |
| | 3.0 | Finalize documentation / review of revenue analytics & final numbers |
| | 3.4 | Finalize Operating expenses lead & begin mapping to SOAR by type |
| 2/2/2007 | 4.0 | Perform & document payroll department update testing |
| | 2.0 | Finalize ART Operating expenses lead & begin mapping to SOAR by type |
| | 2.0 | Test & document sales returns & allowances |
| 2/5/2007 | 6.6 | Perform & document analytical procedures over accounts receivable aging reports (includes tie-out & formatting of reports) |
| | 1.4 | Complete accept reject sample size templates for AR bucket testing |
| | 2.0 | Perform & document bucket testing of AR Aging Schedule |
| 2/6/2007 | 1.3 | Document final Accounts Receivable confirmations received & update analysis of totals |
| | 5.7 | Document all work performed over the Allowance for Doubtful accounts |
| | 5.0 | Finalize documentation / review of results of product line & monthly analytics |
| 2/7/2007 | 4.5 | Assist with search for unrecorded liabilities by following up on outstanding items (includes time discussing w. A.Lueck (PwC) |
| | 3.5 | Test samples selected for proper revenue recogntion |
| | 2.0 | Document results of revenue recognition procedures performed |
| 2/8/2007 | 2.0 | Finalize documentation & testing of subsequent cash receipts |
| | 4.5 | Review & update management representation letter |
| | 2.5 | Perform & document Property Plant & Equipment update testing |
| 2/9/2007 | 3.5 | Perform batch 2 of search for unrecorded liabilities |
| | 5.0 | Test & document accrued commissions |
| 2/12/2007 | 10.0 | Perform review of SAP to SOAR binders |
| 2/13/2007 | 1.5 | Follow-up & document internal audit deficiencies in Sales Order Process |
| | 7.0 | Perform review of SAP to SOAR binders; including conversion & comparison of Germany trial balances |
| 2/14/2007 | 7.0 | Perform & document search for unrecorded liabilities (including selected sample) |
| 2/15/2007 | 2.0 | Finalize tie-out of all operating expenses leads |
| | 4.0 | Recalculate & document review of ART minority interest |
| | 5.0 | Review & document Accounts receivable tie-out of reconciliation, including accruals & deferrals made |
| 2/16/2007 | 1.5 | Tie out cost of sales leads to SOAR and update |
| | 3.3 | Review foreign currency translation and confirm rates with third party sources |
| | 3.7 | Perform & document testing over spreadsheet controls |
| 2/19/2007 | 2.5 | Review Davison cash section & leave coaching notes |
| | 1.5 | Translate & review trial balances from France subsidiaries |
| | 2.0 | Review & document intercompany out of balance report |
| | 6.5 | Document, conclude and discuss Al-Rifai customer balances and agreement |
| 2/20/2007 | 1.0 | Update independence procedures through end of audit |
| | 1.0 | Review and document accruals classification between short and long term |
| | 2.5 | Determine testing method & perform sample selection for depreciation testing |
| | 4.5 | Perform tie out of 10K footnotes 1 & 2 |
| | 4.0 | Perform & document depreciation analytics and specific asset recalculation using SAP |
| 2/21/2007 | 1.5 | Translate & review trial balances from UK subsidiaries |
| | 2.4 | Tie out 10K footnote 3 |
| | 1.2 | Tie out 10K footnote 4 |
| | 2.9 | Tie out 10K footnote 5 & 6 |
| | 3.5 | Tie out 10K footnote 7, 8, 9 |
| 2/22/2007 | 2.4 | Tie out updated Balance Sheet, Income Statement & Comprehensive Income for 10K |
| | 2.3 | Tie out 10K footnote 10, 11 |
| | 2.1 | Tie out 10K footnote 12, 13 |
| | 3.0 | Tie out 10K footnote 14-18 |
| | 2.0 | Tie out 10K footnotes 19, 20, 21 |
| 2/23/2007 | 1.0 | Final review of Davison cash section |
| | 1.2 | Prepare summary & meet with T.Dyer (Grace) to discuss notes on 10K |

