# Exhibit A

| Category | Anderson Kill | |
|---|---|---|
| | 23rd Quarter | Cumulative thru 23rd Quarter |
| 01 - Asset Analysis and Recovery | 74,025.00 | 396,035.00 |
| 02 - Asset Disposition | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 4,340.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 820.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 760.00 | 3,810.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 9,590.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 180.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **74,785.00** | **414,775.50** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **525.88** | **2,329.88** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES**[1] | **75,310.88** | **417,105.38** |
| FEE APPLICATION - TOTAL FEES | 74,785.00 | 414,775.50 |
| FEE APPLICATION - TOTAL EXPENSES | 525.88 | 2,329.88 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES**[2] | **75,310.88** | **417,105.38** |

| Baker Donelson | | Bankruptcy Management Corporation | | Beveridge | |
|---|---|---|---|---|---|
| 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 42,301.50 | 310,582.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 72,803.50 | 1,240,313.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 32,947.00 | 181,147.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 27,300.50 | 228,313.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 97,555.00 | 280,193.75 |
| 0.00 | 0.00 | 0.00 | 1,617.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 21,226.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 90,000.00 | 1,091,000.00 | 0.00 | 4,735.83 | 0.00 | 149,841.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 69,619.50 | 598,365.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **90,000.00** | **1,091,000.00** | **244,972.00** | **2,586,299.83** | **97,555.00** | **430,035.00** |
| **15,629.70** | **82,796.07** | **115,034.75** | **305,856.40** | **973.91** | **7,106.16** |
| **105,629.70** | **1,173,796.07** | **360,006.75** | **2,892,156.23** | **98,528.91** | **437,141.16** |
| 90,000.00 | 1,091,000.00 | 232,723.40 | 2,564,510.48 | 97,555.00 | 430,035.00 |
| 15,629.70 | 82,796.07 | 115,034.75 | 305,847.40 | 973.91 | 7,106.16 |
| **105,629.70** | **1,173,796.07** | **347,758.15** | **2,870,357.88** | **98,528.91** | **437,141.16** |

| Bilzin Sumberg | | Blackstone Group [3] | | Bowe & Fernicola, LLC | |
|---|---|---|---|---|---|
| 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter |
| 0.00 | 4,605.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,247.50 | 0.00 | 12,095.55 | 0.00 | 0.00 |
| 3,920.00 | 64,135.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15,109.50 | 767,614.65 | 0.00 | 205,237.91 | 0.00 | 0.00 |
| 191,408.50 | 3,708,188.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 200.00 | 1,849.50 | 0.00 | 42,491.27 | 0.00 | 0.00 |
| 16,659.00 | 314,953.00 | 20.90 | 435,677.38 | 0.00 | 0.00 |
| 0.00 | 28,662.50 | 8.30 | 421,698.02 | 0.00 | 0.00 |
| 0.00 | 5,717.00 | 0.00 | 12,283.14 | 0.00 | 0.00 |
| 0.00 | 60,271.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10,155.00 | 132,596.20 | 0.00 | 60,030.69 | 0.00 | 0.00 |
| 7,099.00 | 95,448.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 9,978.50 | 4.00 | 97,490.92 | 0.00 | 0.00 |
| 20,178.50 | 306,794.50 | 9.10 | 36,252.34 | 0.00 | 0.00 |
| 12,562.50 | 922,725.50 | 0.00 | 0.00 | 0.00 | 94,465.00 |
| 123,623.25 | 714,554.75 | 352.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,019.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 120,559.43 | 0.00 | 0.00 |
| 0.00 | 14,956.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6,950.00 | 181,430.25 | 49.10 | 145,726.79 | 0.00 | 0.00 |
| 0.00 | 0.00 | 37.40 | 1,005,103.46 | 0.00 | 0.00 |
| 5,862.00 | 46,018.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 369.45 | 0.00 | 0.00 | 0.00 | 0.00 |
| 160.00 | 52,942.25 | 0.00 | 44,691.78 | 0.00 | 18,865.00 |
| 0.00 | 0.00 | 0.00 | 5,136.99 | 0.00 | 0.00 |
| 0.00 | 0.00 | 93.30 | 1,320,670.68 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 229,020.81 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,894.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **413,887.25** | **7,446,708.25** | **425,000.00** | **7,919,167.19** | **0.00** | **113,330.00** |
| **107,181.17** | **3,936,165.70** | **3,318.03** | **158,638.60** | **0.00** | **239.68** |
| **521,068.42** | **11,382,873.95** | **428,318.03** | **8,077,805.79** | **0.00** | **113,569.68** |
| 413,887.25 | 7,447,840.25 | 425,000.00 | 8,194,167.19 | 0.00 | 113,330.00 |
| 107,181.17 | 3,936,165.70 | 3,318.03 | 158,638.60 | 0.00 | 239.68 |
| **521,068.42** | **11,384,005.95** | **428,318.03** | **8,352,805.79** | **0.00** | **113,569.68** |