|  |  |  |
|---|---|---|
| | 1.5 | Translate & review trial balances from Australia & New Zealand subsidiaries |
| | 7.0 | Run journal entry reports using General ledger tool, document rationale behind flagged entries |
| 2/24/2007 | 7.5 | Perform tie out of Management's discussion & analysis section of 10K |
| 2/25/2007 | 3.4 | Perform Davison final analytics & research reasons behind fluctuations in excess of scope |
| | 4.6 | Perform tie out of Pro-Forma section in Management's discussion & analysis section of 10K |
| 2/26/2007 | 3.0 | Tie out Valuation / Accounts Reserves section of 10K |
| | 4.0 | Compare subsequent draft to 10K tracking changes & performing tie-out to database |
| | 3.5 | Perform testing & document results of Davison hedging activity |
| | 3.5 | Complete Purchasing & Payables and Revenue & Receivables Summaries of Comfort |
| 2/27/2007 | 2.0 | Finalize unrecorded liabilities documentation / decide on treatment of exceptions |
| | 8.0 | Perform tie-out procedures over draft 6 of the financial statements |
| | 4.0 | Compile & document results of all reperformance of the work of internal audit |
| 2/28/2007 | 3.2 | Tie out updates in footnotes 4 and 10 |
| | 10.8 | Tie out changes in Management's discussion & analysis section of 10K , including Market risk |

|  |  |
|---|---|
| **229.5** | **Total Grace Integrated Audit Charged Hours** |

|  |  |
|---|---|
| **229.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Nicole Heisler**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/12/2007 | 0.5 | Ceridian SAS 70 call meeting w/ B. Summerson-Grace and E. Henry-Grace; C. Chen-PwC |
| 2/15/2007 | 0.5 | Ceridian SAS 70 Follow up w/ Ed Henry-Grace |
| 2/16/2007 | 0.5 | Ceridian SAS 70 Follow up |
| 2/21/2007 | 1.0 | Ceridian SAS 70 review of Grace's work |
| 2/22/2007 | 0.5 | Ceridian SAS 70 database documentation/completition |
| | **3.0** | **Total Grace Integrated Audit Charged Hours** |
| | **3.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|---|---|---|