| Buchanan Ingersoll | | Campbell & Levine | | Caplin & Drysdale | |
|---|---|---|---|---|---|
| 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter |
| 855.00 | 1,472.50 | 606.00 | 19,153.50 | 2,720.00 | 7,265.50 |
| 997.50 | 7,647.50 | 0.00 | 9,494.00 | 0.00 | 1,250.00 |
| 1,377.50 | 6,745.00 | 0.00 | 8,587.50 | 80.00 | 6,626.50 |
| 6,887.00 | 26,579.50 | 616.50 | 52,587.00 | 22,234.00 | 569,223.50 |
| 44,792.50 | 63,247.00 | 72,426.50 | 346,750.50 | 45,920.00 | 439,030.50 |
| 1,852.50 | 18,050.00 | 1,829.50 | 27,237.00 | 80.00 | 6,883.50 |
| 950.00 | 2,850.00 | 30,324.00 | 409,829.50 | 3,850.00 | 52,355.50 |
| 0.00 | 1,852.50 | 0.00 | 62,184.00 | 0.00 | 7,563.00 |
| 0.00 | 4,047.00 | 0.00 | 8,612.00 | 0.00 | 8,214.00 |
| 522.50 | 1,087.00 | 1,130.00 | 25,125.00 | 4,908.00 | 22,586.50 |
| 5,278.00 | 68,254.00 | 3,652.50 | 68,237.50 | 7,795.50 | 97,439.50 |
| 2,688.00 | 7,156.50 | 8,222.50 | 134,399.55 | 240.00 | 40,861.50 |
| 0.00 | 0.00 | 0.00 | 3,405.00 | 787.50 | 4,174.50 |
| 3,562.50 | 6,315.00 | 16,033.00 | 137,993.25 | 880.00 | 76,812.00 |
| 37,760.00 | 45,673.50 | 330.50 | 88,061.50 | 503,438.50 | 2,025,484.00 |
| 1,235.00 | 5,082.50 | 7,889.00 | 84,077.00 | 14,740.00 | 247,868.50 |
| 0.00 | 237.50 | 0.00 | 20,063.50 | 0.00 | 1,360.00 |
| 0.00 | 0.00 | 0.00 | 6,154.00 | 0.00 | 23,396.00 |
| 0.00 | 0.00 | 0.00 | 87.00 | 0.00 | 9,116.00 |
| 0.00 | 0.00 | 5,398.50 | 16,360.50 | 14,094.50 | 118,216.25 |
| 0.00 | 0.00 | 0.00 | 692.00 | 0.00 | 954.00 |
| 0.00 | 32,337.50 | 1,550.50 | 23,264.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 4,236.00 | 7,235.00 | 885,053.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 |
| **108,758.00** | **298,634.50** | **150,009.00** | **1,556,590.80** | **629,003.00** | **4,651,904.50** |
| **164.14** | **26,348.82** | **21,242.03** | **184,415.00** | **154,068.73** | **790,584.26** |
| **108,922.14** | **324,983.32** | **171,251.03** | **1,741,005.80** | **783,071.73** | **5,442,488.76** |
| 108,758.00 | 298,634.50 | 150,009.00 | 1,557,848.80 | 629,003.00 | 4,736,192.50 |
| 165.14 | 26,349.82 | 21,242.03 | 193,315.31 | 154,068.73 | 790,584.26 |
| **108,923.14** | **324,984.32** | **171,251.03** | **1,751,164.11** | **783,071.73** | **5,526,776.76** |

| Capstone Corp. Recovery | | Carella Byrne | | Casner & Edwards | |
|---|---|---|---|---|---|
| 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter |
| 0.00 | 189,516.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 112.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 42,562.00 | 102,543.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21,113.50 | 163,838.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10,181.50 | 56,742.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,168.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 41,711.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21,352.50 | 178,200.50 | 0.00 | 89,582.50 | 2,227.50 | 66,343.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,409,496.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,175.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 505.50 | 0.00 | 1,966,639.00 | 85,246.50 | 2,673,186.50 |
| 0.00 | 270,598.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 63,975.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 81.00 | 0.00 | 15,173.75 | 0.00 | 0.00 |
| 610.50 | 133,535.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 169,754.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,399.59 |
| 31,241.50 | 341,292.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 94,710.00 | 427,926.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **221,771.50** | **3,390,417.75** | **0.00** | **2,071,395.25** | **87,474.00** | **2,909,284.00** |
| **1,397.19** | **32,263.84** | **0.00** | **93,114.32** | **51,743.34** | **937,121.94** |
| **223,168.69** | **3,422,681.59** | **0.00** | **2,164,509.57** | **139,217.34** | **3,846,405.94** |
| 221,771.50 | 2,978,516.75 | 0.00 | 2,047,807.76 | 87,474.00 | 2,909,284.00 |
| 1,397.19 | 35,072.81 | 0.00 | 92,749.01 | 51,743.34 | 937,121.94 |
| **223,168.69** | **3,013,589.56** | **0.00** | **2,140,556.77** | **139,217.34** | **3,846,405.94** |