**Name: Adam Lueck**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 2/1/2007 | 5.0 | I am testing unrecorded liabilities for the period of 1/1-1/19. |
| | 2.8 | I am creating a spreadsheet of unrecorded liabilities exceptions & communicating the exceptions to Dena Nolte (Grace) & Karen Russell (Grace). |
| | 2.0 | I am testing software capitalization & documenting the results. |
| | 0.2 | I am communicating PwC needs with Terry Puglisi (Grace). |
| 2/2/2007 | 0.8 | I am meeting with Terry Puglisi (Grace) regarding property, plant & equipment documentation needs. |
| | 1.0 | I am analyzing the detailed listing of fixed assets for companies 32 &259, making selections for testing, & forwarding selections to Terry Puglisi (Grace). |
| | 0.5 | I am following-up with Chicago 71st St. regarding 404 update testing. |
| | 0.2 | I am updating the Grace Open Items listing. |
| | 1.0 | I am scanning and uploading documentation into the database. |
| | 2.0 | I am testing Grace's software capitalization policy. |
| | 2.5 | I am performing testing on Corporate and Davison cash accounts. |
| | 2.0 | I am creating the property, plant & equipment reconciliation for company code 321 & 259 with information provided to my be Terry Puglisi (Grace). |
| 2/5/2007 | 0.5 | I am following up with Karen Russell (Grace) regarding the search for unrecorded liabilities |
| | 0.5 | I am meeting with the WR Grace audit team regarding outstanding items. |
| | 3.0 | I am creating the property, plant & equipment reconciliation for company code 321 & 259 with information provided to my be Terry Puglisi (Grace). |
| | 2.0 | I am testing the property, plant & equipment reconciliation and tieing balances to the trial balance. |
| | 2.0 | I am updating & organizing the Detailed Asset listing provided by Terry Puglisi (Grace). |
| | 3.0 | I am creating a fixed asset rollforward with information provided by Terry Puglisi (Grace). |
| 2/6/2007 | 2.8 | I am updating & organizing the Detailed Asset listing provided by Terry Puglisi (Grace). |
| | 0.20 | I am following up with Chicago 71st St. regarding their contract with Chevron. |
| | 2.00 | I am completing update testing for Chicago 71st. St. & documenting the results. |
| | 4.00 | I am updating 404 testing to reflect the results of Internal Audits control assessments. |
| | 2.50 | I am tieing the Detailed Asset Listing to the Trial Balance & Fixed Asset reconciliation and documenting the results. |
| | 0.50 | I am updating the confirm control log to reflect confirms and bank reconciliation received. |
| 2/7/2006 | 4.50 | I am updating 404 testing to reflect the results of Internal Audits control assessments. |
| | 4.00 | I am reviewing and testing follow-up documentation regarding the search for unrecorded liabilities. |
| | 2.00 | I am organizing Grace check, wire & electronic fund transfer into excel files. |
| | 1.50 | I am testing and documenting the results of repairs & maintenance expenses. |
| 2/8/2006 | 4.00 | I am  making additional selections for unrecorded liability testing. |
| | 1.00 | I am reviewing and testing additional bank reconciliation & confirmations received. |
| | 1.00 | I am communicating additional documentation needs and following-up on client emails |
| | 5.00 | I am testing additional fixed asset disposal and addition selections. |
| 2/9/2007 | 1.00 | I am documenting the testing of Grace's software capitalization policy. |
| | 0.50 | I am following-up with Terry Puglisi (Grace) regarding outstanding PP&E items. |
| | 0.5 | I am following-up with Billie Davis (Grace) regarding outstanding PP&E items. |
| | 0.5 | I am documenting and testing Grace's bank transfers for dates 12/25-1/5. |
| | 0.5 | I am updating the documentation for fixed asset additions & disposals. |
| | 1.0 | I am creating an additional outstanding items email in preparation for meeting with Dena Nolte (Grace). |
| | 0.2 | I am updating the audit open items list. |
| | 2.0 | I am meeting with Dena Nolte (Grace) regarding the test for unrecorded liabilities and asset additions & disposals testing. |
| | 1.0 | I am meeting with Karen Russell (Grace) regarding the test for unrecorded liabilities. |
| | 0.8 | I am updating unrecorded liabilities testing with information provided by Dena Nolte (Grace) & Karen Russell (Grace). |
| 2/12/2007 | 1.0 | I am testing fixed asset disposals & documenting the results of support received. |
| | 11.0 | I am testing & documenting the Treasury processes for ART, Davison & Corporate. |
| 2/13/2007 | 1.0 | I am creating an updated outstanding items list for documentation needs. |
| | 1.0 | I am meeting with Pam Estes (Grace) regarding Corporate Payroll testing. |