| CIBC | | Committee: Asbestos Property Damage | | Committee: Asbestos Personal Injury | |
|---|---|---|---|---|---|
| 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 345.90 | 0.00 | 345.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 518.50 | 0.00 | 518.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 27.90 | 0.00 | 27.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 115.10 | 0.00 | 115.10 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,835,000.00 | 0.00 | 88.00 | 0.00 | 88.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 763.70 | 0.00 | 763.70 |
| 0.00 | 0.00 | 0.00 | 1,263.60 | 0.00 | 1,263.60 |
| 0.00 | 0.00 | 0.00 | 494.00 | 0.00 | 494.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **1,835,000.00** | **0.00** | **3,616.70** | **0.00** | **3,616.70** |
| **0.00** | **22,573.14** | **0.00** | **98,019.96** | **2,195.81** | **48,444.88** |
| **0.00** | **1,857,573.14** | **0.00** | **101,636.66** | **2,195.81** | **52,061.58** |
| 0.00 | 1,835,000.00 | 0.00 | 3,616.70 | 0.00 | 3,616.70 |
| 0.00 | 22,573.14 | 0.00 | 98,019.96 | 2,195.81 | 100,215.77 |
| **0.00** | **1,857,573.14** | **0.00** | **101,636.66** | **2,195.81** | **103,832.47** |

| Conway Del Genio [3] | | David T. Austern | | Deloitte & Touche | |
|---|---|---|---|---|---|
| 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter |
| 0.0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.0 | 31.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.0 | 0.00 | 0.00 | 6,854.50 | 0.00 | 0.00 |
| 0.0 | 0.00 | 0.00 | 3,050.00 | 0.00 | 0.00 |
| 0.0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6.5 | 457.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.0 | 0.00 | 0.00 | 20,768.50 | 0.00 | 0.00 |
| 0.0 | 0.00 | 0.00 | 11,320.00 | 0.00 | 0.00 |
| 15.1 | 793.90 | 0.00 | 123.50 | 0.00 | 41,003.00 |
| 0.0 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 |
| 0.0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1.2 | 43.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.0 | 0.00 | 13,750.00 | 35,074.00 | 0.00 | 0.00 |
| 0.0 | 0.00 | 0.00 | 4,350.00 | 0.00 | 0.00 |
| 0.0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.0 | 0.00 | 0.00 | 0.00 | 0.00 | 461,835.00 |
| 0.0 | 0.00 | 0.00 | 4,400.00 | 0.00 | 0.00 |
| 0.0 | 179.60 | 0.00 | 4,005.00 | 0.00 | 50.00 |
| 0.0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2.2 | 154.30 | 0.00 | 264,978.36 | 0.00 | 183,199.70 |
| 0.0 | 0.00 | 0.00 | 0.00 | 0.00 | 453,011.50 |
| 5.2 | 958.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34.7 | 1,957.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.0 | 507.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **25,000.00** | **4,048,217.00** | **13,750.00** | **355,023.86** | **0.00** | **1,139,099.20** |
| **114.75** | **48,314.52** | **0.00** | **17,744.70** | **0.00** | **23,571.00** |
| **25,114.75** | **4,096,531.52** | **13,750.00** | **372,768.56** | **0.00** | **1,162,670.20** |
| 25,000.00 | 4,098,217.00 | 13,750.00 | 333,723.86 | 0.00 | 1,139,050.00 |
| 114.75 | 48,314.52 | 0.00 | 19,317.66 | 0.00 | 23,571.00 |
| **25,114.75** | **4,146,531.52** | **13,750.00** | **353,041.52** | **0.00** | **1,162,621.00** |

| Deloitte Tax | | Dies & Hile, LLP | | Duane Morris | |
|---|---|---|---|---|---|
| 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,426.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,187.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 165.00 | 17,248.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,286.50 | 136,712.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 24,927.00 | 343,530.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 8,800.00 | 25,487.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58,227.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,170.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 198.00 | 18,973.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 594.00 | 34,736.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,088.00 | 68,909.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 392.00 | 59,115.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,811.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 25,905.00 | 178,977.00 |
| 0.00 | 0.00 | 0.00 | 194,130.00 | 85.00 | 112,250.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,155.00 | 77,102.30 |
| 0.00 | 0.00 | 0.00 | 0.00 | 55.00 | 19,315.00 |
| 154,373.00 | 428,324.00 | 0.00 | 0.00 | 0.00 | 1,049.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 264.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 636.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 855.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 42,861.50 | 128,814.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 578.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 165.00 | 3,968.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 72,207.50 | 0.00 | 594.00 |
| **154,373.00** | **428,324.00** | **0.00** | **266,337.50** | **111,677.00** | **1,303,033.30** |
| **0.00** | **1,986.00** | **0.00** | **120,191.15** | **1,450.75** | **73,358.14** |
| **154,373.00** | **430,310.00** | **0.00** | **386,528.65** | **113,127.75** | **1,376,391.44** |
| 154,373.00 | 428,324.00 | 0.00 | 266,337.50 | 111,677.00 | 1,252,788.90 |
| 0.00 | 1,986.00 | 0.00 | 120,191.15 | 1,450.75 | 75,390.91 |
| **154,373.00** | **430,310.00** | **0.00** | **386,528.65** | **113,127.75** | **1,328,179.81** |