| | | |
|---|---|---|
| | 6.0 | I am testing corporate payroll census data provided by AON and documenting the results. |
| | 0.5 | I am reviewing the database and creating a plan to complete all assigned steps. |
| | 0.5 | I am competing the corporate prepaid expense, "Obtain a detailed analysis of prepaid expenses account balances" step. |
| | 3.0 | I am completing the Corporate and Davison prepaid expenses substantive analytical procedures. |
| 2/14/2007 | 2.0 | I am completing the Corporate deferred charges substantive analytics. |
| | 1.0 | I am completing and documenting the results of the corporate "Update summary and reconcile to general ledger account when early tests are performed and test transactions in the intervening period" step. |
| | 2.0 | I am completing the Corporate accounts payable substantive analytics. |
| | 1.0 | I am completing the corporate deferred charges testing and documentation for step, "Update summary and reconcile to general ledger account when early tests are performed and test transactions in the intervening period." |
| | 1.0 | I am performing testing on the financial condition of Corporate, Davison and ART depositories and documenting the results. |
| | 4.0 | I am testing unrecorded liabilities and preparing an exception list to communicate our needs to the client. |
| | 1.0 | I am testing and documenting the results of the corporate testing of deferred charges in step, "Evaluate carrying basis and possible write-offs." |
| 2/15/2007 | 5.0 | I am testing the PricewaterhouseCoopers and Protiviti fees and documenting the results. |
| | 2.0 | I am updating documentation regarding Corporate, Davison and ART bank reconciliation testing. |
| | 4.0 | I am meeting with Bonita Harsh (Grace) regarding the Corporate, Davison and ART treasury processes and documenting the results of testing. |
| | 1.2 | I am uploading Corporate, Davison and ART cash confirmations into the database and updating documentation regarding the confirmations. |
| | 0.8 | I am reviewing short-term and long-term classifications of Corporate accruals, provisions and other liabilities and documenting the results. |
| 2/16/2007 | 2.0 | I am completing the documentation of the Corporate, Davison and ART Cash leadsheets and analytical procedures. |
| | 2.0 | I am updating documentation regarding Corporate, Davison and ART bank reconciliation testing. |
| | 0.5 | I am meeting with Bonita Harsh (Grace) regarding the Corporate treasury process. |
| | 5.0 | I am using the information provided by Bonita Harsh (Grace) and testing the following (Corporate): 1. Checks released after year end 2. Deposits recorded before year end 3. Restricted cash 4. Cash on hand 5. Foreign currency translation accounts 6. Arrangements with related parties. |
| 2/17/2007 | 4.0 | I am completing the accruals, provisions and other liabilities database step. |
| | 2.0 | I am completing documentation regarding the Davison detailed listing of fixed assets. |
| | 2.0 | I am reviewing and testing the Davison fixed asset analysis, reconciling account totals and documenting the results. |
| 2/18/2007 | 2.0 | I am reviewing Corporate purchasing and payable special year-end procedures and documenting the audit database to reflect this review. |
| | 2.5 | I am updating sections of the database to reflect changes made in response to notes. |
| | 2.5 | I am testing the Grace software capitalization policy and documenting the results. |
| 2/19/2007 | 4.0 | I am completing testing and documenting the results for the prepaid other, prepaid insurance sundry and prepaid insurance accounts. |
| | 4.0 | I am completing testing of miscellaneous accounts payable, trade payables reconciliation, goods received/invoice received clearing account and trade payables reconciliation edit accounts. |
| | 4.0 | I am tieing out the 10K |
| | 1.0 | I am meeting with Terry Puglisi (Grace) regarding Davison property, plant and equipment testing. |
| 2/20/2007 | 6.7 | I am testing Davison construction in progress, capitalized additions and write-offs and documenting the results. |
| | 0.8 | I am meeting with Terry Puglisi (Grace) regarding pledged assets and documenting the results of the meeting. |
| | 1.0 | I am following up with Pam Estes (Grace) regarding payroll testing needs. |
| | 2.0 | I am reviewing work performed thus far and creating a list of outstanding items and testing to communicate to Grace personnel. |
| | 2.0 | I am communicating documentation needs and inquiries to Karen Russell (Grace), William McDaniel (Grace) and Dena Nolte (Grace). |
| | 0.5 | I am inquiring with AON personnel as to questions we have outstanding regarding the Payroll testing. |
| 2/21/2007 | 0.5 | I am meeting with Pam Estes regarding payroll |