| Elzufon Austin | | Ferry & Joseph | | Foley Hoag | |
|---|---|---|---|---|---|
| 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 168.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 11,588.00 | 11,588.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 154,047.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 4,299.00 | 50,533.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 2,075.00 | 4,106.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 2,407.50 | 48,841.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 444.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 75.00 | 13,356.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 2,094.00 | 54,540.50 | 0.00 | 0.00 |
| 0.00 | 30,957.50 | 3,033.50 | 66,420.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 6,675.00 | 66,569.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 34,039.00 | 153,046.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 9,819.50 | 60,222.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 844.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 4,845.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 29,526.50 | 1,113.50 | 6,644.00 | 0.00 | 0.00 |
| 0.00 | 5,116.85 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,745.00 | 6,587.50 | 230,609.00 |
| 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **60,484.00** | **77,219.00** | **697,990.50** | **6,587.50** | **230,609.00** |
| **0.00** | **31,957.65** | **5,774.46** | **138,810.34** | **55.71** | **1,013.49** |
| **0.00** | **92,441.65** | **82,993.46** | **836,800.84** | **6,643.21** | **231,622.49** |
| 0.00 | 68,268.50 | 77,219.00 | 698,170.50 | 6,587.50 | 230,609.00 |
| 0.00 | 31,957.65 | 5,774.46 | 138,810.34 | 55.71 | 1,013.49 |
| **0.00** | **100,226.15** | **82,993.46** | **836,980.84** | **6,643.21** | **231,622.49** |

| FTI Policano & Manzo | | Goodwin Procter | | Hamilton Rabinovitz | |
|---|---|---|---|---|---|
| 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 18,392.50 | 0.00 | 0.00 | 0.00 | 97,615.00 |
| 0.00 | 128,658.00 | 0.00 | 0.00 | 13,880.00 | 384,242.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 134,389.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 163,775.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 201,035.50 | 0.00 | 0.00 | 0.00 | 1,785.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,390.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 26,289.00 | 0.00 | 222,259.50 | 0.00 | 187.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 750,279.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 115,545.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 842,737.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **2,381,101.75** | **0.00** | **222,259.50** | **13,880.00** | **486,220.00** |
| **0.00** | **51,215.48** | **0.00** | **14,642.41** | **0.00** | **14,120.16** |
| **0.00** | **2,432,317.23** | **0.00** | **236,901.91** | **13,880.00** | **500,340.16** |
| 0.00 | 2,354,812.75 | 0.00 | 222,259.50 | 13,880.00 | 486,520.00 |
| 0.00 | 52,963.78 | 0.00 | 14,642.41 | 0.00 | 14,120.16 |
| **0.00** | **2,407,776.53** | **0.00** | **236,901.91** | **13,880.00** | **500,640.16** |

| Hilsoft Notifications | | Holme Roberts | | Kirkland & Ellis | |
|---|---|---|---|---|---|
| 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215,009.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 899.00 | 224,186.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 63,541.50 | 518,181.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 126,719.00 | 2,973,183.00 |
| 0.00 | 0.00 | 0.00 | 1,767.00 | 3,412,881.50 | 18,564,278.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 272,260.50 | 2,132,557.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,903.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 337,592.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,910.00 | 16,925.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 12,942.50 | 480,465.50 |
| 0.00 | 87,401.03 | 0.00 | 90,918.53 | 51,895.50 | 746,885.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,340.50 | 79,348.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171,493.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 328,600.50 | 1,771,526.00 |
| 0.00 | 8,389,442.07 | 0.00 | 8,395,888.57 | 145,120.00 | 6,476,978.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 387,401.50 | 4,366,974.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 421,110.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 459,095.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 6,037.00 | 611,981.00 |
| 0.00 | 144,327.50 | 0.00 | 144,327.50 | 77,627.50 | 681,467.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,310.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79,124.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 4,100.00 | 13,549.00 | 260,521.50 | 12,143,659.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **8,621,170.60** | **4,100.00** | **8,646,450.60** | **5,156,698.00** | **53,638,232.00** |
| **0.00** | **824,420.90** | **3,124.28** | **834,627.13** | **2,730,927.75** | **8,475,444.42** |
| **0.00** | **9,445,591.50** | **7,224.28** | **9,481,077.73** | **7,887,625.75** | **62,113,676.42** |
| 0.00 | 8,625,246.25 | 4,100.00 | 8,650,526.25 | 5,156,698.00 | 53,638,232.00 |
| 0.00 | 827,466.52 | 3,124.28 | 837,672.75 | 2,730,927.75 | 8,475,444.32 |
| **0.00** | **9,452,712.77** | **7,224.28** | **9,488,199.00** | **7,887,625.75** | **62,113,676.32** |