|  |  |  |
|---|---|---|
|  | 2.5 | I am testing the Corporate payroll process |
|  | 1.0 | I am performing payroll recalculations. |
|  |  | I am updating documentation in the database. |
|  |  | I am meeting with Karen Russell (Grace) regarding Corporate accounts payable balances which were replaced with notes or other negotiable instruments. I am then documenting this meeting in |
|  | 0.5 | the audit database. |
|  |  |  |
|  | 0.5 | I am meeting with Terry Puglisi (Grace) regarding outstanding property, plant & equipment items. |
|  |  | I am reviewing the exceptions from the search for unrecorded liabilities and updating the testing populations to exclude ART from Corporate and Davison testing. Additionally, I am performing |
|  | 8.0 | testing on ART unrecorded liabilities and documenting the results. |
|  |  | I am completing the corporate step "Obtain and test detailed analysis of deferred charges." and |
| 2/22/2007 | 1.0 | documenting the results. |
|  |  | I am reviewing the Mol Sieves memo against generally accepted accounting principles and |
|  | 4.0 | documenting the results of Grace policy. |
|  | 1.0 | I am researching asset disposition guidance. |
|  |  | I am completing the documentation of the search for unrecorded liabilities testing for Davison, |
|  | 3.0 | Corporate and ART. |
|  |  | I am updating my Corporate, Davison and ART lead sheet and analytical procedures to reflect |
|  | 2.0 | review notes from team members. |
| 2/23/2007 | 1.0 | I am completing the corporate deferred charges lead schedule. |
|  |  | I am completing the documentation of Corporate, Davison and ART bank confirmation testing and |
|  | 2.0 | results. |
|  | 1.0 | I am editing the Corporate, Davison and ART bank reconciliation testing documentation. |
|  |  | I am completing the testing for corporate reorganization costs and other current assets and |
|  | 3.0 | documenting the results. |
|  |  | I am completing the documentation of corporate prepaid expenses and completing the |
| 2/24/2007 | 1.0 | corresponding database step. |
|  |  | I am creating Corporate, Davison and ART summary, plan and results spreadsheets to reflect |
|  | 4.0 | audit results. |
|  | 5.0 | I am performing testing on Corporate payroll data and documenting the results. |
|  |  | I am performing target testing on unrecorded liabilities for the month of February for ART, Davison |
| 2/25/2007 | 5.0 | and Corporate and documenting the results. |
|  | 0.5 | I am editing the Davison documentation regarding pledged assets. |
|  | 4.5 | I am completing the testing and documentation of Davison fixed asset disposals. |
| 2/26/2007 | 1.0 | I am completing the Corporate Prepaid lead schedule. |
|  |  | I am meeting with Terry Puglisi regarding outstanding Davison property, plant and equipment |
|  | 0.5 | documentation needs. |
|  | 1.0 | I am following up with Pam Estes (Grace) regarding payroll testing needs. |
|  |  | I am meeting with Dena Nolte (Grace) and Bonita Harsh (Grace) regarding intercompany |
|  | 1.5 | transfers. |
|  |  | I am editing the Davison documentation regarding the review of Davison repairs and maintenance |
|  | 2.5 | expenses. |
|  | 3.5 | I am completing the testing and documentation of Davison fixed asset additions. |
|  |  |  |
|  | 2.0 | I am reviewing and testing the Davison schedule of operating leases and documenting the results. |
|  | 2.0 | I am testing intercompany transfers and documenting the results. |
|  |  | I am completing the corporate prepaid expense testing and documenting the results in the |
| 2/27/2007 | 4.0 | database. |
|  | 4.0 | I am completing the documentation of Corporate payroll testing. |
|  | 3.0 | I am completing the "Test bank reconciliation" steps for Corporate, Davison and ART. |
|  | 2.5 | I am reviewing Corporate, Davison and ART steps in the database and editing documentation. |
|  | 0.5 | I am revising the testing spreadsheet of the PricewaterhouseCoopers and Protiviti fees. |
| 2/28/2007 | 2.0 | I am updating sections of the database to reflect changes made in response to review notes. |
|  |  | I am completing the testing of unrecorded liabilities for both Corporate and Davison and |
|  | 4.0 | documenting the results in the database. |
|  |  | I am documenting the testing results of the miscellaneous accounts payable, trade payables reconciliation, goods received/invoice received clearing account and trade payables reconciliation |
|  | 1.0 | edit accounts. |
|  | 8.0 | I am tieing out the Forepart of the 10-K |

| | |
|---|---|
| **265.5** | **Total Grace Integrated Audit Charged Hours** |

| | |
|---|---|
| **265.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Louisa Feve**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2/26/2007 | 0.1 | Receive and read an e-mail from Doug Parker (PwC) requesting preparation of a PowerPoint presentation on the differences between US GAAP and IFRS |
| | 0.3 | Review the PwC report on the similarities and differences between US GAAP and IFRS |
| | 0.1 | Set up a PwC approved PowerPoint presentation to populate with the information contained in the PwC report on the similarities and differences between US GAAP and IFRS |
| | 0.1 | Discuss with Doug Parker (PwC) over the phone what he wants for this presentation |
| | 0.1 | Receive and read e-mail from Doug Parker (PwC) detailing which items on the report should be included in the presentation. |
| | 7.3 | Populate presentation with information from report on US GAAP vs IFRS reporting. |
| | **8.0** | **Total Grace Integrated Audit Charged Hours** |
| | **8.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Timothy Mitchell**

| | | |
|------|------|----------------------------------|
| 2/21/2007 | 1.5 | Performed FAS 87/132R Audit Support |
| 2/23/2007 | 1.0 | Performed FAS 87/132R Audit Support |