| Klett Rooney | | Kramer Levin | | Latham & Watkins | |
|---|---|---|---|---|---|
| 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter |
| 0.00 | 276.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 35,510.00 | 0.00 | 2,391.00 | 0.00 | 0.00 |
| 0.00 | 23,182.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 104,707.50 | 2,860.00 | 266,531.00 | 0.00 | 0.00 |
| 0.00 | 15,900.50 | 179,156.00 | 782,955.00 | 0.00 | 0.00 |
| 0.00 | 118,979.00 | 0.00 | 7,756.50 | 0.00 | 0.00 |
| 0.00 | 16,045.50 | 17,533.50 | 274,192.50 | 0.00 | 0.00 |
| 0.00 | 14,098.00 | 0.00 | 2,059.50 | 0.00 | 0.00 |
| 0.00 | 4,923.50 | 4,663.50 | 10,232.50 | 0.00 | 0.00 |
| 0.00 | 31,611.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 83,801.50 | 0.00 | 119,737.00 | 0.00 | 10,668.00 |
| 0.00 | 83,710.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 942.00 | 0.00 | 179.00 | 0.00 | 0.00 |
| 0.00 | 35,249.00 | 17,734.00 | 179,986.50 | 0.00 | 0.00 |
| 0.00 | 134,958.00 | 0.00 | 75,973.00 | 0.00 | 0.00 |
| 0.00 | 40,657.00 | 0.00 | 68,450.50 | 0.00 | 0.00 |
| 0.00 | 12,312.50 | 0.00 | 370.00 | 0.00 | 0.00 |
| 0.00 | 154.50 | 0.00 | 36,882.00 | 0.00 | 0.00 |
| 0.00 | 89.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,070.00 | 8,952.50 | 74,286.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 10,500.00 | 0.00 | 9,304.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,035.50 | 7,412.50 | 221,613.50 | 7,766.00 | 515,104.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 3,866.00 | 0.00 | 0.00 |
| **0.00** | **769,713.00** | **238,312.00** | **2,136,766.00** | **7,766.00** | **525,772.50** |
| **0.00** | **10,508.73** | **14,195.38** | **120,365.21** | **4.34** | **20,036.37** |
| **0.00** | **780,221.73** | **252,507.38** | **2,257,131.21** | **7,770.34** | **545,808.87** |
| 0.00 | 777,905.50 | 238,312.00 | 2,067,088.50 | 7,766.00 | 622,149.50 |
| 0.00 | 37,800.48 | 14,195.38 | 120,362.21 | 4.34 | 20,036.37 |
| **0.00** | **815,705.98** | **252,507.38** | **2,187,450.71** | **7,770.34** | **642,185.87** |

| LEGC | | Legal Analysis Systems | | Lukins &Annis | |
|---|---|---|---|---|---|
| 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 38,535.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 133,668.50 | 0.00 | 96,832.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,990.00 | 24,632.50 | 99,923.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 4,061.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 131,210.00 | 0.00 | 0.00 |
| 0.00 | 16,050.00 | 0.00 | 672,014.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 85,062.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,263.75 | 8,136.25 | 29,206.25 | 0.00 | 12,236.00 |
| 0.00 | 11,086.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 527,367.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,883.91 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 475.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 205,143.50 | 598,690.00 | 1,085,172.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **414,412.25** | **631,458.75** | **2,203,831.75** | **0.00** | **539,603.50** |
| **0.00** | **3,541.01** | **9,173.79** | **38,522.52** | **0.00** | **42,715.98** |
| **0.00** | **417,953.26** | **640,632.54** | **2,242,354.27** | **0.00** | **582,319.48** |
| 0.00 | 414,411.75 | 631,458.75 | 2,215,061.75 | 0.00 | 539,603.50 |
| 0.00 | 3,541.01 | 9,173.79 | 39,151.78 | 0.00 | 42,716.68 |
| **0.00** | **417,952.76** | **640,632.54** | **2,254,213.53** | **0.00** | **582,320.18** |

| Lexecon | | Nelson Mullins[4] | | Ogilvy Renault LLP | |
|---|---|---|---|---|---|
| 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 51,176.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,265.00 | 1,265.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 124,914.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 241.40 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,123.00 | 733,583.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **51,176.03** | **2,388.00** | **860,003.90** | **0.00** | **0.00** |
| **0.00** | **3,247.68** | **68.77** | **20,779.14** | **0.00** | **0.00** |
| **0.00** | **54,423.71** | **2,456.77** | **880,783.04** | **0.00** | **0.00** |
| 0.00 | 51,176.03 | 2,388.00 | 859,762.50 | 0.00 | 0.00 |
| 0.00 | 3,247.68 | 68.77 | 21,020.54 | 0.00 | 0.00 |
| **0.00** | **54,423.71** | **2,456.77** | **880,783.04** | **0.00** | **0.00** |