| | | |
|------|------|----------------------------------|
| | **2.5** | **Total Grace Financial Statement Audit Charged Hours** |

| | | |
|------|------|----------------------------------|
| | **2.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name:  Colleen Sheehan** | | |
| 2/1/2007 | 0.1 | Open existing Q2 2006 ACL file and become familiar with the scripts and tables |
| 2/1/2007 | 0.1 | Create a new ACL file for Q2 2006 |
| 2/1/2007 | 2.4 | Import raw trial balance and general ledger data for Q2 2006 |
| 2/1/2007 | 0.4 | Copy test scripts from existing Q2 ACL file into new ACL file |
| 2/2/2007 | 1.3 | Modify Q2 test scripts to accommodate revised scope requirements. |
| 2/2/2007 | 2.7 | Debug problems with mismatched data types on imported tables |
| 2/5/2007 | 1.8 | Debug problems with mismatched data types on imported tables |
| 2/5/2007 | 0.7 | Ensure data types for imported table fields match each other |
| 2/5/2007 | 0.2 | Run tests to generate initial results |
| 2/5/2007 | 0.3 | Compare initial results to existing results for reasonableness/accuracy |
| 2/5/2007 | 0.2 | Copy ACL project files and test results from server to local drive |
| 2/5/2007 | 0.1 | Open existing Q3 2006 ACL file and become familiar with the scripts and tables |
| 2/5/2007 | 0.1 | Create a new ACL file for Q3 2006 |
| 2/5/2007 | 2.6 | Import raw trial balance and general ledger data for Q3 2006 |
| 2/6/2007 | 0.5 | Copy test scripts from existing Q3 ACL file into new ACL file |
| 2/6/2007 | 1.0 | Modify Q3 test scripts to accommodate revised scope requirements. |
| 2/6/2007 | 2.0 | Debug problems with mismatched data types on imported tables |
| 2/6/2007 | 1.0 | Ensure data types for imported table fields match each other |
| 2/6/2007 | 0.2 | Run tests to generate initial results |
| 2/6/2007 | 0.4 | Compare initial results to existing results for reasonableness and accuracy |
| 2/6/2007 | 0.2 | Copy ACL project files and test results from server to local drive |
| 2/6/2007 | 1.7 | Run ACL projects to generate clean logs, and copy into Word files for each quarter and business unit |
| 2/7/2007 | 0.7 | Run ACL projects to generate clean logs, and copy into Word files for each quarter and business unit |
| 2/7/2007 | 1.0 | Input project raw data information for the 15 Word log files, and format these Word documents using macro |
| 2/7/2007 | 2.1 | Consolidate Excel result files into one summary Excel file for each quarter and business unit using macro |
| 2/7/2007 | 3.0 | Prepare MyClient documentation |
| 2/7/2007 | 1.0 | Review documentation for completeness and consistency |
| 2/7/2007 | 0.2 | Copy documentation files from local drive to server |
| 2/19/2007 | 1.0 | Input documentation into MyClient database |

|  | 29.0 | **Total Grace Integrated Audit Charged Hours** |
|--|------|------------------------------------------------|

|  | 29.0 | **Total Hours** |
|--|------|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Michelle Camara**

| 2/2/2007 | 1.0 | Prepare tax accrual binder. |
|----------|-----|------------------------------|
|          | 1.0 | **Total Grace Integrated Audit Charged Hours** |
|          | 1.0 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|---|---|---|

**Name: Darlene Johnson**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 2/19/2007 | 2.5 | Audit Committee Report: Edits, reformatting report and combining several reports into one document. |
| 2/20/2007 | 0.5 | Audit Committee Report: Edits, reformatting report and combining several reports into one document. |
| | **3.0** | **Total Grace Integrated Audit Charged Hours** |
| | **3.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Donna Lewis**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/20/2007 | 0.5 | Admin Work on Environmental Memo |
| 2/22/2007 | 1.0 | Admin Work on Environmental Memo |
| 2/27/2007 | 0.2 | Admin Work on Environmental Memo |
| 2/28/2007 | 2.0 | Admin Work on Environmental Memo |

|  | 3.7 | **Total Grace Integrated Audit Charged Hours** |
|--|-----|------------------------------------------------|

|  | 3.7 | **Total Hours** |
|--|-----|-----------------|