| Orrick, Herington & Sutcliffe LLP | | Pachulski Stang | | Philips, Goldman | |
|---|---|---|---|---|---|
| 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter |
| 0.00 | 0.00 | 0.00 | 4,782.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 178.00 | 21,930.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 38,163.00 | 0.00 | 0.00 |
| 11,305.50 | 32,333.00 | 27,754.00 | 412,321.50 | 434.00 | 4,447.00 |
| 0.00 | 0.00 | 19,124.50 | 166,650.00 | 0.00 | 42.00 |
| 0.00 | 0.00 | 201.50 | 38,392.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 27,443.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 16,756.50 | 0.00 | 0.00 |
| 0.00 | 37,461.00 | 0.00 | 98.50 | 0.00 | 3,112.50 |
| 0.00 | 22,269.00 | 1,004.50 | 63,535.50 | 0.00 | 0.00 |
| 1,262.50 | 2,025.50 | 4,778.50 | 163,620.00 | 2,878.00 | 40,255.00 |
| 12,199.50 | 13,989.50 | 25,578.50 | 284,955.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 178.00 | 8,773.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 170,286.00 | 0.00 | 0.00 |
| 746,197.00 | 1,606,806.00 | 93,812.50 | 562,348.50 | 30,024.00 | 159,549.00 |
| 39,708.00 | 195,017.50 | 77.50 | 64,374.50 | 0.00 | 941.00 |
| 0.00 | 0.00 | 0.00 | 29,292.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,215.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,819.00 | 0.00 | 0.00 |
| 1,262.50 | 16,405.25 | 778.75 | 10,512.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 23,373.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 420.00 | 0.00 | 0.00 |
| 20,019.50 | 126,005.00 | 0.00 | 31,093.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **831,954.50** | **2,052,311.75** | **173,466.25** | **2,141,735.75** | **33,336.00** | **208,346.50** |
| **98,378.95** | **146,100.86** | **155,981.78** | **2,033,370.03** | **1,314.03** | **16,296.20** |
| **930,333.45** | **2,198,412.61** | **329,448.03** | **4,175,105.78** | **34,650.03** | **224,642.70** |
| 841,070.00 | 2,061,424.25 | 173,466.25 | 2,149,546.75 | 33,336.00 | 208,346.50 |
| 98,378.95 | 146,100.86 | 155,981.78 | 2,032,530.03 | 1,314.03 | 16,296.20 |
| **939,448.95** | **2,207,525.11** | **329,448.03** | **4,182,076.78** | **34,650.03** | **224,642.70** |

| Pitney Hardin | | Piper Jaffray[3] | | PricewaterhouseCoopers LLP[5] | |
|---|---|---|---|---|---|
| 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter |
| 0.00 | 3,888.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 13,881.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 509,567.00 | 162.60 | 796.00 | 0.00 | 0.00 |
| 0.00 | 849,372.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 52,162.00 | 265,436.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,830.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 882.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 7,288.06 | 7,288.06 |
| 3,691.50 | 113,371.00 | 0.00 | 0.00 | 0.00 | 111,011.13 |
| 0.00 | 1,179.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 201.00 | 0.00 | 365.20 | 0.00 | 0.00 |
| 0.00 | 72,325.50 | 7.30 | 26.30 | 0.00 | 0.00 |
| 24,993.00 | 3,336,181.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 41,393.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 185.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,247.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 11,459.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 744,534.58 | 9,015,535.66 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 307.60 | 307.60 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **80,846.50** | **5,225,399.20** | **300,000.00** | **600,000.00** | **751,822.64** | **9,133,834.85** |
| **1,304.25** | **523,367.64** | **1,180.15** | **6,197.24** | **17,933.20** | **269,263.49** |
| **82,150.75** | **5,748,766.84** | **301,180.15** | **606,197.24** | **769,755.84** | **9,403,098.34** |
| 80,846.50 | 5,231,939.20 | 300,000.00 | 900,000.00 | 751,822.64 | 9,128,333.16 |
| 1,304.25 | 523,367.64 | 1,180.15 | 6,197.24 | 17,933.20 | 278,510.59 |
| **82,150.75** | **5,755,306.84** | **301,180.15** | **906,197.24** | **769,755.84** | **9,406,843.75** |

| Protiviti | | Reed Smith | | Richardson Patrick | |
|---|---|---|---|---|---|
| 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 21,007.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 430.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 594,616.50 | 942,268.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 4,890.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 61,942.50 | 9,592.50 | 187,114.00 | 0.00 | 11,637.50 |
| 0.00 | 550.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 3,085.00 | 134,513.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 273,631.00 | 2,956,489.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 18,196.50 | 104,268.75 | 0.00 | 27,214.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 10,065.50 | 2,123,515.00 | 34,167.50 | 2,537,437.50 |
| 0.00 | 0.00 | 54.46 | 198,012.78 | 0.00 | 284,614.90 |
| 0.00 | 3,154,891.24 | 63,828.00 | 2,011,930.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **3,217,383.74** | **973,015.00** | **8,486,427.25** | **34,167.50** | **2,576,289.75** |
| **0.00** | **292,444.28** | **27,240.88** | **717,767.90** | **0.00** | **688,699.19** |
| **0.00** | **3,509,828.02** | **1,000,255.88** | **9,204,195.15** | **34,167.50** | **3,264,988.94** |
| 0.00 | 3,206,663.24 | 973,015.00 | 8,482,390.25 | 34,167.50 | 2,542,049.75 |
| 0.00 | 299,600.41 | 27,240.88 | 773,941.66 | 0.00 | 688,699.40 |
| **0.00** | **3,506,263.65** | **1,000,255.88** | **9,256,331.91** | **34,167.50** | **3,230,749.15** |

| Warren Smith & Assoc., P.C. | | Scott Law Firm | | Speights & Runyan | |
|---|---|---|---|---|---|
| 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 86.00 | 7,835.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 6,640.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 11,576.00 | 94,602.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 777.50 | 0.00 | 0.00 |
| 44,301.50 | 1,096,206.52 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218,013.00 |
| **44,387.50** | **1,163,352.02** | **11,576.00** | **102,019.50** | **0.00** | **218,013.00** |
| **507.07** | **17,359.02** | **20.00** | **3,479.42** | **0.00** | **0.00** |
| **44,894.57** | **1,180,711.04** | **11,596.00** | **105,498.92** | **0.00** | **218,013.00** |
| 44,387.50 | 1,163,352.02 | 11,576.00 | 102,019.50 | 0.00 | 218,013.00 |
| 507.07 | 17,359.02 | 20.00 | 3,479.42 | 0.00 | 0.00 |
| **44,894.57** | **1,180,711.04** | **11,596.00** | **105,498.92** | **0.00** | **218,013.00** |

| Steptoe & Johnson | | Stroock & Stroock6 | | Swidler Berlin | |
|---|---|---|---|---|---|
| 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter |
| 0.00 | 0.00 | 0.00 | 115,553.02 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 37,688.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 2,885.00 | 149,961.50 | 0.00 | 0.00 |
| 0.00 | 3,277.50 | 40,374.50 | 706,531.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 234,314.50 | 1,187,258.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 9,430.00 | 88,992.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 46,883.00 | 1,178,897.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 2,074.00 | 219,013.00 | 0.00 | 0.00 |
| 0.00 | 570.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 124,717.50 | 0.00 | 0.00 |
| 3,811.50 | 97,641.00 | 23,560.00 | 462,335.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 4,317.50 | 58,229.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 8,157.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 37,580.00 | 437,531.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 514,184.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 30,587.50 | 870,317.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 36,959.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 57.50 | 427,133.00 | 0.00 | 0.00 |
| 47,286.00 | 1,148,553.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 26,273.00 | 11,180.00 | 93,346.55 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 41,450.00 | 314,829.00 | 0.00 | 183,436.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 10,477.50 | 0.00 | 0.00 |
| **51,097.50** | **1,276,315.00** | **484,693.50** | **7,042,114.07** | **0.00** | **183,436.50** |
| **114.76** | **54,763.06** | **10,038.19** | **1,060,089.51** | **0.00** | **3,383.40** |
| **51,212.26** | **1,331,078.06** | **494,731.69** | **8,102,203.58** | **0.00** | **186,819.90** |
| 51,097.50 | 1,278,988.00 | 484,693.50 | 7,337,842.12 | 0.00 | 183,436.50 |
| 114.76 | 54,763.06 | 10,038.19 | 1,465,287.34 | 0.00 | 3,383.40 |
| **51,212.26** | **1,333,751.06** | **494,731.69** | **8,803,129.46** | **0.00** | **186,819.90** |

| L. Tersigni | | Towers | | Wachtell Lipton | |
|---|---|---|---|---|---|
| 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter |
| 0.00 | 8,247.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,990.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 95,204.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 195,896.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 318,767.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 16,252.00 | 0.00 | 0.00 | 0.00 | 1,120.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 137,372.25 | 0.00 | 0.00 | 0.00 | 3,006.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 374,409.25 | 0.00 | 0.00 | 0.00 | 129,940.50 |
| 0.00 | 535,703.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,725.00 | 0.00 | 0.00 | 0.00 | 54,579.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 41,591.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,306,863.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 127,635.00 | 0.00 | 215,331.50 | 0.00 | 0.00 |
| 0.00 | 3,316.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,008,637.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 414,882.75 | 417,223.00 | 554,005.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **4,593,494.00** | **417,223.00** | **769,337.00** | **0.00** | **188,646.25** |
| **0.00** | **26,939.47** | **5,326.30** | **9,342.30** | **0.00** | **1,515.75** |
| **0.00** | **4,620,433.47** | **422,549.30** | **778,679.30** | **0.00** | **190,162.00** |
| 0.00 | 4,229,941.50 | 417,223.00 | 769,337.00 | 0.00 | 188,646.25 |
| 0.00 | 30,292.95 | 5,326.30 | 9,342.30 | 0.00 | 26,683.05 |
| **0.00** | **4,260,234.45** | **422,549.30** | **778,679.30** | **0.00** | **215,329.30** |

| Wallace King | | Woodcook Washburn | | William Sullivan | |
|---|---|---|---|---|---|
| 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter | 23rd Quarter | Cumulative thru 23rd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,690.00 | 3,690.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 27,764.50 | 0.00 | 18,374.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,067,842.10 | 0.00 | 2,925,269.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 65,755.50 | 0.00 | 49,605.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 7,732.50 | 10,072.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 20,130.00 | 146,492.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **6,161,362.10** | **20,130.00** | **3,139,741.75** | **11,422.50** | **13,762.50** |
| **0.00** | **1,175,167.85** | **721.98** | **758,425.61** | **1,193.11** | **1,193.11** |
| **0.00** | **7,336,529.95** | **20,851.98** | **3,898,167.36** | **12,615.61** | **14,955.61** |
| 0.00 | 5,596,697.20 | 20,130.00 | 3,090,628.25 | 11,422.50 | 13,762.50 |
| 0.00 | 1,175,328.48 | 721.98 | 496,750.66 | 1,193.11 | 1,193.11 |
| **0.00** | **6,772,025.68** | **20,851.98** | **3,587,378.91** | **12,615.61** | **14,955.61** |

| Total Cumulative Thru | | | |
|---|---|---|---|
| TOTAL 23rd Quarter | | 23rd Quarter | |
| $ | 78,206.00 | $ | 968,231.52 |
| $ | 2,074.50 | $ | 377,666.05 |
| $ | 83,719.60 | $ | 1,471,025.45 |
| $ | 301,882.00 | $ | 7,741,569.41 |
| $ | 5,005,274.00 | $ | 29,018,319.53 |
| $ | 329,676.00 | $ | 2,693,928.52 |
| $ | 164,380.40 | $ | 3,583,232.28 |
| $ | 12,263.80 | $ | 1,655,933.02 |
| $ | 15,726.50 | $ | 189,468.64 |
| $ | 28,464.56 | $ | 940,079.56 |
| $ | 183,274.60 | $ | 4,075,727.98 |
| $ | 68,111.00 | $ | 958,810.70 |
| $ | 969.50 | $ | 1,720,817.62 |
| $ | 460,251.10 | $ | 3,754,231.89 |
| $ | 2,098,544.50 | $ | 51,385,939.34 |
| $ | 616,588.25 | $ | 7,734,363.55 |
| $ | 55.00 | $ | 550,068.50 |
| $ | 154,430.50 | $ | 2,093,324.18 |
| $ | 53,323.00 | $ | 1,791,096.75 |
| $ | 152,626.10 | $ | 2,038,563.29 |
| $ | 647.90 | $ | 2,460,808.46 |
| $ | 72,067.50 | $ | 5,723,477.00 |
| $ | 54.46 | $ | 529,672.98 |
| $ | 604,438.20 | $ | 25,438,496.21 |
| $ | 788,836.08 | $ | 10,574,290.17 |
| $ | 94,973.50 | $ | 3,518,168.23 |
| $ | 342.30 | $ | 349,359.01 |
| $ | 1,085,532.50 | $ | 3,701,802.20 |
| $ | - | $ | 307,222.00 |
| $ | 13,194,139.89 | $ | 185,227,167.69 |
| $ | 3,558,426.20 | $ | 25,461,125.00 |
| $ | 16,752,566.09 | $ | 210,688,292.69 |
| $ | 13,191,006.79 | $ | 184,736,015.61 |
| $ | 3,556,231.39 | $ | 25,807,778.63 |
| $ | 16,747,238.18 | $ | 210,543,794.24 |

[1]Amounts represent the total fees and expenses by Project Category reported to us.

Due to some Project Category discrepancies Project Category totals do not always match fee application totals.

[2]Amounts represent the total fees and expenses requested as set forth in the fee application.

[3]Category amounts are measured in hours; totals are dollar values for the flat fees requested for the quarter.

[4]Category amounts in "OTHER" for Nelson Mullins represent fees for environmental projects.

[5]Amounts for PricewaterhouseCoopers reflect a 55% reduction in standard fees billed with regard to general audit work performed. PricewaterhouseCoopers bills 65% of its standard fees for those activities related to the federally required portion of the audit under the Sarbanes Oxley Act.

6 Expense totals for Stroock include fees and costs of Navigant Consulting

7 Fee application amounts for Wallace King reflect a 40% reduction for time spent with regard to the Honeywell litigation.