# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline**: July 18, 2007 at 4:00 p.m. |
| | | **Hearing Date:**    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION
## FOR THE PERIOD FROM MAY 1, 2007 THROUGH MAY 31, 2007

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

**<u>Matter 19 – Claims Analysis Objection and Resolution (Non-Asbestos) – Fees</u>**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/1/2007 | Janet S Baer | 0.30 | Confer with L. Sinanyan re various claims issues. |
| 5/1/2007 | Lori Sinanyan | 1.80 | Confer with J. Baer re non-asbestos claims and draft orders (.1); confer with J. O'Neill re draft orders and amended agenda (.1); review and finalize 19th, 20th, 21st and 22nd omnibus orders and exhibits for omnibus hearing (1.0); confer with J. Baer re query from PI Committee re Sealed Air claim (.1); confer with R. Finke re de minimis claims (.1); follow-up correspondence with BMC re same (.2); review and comment on omnibus hearing agenda (.2). |
| 5/2/2007 | Lori Sinanyan | 0.80 | Review and analyze de minimis claim information (.7); correspond with J. Baer and J. O'Neill re asbestos school litigation draft order (.1). |
| 5/3/2007 | Janet S Baer | 0.60 | Confer with various parties re issues on non-asbestos claims and 10Q reporting and review correspondence re same. |
| 5/3/2007 | Lori Sinanyan | 5.10 | Review non-asbestos claims orders and docket and update database for same (.4); reconcile and review non-asbestos claims for update to M. Shelnitz (4.1); correspond with counsel for Cendant re claims objection and reconciliation of same (.1); follow-up with creditors re previously signed stipulations re non-asbestos claims (.1); finalize and submit order for resolution of asbestos school litigation claims (.4). |
| 5/3/2007 | Joy L Monahan | 0.20 | Confer with J. Forgach re status of Archer claims. |
| 5/4/2007 | Lori Sinanyan | 6.00 | Review and update non-asbestos claims status for M. Shelnitz (5.2); confer with J. Miller re same (.1); confer with J. Spitz re Del Taco mediation (.2); follow-up correspondence with J. Spitz, W. Sparks and J. Baer re same (.3); confer with E. Filon re Sealed Air claims for response to PI Committee inquiry (.1); follow-up with B. McGowan re same (.1). |
| 5/4/2007 | Joy L Monahan | 0.60 | Confer with BMC re Capital One proof of claim (.2); review and analyze Capital One proof of claim (.3); confer with J. Baer re same (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/5/2007 | Lori Sinanyan | 1.50 | Review and respond to inquiry from B. Benjamin re claims settlement and negative notice procedures (.2); review negative notice and comment on same to S. Gross (.5); correspond with W. Sparks re Del Taco mediation proposal (.2); follow-up with Rust re filing of claims, including claim of W. Pelett (.2); review and respond to miscellaneous non-asbestos claims inquiries (.4). |
| 5/7/2007 | Lori Sinanyan | 0.60 | Correspond with B. Benjamin re Tahari settlement and draft stipulation (.1); review research from S. Athota re post-petition interest on claims (.4); confer with same (.1). |
| 5/8/2007 | Lori Sinanyan | 0.60 | Confer with B. McGowan re Sealed Air claim (.1); confer with J. Miller and K. Davis re BMC and Rust scheduling of claims (.4); confer with S. Athota re 22nd omnibus objections continued claims (.1). |
| 5/8/2007 | Sashi Athota | 0.50 | Confer with J. Rivenbark re certain non-asbestos claims (.2); review and analyze certain non-asbestos claims (.3). |
| 5/9/2007 | Lori Sinanyan | 1.00 | Review correspondence from J. Miller at BMC re claims uploads from Rust and correspond with K. Davis at Rust re same (.4); review information received from Cendant re claims objection and correspond with J. Rivenbark re same (.4); review and respond to correspondence from S. Whittier re settlement of non-asbestos claim (.2). |
| 5/9/2007 | Sashi Athota | 0.30 | Confer with J. Rivenbark re certain non-asbestos claims (.1); research and review certain non-asbestos claims (.2). |
| 5/10/2007 | Lori Sinanyan | 0.30 | Review and respond to inquiry from S. Whittier re claims settlement (.1); correspond with J. Rivenbark re Cartus claim information (.1); confer with S. Gross re certain non-asbestos claims resolutions (.1). |
| 5/10/2007 | Sashi Athota | 1.50 | Review and analyze certain non-asbestos claims. |
| 5/11/2007 | Lori Sinanyan | 0.70 | Confer with B. McGowan re status of Sealed Air claim (.3); follow-up with M. Shelnitz re same (.1); respond to S. Whittier's inquiry re non-asbestos claims settlement (.2); correspond with E. Filon re drafting objection to duplicate tax claims (.1). |
| 5/11/2007 | Samuel M Gross | 1.00 | Draft correspondence to client summarizing claims and recommended action plan (.3); draft objection re same (.7). |
| 5/11/2007 | Sashi Athota | 0.50 | Correspond with V. Finkelstein re certain non-asbestos claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/14/2007 | Lori Sinanyan | 0.90 | Review and respond to S. Whittier re settlement of non-asbestos claim (.1); comment on May 21 omnibus hearing agenda (.2); review response from M. Shelnitz re Sealed Air claims and respond to inquiry re same (.4); review and respond to miscellaneous non-asbestos claims matters (.2). |
| 5/15/2007 | Janet S Baer | 0.60 | Revise LDEQ settlement agreement (.3); review and respond to inquiries re other claim issues (.3). |
| 5/15/2007 | Lori Sinanyan | 1.30 | Review Del Taco and Morgan Lewis affidavit issue and follow-up with W. Spark re Del Taco mediation (.3); review protective order and summarize current proposal for proceeding with Del Taco mediation (.5); follow-up with Rust Consulting re claims docket updates (.1); review Sealed Air claims and draft response to PI Committee counsel per inquiry (.2); review and respond to inquiries re Tahari settlement (.2). |
| 5/16/2007 | Lori Sinanyan | 0.20 | Correspond with BMC re Rust processing of claims and status of Pelett claim. |
| 5/16/2007 | Sashi Athota | 1.00 | Review and revise stipulation re non-asbestos claim. |
| 5/17/2007 | Lori Sinanyan | 2.20 | Review dockets and agenda matters for updated filings (.2); confer with J. Baer re Rust and research re responsibilities of same (1.2); respond to inquiry from J. O'Neill re settlement of Pelett claim and filing of stipulation (.2); follow-up on asbestos school litigation order and review claims to confirm expunged (.2); review reports on status on non-asbestos claims resolution (.3); review and comment on research re oversecured claimants and interest (.1). |
| 5/17/2007 | Lori Sinanyan | 2.10 | Correspond with W. Sparks and Del Taco's counsel re Del Taco mediation rules and procedures (.7); update address for creditor (.1); review and resolve miscellaneous non-asbestos claims matters (.4); review and comment on Tahari claim settlement negative notice and release agreement (.8); follow-up with V. Finkelstein re settlement of certain non-asbestos claims (.1). |
| 5/17/2007 | Sashi Athota | 0.10 | Review stipulation re non-asbestos claim. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/18/2007 | Lori Sinanyan | 1.50 | Draft orders for continued and resolved non-asbestos claims objections (.5); correspond with J. Baer re Rust and BMC (.1); confer with J. O'Neill re same (.2); correspond with R. Esterkin re Del Taco mediation status and scheduling (.2); follow-up with J. Spitz re same (.1); review address change information and claim of creditor and correspond with J. Miller at BMC re same (.3); confer with S. Athota re post-petition interest on non-asbestos claim (.1). |
| 5/18/2007 | Sashi Athota | 0.20 | Correspond with V. Finkelstein re certain tax claims. |
| 5/21/2007 | Lori Sinanyan | 0.30 | Confer with J. O'Neill re May 21, 2007 hearing re claims results. |
| 5/21/2007 | Samuel M Gross | 0.90 | Draft objection to non-asbestos tax claim (.7); draft correspondence to client re same (.2). |
| 5/22/2007 | Lori Sinanyan | 0.90 | Confer with R. Sorahan re preparing objection to duplicate tax claims (.7); confer with S. Athota re resolution of real estate tax claim with V. Finkelstein (.1); follow-up with V. Finkelstein re non-asbestos claims settlement (.1). |
| 5/22/2007 | Sashi Athota | 1.50 | Review certain non-asbestos claims and correspond with J. Rivenbark and V. Finkelstein re claims. |
| 5/23/2007 | Lori Sinanyan | 0.80 | Respond to inquiry from non-asbestos claimant (.1); review and comment on revised Tahari settlement from B. Barry and settlement notices from S. Gross (.5); follow-up with J. Spitz and W. Sparks re Del Taco mediation (.1); follow-up with W. Sparks re Judge Thieme's reimbursement for Locke mediation (.1). |
| 5/23/2007 | Samuel M Gross | 0.80 | Draft objection to certain property tax claims. |
| 5/23/2007 | Sashi Athota | 0.50 | Research and review certain tax claims. |
| 5/24/2007 | Lori Sinanyan | 0.20 | Final review of 13th and 14th claims settlement notices. |
| 5/24/2007 | Samuel M Gross | 0.70 | Finalize and coordinate filing of 13th and 14th negative notice re settlement of certain claims. |
| 5/25/2007 | Lori Sinanyan | 0.40 | Review docket update re non-asbestos claims (.1); follow-up with Judge Thieme re reimbursement for canceled Locke mediation (.1); review and respond to correspondence from V. Finkelstein re non-asbestos claims settlement (.1); review correspondence from W. Sparks re Morgan Lewis representation and Del Taco mediation (.1). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 5/28/2007 | Janet S Baer | 0.90 | Review correspondence re Del Taco (.3); review draft Del Taco protective order (.3); review client memorandum re de minimis claims and follow up re same (.3). |
| 5/29/2007 | Lori Sinanyan | 0.40 | Review memorandum and correspondence from R. Finke re de minimis claims (.2); confer with S. Athota re resolution of tax claim for leased property (.1); review docket update for non-asbestos claims update (.1). |
| 5/29/2007 | Samuel M Gross | 2.20 | Draft objection re ad valorem tax claims. |
| 5/29/2007 | Sashi Athota | 0.50 | Research and analyze certain tax claims (.2); correspond with V. Finkelstein re tax claims (.2); confer with L. Sinanyan re same (.1). |
| 5/30/2007 | Janet S Baer | 0.30 | Conference re Del Taco protective order issues. |
| 5/30/2007 | Lori Sinanyan | 0.50 | Review and respond to inquiry from J. Baer re Del Taco mediation and draft protective order (.3); respond to inquiry from B. Benjamin re Tahari settlement and timing of execution (.2). |
| 5/30/2007 | Samuel M Gross | 3.50 | Perform legal research re ad valorem taxes and bankruptcy (.9); draft objection to ad valorem tax claim re same (2.6) |
| 5/31/2007 | Janet S Baer | 0.50 | Further review Del Taco protective order and prepare correspondence re same. |
| 5/31/2007 | Lori Sinanyan | 0.50 | Confer with R. Sorahan re duplicate tax claims analysis (.4); correspond with J. O'Neill and J. Baer re Rust Consulting (.1). |
| | Total: | 50.30 | |

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2007 | Gary M Vogt | 0.70 | Review, categorize materials for incorporation into central files and databases (.5); review docket to assemble, distribute requested pleading materials (.2). |
| 5/1/2007 | Bianca Portillo | 7.00 | Review, organize and enter correspondence into central files database (2.9); review and organize pleadings for central files (2.7); analyze and retrieve requested case law (1.4). |
| 5/2/2007 | Gary M Vogt | 0.80 | Review transcripts for requested information re production of insurance settlement agreement materials. |
| 5/2/2007 | Bianca Portillo | 7.00 | Review, organize and enter correspondence into central files database (2.7); review and organize pleadings for central files (3.1); review and update order binders (1.2). |
| 5/3/2007 | Janet S Baer | 0.70 | Review and respond to numerous case inquiries from clients and creditors. |
| 5/3/2007 | Gary M Vogt | 1.40 | Coordinate assembly of discovery request materials requested by Grace Legal (.3); review dockets to assemble requested pleading materials (.4); review, categorize materials for incorporation into central files and databases (.7). |
| 5/3/2007 | Bianca Portillo | 6.00 | Review, organize and enter correspondence into central files database (2.2); review and organize pleadings for central files (1.4); review and update order binders and order index (1.8); retrieve discovery request re Folger building (.6). |
| 5/3/2007 | Deborah L Bibbs | 0.50 | Review documents re Capital One. |
| 5/4/2007 | Lori Sinanyan | 0.10 | Follow-up with G. Vogt re critical dates list. |
| 5/4/2007 | Gary M Vogt | 3.70 | Review files for materials requested for preparation of appellants brief (.4); review, categorize materials for incorporation into central files and databases (.5); correspond with bankruptcy court, Pittsburgh counsel and court reporters to coordinate and arrange for expedited transcription of May 2 hearing transcript (2.8). |
| 5/4/2007 | David Hernandez | 5.00 | Review and analyze dockets to update and edit motion status chart. |
| 5/4/2007 | Bianca Portillo | 7.00 | Review dockets re various hearing agendas and transcripts (2.3); review, organize and enter correspondence into central files database (1.8); review and organize pleadings for central files (1.6); review and update order index (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/6/2007 | Gary M Vogt | 0.50 | Review dockets, pleadings and correspondence to update critical dates list. |
| 5/7/2007 | Janet S Baer | 0.50 | Review and attend to newly filed pleadings. |
| 5/7/2007 | Gary M Vogt | 2.00 | Review and compile materials for update of central files database (1.1); correspond with vendor re imaging of same (.4); review files, dockets and pleadings to assemble and distribute requested pleading and transcript materials (.5). |
| 5/7/2007 | Bianca Portillo | 5.50 | Review and organize pleadings for central files (3.1); review, organize and enter correspondence into central files database and update central files (2.4). |
| 5/7/2007 | Deborah L Bibbs | 6.00 | Review and analyze pleadings and correspondence re incorporation into central files (4.1); review docket for newly filed pleadings (.5); coordinate issues re correspondence database updates (1.4). |
| 5/8/2007 | Bianca Portillo | 6.00 | Review and update order binders (1.3); review and organize pleadings for central files (2.9); review, organize and enter correspondence into central files database (1.8). |
| 5/8/2007 | Deborah L Bibbs | 2.00 | Edit and update central file database. |
| 5/9/2007 | Gary M Vogt | 0.80 | Review dockets to assemble and distribute requested pleading materials (.5); review file for requested deposition materials (.3). |
| 5/9/2007 | Bianca Portillo | 7.00 | Review and organize pleadings for central files (3.2); review, organize and enter correspondence into central files database and update central files (2.7); review and organize discovery requests (1.1). |
| 5/9/2007 | Deborah L Bibbs | 3.10 | Review, edit and update central file database. |
| 5/10/2007 | Salvatore F Bianca | 0.70 | Review recently filed pleadings. |
| 5/10/2007 | Gary M Vogt | 0.50 | Review, categorize materials for incorporation into central files and databases. |
| 5/10/2007 | Bianca Portillo | 7.00 | Review and organize pleadings for central files (1.3); review, organize and enter correspondence into central files database (1.6); review and organize adversary proceedings, appeals and district court pleadings for central files (3.2); create chart of adversary proceedings, district court cases and appeals (.9). |
| 5/10/2007 | Deborah L Bibbs | 3.90 | Edit and update central file database. |
| 5/11/2007 | Gary M Vogt | 4.30 | Review dockets, pleadings, correspondence and transcripts to update critical dates list (3.7); review, categorize materials for incorporation into central files and databases (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/11/2007 | David Hernandez | 4.00 | Review and analyze dockets to update and edit motion status chart. |
| 5/11/2007 | Bianca Portillo | 3.20 | Review and organize pleadings for central files (1.4); review, organize and enter correspondence into central files database (1.8). |
| 5/11/2007 | Deborah L Bibbs | 3.50 | Review and analyze correspondence re incorporation into central files (2.8); review docket for newly filed pleadings (.7). |
| 5/14/2007 | Janet S Baer | 1.30 | Review and respond to numerous case inquiries (.8); review newly filed pleadings and attend to same (.5). |
| 5/14/2007 | Gary M Vogt | 3.90 | Review, categorize materials for incorporation into central files and databases (.8); review dockets to assemble, distribute requested pleading materials (.7); review files for requested confidentiality agreement (.4); review files for requested information and materials re productions to DIP lender (2.0). |
| 5/15/2007 | Janet S Baer | 0.50 | Confer with company re status. |
| 5/15/2007 | Gary M Vogt | 2.20 | Review, categorize materials for incorporation into central files and databases (.5); review files for requested information and materials re production to DIP lender (1.7). |
| 5/15/2007 | Deborah L Bibbs | 4.30 | Review and analyze correspondence re incorporation into central files (3.3); review docket for newly filed pleadings (.7); arrange telephonic appearance for 5/21 hearing (.3). |
| 5/16/2007 | Gary M Vogt | 2.10 | Review, categorize materials for incorporation into central files and databases (.4); review files for requested information re materials re productions to DIP lender (1.7). |
| 5/16/2007 | Bianca Portillo | 5.60 | Review and organize pleadings for central files (2.2); review, organize and enter correspondence into central files database (2.1); review and update order binders and order index (1.3). |
| 5/16/2007 | Deborah L Bibbs | 7.00 | Coordinate issues re correspondence and pleading files (2.3); edit and update document database and indices (4.0); review docket for newly filed pleadings (.7). |
| 5/17/2007 | Gary M Vogt | 1.30 | Review, categorize materials for incorporation into central files and databases (.5); review files for requested information re confidentiality agreements (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/17/2007 | Bianca Portillo | 6.10 | Review and organize pleadings for central files (1.9); review, organize and enter correspondence into central files database (1.3); review correspondence database and search for additional by-laws, confidentiality agreements and protective order materials (2.9). |
| 5/17/2007 | Deborah L Bibbs | 7.00 | Cross check correspondence and memoranda in central file database to identify necessary updates (3.4); update database re same (3.6). |
| 5/18/2007 | Gary M Vogt | 0.30 | Review, assemble requested information re confidentiality agreements. |
| 5/18/2007 | Bianca Portillo | 6.00 | Review and organize pleadings for central files (1.9); review, organize and enter correspondence into central files database and update central files (3.3); review and organize adversary proceeding pleadings (.8). |
| 5/18/2007 | Deborah L Bibbs | 7.00 | Review and cross check correspondence and memoranda in central file database to identify necessary updates (3.8); update database re same (3.2). |
| 5/21/2007 | Gary M Vogt | 0.50 | Review, categorize materials for incorporation into central files and databases. |
| 5/21/2007 | David Hernandez | 5.00 | Review and analyze dockets to update and edit motion status chart. |
| 5/21/2007 | Bianca Portillo | 6.50 | Review, organize and enter correspondence into central files database and update central files (2.9); review and organize pleadings for central files (1.7); review and update and reorganize order binders (1.9). |
| 5/21/2007 | Deborah L Bibbs | 4.70 | Search, review, edit and update central file correspondence and memoranda database. |
| 5/22/2007 | Janet S Baer | 1.30 | Participate in weekly company status conference (.8); review and attend to recently filed pleadings (.5). |
| 5/22/2007 | Gary M Vogt | 4.90 | Review, categorize materials for incorporation into central files and databases (.8); review bankruptcy, district court and appellate dockets, pleadings and correspondence to update critical dates list (3.7); review files to assemble requested hearing transcript materials (.4). |
| 5/22/2007 | Bianca Portillo | 2.60 | Review and organize pleadings for central files (1.2); review, organize and enter correspondence into central files database and update central files (1.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/22/2007 | Deborah L Bibbs | 2.50 | Assemble information re confidentiality agreements and protective orders in Grace (1.2); search, review and update audit information binders (.8); examine file for and coordinate assembly, preparation and organization of materials re same (.5). |
| 5/23/2007 | Gary M Vogt | 0.50 | Review docket to assemble, distribute requested pleading materials (.3); review, categorize materials for incorporation into central files and databases (.2). |
| 5/23/2007 | Bianca Portillo | 4.30 | Review and organize pleadings for central files (1.7); review, organize and enter correspondence into central files database and update central files (2.6). |
| 5/23/2007 | Deborah L Bibbs | 6.30 | Search, review and edit correspondence and memoranda database (3.2); update same (3.1). |
| 5/24/2007 | Bianca Portillo | 3.00 | Review and organize pleadings for central files (1.6); review, organize and enter correspondence into central files database (1.4). |
| 5/25/2007 | Janet S Baer | 1.60 | Review newly filed pleadings and attend to same (.5); review and organize follow-up items for status (.8); follow up with S. Gross re various pending research projects (.3). |
| 5/25/2007 | Bianca Portillo | 1.30 | Review, organize and enter correspondence into central files database. |
| 5/26/2007 | Gary M Vogt | 2.00 | Review bankruptcy, appellate, district court dockets, pleadings and correspondence to update critical dates list. |
| 5/29/2007 | Janet S Baer | 0.50 | Review newly filed pleadings and attend to same. |
| 5/29/2007 | Gary M Vogt | 0.30 | Coordinate review of docket to assemble, distribute requested pleading materials. |
| 5/29/2007 | Bianca Portillo | 7.00 | Update and circulate main contact list (1.3); review and organize pleadings for central files (2.4); review, organize and enter correspondence into central files database (3.3). |
| 5/29/2007 | Deborah L Bibbs | 7.00 | Incorporate information onto central file database (2.8); review central files to identify necessary updates (2.2); review and assemble asbestos bankruptcy documents (2.0). |
| 5/30/2007 | Gary M Vogt | 0.50 | Coordinate review of docket to assemble, distribute requested pleading materials (.2); coordinate issues re payment of court call retainer (.3). |
| 5/30/2007 | Bianca Portillo | 5.20 | Review and organize pleadings for central files (1.4); review, organize and enter correspondence into central files database and update central files (2.7); review and update order binders and order index (1.1). |

A-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/31/2007 | Salvatore F Bianca | 0.50 | Review recently filed pleadings. |
| 5/31/2007 | Gary M Vogt | 0.30 | Correspond with team re DIP lender production matters. |
| 5/31/2007 | Bianca Portillo | 5.80 | Review and organize pleadings for central files (1.1); update order binders and order index (2.2); review and organize pleadings re Chakarian adversary (1.7); review and organize correspondence for entry into central files database (.8). |
| | Total: | 229.10 | |

**Matter 21 – Claim Analysis Objection & Resolution (Asbestos) – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/1/2007 | David M Bernick, P.C. | 3.50 | Prepare for omnibus hearing. |
| 4/2/2007 | David M Bernick, P.C. | 12.00 | Prepare for and attend omnibus hearing (9.5); follow-up re same (2.5). |
| 4/3/2007 | David M Bernick, P.C. | 1.80 | Work on PI discovery briefs. |
| 4/5/2007 | David M Bernick, P.C. | 5.00 | Review and analyze BNSF briefing (1.0); review and revise PD summary judgment briefs (2.0); analyze ZAI settlement strategy (2.0) |
| 4/6/2007 | David M Bernick, P.C. | 2.00 | Prepare for and conduct team conference. |
| 4/9/2007 | David M Bernick, P.C. | 8.00 | Review and revise PD motion for  summary judgment, preparation and attend hearing. |
| 4/11/2007 | David M Bernick, P.C. | 2.00 | Prepare for 4/13 hearing. |
| 4/12/2007 | David M Bernick, P.C. | 7.00 | Prepare for 4/13 hearing. |
| 4/13/2007 | David M Bernick, P.C. | 8.50 | Prepare for and participate in hearing. |
| 4/16/2007 | David M Bernick, P.C. | 5.30 | Attend preparation conference with R. Tarola (1.0); attend strategy conference with client (1.5); work on ZAI reconsideration briefing (2.8). |
| 4/17/2007 | David M Bernick, P.C. | 3.30 | Review and revise PI discovery briefs (1.7); conduct strategy conferences with client (1.6). |
| 4/19/2007 | David M Bernick, P.C. | 2.80 | Work on various briefs. |
| 4/20/2007 | David M Bernick, P.C. | 2.30 | Prepare for and conduct team conference. |
| 4/23/2007 | David M Bernick, P.C. | 3.30 | Conduct telephone conference with client and T. Freedman (1.0); conduct telephone conference with J. Baer and T. Freedman re BNSF (1.5); work on PD supplementation issue (.8). |
| 4/24/2007 | David M Bernick, P.C. | 4.00 | Prepare for and attend conference with BNSF (2.7); work on brief re same (1.3). |
| 4/25/2007 | David M Bernick, P.C. | 0.50 | Conduct telephone conference with client re strategy. |
| 4/30/2007 | Salvatore F Bianca | 1.70 | Correspond with E. Ahern re Lucas deposition (.2); correspondence re deposition logistics (.3); review and analyze documents re Grace claimants for which Lucas conducted screenings (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/30/2007 | David M Bernick, P.C. | 3.00 | Prepare for and conduct telephone conference re omnibus hearing. |
| 5/1/2007 | Korin K Ewing | 4.50 | Confer with D. Mendelson re ongoing document production efforts and preparation for hearing (.9); research additional caselaw in preparation for hearing (3.6). |
| 5/1/2007 | David E Mendelson | 6.50 | Prepare for hearing and respond to discovery and discovery correspondence. |
| 5/1/2007 | Janet S Baer | 10.00 | Revise PI interrogatories and prepare COC/brief re same (2.0); further revise same (.8); prepare COC and revisions re Esserman orders (.5); review ZAI discovery (.7); confer with A. Basta re PIQ/POC matching (.4); review Libby claimants late response on x-ray motion (.3); confer with T. Freedman on ZAI status/issues (.3); review, analyze and organize materials for 5/2 hearing on numerous PI matters (1.5); review, revise and supplement COC re B-read order (.8); participate in team conference re interrogatories and related matters (.7); further revise same (2.0). |
| 5/1/2007 | Salvatore F Bianca | 6.60 | Review and analyze logistics re Lucas deposition and pro hac vice motion re same (2.3); correspond with local counsel re same (.3); review and analyze exhibits for Lucas deposition (2.8); attend conference re ZAI issues (1.2). |
| 5/1/2007 | Daniel T Rooney | 7.80 | Prepare and analyze expert reliance materials for production. |
| 5/1/2007 | Robert B Rittenhouse | 5.50 | Edit and update expert reliance materials database (3.5); update Grace claims database with new objections (2.0). |
| 5/1/2007 | Michael A Rosenberg | 5.00 | Update claims database re amended objections (3.0); update expert reliance material database (2.0) |
| 5/1/2007 | Samuel Blatnick | 1.80 | Research for and prepare materials for D. Bernick for 5/2/07 hearing. |
| 5/1/2007 | Amanda C Basta | 8.60 | Prepare for omnibus hearing (6.0); review and revise discovery requests (.8); draft correspondence re upcoming depositions (1.5); confer with B. Harding re hearing preparation (.3). |
| 5/1/2007 | Brian T Stansbury | 1.50 | Prepare team for x-ray issues at hearing. |
| 5/1/2007 | Samuel M Gross | 1.80 | Review and revise draft motion to approve asbestos related settlement. |
| 5/1/2007 | Matthew E Nirider | 0.40 | Correspond with S. Erhart re third-party subpoena. |
| 5/1/2007 | Raina A Jones | 12.30 | Perform Grace document review for upcoming production. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2007 | Henry A Thompson, II | 11.40 | Review and analyze R. Tarola hard copy documents (10.2); review and analyze M. Shelnitz iConect database and resolve related production issues (1.2). |
| 5/1/2007 | Timothy J Fitzsimmons | 12.00 | Review and analyze materials re exposure and asbestos disease (7.0); attend conference re experts with E. Ahern and S. McMillin (2.5); review and correspond re memorandum re experts (2.5). |
| 5/1/2007 | Courtney Biggins | 0.70 | Update expert reliance material database with coding and images. |
| 5/1/2007 | Stephanie A Rein | 10.00 | Work on iConect re electronic production of M. Shelnitz documents (6.0); compare privilege log to documents produced (1.0); review, organize and file production materials (1.0); review, organize and analyze materials for hearing preparation (2.0). |
| 5/1/2007 | Evan C Zoldan | 1.00 | Review materials in advance of conference with expert (.5); confer with expert re data for report and revisions to report (.5). |
| 5/1/2007 | Laura E Mellis | 12.00 | Compile and analyze documents for hearing (8.5); compare documents to production (3.0); review and manage electronic documents (.5). |
| 5/1/2007 | Britton R Giroux | 7.50 | Review and analyze M. Shelnitz documents and analyze iConect database. |
| 5/1/2007 | David M Boutrous | 11.80 | Review, analyze and load M. Shelnitz responsive documents on iConect database. |
| 5/1/2007 | Karla Sanchez | 7.00 | Update pleadings database (2.0); update correspondence files (1.5); prepare binders for hearing (2.0); review and organize requested Sealed Air documents (1.5). |
| 5/1/2007 | Alicja M Patela | 11.20 | Review, analyze and link documents on iConect database (10.0); update recent correspondence (1.2). |
| 5/1/2007 | Emily Malloy | 10.10 | Compile transcript materials from doctors and screening companies (1.1); create master list of reliance materials sent to experts for review (6.8); prepare additional doctors and screening companies packets (2.2). |
| 5/1/2007 | Ellen T Ahern | 9.00 | Prepare for and attend conference with expert in Washington (6.5); correspond with expert re expert report (.8); review and analyze supplemental materials for conference with expert (1.5); review plans re Dr. Lucas deposition (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2007 | Lisa G Esayian | 4.00 | Draft correspondence to D. Bernick re PD issues for May 2 hearing (.5); draft key points to R. Finke re deposition of D. Cockrill of Ogletree Deakins re Anderson Memorial documents (.5); review R. Finke's comments on draft motion for approval of PD claims settlements (.8); confer with S. Gross re same (.1); review and revise S. Gross's revised draft and correspond with R. Finke (.4); draft portions of Grace's response to Speights motion to compel re Anderson Memorial privilege log (1.7). |
| 5/1/2007 | Theodore L Freedman | 2.00 | Conference with client re ZAI. |
| 5/1/2007 | Renee D Smith | 2.50 | Review and analyze materials re potential causation and Daubert-related issues. |
| 5/1/2007 | Elli Leibenstein | 3.50 | Revise correspondence re depositions (.5); analyze BMC issues (.5); analyze production issues (1.0); analyze expert analyses (1.5). |
| 5/1/2007 | Barbara M Harding | 9.90 | Review and analyze documents re preparation for conference with expert and consultants (1.2); confer with experts, consultants, S. McMillin, E. Ahern and client (6.7); review documents re preparation for hearing (1.2); conference with D. Bernick and PI team re preparation for hearing (.8). |
| 5/1/2007 | Scott A McMillin | 12.00 | Review and analyze industrial hygiene and statistics expert reports (2.0); prepare for and attend conference with industrial hygiene and risk assessment experts (5.3); prepare for hearing on motions to compel x-ray production and pre-petition estimates production and conferences re same (2.8); conferences re preparation of expert reports and strategy for estimation trial (1.5); confer with client re same (.4). |
| 5/1/2007 | Kathleen E Cawley | 3.50 | Edit chart re law firm compliance with order to produce supplemental documents. |
| 5/1/2007 | Andrew R Running | 3.20 | Review draft PI demonstratives (.9); review and summarize law department settlement documents and draft issues outline re same (2.3). |
| 5/1/2007 | Deborah L Bibbs | 7.00 | Search and review central files to analyze information re Sealed Air production history (3.8); update database re same (3.2). |
| 5/2/2007 | Korin K Ewing | 0.80 | Confer with A. Basta and D. Mendelson re status of hearing. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/2/2007 | Daniel T Rooney | 3.50 | Review chart of claimant firm compliance re B-reads (1.5); review and organize Longo reliance material (1.0); review and organize B-read documents to be used at omnibus hearing (1.0). |
| 5/2/2007 | Michael A Rosenberg | 8.00 | Review and analyze various documents for hearing (3.5); update expert reliance database (4.5). |
| 5/2/2007 | Amanda C Basta | 5.00 | Prepare for omnibus hearing re fact development and PIQ related issues. |
| 5/2/2007 | Keith R Leluga | 2.00 | Review and analyze various documents re May 2 hearing. |
| 5/2/2007 | Brian T Stansbury | 4.10 | Prepare for expert conference (1.6); draft and revise slides re Libby issues and x-ray study for estimation summit (2.5). |
| 5/2/2007 | Raina A Jones | 13.00 | Perform Grace document review. |
| 5/2/2007 | Henry A Thompson, II | 10.00 | Review and analyze M. Shelnitz iConect database (8.8); create stipulation searches for D. Siegel iConect database and confer with K. Ewing re same (1.2). |
| 5/2/2007 | Timothy J Fitzsimmons | 12.00 | Review and analyze documents re exposure (7.5); prepare and correspond with B. Harding re charts (4.5). |
| 5/2/2007 | Stephanie A Rein | 7.50 | Review, analyze, organize and file materials (2.0); perform electronic production (2.5); review and organize materials to be used in hearing (1.5); review and organize Finch and Murphy correspondence (1.5). |
| 5/2/2007 | Evan C Zoldan | 5.50 | Confer with expert re expert report and further research (3.5); review and analyze materials for expert reports (.5); confer with B. Harding re slides of expert testimony (.3); edit slides (1.2). |
| 5/2/2007 | Britton R Giroux | 11.00 | Review and analyze M. Shelnitz documents on iConect (9.0); review, organize and correspond re documents for hearing preparation (2.0). |
| 5/2/2007 | David M Boutrous | 8.50 | Update PI docket (.5); review and organize certain PI questionnaires to be sent to expert (2.0); finalize M. Shelnitz iConect database (.5); review, organize and correspond re pleadings and correspondence to legal assistant team in Pittsburgh in preparation for hearing (5.5). |
| 5/2/2007 | Karla Sanchez | 7.00 | Update pleading files (1.5); search MDL database for Dr. Segarra diagnosis examples (2.0); prepare doctors and screening company depositions for Dr. Haber (2.0); cross reference hearing transcripts for specific PFT references (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/2/2007 | Alicja M Patela | 8.50 | Review and link responsive documents on iConect database (7.5); update recent correspondence (1.0). |
| 5/2/2007 | Emily Malloy | 8.10 | Search MDL database for Dr. Segarra diagnosis examples (2.2); review deposition exhibits and cross reference against Grace database (1.6); compile depositions and transcript materials to be sent to experts (4.3). |
| 5/2/2007 | Ellen T Ahern | 6.50 | Review and analyze doctor and screener packets and prepare additional claimant specific examples (5.0); review S. McCarthy slides (.5); prepare for conference with expert (1.0). |
| 5/2/2007 | Renee D Smith | 10.50 | Review and analyze materials re and conduct legal research re causation and scientific issues and draft portions of outline re same. |
| 5/2/2007 | Elli Leibenstein | 5.50 | Review and analyze consulting expert analyses (3.5); confer with consulting experts re estimation (2.0). |
| 5/2/2007 | Barbara M Harding | 12.40 | Review memoranda re law firm responsiveness and draft outline and correspondence re oral argument (2.3); review draft correspondence re scheduling issues (.3); research and review memoranda re consultant issue and draft correspondence re same (1.2); correspond with E. Leibenstein, A. Basta and J. Baer re hearing preparation and results (.8); participate in telephonic hearing (1.5); conferences with consultants re expert reports (1.7); review draft comments re expert reports (2.6); prepare for conference with D. Bernick re expert reports (2.0). |
| 5/2/2007 | Scott A McMillin | 3.70 | Conferences re preparation of estimation reports and estimation trial strategy (1.4); review pulmonology expert report (1.0); confer with client re preparation for estimation trial and strategy (.8); conferences re result of omnibus hearing (.5). |
| 5/2/2007 | Kathleen E Cawley | 1.50 | Review and analyze materials for hearing. |
| 5/2/2007 | Andrew R Running | 2.20 | Review law department settlement documents and draft issues outline re same (2.1); conference with D. Mendelson re court hearing (.1). |
| 5/2/2007 | Deborah L Bibbs | 6.80 | Examine hearing transcripts for testimony re questionnaires (4.1); review and assemble information re same (2.7). |
| 5/3/2007 | Korin K Ewing | 6.30 | Confer with H. Thompson and R. Jones re status of ongoing document production efforts (1.6); review and analyze documents for potential production or inclusion on privilege log (4.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/3/2007 | David E Mendelson | 3.70 | Respond to discovery issues (1.9); conference and correspond with K. Ewing re same (.6); prepare for conference with Grace employee (1.2). |
| 5/3/2007 | Janet S Baer | 3.40 | Review and respond to issues re PD claim amendments (.7); follow up on matters from hearing on PI issues (.7); confer re PI estimation issues (.5); respond to numerous issues re PI discovery and estimation (.7); confer with A. Basta re 5/18 hearing matters (.4); prepare correspondence re questions on PD claim matters (.4). |
| 5/3/2007 | Salvatore F Bianca | 8.10 | Prepare for deposition of Dr. Lucas (5.0); conference with co-counsel re same (.5); revise deposition outline re same (2.3); correspondence re other non-party discovery issues (.3). |
| 5/3/2007 | Gary M Vogt | 0.80 | Review file for requested materials re ZAI science trial. |
| 5/3/2007 | Daniel T Rooney | 6.30 | Confer with E. Ahern re citation of reliance documents (.5); organize Haber and Weill reliance documents (5.8). |
| 5/3/2007 | Michael A Rosenberg | 7.00 | Reconcile claim expungements with BMC (4.0); review and analyze various documents re gateway objections (2.5); create chart re remaining Speights claims (.5). |
| 5/3/2007 | Samuel Blatnick | 4.00 | Research and draft memorandum re amending objections to claims (3.4); review Speights response to 15th omnibus objection and draft memorandum re same (.6). |
| 5/3/2007 | Amanda C Basta | 6.70 | Confer with client and K&E team re status and strategy (5.0); confer with client and consultant re expert report (1.0); draft correspondence re expert reports (.2); confer with K. Cawley re personnel issues (.5). |
| 5/3/2007 | Brian T Stansbury | 7.40 | Confer with expert re doctor and screening company report (6.0); revise slides (1.4). |
| 5/3/2007 | Matthew E Nirider | 0.30 | Correspond with K. Brennan re third-party subpoena. |
| 5/3/2007 | Raina A Jones | 12.30 | Perform Grace document review for discovery. |
| 5/3/2007 | Henry A Thompson, II | 10.70 | Review and analyze M. Shelnitz iConect documents (4.3); resolve D. Siegel iConect production issues and confer with K. Ewing re same (2.0); review and analyze R. Tarola hard copy documents (4.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/3/2007 | Timothy J Fitzsimmons | 9.50 | Attend conference re exposure and risk with D. Bernick, E. Leibenstein, B. Harding, S. McMillin, A. Basta, E. Zoldan and client (4.0); review and analyze data re exposure and risk and correspond with B. Harding re charts (4.0); review and analyze materials re exposure testing and correspond with consulting expert re same (1.5). |
| 5/3/2007 | Stephanie A Rein | 7.50 | Proofread Libby slides (.5); review and analyze D. Siegel documents and mark privileged ones (4.0); review, organize and file materials (2.5); organize and prepare documents for committees (.5). |
| 5/3/2007 | Evan C Zoldan | 7.30 | Prepare slides of expert testimony (1.0); confer with team re expert reports (1.3); revise draft of expert report (1.7); correspond with team re drafts of expert reports (3.3). |
| 5/3/2007 | Laura E Mellis | 5.00 | Update expert report binders (2.5); coordinate legal assistant team projects (2.5). |
| 5/3/2007 | Britton R Giroux | 7.50 | Organize slides for PI conference (.5); review, analyze and connect M. Shelnitz documents on iConect (6.5); correspond with K. Ewing re materials (.5). |
| 5/3/2007 | Karla Sanchez | 8.00 | Update pleading files (1.5); update correspondence files (1.0); review and analyze pleadings and prepare binders for 5/08/2007 hearing (3.0); update expert report files (1.0); update deposition exhibits files (1.5). |
| 5/3/2007 | Alicja M Patela | 12.50 | Prepare binder re deposition and exhibit materials for medical expert (4.5); update recent correspondence (1.5); review, analyze and link responsive documents on iConect database (6.5). |
| 5/3/2007 | Emily Malloy | 8.30 | Create memoranda to file outlining documents and recipients of reliance materials (.8); review, analyze and organize doctors and screening companies exhibits transcripts and reference materials onto central files database (6.2); create master reliance materials list (1.3). |
| 5/3/2007 | Ellen T Ahern | 9.00 | Prepare for and attend conference with expert (8.5); follow up on same (.5). |
| 5/3/2007 | Lisa G Esayian | 4.00 | Review and reply to correspondence from Reed Smith re issues re amending objections to certain PD claims (1.5); draft and research response to Anderson Memorial motion to compel privilege log (2.0); confer with R. Finke re same (.2); incorporate R. Finke's revisions re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/3/2007 | Theodore L Freedman | 6.50 | Attend conference in Washington, DC re estimation. |
| 5/3/2007 | Renee D Smith | 5.00 | Review and research materials re causation issues and draft portions of outline re same. |
| 5/3/2007 | Elli Leibenstein | 9.00 | Review and analyze consulting expert analyses (3.0); participate in team conference re estimation (4.0); conferences with consulting experts re claims (1.0); analyze expert issues (1.0). |
| 5/3/2007 | Barbara M Harding | 9.30 | Review documents, prepare slides and preparation for conference with D. Bernick and PI team re expert preparation (3.3); confer with D. Bernick, E. Leibenstein, S. McMillin, T. Freedman, A. Basta, T. Fitzsimmons and client re expert preparation (3.0); confer with S. McMillin, T. Fitzsimmons, E. Leibenstein and T. Freedman re preparation re estimation analysis (.7); conference with J. Hughes re status of estimation issues (.3); review and draft comments re hearing preparation materials (.8); draft and respond to correspondence re expert preparation (.7); review and respond to correspondence re discovery issues (.5). |
| 5/3/2007 | Scott A McMillin | 6.50 | Prepare for and participate in team strategy conference re preparation for estimation trial (3.5); conferences re finalizing expert reports (1.0); review pulmonology and risk assessment expert reports (1.0); prepare for and attend conference with D. Cameron and client re fiber expert rebuttal report (.5); work on graphics for strategy conference (.5). |
| 5/3/2007 | Kathleen E Cawley | 1.50 | Conference with A. Basta re materials for May 8th hearing. |
| 5/3/2007 | Deborah L Bibbs | 6.50 | Search and review central files to analyze information re Sealed Air production history (3.8); update database re same (2.7). |
| 5/4/2007 | Korin K Ewing | 3.40 | Confer with D. Mendelson, H. Thompson and S. Gross re ongoing document production efforts (1.3); review and analyze documents for potential production or inclusion on privilege log (2.1). |
| 5/4/2007 | David E Mendelson | 8.00 | Prepare for and attend conference with R. Tarola (5.0); conference with K. Ewing and R. Jones re discovery issues (.8); prepare for hearing and conference with J. Baer re same (1.2); conference with various persons re staffing (.5); research status of documents (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/4/2007 | Janet S Baer | 7.10 | Confer with R. Finke re ZAI issues and related matters (.3); respond to numerous inquiries re PI estimation issues (.5); confer with Grace PI team re preparation for 5/8 hearing (.8); confer with S. Gross re research for same (.5); confer with D. Mendelson, M. Rosenberg and G. Vogt re hearing materials (several conferences) (.8); prepare correspondence re same (1.0); confer with S. Rein re hearing preparation materials (.8); confer with A. Basta re same (.4); review materials re same and confer re hearing preparation (2.0). |
| 5/4/2007 | Salvatore F Bianca | 6.70 | Prepare for deposition of Dr. Lucas (4.4); confer with J. Eirich and J. Metcalf re same (.5); revise deposition outline re same (1.8). |
| 5/4/2007 | Daniel T Rooney | 7.50 | Confer with E. Ahern re additional examples for Haber report (.5); review MDL database for B-read and PFT examples for Haber report (2.5); organize and analyze expert reliance database (4.5). |
| 5/4/2007 | Michael A Rosenberg | 12.00 | Review and analyze various documents re May 7 hearing (9.0); review and analyze key dates re PI timeline (3.0) |
| 5/4/2007 | Samuel Blatnick | 2.00 | Prepare statement of record for Speights late authorization appeal and draft brief. |
| 5/4/2007 | Jennifer W Cowen | 1.00 | Review and analyze documents re x-ray study in preparation for conference with Dr. Henry and B. Stansbury. |
| 5/4/2007 | Amanda C Basta | 0.50 | Confer with experts and consultants re navigable database. |
| 5/4/2007 | Brian T Stansbury | 1.70 | Confer with expert re x-ray report (.5); confer with expert re PFT study (.2); review and provide comments on draft expert reports (1.0). |
| 5/4/2007 | Matthew E Nirider | 0.80 | Conference with A. Dixon re third-party subpoena (.5); correspond with S. McMillin re same (.3). |
| 5/4/2007 | Raina A Jones | 14.00 | Perform Grace document review re discovery. |
| 5/4/2007 | Henry A Thompson, II | 9.30 | Review and analyze R. Tarola hard copy documents (7.0); review and analyze D. Siegel iConect database and resolve related production issues (2.3). |
| 5/4/2007 | Timothy J Fitzsimmons | 9.50 | Attend NIOSH conference re fiber definition and risk (5.0); draft notes re same (4.5). |
| 5/4/2007 | Stephanie A Rein | 11.00 | Review, analyze, organize and file materials (2.0); docket update (1.0); review and analyze materials for J. Baer re questionnaires for hearing preparation (4.0); review and analyze electronic production of D. Siegel documents (4.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/4/2007 | Evan C Zoldan | 4.50 | Review and analyze data for expert report and revise same. |
| 5/4/2007 | Laura E Mellis | 3.50 | Confer with D. Mendelson re document production (.5); coordinate legal assistant team projects (2.5); review and manage electronic documents (.5). |
| 5/4/2007 | April Albrecht | 0.30 | Prepare and file media containing case data into proper archive binders. |
| 5/4/2007 | Britton R Giroux | 7.50 | Update x-ray correspondence log (1.0); review and organize production documents (1.0); review and remove privileged documents from responsive set of documents (5.0); update PI docket (.5). |
| 5/4/2007 | Karla Sanchez | 7.00 | Update pleading files (2.0); search for cases referenced in selected pleadings and prepare binders for 5/08/2007 hearing (4.5); update correspondence files (.5). |
| 5/4/2007 | Alicja M Patela | 7.50 | Review and update recent correspondence (1.5); review and prepare materials for medical expert (2.0); review, analyze and link responsive documents on iConect database (4.0). |
| 5/4/2007 | Emily Malloy | 10.20 | Organize and correspond re hearing materials (1.3); search for claimant specific examples for specific diagnosis doctors for analysis and correspond with expert (2.1); prepare citations for expert report (6.8). |
| 5/4/2007 | Ellen T Ahern | 6.50 | Follow up on expert conferences and review claimant specific examples (5.5); correspond with S. Bianca re Dr. Lucas deposition (1.0). |
| 5/4/2007 | Lisa G Esayian | 3.00 | Revise and add additional cases to Grace's response to Speights' motion to compel re Anderson Memorial privilege log (2.3); incorporate R. Finke's comments re same (.7). |
| 5/4/2007 | Theodore L Freedman | 1.50 | Confer re futures issues. |
| 5/4/2007 | Renee D Smith | 5.50 | Research and review materials re causation issues and continue to supplement draft outline re same (3.5); prepare for and participate in conference with D. Bernick and others re same (1.5); follow up with K&E attorneys per same (.5) |
| 5/4/2007 | Elli Leibenstein | 2.50 | Prepare for and participate in team conference re status of projects (1.5); review deposition transcripts (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/4/2007 | Barbara M Harding | 4.80 | Review and comment re expert reports (3.2); draft correspondence re same (.3); conference with D. Bernick and PI team re expert preparation and hearing preparation (.6); draft correspondence re discovery, expert preparation and PI schedule (.7). |
| 5/4/2007 | Scott A McMillin | 1.50 | Prepare for and participate in team conference re litigation strategy (.8); conferences re expert reports (.4); work on x-ray order and correspond re same (.3). |
| 5/4/2007 | Andrew R Running | 2.20 | Conferences with J. Hughes and D. Mendelson re R. Tarola deposition preparation (.4); participate in conference with R. Tarola re same (1.5); correspond with K&E team members re same (.3). |
| 5/5/2007 | David E Mendelson | 6.40 | Prepare for hearing including review of transcripts and preparation of graphics (5.2); review and confer re status of documents (1.2). |
| 5/5/2007 | Janet S Baer | 8.00 | Review materials and prepare slides, charts and quotes for 5/8 hearing (6.0); confer with D. Mendelson, A. Basta, D. Bernick and G. Vogt several times re same (.8); confer with graphics experts re same (1.2). |
| 5/5/2007 | Salvatore F Bianca | 8.90 | Prepare for deposition of Dr. Lucas (1.9); conduct same (7.0). |
| 5/5/2007 | Daniel T Rooney | 7.30 | Organize documents for 5/8 hearing (3.0); organize additional B-read examples for review by Dr. Haber (1.5); review Sealed Air privilege log re production of Board of Directors presentations (1.3); review sections of draft Haber report and insert appropriate citation corrections (1.5). |
| 5/5/2007 | Brian T Stansbury | 1.00 | Prepare for expert conference. |
| 5/5/2007 | Samuel M Gross | 3.50 | Perform legal research re discovery issues (3.2); draft summary memorandum re same (.3). |
| 5/5/2007 | Raina A Jones | 6.50 | Perform Grace document review. |
| 5/5/2007 | Henry A Thompson, II | 4.30 | Review hearing transcripts for S. Esserman and P. Lockwood quotes (1.7); review and analyze R. Tarola hard copy documents (2.6). |
| 5/5/2007 | Timothy J Fitzsimmons | 8.00 | Review and revise memorandum re conference and conference materials (2.1); correspond with S. McMillin, B. Harding, B. Stansbury, A. Basta, E. Ahern and E. Leibenstein re same (.4); review and analyze documents re exposure (5.5). |
| 5/5/2007 | Karla Sanchez | 5.00 | Update deposition files and load to database (3.0); update pleading files (2.0). |
| 5/5/2007 | Emily Malloy | 6.00 | Prepare and revise expert report citations. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/5/2007 | Ellen T Ahern | 8.80 | Participate in Dr. Lucas deposition (8.5); review status of expert report (.3). |
| 5/5/2007 | Lisa G Esayian | 1.00 | Review M. Dies' settlement in USG case and draft Grace settlement (.4); incorporate certain provisions from USG settlement into Grace settlement (.4); draft correspondence to R. Finke re same (.2). |
| 5/5/2007 | Scott A McMillin | 0.50 | Review documents and attend conferences re production of pre-petition asbestos estimates. |
| 5/6/2007 | David E Mendelson | 5.40 | Prepare materials for hearing (4.4); correspondence re document production (1.0). |
| 5/6/2007 | Janet S Baer | 4.50 | Confer with D. Bernick and S. Michaels and review and revise slides for hearing on B-read issues. |
| 5/6/2007 | Daniel T Rooney | 6.00 | Review and analyze Dr. Haber draft expert report (3.7); add and revise appropriate citations (2.3). |
| 5/6/2007 | Michael A Rosenberg | 5.80 | Cross reference 15th omnibus objections against debtors' updated graphics. |
| 5/6/2007 | Jennifer W Cowen | 5.00 | Review materials in preparation for conference with B. Stansbury and expert re supplemental expert report (.6); attend conference with B. Stansbury and expert re same (4.4). |
| 5/6/2007 | Brian T Stansbury | 6.20 | Confer with expert re expert report (4.0); prepare for expert conference (.6); revise expert report (1.6). |
| 5/6/2007 | Matthew E Nirider | 0.70 | Revise correspondence and attachments to S. Erhart re third-party subpoenas. |
| 5/6/2007 | Raina A Jones | 3.00 | Perform Grace document review. |
| 5/6/2007 | Henry A Thompson, II | 5.30 | Review and analyze R. Tarola documents. |
| 5/6/2007 | Timothy J Fitzsimmons | 4.50 | Review and analyze documents re exposure. |
| 5/6/2007 | Karla Sanchez | 5.50 | Review and update electronic deposition files (3.5); review and update third-party files (2.0). |
| 5/6/2007 | Emily Malloy | 6.50 | Prepare and revise expert report citations (5.4); process invoices for payment (.3); review and organize FOIA materials (.8). |
| 5/6/2007 | Ellen T Ahern | 0.80 | Review correspondence re draft expert reports (.3); review draft expert reports (.5). |
| 5/6/2007 | Theodore L Freedman | 2.50 | Draft graphic on estimation. |
| 5/6/2007 | Elli Leibenstein | 3.00 | Review and analyze consulting expert analyses (2.0); analyze estimation issues (1.0). |
| 5/6/2007 | Barbara M Harding | 5.70 | Review draft expert reports and memoranda re analysis and studies. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/6/2007 | Scott A McMillin | 3.00 | Work on finalizing expert reports and conferences re same. |
| 5/6/2007 | Kathleen E Cawley | 6.50 | Draft document re Speights' responses to Grace's 15th omnibus objections. |
| 5/7/2007 | Maria Negron | 3.00 | Review and analyze authorization forms for Speights claims that have filed an appeal. |
| 5/7/2007 | Korin K Ewing | 7.60 | Confer with D. Mendelson and J. Hughes re potential documents for production or inclusion on privilege log (.6); confer with D. Mendelson re ongoing document production efforts (1.5); confer with S. Gross re document production efforts (.8); review and analyze documents for potential production or inclusion on privilege log (4.7). |
| 5/7/2007 | David E Mendelson | 5.00 | Review and prepare documents for discovery and confer with various colleagues re discovery issues (3.2); prepare for and conduct conferences with Grace personnel including J. Hughes re discovery issues and deposition preparation (1.8). |
| 5/7/2007 | Janet S Baer | 4.80 | Attend to various matters and review materials for 5-8 hearing on B-reads (1.5); review transcripts for cites re B-read issues (1.5); confer with A. Basta re hearing preparation and statistics issues (.3); review and respond to inquiries re hearing (.4); review draft PD settlement agreement and prepare comments re same (.4); review draft PD motion to amend claims and comments to same (.4); prepare correspondence re same (.3). |
| 5/7/2007 | Daniel T Rooney | 12.00 | Review and add appropriate citations and corrections to Dr. Haber draft report. |
| 5/7/2007 | Robert B Rittenhouse | 4.00 | Review and update expert reliance materials database (3.6); confer with Delaware court's docketing department re Speights filing of appeals (.4). |
| 5/7/2007 | Michael A Rosenberg | 11.50 | Review and analyze various documents for May 8 hearing. |
| 5/7/2007 | Samuel Blatnick | 0.50 | Review materials comparing Speights reply to 15th omnibus objection to Speights response to motion for summary judgment. |
| 5/7/2007 | Jennifer W Cowen | 7.20 | Review and analyze expert reports and draft of supplemental expert report (5.7); review background materials including 5/10/05 memorandum re questionnaire, expert disclosures, amendment to CMO and silica opinion (1.5). |
| 5/7/2007 | Amanda C Basta | 7.00 | Prepare for discovery hearing. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/7/2007 | Keith R Leluga | 10.30 | Review and analyze documents for May 8 hearing. |
| 5/7/2007 | Brian T Stansbury | 7.30 | Review and provide comments on expert report (1.0); confer with expert re x-ray reviews (.3); confer with expert re exposure histories (.2); review and revise screening report summaries (3.5); confer with expert re revisions to expert report (.5); confer with expert re expert reports (1.3); confer with J. Hughes re NIOSH subpoena (.1); confer with expert re exposure data (.2); confer with Libby claimants re x-ray stipulation (.2). |
| 5/7/2007 | Samuel M Gross | 10.20 | Conference with K. Ewing, D. Mendelson and H. Thompson re standards for document review (.4); review and analyze documents for privilege and relevancy re R. Tarola deposition (9.8). |
| 5/7/2007 | Matthew E Nirider | 1.40 | Prepare third-party subpoena for service (1.0); conference with K. Brennan re third-party subpoena (.2); correspond with S. McMillin and E. Ahern re same (.2). |
| 5/7/2007 | Raina A Jones | 8.60 | Confer with D. Mendelson re document review (.4); perform Grace document review (8.2). |
| 5/7/2007 | Henry A Thompson, II | 11.10 | Review and analyze D. Siegel iConect database for stipulation documents (10.6); confer with D. Mendelson, K. Ewing and S. Gross re document production (.5). |
| 5/7/2007 | Timothy J Fitzsimmons | 11.00 | Review and analyze exhibits re exposure (1.5); draft memorandum re same (.8); correspond with B. Harding re same (.2); review and analyze expert reports (7.5); correspond re same with B. Harding, S. McMillin and B. Stansbury (1.0). |
| 5/7/2007 | Stephanie A Rein | 7.50 | Review and analyze R. Tarola documents and pull out privileged and non-responsive documents (3.5); review and organize materials to be sent to ARPC (1.0); review, organize and file materials (2.0); review and organize Finch correspondence (1.0). |
| 5/7/2007 | Evan C Zoldan | 5.50 | Confer with expert re revisions to expert report (1.5); revise report (2.3); review materials re same (1.7). |
| 5/7/2007 | Laura E Mellis | 11.50 | Confer with D. Mendelson re privilege documents (2.0); review and organize document production (9.0); research hearing slides (.5). |
| 5/7/2007 | Britton R Giroux | 11.00 | Review responsive documents (1.5); remove responsive documents from R. Tarola production set (6.5); connect D. Siegel iConect documents (1.0); update x-ray correspondence files (1.0); compare Siegel documents to privilege log (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/7/2007 | David M Boutrous | 9.30 | Update PI docket (.3); load and organize R. Tarola database documents in preparation for production (6.0); update B-reader dossiers (2.5); coordinate with vendor re insurance production (.5). |
| 5/7/2007 | Karla Sanchez | 11.50 | Review and update pleading files (2.0); update doctors and screeners electronic files (3.0); search MDL for examples of medical evaluations conducted by Dr. Venizelos and McGee (2.0); update Dr. Haber reliance files (4.5). |
| 5/7/2007 | Alicja M Patela | 8.20 | Update recent correspondence (1.0); review and link responsive documents on iConect database (7.2). |
| 5/7/2007 | Emily Malloy | 13.10 | Prepare and revise expert report citations. |
| 5/7/2007 | Ellen T Ahern | 10.50 | Review P. Lees draft expert report (1.5); review and provide feedback re draft expert report (9.0). |
| 5/7/2007 | Lisa G Esayian | 1.50 | Provide comments on Reed Smith's draft motion to amend objections to certain PD claims (1.1); review and reply to correspondence re same (.4). |
| 5/7/2007 | Theodore L Freedman | 3.00 | Draft graphic for estimation. |
| 5/7/2007 | Renee D Smith | 3.00 | Review and analyze materials re and conduct legal research following up on causation issues raised by D. Bernick in conference re same. |
| 5/7/2007 | Travis J Langenkamp | 2.00 | Review daily docket and correspondence re PI estimation (.5); review PI estimation discovery history and schedule (1.0); review PI estimation questionnaire issues (.5). |
| 5/7/2007 | Elli Leibenstein | 8.00 | Analyze estimation documents (1.0); confer with experts re estimation (5.0); review consulting expert analysis (2.0). |
| 5/7/2007 | Barbara M Harding | 12.60 | Conference with PI committee and FCR re scheduling and conferences with J. Hughes, D. Bernick, E. Leibenstein and J. Baer re same (.7); review and draft comments re draft expert reports (4.2); review document re PD issues and conferences with outside counsel, client and consultants re same (3.5); draft correspondence to B. Stansbury, S. McMillin and T. Fitzsimmons and consultants re draft expert reports (1.5); review studies, data and documents re expert preparation (2.0); review and respond to correspondence re preparation for hearing (.4); review and respond to correspondence re discovery issues (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/7/2007 | Scott A McMillin | 7.30 | Review and analyze expert reports and conferences with experts re same (6.5); work on x-ray order and correspond with opposing counsel re same (.5); review correspondence re trust subpoenas and conferences re same (.3). |
| 5/7/2007 | Kathleen E Cawley | 4.00 | Edit chart re Speight's objections for hearing. |
| 5/7/2007 | Andrew R Running | 1.10 | Conferences with D. Mendelson and J. Hughes re R. Tarola deposition preparation issues (.5); review prior deposition testimony re same (.2); review correspondence and documents re ACC discovery issues (.4). |
| 5/8/2007 | Korin K Ewing | 8.10 | Confer with D. Mendelson and H. Thompson re ongoing discovery efforts (2.1); review and analyze documents for potential privilege or production (4.4); confer with H. Thompson and F. Freeman re ongoing document review efforts (.6); confer with L. Mellis re status of discovery projects (.7); review and revise correspondence to plaintiffs (.3). |
| 5/8/2007 | David E Mendelson | 5.10 | Review and coordinate review documents for discovery and confer with colleagues re same, including correspondence in response to meet and confer to FCR (4.2); prepare draft order (.4); address staffing issues (.5). |
| 5/8/2007 | Salvatore F Bianca | 3.50 | Review and analyze Lucas deposition transcript. |
| 5/8/2007 | Daniel T Rooney | 10.00 | Review and add appropriate citations and corrections to Dr. Haber draft report. |
| 5/8/2007 | Robert B Rittenhouse | 2.50 | Respond to S. Blatnick request and review of court's docket (1.9); confer with K. Cawley re updating database and creating new reports (.6). |
| 5/8/2007 | Michael A Rosenberg | 11.50 | Review and analyze various documents for May 8 hearing. |
| 5/8/2007 | Amanda C Basta | 8.50 | Prepare for discovery hearing (1.5); attend discovery hearing (7.0). |
| 5/8/2007 | Keith R Leluga | 10.00 | Review and analyze documents for May 8 hearing. |
| 5/8/2007 | Brian T Stansbury | 2.00 | Confer with experts, S. McMillin, B. Harding and E. Ahern re exposure analysis. |
| 5/8/2007 | Samuel M Gross | 9.40 | Conference with K. Ewing re ongoing document review (.3); review and analyze documents re R. Tarola deposition for privilege and relevancy (9.1). |
| 5/8/2007 | Matthew E Nirider | 0.20 | Review draft protective order from K. Brennan. |
| 5/8/2007 | Raina A Jones | 4.00 | Perform Grace document review. |
| 5/8/2007 | Henry A Thompson, II | 6.70 | Review and analyze D. Siegel iConect database and resolve related production issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/8/2007 | Timothy J Fitzsimmons | 7.00 | Review and analyze expert reports (5.5); correspond re same with B. Harding, S. McMillin and B. Stansbury (1.0); review materials re causation (.5). |
| 5/8/2007 | Stephanie A Rein | 6.80 | Review, analyze, organize and file materials (2.0); review and analyze documents in D. Siegel database in iConect (4.8). |
| 5/8/2007 | Evan C Zoldan | 4.00 | Confer with expert re revisions to expert reports (1.5); revise expert reports (2.0); review data re same (.5). |
| 5/8/2007 | Laura E Mellis | 12.50 | Confer with H. Thompson re electronic database (1.0); manage electronic documents (8.5); compile expert report drafts (.5); draft order (.5); review and compile documents for hearing (2.0). |
| 5/8/2007 | April Albrecht | 1.00 | Update Grace pleadings database for use by attorneys and staff. |
| 5/8/2007 | Britton R Giroux | 7.50 | Review and analyze D. Siegel iConect documents (5.5); confirm correct responsive documents pulled from R. Tarola hardcopy production (2.0). |
| 5/8/2007 | David M Boutrous | 12.00 | Update PI docket (.5); review D. Siegel documents on iConect database in preparation for production (11.0); organize and prepare insurance production for ARPC (.5). |
| 5/8/2007 | Karla Sanchez | 7.00 | Update pleading files (1.0); update F. Zaremby electronic files (1.0); update correspondence files (1.0); update deposition exhibits database (2.5); review PFTs sent to Dr. Haber and create spreadsheet (1.5). |
| 5/8/2007 | Alicja M Patela | 7.50 | Review and organize MRC medical files re Libby claimants. |
| 5/8/2007 | Emily Malloy | 7.50 | Prepare and revise expert report citations (5.2); review and compile transcript materials from doctors and screening companies packets for reliance material production (2.3). |
| 5/8/2007 | Ellen T Ahern | 13.00 | Review draft report and participate in conferences re same (7.0); attend exposure expert conference with expert (5.5); follow up with D. Rooney, S. McMillin and B. Stansbury re extension of deadlines (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/8/2007 | Lisa G Esayian | 3.00 | Revise motion for approval of Grace/Laborers Union PD settlement (.7); correspond with R. Finke and review and incorporate R. Finke's further revisions (.5); review Speights response to Reed Smith's amendment of objections to certain PD claims and forward comments to Reed Smith (1.0); revise T. Rea's draft motion to amend certain PD objections and forward comments to T. Rea (.8). |
| 5/8/2007 | Theodore L Freedman | 2.50 | Draft estimation outline. |
| 5/8/2007 | Travis J Langenkamp | 3.50 | Review daily docket and correspondence re PI estimation (.5); review and analyze production database issues (2.0); review and analyze D. Siegel production search procedures (.5); confer with D. Hatcher re database analysis (.5). |
| 5/8/2007 | Elli Leibenstein | 3.00 | Conference with consulting experts re analyses (1.5); analyze estimation documents (1.0); analyze claims issues (.5). |
| 5/8/2007 | Barbara M Harding | 9.90 | Review draft reports and graphics and tables re preparation for conference with experts (2.4); confer with S. McMillin, E. Ahern, consultants and experts (6.5); conference with E. Ahern and S. McMillin re review of literature (.2); review and respond to correspondence re status of omnibus hearing (.5); conference with client re debrief re omnibus hearing (.3). |
| 5/8/2007 | Scott A McMillin | 10.30 | Review and revise expert reports (2.5); prepare for and confer with industrial hygiene and risk assessment experts re draft reports (6.8); conferences re expert reports and preparing for estimation trial (1.0). |
| 5/8/2007 | Andrew R Running | 2.10 | Conference with D. Mendelson and N. Hermanson re R. Tarola deposition preparation (.4); conference with C. Conner re same (.5); conference with J. Hughes, D. Mendelson and E. Leibenstein re same (.9); conference with D. Mendelson re document production issues (.3). |
| 5/8/2007 | Deborah L Bibbs | 3.00 | Coordinate assembly, preparation and organization of production information and materials. |
| 5/9/2007 | Korin K Ewing | 6.10 | Conference with D. Mendelson and F. Zaremby re document production efforts (.6); confer with D. Mendelson re ongoing document production status (1.4); review and analyze documents for potential privilege (4.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/9/2007 | David E Mendelson | 4.30 | Conference with client and A. Running re discovery issues and prepare for same (.5); conference with F. Zaremby re discovery issues (.3); review documents for production (1.5); conference with A. Running re depositions and review certain documents (1.5); prepare for and attend team conference (.5). |
| 5/9/2007 | Janet S Baer | 4.80 | Participate in company conference re status of all matters and results of 5/2 and 5/8 hearings (.8); participate in Grace/unsecured committee conference re same (.5); confer with T. Freedman re status (.3); confer with Grace team re discovery issues (.5); review draft PD laborers motion and confer re same (.3); review and organize various materials from 5/8 hearing on PI issues (.5); confer re PI trial date issues (.3); revise PI interrogatories (1.0); prepare 2nd set of interrogatories (.3); revise PD settlement motion (.3). |
| 5/9/2007 | Michael Dierkes | 2.20 | Prepare outline for D. Cameron re Mew deposition. |
| 5/9/2007 | Daniel T Rooney | 5.00 | Prepare expert reliance database. |
| 5/9/2007 | Michael A Rosenberg | 7.00 | Reconcile remaining PD claims with T. Rei (3.0); review and analyze various materials re May 8 hearing (1.5); review and update expert reliance material database (2.5). |
| 5/9/2007 | Samuel Blatnick | 0.40 | Conduct research and draft memorandum summarizing findings. |
| 5/9/2007 | Jennifer W Cowen | 0.50 | Review draft of supplemental expert report from Dr. Henry. |
| 5/9/2007 | Amanda C Basta | 0.80 | Confer with D. Mendelson re upcoming depositions (.3); confer with consultant re questionnaire-related issues (.5). |
| 5/9/2007 | Brian T Stansbury | 1.60 | Review, analyze and provide comments re expert reports. |
| 5/9/2007 | Matthew E Nirider | 0.50 | Prepare for conference re third-party subpoena (.2); conference re same with S. McMillin, A. Dixon and B. Bivans (.3). |
| 5/9/2007 | Henry A Thompson, II | 8.30 | Review and analyze D. Siegel iConect database and resolve related production issues. |
| 5/9/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze materials re exposure data (6.5); review and analyze scientific literature re asbestos (1.0). |
| 5/9/2007 | Stephanie A Rein | 7.50 | Review, analyze, organize and file materials (3.0); review and analyze documents in D. Siegel database in iConect (4.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/9/2007 | Evan C Zoldan | 1.10 | Confer with T. Fitzsimmons re exposure consumption data (.3); review materials re same (.8). |
| 5/9/2007 | Laura E Mellis | 7.30 | Review and organize document production. |
| 5/9/2007 | Britton R Giroux | 7.50 | Review and analyze D. Siegel documents and load onto iConect database. |
| 5/9/2007 | David M Boutrous | 11.80 | Update PI docket (.5); review and process insurance production documents (8.3); organize B-reader dossiers to account for additional material (2.0); review and organize correspondence (1.0). |
| 5/9/2007 | Anna Isman | 7.40 | Review and summarize terms of NARCO's asbestos trust documents (6.8); review docket of G-I (.3); review scheduling order (.2); correspondence re same (.1). |
| 5/9/2007 | Karla Sanchez | 6.50 | Review and update pleading files (1.5); update third-party files (1.0); review PFTs retrieved from MDL database (4.0). |
| 5/9/2007 | Emily Malloy | 8.30 | Prepare master list of reliance materials sent to experts for review (4.2); review PFTs pulled from MDL database (4.1). |
| 5/9/2007 | Lisa G Esayian | 2.50 | Further revisions to motion for approval of PD settlement with Laborers Union (1.2); participate in Grace telephonic hearing re amendments re certain PD objections (1.3). |
| 5/9/2007 | Theodore L Freedman | 3.00 | Participate in conference re hearing (1.5); draft estimation and class action memoranda (1.5). |
| 5/9/2007 | Renee D Smith | 6.00 | Review materials and conduct legal research re causation and evidentiary issues (4.0); supplement draft outline re same (2.0). |
| 5/9/2007 | Travis J Langenkamp | 3.00 | Review daily docket and correspondence re PI estimation (.5); review and analyze batch of D. Siegel documents for production (2.5). |
| 5/9/2007 | Elli Leibenstein | 1.50 | Analyze scheduling issues (.5); analyze RMC issues (.5); analyze issues re claims (.5). |
| 5/9/2007 | Barbara M Harding | 11.50 | Review draft PD report and conference with outside counsel and client re same (3.3); review draft reports and draft comments and questions (5.5); conference and correspondence with S. McMillin, B. Stansbury and E. Leibenstein and experts re same (1.7); review and respond to correspondence re discovery issues and expert preparation (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/9/2007 | Scott A McMillin | 6.80 | Review epidemiology expert reports (1.7); work on slides re exposure and risk analysis (.8); prepare for and confer with pulmonologist re expert report (3.0); prepare for and participate in conference with trust re subpoena (.7); conferences re subpoenas to trusts and protective orders (.3); conferences re Sealed Air documents and producing materials off privilege log to opposing counsel (.3). |
| 5/9/2007 | Andrew R Running | 3.80 | Conference with J. Hughes, D. Kuchinsky, C. Connor and D. Bernick re preparations for R. Tarola deposition (.5); follow-up conferences with J. Hughes and D. Mendelson re same (.5); review SEC disclosures in preparation for next day's deposition of R. Tarola (1.7); participate in K&E conference with D. Bernick to review status of litigation assignments (.4); review potentially privileged documents and confer with D. Mendelson re same (.7). |
| 5/9/2007 | Deborah L Bibbs | 3.40 | Coordinate assembly, preparation and organization of production information and materials. |
| 5/10/2007 | Korin K Ewing | 9.40 | Review documents for potential production or inclusion on privilege log (6.6); confer with D. Mendelson and H. Thompson re same (2.3); confer with E. Leibenstein re same (.5). |
| 5/10/2007 | David E Mendelson | 2.40 | Conference with J. Hughes re discovery documents and review documents. |
| 5/10/2007 | Janet S Baer | 1.00 | Confer with E. Westbrook re ZAI status issues (.3); respond to numerous client inquiries (.5); confer re PD settlement related issues (.2). |
| 5/10/2007 | Salvatore F Bianca | 1.80 | Review draft expert report of Dr. Haber (.6); review and analyze recent L. Brickman article re asbestos screenings (1.2). |
| 5/10/2007 | Michael A Rosenberg | 6.00 | Review and analyze exhibits used at May 8 hearing (3.5); correspond with counsel re same (.5); update expert reliance material database (2.0). |
| 5/10/2007 | Brian T Stansbury | 1.80 | Respond to inquiry re sampling methods for study (.3); revise chronologies (.2); confer with expert re longitudinal study data (.2); review expert invoice issues (.1); oversee and revise x-ray claimant spreadsheets (.5); respond to correspondence re production of x-rays (.5). |
| 5/10/2007 | Henry A Thompson, II | 9.80 | Review and analyze D. Siegel iConect database and resolve related production issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/10/2007 | Timothy J Fitzsimmons | 6.50 | Review and analyze documents re asbestos disease (5.0); review cites re asbestos disease and correspond with E. Zoldan re same (1.5). |
| 5/10/2007 | Courtney Biggins | 2.50 | Review and analyze Haber reliance material database (1.8); confer with E. Malloy and K. Sanchez re same (.7). |
| 5/10/2007 | Stephanie A Rein | 10.50 | Review Libby claimant chronologies (6.5); review responsive and privileged documents from D. Siegel database on iConect (1.0); review, organize and file materials (1.5); review and organize materials to be sent to E. Leibenstein (1.5). |
| 5/10/2007 | Evan C Zoldan | 7.10 | Review and analyze materials for expert report (4.3); confer with expert re projection report (1.0); confer with T. Fitzsimmons re data re background rate issues (.6); review and analyze articles re same (1.2). |
| 5/10/2007 | Laura E Mellis | 10.50 | Confer with various team members re project logistics (4.0); review and organize document production (4.5); review and compile documents for attorney review (2.0). |
| 5/10/2007 | Britton R Giroux | 7.50 | Confer with L. Mellis re x-ray claimant analysis (1.5); review and remove responsive documents from R. Tarola hardcopy production set (4.5); review and remove non-responsive documents (1.5). |
| 5/10/2007 | David M Boutrous | 9.80 | Update PI docket (.5); review and process R. Tarola documents in preparation for production (7.0); prepare insurance production documents for review by J. Hughes (2.3). |
| 5/10/2007 | Anna Isman | 1.30 | Review Quigley pleadings. |
| 5/10/2007 | Karla Sanchez | 8.50 | Update pleading files (2.0); review and analyze Dr. Haber reliance documents (4.0); create spreadsheet of Dr. Haber reliance PFT documents (2.5). |
| 5/10/2007 | Emily Malloy | 7.10 | Review PFTs pulled from MDL database (1.8); review and analyze expert reliance documents (3.1); update master reliance list (2.2). |
| 5/10/2007 | Ellen T Ahern | 4.50 | Review feedback and draft order from May 8 hearing (.5); review draft expert report and conference with B. Stansbury re same (3.0); review scheduling matters re expert conferences (.5); review draft protective order and confer with M. Nirider re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/10/2007 | Lisa G Esayian | 2.50 | Review motion for approval of Grace's settlement with Laborers Union (.8); review Semper Energy's comments on draft settlement agreement and correspond with R. Finke re same (.7); review portions of argument from May 2 Federal Mogul hearing re Speights' proposed settlement and correspond with R. Finke and D. Bernick re same (1.0). |
| 5/10/2007 | Theodore L Freedman | 2.00 | Draft estimation outline. |
| 5/10/2007 | Travis J Langenkamp | 4.50 | Review daily docket and correspondence re PI estimation (.5); review and analyze D. Siegel documents for production (3.0); review stipulation of expert discovery (.5); review order re x-ray evidence (.5). |
| 5/10/2007 | Elli Leibenstein | 3.00 | Analyze scheduling issues (1.0); review privileged documents (1.0); analyze production issues (.5); analyze Rust issues (.5). |
| 5/10/2007 | Barbara M Harding | 3.60 | Conferences with E. Leibenstein, J. Baer and client re PI estimation strategy and scheduling (1.1); review studies and publications re diagnosis issues and draft correspondence re same (1.5); review draft correspondence re discovery issues and conferences with D. Mendelson re same (1.0). |
| 5/10/2007 | Scott A McMillin | 0.60 | Conference with statistics expert re longitudinal analysis (.3); conferences re same (.2); conferences re mesothelioma rates (.1). |
| 5/10/2007 | Andrew R Running | 6.00 | Confer with R. Tarola to prepare for ERISA deposition (.8); participate in R. Tarola's deposition (4.5); confer with R. Tarola and other Grace counsel re same (.7). |
| 5/10/2007 | Deborah L Bibbs | 3.10 | Coordinate assembly, preparation and organization of production information and materials. |
| 5/11/2007 | Korin K Ewing | 1.60 | Confer with L. Mellis re ongoing document production efforts (.7); review and analyze documents for potential production (.9). |
| 5/11/2007 | David E Mendelson | 3.40 | Conferences re staffing issues and discovery issues (.8); review and analyze documents and confer with K. Ewing and draft and edit correspondence (2.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/11/2007 | Daniel T Rooney | 7.50 | Review PFT spreadsheet for addition to Haber reliance database (1.0); cross reference open Grace claims against MDL database (3.0); cross reference Williams Bailey claimants spreadsheet with Lexis records and add date of birth information (2.5); review S. Haber report and add appropriate citations (1.0). |
| 5/11/2007 | Brian T Stansbury | 7.90 | Confer with E. Leibenstein re x-ray and PFT analysis (.3); confer with expert re x-ray study (.4); confer with R. Greene re audit committee conference (.1); generate lists of claimants who complied and did not comply with x-ray order for E. Leibenstein (3.8); confer with several experts re longitudinal study analysis (.7); confer with expert re longitudinal study data (.6); review and provide comments on draft expert reports (2). |
| 5/11/2007 | Matthew E Nirider | 1.50 | Conference with S. McMillin re third-party subpoenas and mesothelioma claimant questionnaire review (.8); prepare for same (.2); prepare third-party subpoena for service and notice (.5). |
| 5/11/2007 | Raina A Jones | 4.50 | Research re privilege issues in production. |
| 5/11/2007 | Henry A Thompson, II | 3.70 | Review and analyze D. Siegel iConect database and resolve related production issues. |
| 5/11/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze documents re asbestos related disease. |
| 5/11/2007 | Courtney Biggins | 5.20 | Review and edit Grace expert Haber reliance material database re coding. |
| 5/11/2007 | Stephanie A Rein | 7.00 | Review x-ray correspondence and create spreadsheets re certifications and third-party possessions. |
| 5/11/2007 | Evan C Zoldan | 6.60 | Confer with S. McMillin and B. Stansbury re data for expert reports and review materials re same (3.0); confer with expert re proposed research project (.5); confer with E. Leibenstein, B. Harding and S. McMillin re same (.3); review materials re background rate (2.2); confer with T. Fitzsimmons re same (.6). |
| 5/11/2007 | Laura E Mellis | 14.50 | Confer with various team members re project logistics (3.0); compile and analyze data re x-ray production (11.5). |
| 5/11/2007 | Britton R Giroux | 12.70 | Analyze claimant x-rays (8.7); prepare for and attend document production (4.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/11/2007 | David M Boutrous | 14.50 | Remove responsive privileged documents from insurance production (5.0); conduct claimant x-ray submission analysis (9.5). |
| 5/11/2007 | Bianca Portillo | 3.80 | Review, analyze, organize and enter x-ray evidence correspondence into central files database. |
| 5/11/2007 | Karla Sanchez | 7.00 | Update pleading files (1.0); update correspondence files (.5); update expert report files (1.5); review and code expert reliance database (4.0). |
| 5/11/2007 | Emily Malloy | 8.00 | Review and code expert reliance database (6.4); create binder of court exhibits from hearing (1.1); organize court exhibits on central files database (.5). |
| 5/11/2007 | Ellen T Ahern | 1.30 | Follow up re citations for Dr. Haber report (.7); conference with B. Stansbury re same (.3); follow up with S. Bianca re Dr. Lucas deposition (.3). |
| 5/11/2007 | Lisa G Esayian | 1.30 | Finalize motion for approval of Grace's settlement with PD claimant Laborers Union and arrange for filing (1.0); confer with S. Blatnick re issues re Speights appeal of recent order re late authority claims (.3). |
| 5/11/2007 | Theodore L Freedman | 1.00 | Draft estimation outline. |
| 5/11/2007 | Travis J Langenkamp | 7.00 | Review daily docket and correspondence re PI estimation (.5); review and analyze D. Siegel documents for production (3.0); confer with D. Hatcher re production database abilities (1.0); prepare documents for production (1.5); update case tracking calendar (1.0). |
| 5/11/2007 | Elli Leibenstein | 2.50 | Participate in conference re Rust issues (.5); analyze and review documents (2.0). |
| 5/11/2007 | Scott A McMillin | 3.00 | Review radiology expert report (.6); conferences re expert reports (.4); conferences re trust subpoenas and review correspondence re same (.6); work on exposure and risk slides (1.0); conferences re x-ray panel reads (.3); correspond with experts re conferences (.1). |
| 5/11/2007 | Andrew R Running | 3.20 | Conference with D. Mendelson, J. Hughes and D. Siegel re privileged document issues (.4); confer with D. Mendelson re R. Tarola deposition (.3); continue review of law department settlement documents and summarization of key issues re same (2.5). |
| 5/11/2007 | Deborah L Bibbs | 3.00 | Review documentation re production of claim files (1.4); update database re same (1.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/12/2007 | David E Mendelson | 1.40 | Conference with K. Ewing re privilege log issues and review documents. |
| 5/12/2007 | Brian T Stansbury | 0.20 | Review and analyze expert invoices and follow-up to ensure payment of invoices. |
| 5/12/2007 | Laura E Mellis | 12.50 | Compile and analyze data re x-ray production. |
| 5/12/2007 | Britton R Giroux | 11.50 | Analyze claimant x-rays. |
| 5/12/2007 | David M Boutrous | 11.30 | Conduct claimant x-ray submission analysis. |
| 5/12/2007 | Scott A McMillin | 0.30 | Work on risk and exposure slides. |
| 5/13/2007 | Korin K Ewing | 3.70 | Review documents for potential production and inclusion on privilege log. |
| 5/13/2007 | David E Mendelson | 1.50 | Review documents and prepare status memorandum. |
| 5/13/2007 | Brian T Stansbury | 0.60 | Review and revise x-ray claimant spreadsheets. |
| 5/13/2007 | Raina A Jones | 6.50 | Perform research re privilege issues. |
| 5/13/2007 | Henry A Thompson, II | 7.70 | Create privilege log entries for D. Siegel documents (5.5); review and analyze M. Shelnitz iConect documents (2.2). |
| 5/13/2007 | Evan C Zoldan | 1.50 | Review and analyze materials for expert reports. |
| 5/13/2007 | Laura E Mellis | 7.00 | Compile and analyze data re x-ray production. |
| 5/13/2007 | Britton R Giroux | 6.20 | Analyze claimant x-rays. |
| 5/13/2007 | David M Boutrous | 6.80 | Conduct claimant x-ray submission analysis. |
| 5/13/2007 | Elli Leibenstein | 0.50 | Review documents re estimation. |
| 5/13/2007 | Scott A McMillin | 0.30 | Conferences re production of estimates. |
| 5/14/2007 | Maria Negron | 7.00 | Organize, analyze and assemble Speights claims re appeal. |
| 5/14/2007 | Korin K Ewing | 5.40 | Confer with D. Mendelson re potential documents for production and status of ongoing document production efforts (2.1); review and analyze documents for potential production and privilege (3.3). |
| 5/14/2007 | David E Mendelson | 7.30 | Review documents and confer with client and other outside counsel re same (2.8); draft and edit correspondence to FCR and conference with client and K&E counsel re same (4.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/14/2007 | Janet S Baer | 3.50 | Review 5/21 agenda and respond re inquiries re preparation for same (.3); review materials re documents requested by ACC on projections (.3); confer re new PI dates with ACC and FCR (.3); review revised interrogatories (.3); confer re interrogatories (.3); prepare new PI CMO (.3); prepare transmittal re same (.2); prepare correspondence re ZAI and E. Westbrook (.5); review Sampra and Dies suggestions on PD settlements (1.0). |
| 5/14/2007 | Salvatore F Bianca | 1.00 | Correspond with J. O'Neil re order and certificate of counsel expunging certain pro-se PD claims (.3); revise order and certificate of counsel re same (.7). |
| 5/14/2007 | Gary M Vogt | 0.60 | Review pleadings for requested information re counsel for Canadian ZAI claimants. |
| 5/14/2007 | Daniel T Rooney | 7.00 | Review and organize mesothelioma sample documents (2.5); review trust distribution plans for sections on accepted doctors and screening companies (2.0); organize and analyze expert reliance documents (2.5). |
| 5/14/2007 | Michael A Rosenberg | 2.50 | Create chart re Speights designation of items and statement of facts. |
| 5/14/2007 | James Golden | 1.00 | Review and analyze Welch PD deposition. |
| 5/14/2007 | Amanda C Basta | 2.00 | Revise draft discovery (.5); confer with J. Baer re same (.5); draft correspondence re third-party discovery (1.0). |
| 5/14/2007 | Brian T Stansbury | 2.90 | Generate spreadsheets detailing compliance with court's x-ray order on a claimant by claimant level (2.0); confer with D. Kuchinsky re ERISA issues (.3); confer with expert re x-ray reads (.2); confer with expert re x-ray study (.2); review expert invoice issues (.2). |
| 5/14/2007 | Matthew E Nirider | 2.90 | Correspond with S. McMillin and E. Ahern re third-party subpoena (.8); revise draft protective order re same (1.2); prepare for Grace litigation file review (.9). |
| 5/14/2007 | Raina A Jones | 7.00 | Perform research re privilege issues. |
| 5/14/2007 | Henry A Thompson, II | 7.80 | Review and analyze M. Shelnitz iConect database and resolve related production issues. |
| 5/14/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze documents re asbestos-related disease (7.0); correspond with E. Zoldan and E. Ahern re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/14/2007 | Courtney Biggins | 2.50 | Review and analyze Haber reliance materials database (.8); edit Haber reliance material database re uniform coding changes (1.7). |
| 5/14/2007 | Evan C Zoldan | 0.80 | Confer with T. Fitzsimmons re data for expert reports (.3); review data for same (.5). |
| 5/14/2007 | Laura E Mellis | 16.00 | Prepare and analyze documents for production (12.0); check documents against privilege log (.5); organize and analyze case documents (.5); compile and analyze data re x-ray production (3.0). |
| 5/14/2007 | Britton R Giroux | 11.00 | Prepare for and attend BOCA document production. |
| 5/14/2007 | David M Boutrous | 11.50 | Process and analyze insurance and stipulation documents in preparation for production. |
| 5/14/2007 | Anna Isman | 5.00 | Review correspondence re ZAI class representative (.2); research re ZAI putative class claim and putative class representative (4.8). |
| 5/14/2007 | Bianca Portillo | 5.60 | Review, analyze, organize and enter x-ray evidence correspondence into central files database. |
| 5/14/2007 | Karla Sanchez | 6.00 | Update pleadings database (2.0); update expert files (1.0); review and code reliance database (3.0). |
| 5/14/2007 | Emily Malloy | 8.10 | Revise coding in expert reliance database (4.0); prepare expert report citations for claimant specific examples (4.1). |
| 5/14/2007 | Ellen T Ahern | 4.50 | Review various subpoena and protective order issues re trust discovery (1.3); finalize and organize materials for expert conference for May 17 (2.0); organize and analyze materials for May 21 hearing (1.2) |
| 5/14/2007 | Lisa G Esayian | 1.30 | Draft correspondence to counsel for ACC and FCR re laborers settlement (.3); revise settlement agreement and approval motion for PD claimant Sempra Energy (1.0). |
| 5/14/2007 | Theodore L Freedman | 5.00 | Draft estimation materials. |
| 5/14/2007 | Renee D Smith | 1.00 | Review and revise draft outline re causation issues. |
| 5/14/2007 | Travis J Langenkamp | 4.50 | Review background materials (1.0); review various files for estimation issues (1.0); review and update war room index (1.0); confer with L. Mellis re M. Shelnitz document review (.5); review charts re x-ray submissions (1.0). |
| 5/14/2007 | Elli Leibenstein | 1.00 | Analyze issues re expert reports. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/14/2007 | Barbara M Harding | 8.70 | Correspondence with J. Baer, J. Hughes, E. Leibenstein, N. Finch and R. Mullady re proposed new CMO (.8); draft and respond to correspondence re expert preparation and conferences (1.4); review and analyze documents, data and studies re preparation for conference with consultants (3.5); review and analyze consultant research memoranda re exposure and causation issues (2.8); draft correspondence re deposition preparation (.2). |
| 5/14/2007 | Scott A McMillin | 5.50 | Review and analyze pulmonology, epidemiology and pathology expert reports and conferences re same (3.3); prepare for and attend conference with epidemiologist re report (.8); review articles re tremolite and vermiculite toxicity (.4); review and revise protective order and discovery correspondence to trusts (.5); conferences re document production issues (.5). |
| 5/15/2007 | Maria Negron | 7.00 | Organize, analyze and assemble Speights claims re appeal. |
| 5/15/2007 | Korin K Ewing | 5.10 | Confer with D. Mendelson re status of ongoing document production efforts and potential documents for production or inclusion on privilege log (1.7); review and analyze documents for potential privilege or production (2.6); draft correspondence for document production (.4); confer with L. Mellis re document production efforts (.4). |
| 5/15/2007 | David E Mendelson | 5.30 | Review and analyze documents and conference re deposition and written discovery issues (2.8); prepare for deposition preparation session with Grace employee (2.5). |
| 5/15/2007 | Janet S Baer | 4.00 | Review Federal Mogul transcript re PD settlement issues (.7); confer with R. Beber re ZAI Canadian issues (.3); confer with A. Basta re interrogatories (.4); confer with D. Bernick re new interrogatories and prepare same (.8); confer with L. Esayian re PD claim issues (.2); review materials on Manville trust issues and prepare correspondence re same (.5); confer with R. Finke re PD expert bills (.2); review further correspondence re Manville discovery issue (.3); confer with D. Bernick re PI CMO and confer with PI committee re same (.3); revise draft 2nd set of interrogatories (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/15/2007 | Daniel T Rooney | 7.50 | Organize and analyze expert reliance materials (4.3); organize and analyze Early Ludwick & Sweeney pleadings in preparation for 5/21 hearing (1.0); confer with E. Ahern re graphics for 5/21 hearing (.5); expedite preparation of graphics for 5/21 hearing (1.0); correspond with D. Setter re citation for Haber report (.7). |
| 5/15/2007 | Michael A Rosenberg | 8.00 | Review and analyze various documents re notice program (6.0); update expert reliance database (2.0) |
| 5/15/2007 | Samuel Blatnick | 4.50 | Review and analyze docket, pleadings, files and draft court designation of record for late authority appeal. |
| 5/15/2007 | James Golden | 0.80 | Review and analyze Welch PD deposition. |
| 5/15/2007 | Jennifer W Cowen | 1.50 | Confer with B. Stansbury re x-ray binder and preparation of claimant tabulation charts (.8); review language used by expert to recruit B-readers (.3); review and comment re draft claimant tabulation charts (.4). |
| 5/15/2007 | Amanda C Basta | 6.00 | Draft correspondence re third-party discovery issues (2.0); revise discovery requests (3.0); finalize motion for protective order (1.0). |
| 5/15/2007 | Brian T Stansbury | 4.20 | Confer with J. Cowen re x-ray claimant analysis (.3); confer with expert re x-ray study (.3); confer with expert re Libby study (.2); confer with expert re PFT study (.3); prepare for omnibus hearing (2.5); confer with expert re PFT study (.2); review ATS guidelines (.4). |
| 5/15/2007 | Matthew E Nirider | 2.30 | Confer with B. Harding, S. McMillin, J. Turim, R. Reese, P. Turnham and J. Griffin re mesothelioma claimant review (1.5); correspond with K. Brennan re third-party subpoena (.4); revise draft protective order re same (.4). |
| 5/15/2007 | Henry A Thompson, II | 9.30 | Review and analyze M. Shelnitz iConect database and resolve related production issues. |
| 5/15/2007 | Timothy J Fitzsimmons | 6.50 | Review and analyze documents re asbestos disease. |
| 5/15/2007 | Courtney Biggins | 2.50 | Review and edit Haber reliance materials database re missing materials and coding. |
| 5/15/2007 | Stephanie A Rein | 11.50 | Copy check document production materials (2.5); review law firms' claimant lists, affidavits and interrogatories and organize to be sent to individual firms (5.0); review, organize and file materials (2.0); review and organize document production materials (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/15/2007 | Laura E Mellis | 15.00 | Prepare and analyze document production (12.5); update document management memoranda (1.0); confer with Grace legal assistants re new logistics (.5); compile and analyze data re x-ray production (1.0). |
| 5/15/2007 | Britton R Giroux | 11.70 | Prepare for and attend BOCA document production. |
| 5/15/2007 | David M Boutrous | 13.00 | Copy check insurance production documents (8.0); review, analyze and organize x-ray correspondence (4.0); create x-ray data chart (1.0). |
| 5/15/2007 | Bianca Portillo | 4.90 | Review, analyze, organize and enter x-ray evidence correspondence into central files database. |
| 5/15/2007 | Karla Sanchez | 8.00 | Update pleading files (2.0); update Early Ludwick electronic files (1.5); create Early Ludwick binders for hearing (2.0); update expert reliance files (2.5). |
| 5/15/2007 | Emily Malloy | 10.10 | Cross reference documents sent to experts with master reliance database (3.1); review and analyze expert reliance documents (3.2); review and revise expert reliance database coding (3.8). |
| 5/15/2007 | Ellen T Ahern | 7.00 | Draft correspondence to Celotex counsel re trust subpoena (1.5); review screener materials for inclusion in expert reports (1.5); prepare graphics and materials for May 21 hearing re Early Ludwick (2.0); review web pages re trust decisions to ban or suspend doctors (1.0); review various issues re draft protective orders with M. Nirider (.7); review agenda for May 21 hearing (.3). |
| 5/15/2007 | Lisa G Esayian | 2.00 | Conference with J. Baer re R. Beber's questions re Pacific Freeholds claim and review and assemble information re same (1.0); draft summary for D. Bernick re status of Grace PD settlements (1.0). |
| 5/15/2007 | Theodore L Freedman | 4.00 | Draft estimation materials. |
| 5/15/2007 | Renee D Smith | 5.00 | Research and draft portions of outline re causation and evidentiary issues. |
| 5/15/2007 | Travis J Langenkamp | 3.50 | Confer with P. Malloy re access to network drives for Grace team (.5); confer with IP legal assistants re case administration (.5); review x-ray spreadsheets (1.0); review daily docket (.5); review preparations for May 21 hearing (.5); review scheduling issues re depositions (.5). |
| 5/15/2007 | Elli Leibenstein | 2.00 | Analyze expert issues (1.0); analyze privilege issues (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/15/2007 | Barbara M Harding | 7.10 | Prepare for conference with consultants and S. McMillin (1.7); confer with consultants and S. McMillin (3.4); review documents re expert preparation and draft correspondence re same (1.0); review correspondence and conferences with D. Mendelson re discovery issues (.7); correspond with consultants re estimation issues (.3). |
| 5/15/2007 | Scott A McMillin | 6.30 | Review and analyze expert reports (.8); prepare for and confer with risk assessment and construction experts (3.6); work on mesothelioma claims strategy and conferences re same (1.2); review correspondence re trust subpoenas and conferences re same (.4); conferences re preparation for omnibus hearing (.3). |
| 5/15/2007 | Andrew R Running | 5.10 | Conference with D. Mendelson re document production issues (.4); review and respond to correspondence re same (.5); conference with D. Kuchinsky re R. Tarola deposition (.3); correspond with C. Connor re same (.2); conference with D. Bernick re discovery issues (.3); continue review of law department settlement documents and summarization of issues re same (3.4). |
| 5/15/2007 | Deborah L Bibbs | 2.70 | Review documentation re production of claim files (1.4); update database re same (1.3). |
| 5/16/2007 | Korin K Ewing | 1.20 | Confer with D. Mendelson, H. Thompson and L. Mellis re ongoing document review and production efforts. |
| 5/16/2007 | David E Mendelson | 7.60 | Review documents with client (1.5); deposition preparation session with Grace employee and prepare for same (4.4); prepare for conference with BMC (1.2); conference and correspondence with F. Zaremby re discovery (.5). |
| 5/16/2007 | Janet S Baer | 5.30 | Revise interrogatories re 23 firms and confer re same (.5); finalize same and organize re Rule 30(b)(6) depositions (.5); confer with S. Blatnick re PD bar date issues for PD appeals (.3); prepare 30(b)(6) notices (.3); revise PI CMO and confer re same (.3); review and assemble information on PI matters for 5/21 hearing (1.5); confer with B. Harding, A. Basta and E. Ahern re attorney discovery (.5); follow up re confidentiality agreements (.3); review memo on discovery (.3); confer with D. Bernick re further comments on interrogatories (.3); further revise same (.3); review further correspondence on PI CMO (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/16/2007 | Daniel T Rooney | 6.50 | Review and organize documents and graphics for 5/21 hearing and correspond with D. Bernick (1.5); confer with S. McMillin re claimant spreadsheet for Boca Raton review (.5); prepare claimant spreadsheet and correspond with S. McMillin re same (2.0); review and revise citations in Haber draft report (2.0); confer with D. Mendelson re D. Siegel Sealed Air affidavit (.5). |
| 5/16/2007 | Michael A Rosenberg | 9.50 | Review, organize and serve second interrogatories to certain law firms (4.0); update designation chart (3.0); review and analyze various documents re counter-designation (2.5). |
| 5/16/2007 | Samuel Blatnick | 7.30 | Review University of California materials and correspond with W. Sparks (.4); review and analyze pleadings, transcripts, files and draft counter designation of record for appeal and draft appellee's brief (4.3); conferences with W. Sparks re University of California materials (.3); conference with A. Basta re doctor depositions (.3); review and analyze files re screening, companies and past dispositive for Connors & Holmes dispositions (2.0). |
| 5/16/2007 | Jennifer W Cowen | 1.30 | Review and assemble materials for x-ray study binder (.4); review claimant tabulation charts (.9). |
| 5/16/2007 | Amanda C Basta | 2.80 | Draft correspondence re third-party discovery issues (2.0); confer with E. Leibenstein re witness preparation (.3); confer with S. Blatnick re third-party discovery issues (.5). |
| 5/16/2007 | Brian T Stansbury | 2.10 | Confer with expert re x-ray reads (.3); confer with R. Aeton re expert report (.1); confer with expert re selection of PFT study sample (.2); prepare for expert conference (1.4); confer with J. Hughes re x-ray for claimant (.1). |
| 5/16/2007 | Matthew E Nirider | 5.30 | Review and analyze litigation files. |
| 5/16/2007 | Henry A Thompson, II | 6.20 | Review and analyze production set for privilege and confidentiality issues (1.8); review and analyze M. Shelnitz iConect database and resolve related production issues (4.4). |
| 5/16/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze documents re asbestos (5.0); correspond with B. Harding, S. McMillin and E. Ahern re same (1.0); review and analyze documents re asbestos disease (1.5) |
| 5/16/2007 | Courtney Biggins | 2.20 | Review and edit additional material in Haber reliance materials database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/16/2007 | Stephanie A Rein | 9.50 | Revise list of law firms' claimant lists and correspond re interrogatories with exhibits to all firms (4.0); review, organize and file materials (2.5); review and copy check document production boxes (3.0). |
| 5/16/2007 | Laura E Mellis | 9.00 | Prepare and analyze document production (3.0); compile and analyze data re x-ray production (5.0); compile documents for attorney review (1.0). |
| 5/16/2007 | Britton R Giroux | 7.50 | Review and assemble Waters Kraus x-ray correspondence file (4.5); perform claimant by claimant analysis of Kelley & Ferraro x-ray submissions (2.5); update x-ray correspondence log and files (.5). |
| 5/16/2007 | David M Boutrous | 12.00 | Conduct claimant x-ray submission analysis (9.0); update PI docket (.5); prepare certificates of service for U.S. mail (2.5). |
| 5/16/2007 | Karla Sanchez | 8.00 | Update pleading files (1.5); update and review mesothelioma files (1.5); create mesothelioma claimant spreadsheet (1.5); review and code Dr. Haber reliance database (3.5). |
| 5/16/2007 | Emily Malloy | 8.10 | Conference with D. Rooney, C. Biggins, and K. Sanchez re reliance database (1.0); prepare and distribute hearing graphics (1.1); revise expert report citations and correspond with E. Ahern re same (5.0); update reliance database (1.0). |
| 5/16/2007 | Ellen T Ahern | 7.50 | Review and analyze Dr. Haber draft report, reliance materials and citations (4.0); revise draft correspondence re Celotex trust discovery (1.0); participate in conference re law firm discovery and coordinate work plan (2.0); prepare materials re Early Ludwick motion for use at May 21 hearing (.5). |
| 5/16/2007 | Lisa G Esayian | 2.00 | Conference with S. Blatnick re issues re Speights appeal re expunged late authority claims (.5); revise S. Blatnick's draft counter-designations for record on appeal (.5); draft correspondence to A. Krieger re Grace's settlement with PD claimant Laborers Union (.3); correspond with D. Bernick re status of PD settlements (.7). |
| 5/16/2007 | Renee D Smith | 7.00 | Research and draft portions of outline re causation and evidentiary issues. |
| 5/16/2007 | Travis J Langenkamp | 2.00 | Analyze document production procedures (1.0); review daily docket and correspondence (.5); review hearing transcript (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/16/2007 | Elli Leibenstein | 1.00 | Analyze exposure issues. |
| 5/16/2007 | Barbara M Harding | 4.80 | Review documents and draft pleadings re discovery issues (1.2); review and respond to correspondence re same (1.5); conference with A. Basta and E. Ahern and J. Baer re same (.6); review documents re causation issues (.8); conference with consultants, client and S. McMillin re same (.7). |
| 5/16/2007 | Scott A McMillin | 7.50 | Prepare for and conference with expert re apportionment review (1.2); conferences re Sealed Air document production (.4); review mesothelioma claims files and conferences re same (5.5); conferences with client re strategy for estimation trial (.4). |
| 5/16/2007 | Andrew R Running | 6.40 | Conference with D. Mendelson re document production issues (.3); review potentially privileged documents (.5); review J. Hughes deposition in preparation for D. Siegel deposition (3.7); correspond with C. Connor and others re R. Tarola deposition (.4); continue review of potential D. Siegel deposition preparation materials (1.5). |
| 5/17/2007 | Korin K Ewing | 3.20 | Confer with D. Mendelson re status of document production efforts (.6); review and analyze documents for potential production or inclusion on privilege log (1.7); draft privilege log (.9). |
| 5/17/2007 | David E Mendelson | 4.20 | Prepare for and attend conference with BMC. |
| 5/17/2007 | Lori Sinanyan | 0.10 | Review and respond to R. Finke re asbestos PD claims analysis. |
| 5/17/2007 | Daniel T Rooney | 4.00 | Review and organize documents reviewed in camera in Sealed Air case and correspond with D. Mendelson (1.5); cross reference settled claims with Grace database in order to determine which claimants were diagnosed by certain doctors (2.0); confer with S. Blatnick re preparation for Conner and Holmes depositions (.5). |
| 5/17/2007 | Michael A Rosenberg | 5.80 | Review and analyze various pleadings re authorization (3.5); review and analyze various claims cited in counter designation (1.5); create service list re interrogatory (.8). |
| 5/17/2007 | Samuel Blatnick | 5.60 | Review and analyze files re screening companies and doctors for doctor discovery (2.8); prepare materials for D. Bernick for 5/22/07 hearing (2.5); finalize counter designation of record on appeal and file same (.3). |
| 5/17/2007 | Jennifer W Cowen | 0.70 | Review revised claimant tabulation charts re x-rays. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/17/2007 | Amanda C Basta | 4.00 | Prepare witness for deposition. |
| 5/17/2007 | Brian T Stansbury | 8.10 | Confer with expert and E. Ahern re screening companies and doctors and lawyers involved in enterprises (5.0); confer with expert re revisions to Libby expert report (2.8); confer with expert re x-ray study (.3). |
| 5/17/2007 | Matthew E Nirider | 3.50 | Review and analyze litigation files. |
| 5/17/2007 | Henry A Thompson, II | 9.60 | Review and analyze M. Shelnitz iConect documents and resolve related production issues (4.2); create privilege log entries and remove duplicates from production set (5.4). |
| 5/17/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze document re asbestos abatement and correspond with B. Harding, S. McMillin and E. Ahern re same (.5); review and analyze documents re asbestos disease (7.0). |
| 5/17/2007 | Stephanie A Rein | 7.50 | Review and analyze document production materials for duplicates (3.5); review, organize and file materials (3.5); prepare correspondence and materials for G. Hutchins (.5). |
| 5/17/2007 | Evan C Zoldan | 1.50 | Confer with expert re further research and revisions to report (.8); review materials in preparation for conference with expert (.7). |
| 5/17/2007 | Laura E Mellis | 10.50 | Prepare and analyze document production (8.5); finalize data re x-ray production (2.0). |
| 5/17/2007 | Britton R Giroux | 7.50 | Document production preparation and analysis (6.0); update x-ray correspondence files (1.5). |
| 5/17/2007 | David M Boutrous | 7.80 | Prepare privilege log (2.8); review and process responsive/privileged insurance documents in preparation for production (5.0). |
| 5/17/2007 | Karla Sanchez | 7.00 | Review and update pleading files and electronic database (2.0); review and update Dr. Haber electronic files (4.0); review and update correspondence (1.0). |
| 5/17/2007 | M Natasha Labovitz | 3.60 | Review memorandum and case law in preparation for outlining brief on estimation issues. |
| 5/17/2007 | Emily Malloy | 7.90 | Review and revise master reliance database and cross reference with materials sent to experts. |
| 5/17/2007 | Ellen T Ahern | 9.50 | Follow up on status of non-party discovery and related correspondence (1.0); prepare for and participate in conference with expert (8.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/17/2007 | Lisa G Esayian | 2.00 | Review and respond to correspondence from unsecured creditors committee counsel re Building Laborers Union PD settlement (.5); correspond with Prudential's counsel re status of settlement (.3); review portions of Anderson Memorial South Carolina class certification hearing transcript in preparation for upcoming class certification hearing (1.2). |
| 5/17/2007 | Theodore L Freedman | 4.50 | Draft estimation materials. |
| 5/17/2007 | Renee D Smith | 12.00 | Research and draft portions of outline re causation and evidentiary issues in preparation for conference re expert issues potentially affected by same. |
| 5/17/2007 | Travis J Langenkamp | 3.00 | Prepare and analyze documents for production (1.5); review hearing transcript (.5); review case administration procedures (.5); analyze deposition scheduling issues (.5). |
| 5/17/2007 | Elli Leibenstein | 2.00 | Conference with consulting experts re claims issues (1.5); analyze expert issues (.5). |
| 5/17/2007 | Barbara M Harding | 5.90 | Prepare for conference with D. Bernick re claims estimation and expert analysis (1.7); review and draft comments re expert analysis and reports (2.0); conference with expert and S. McMillin re same (1.0); review and respond to correspondence re CMO, discovery issues and staffing (1.2). |
| 5/17/2007 | Scott A McMillin | 5.80 | Prepare for and review mesothelioma claims files in Boca Raton (4.0); conferences re processing same (.4); prepare for and participate in conference with epidemiologist re mesothelioma risk (.9); conferences re non-party discovery (.3); prepare for strategy conference re experts (.2). |
| 5/17/2007 | Andrew R Running | 2.30 | Conference with J. Hughes re R. Tarola deposition (.1); begin review of D. Siegel Sealed Air deposition testimony (2.2). |
| 5/18/2007 | Korin K Ewing | 4.90 | Confer with D. Mendelson re potential production of documents or inclusion on privilege log (1.4); review and finalize production of documents (3.1); confer with D. Mendelson and A. Basta re upcoming depositions (.4). |
| 5/18/2007 | David E Mendelson | 5.50 | Prepare for Grace employee deposition (2.0); review and analyze documents for production and correspond with committees (3.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/18/2007 | Janet S Baer | 5.90 | Review firm interrogatories and confer re same (1.2); confer with PI team re estimation issues (2.0); review 5/8 transcript for information needed for hearing on PI matters on 5/21 (.5); numerous conferences re PI matters, discovery and 5/21 hearing issues (.8); conferences re PD settlements with T. Freedman, J. Schwartz and R. Beber (.5); correspondence re same (.4); analyze issues and finalize discovery (.5). |
| 5/18/2007 | Michael Dierkes | 3.50 | Review and analyze L. Klar deposition and corrections. |
| 5/18/2007 | Daniel T Rooney | 8.00 | Confer with Grace team (1.2); organize and analyze materials requested by S. McMillin for conference with D. Bernick (1.5); amend and append expert reliance database (3.3); scan and correspond re flip chart pages from team conference (.5); prepare database of settled claimants diagnosed by certain doctors (1.5). |
| 5/18/2007 | Andrea L Johnson | 1.00 | Research and correspond with M. Nirider re professionals involved in case re acknowledgement form request. |
| 5/18/2007 | Michael A Rosenberg | 6.50 | Prepare second set of interrogatories (6.3); correspond with local counsel re same (.2). |
| 5/18/2007 | Samuel Blatnick | 1.80 | Conference with Grace K&E team re 5/22/07 hearing matters (1.0); conference with A. Basta and D. Rooney re RMQ/ELG discovery (.4); confer with City of Philadelphia counsel re claim (.3); draft correspondence to R. Finke re same (.1). |
| 5/18/2007 | Jennifer W Cowen | 0.50 | Confer with Dr. Henry re correspondence to potential B-readers for x-ray study (.2); review and organize materials for x-ray study binder (.3). |
| 5/18/2007 | Amanda C Basta | 4.50 | Draft correspondence re third-party discovery issues (3.0); confer with consultant re third-party discovery (.5); confer with E. Ahern re same (1.0). |
| 5/18/2007 | Brian T Stansbury | 3.00 | Draft memo to J. Hughes re x-ray study (.3); confer with expert re expert study and PFT review (.4); confer with expert re x-ray review (.3); confer with B. Harding re x-ray review (.2); confer with D. Bernick, J. Baer, B. Harding re hearing preparation (1.0); review data from x-ray study (.5); correspond with B. Harding re x-ray study (.3). |
| 5/18/2007 | Matthew E Nirider | 4.10 | Review, organize, analyze and prepare materials for May 21 omnibus hearing. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/18/2007 | Michael Hensler | 2.30 | Review, edit and index central files correspondence database. |
| 5/18/2007 | Henry A Thompson, II | 7.20 | Review and analyze M. Shelnitz iConect database and resolve related production issues. |
| 5/18/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze documents re asbestos disease (7.0); correspond with E. Zoldan re same (.5). |
| 5/18/2007 | Courtney Biggins | 1.50 | Review and add additional materials to Dr. Haber reliance materials database. |
| 5/18/2007 | Stephanie A Rein | 10.50 | Review, analyze, organize and file materials (3.5); perform document production and analysis (7.0). |
| 5/18/2007 | Evan C Zoldan | 1.00 | Confer with expert re expert reports and review materials re same. |
| 5/18/2007 | Laura E Mellis | 8.80 | Finalize document production. |
| 5/18/2007 | April Albrecht | 2.00 | Develop settled claims database for use by attorneys and staff (.5); modify Haber reliance database for use by attorneys and staff (.5); update PI deposition exhibits database for use by attorneys and staff (1.0). |
| 5/18/2007 | David M Boutrous | 12.00 | Review and organize PI questionnaires (2.0); update PI docket (.5); review responsive/privileged documents in insurance production (6.0); review insurance production (3.5) |
| 5/18/2007 | Karla Sanchez | 7.00 | Review and update electronic pleading files (1.0); review and update correspondence files (1.0); review and update expert report files (1.0); create claimant PIQ spreadsheet (2.0); review and update Dr. Haber reliance files (2.0). |
| 5/18/2007 | Emily Malloy | 8.20 | Review and revise master reliance database and cross reference with materials sent to experts. |
| 5/18/2007 | Ellen T Ahern | 4.50 | Participate in conference re May 21 hearing (1.0); organize materials re Early Ludwick motion for use at hearing (1.0); coordinate issues re law firm discovery (2.0); follow up on conference with expert (.5). |
| 5/18/2007 | Lisa G Esayian | 3.00 | Team conference with D. Bernick re issues for 5/21/07 hearing (1.5); draft correspondence to T. Freedman re issues re PD settlements (.3); create chart for D. Bernick re status of PD settlements (1.2). |
| 5/18/2007 | Theodore L Freedman | 6.50 | Draft estimation materials (3.7); review PD settlement and class action issues (2.8). |
| 5/18/2007 | Renee D Smith | 11.50 | Prepare for and participate in conference with D. Bernick and others re expert issues (5.0); review materials re and continue drafting outline re causation issues (6.5) |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/18/2007 | Travis J Langenkamp | 2.00 | Prepare and analyze documents for production (.5); review expert lists (.5); review deposition files (.5); participate in team conference (.5). |
| 5/18/2007 | Elli Leibenstein | 5.00 | Participate in team conference re estimation issues (3.5); analyze Rust and BMC issues (.5); conference with consulting experts re estimation issues (1.0). |
| 5/18/2007 | Barbara M Harding | 8.80 | Prepare for conference with D. Bernick re expert development (.6); confer with D. Bernick, J. Baer, R. Smith and S. McMillin re hearing preparation (.5); confer with same and E. Leibenstein re expert preparation (4.0); review and respond to correspondence re discovery issues and hearing preparation (1.4); review documents and analysis re expert preparation (1.5); review and respond to correspondence re same (.8). |
| 5/18/2007 | Scott A McMillin | 6.90 | Prepare for and participate in team conference re preparation of omnibus hearing (.7); prepare for and participate in strategy conference re expert reports and estimation trial (4.4); conferences re expert issues (.3); review board presentations and discussion of privilege (.4); conferences re preparing Early Ludwick claim information (.5); review responses to trust subpoenas and conferences re same (.3); review expert slides re exposure calculations (.3). |
| 5/18/2007 | Andrew R Running | 5.40 | Participate in K&E conference with D. Bernick to review status of litigation assignments (1.0); conference with D. Mendelson re preparations for D. Siegel deposition (.2); continue review of law department settlement documents and selection of documents for use in D. Siegel's preparation (4.2). |
| 5/19/2007 | Daniel T Rooney | 4.50 | Cross reference settled claims diagnosed by Conner and/or Holmes with MDL database. |
| 5/19/2007 | Karla Sanchez | 5.00 | Prepare pleading binders for 5/21/2007 hearing (3.0); update deposition exhibits database (1.0); update Dr. Haber reliance files (1.0). |
| 5/19/2007 | Emily Malloy | 5.00 | Create uniform coding and review and analyze tagged documents in database. |
| 5/19/2007 | Ellen T Ahern | 1.00 | Review draft deposition plan re law firm deposition notices (.5); confer with D. Rooney re exchange of hearing materials (.5). |
| 5/19/2007 | Renee D Smith | 8.50 | Supplement and finalize draft version of outline re causation issues and confer with K&E attorneys re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/19/2007 | Travis J Langenkamp | 0.50 | Review production correspondence (.1); review production status (.4). |
| 5/20/2007 | Brian T Stansbury | 0.10 | Confer with expert re PFT sample. |
| 5/20/2007 | Henry A Thompson, II | 4.30 | Review and analyze M. Shelnitz iConect database and resolve related production issues. |
| 5/20/2007 | Lisa G Esayian | 0.80 | Review Speights and PD Committee's responses to motion to amend certain PD objections. |
| 5/20/2007 | Travis J Langenkamp | 2.00 | Review and analyze M. Shelnitz production set and create production CD (1.0); review hearing transcript (.5); analyze features of production database (.5). |
| 5/20/2007 | Elli Leibenstein | 5.00 | Review expert analyses. |
| 5/21/2007 | Korin K Ewing | 2.90 | Confer with D. Mendelson re documents for potential production or inclusion on privilege log (.8); review and analyze documents for potential inclusion on privilege log (2.1). |
| 5/21/2007 | David E Mendelson | 5.00 | Review discovery and confer with K&E and Grace counsel re same (1.5); prepare for Grace employee deposition (3.5). |
| 5/21/2007 | Janet S Baer | 4.00 | Review materials in preparation for omnibus hearing (1.0); confer with D. Bernick and prepare materials for omnibus hearing (3.0). |
| 5/21/2007 | Michael Dierkes | 2.70 | Review Spratt deposition and corrections (2.2); review and analyze L. Klar deposition and corrections (.5). |
| 5/21/2007 | Robert B Rittenhouse | 1.00 | Review court dockets and confer with K. Cawley re same. |
| 5/21/2007 | Michael A Rosenberg | 9.00 | Prepare for May 21 hearing (4.0); attend hearing (5.0). |
| 5/21/2007 | Amanda C Basta | 0.50 | Review and revise correspondence re discovery related issues. |
| 5/21/2007 | Brian T Stansbury | 2.20 | Confer with expert re expert reports (.3); confer with expert re PFT study and x-ray study (.4); review and provide comments on expert report (1.5). |
| 5/21/2007 | Matthew E Nirider | 3.60 | Revise draft protective order re Congoleum third-party subpoena (.4); correspond with K. Brennan re same (1.7); prepare third-party subpoena for service (1.4); conference with M. Hogan re same (.1). |
| 5/21/2007 | Michael Hensler | 6.80 | Review, edit and index central files correspondence database. |
| 5/21/2007 | Henry A Thompson, II | 8.70 | Create privilege log entries for production set (6.9); review and analyze correspondence for discovery agreements re market share (1.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/21/2007 | Timothy J Fitzsimmons | 7.00 | Review and analyze documents re asbestos disease and disease claims (6.5); correspond with B. Harding re same (.5). |
| 5/21/2007 | Courtney Biggins | 1.00 | Review and analyze edited material in Haber reliance material database. |
| 5/21/2007 | Stephanie A Rein | 7.50 | Review, organize and file materials (2.0); review, analyze and organize document production materials and deposition exhibits for deposition preparation (4.0); organize and review expert reliance materials (1.5). |
| 5/21/2007 | Evan C Zoldan | 2.50 | Confer with experts re expert reports (1.0); edit same (1.5). |
| 5/21/2007 | Laura E Mellis | 9.50 | Compile and analyze deposition preparation documents (6.0); organize and analyze case documents (3.5). |
| 5/21/2007 | Britton R Giroux | 8.00 | Organize and review documents relating to A. Running memo for D. Mendelson (5.0); update x-ray correspondence files (.5); update and organize x-ray invoice files (1.0); review labeled documents related to D. Siegel responsive documents (1.5). |
| 5/21/2007 | David M Boutrous | 8.80 | Update PI docket (.5); confer with K. Sanchez re exhibits filed under seal (.3); coordinate with accounting re vendor agreement (.5); review, analyze and organize certain stipulation documents in preparation for D. Siegel deposition (7.5). |
| 5/21/2007 | Karla Sanchez | 7.00 | Review and update pleading files (1.0); review and code deposition exhibits database (2.0); review and code reliance database (2.0); organize, analyze and review doctors and screeners physical files (2.0). |
| 5/21/2007 | Emily Malloy | 8.00 | Review PFT documents and create spreadsheet of bates numbers for expert production (4.2); compile materials sent to other experts and organize onto central files database (3.8). |
| 5/21/2007 | Ellen T Ahern | 10.00 | Draft correspondence to Celotex and Eagle Pitcher trusts re subpoena production (1.0); review notes and flip chart materials from expert conference with D. Bernick and related follow up (1.0); participate in expert conference re risk issues (.5); participate in court hearing (5.0); conference with A. Basta re doctor depositions and law firm discovery (1.5); review requests for law firm discovery (1.0). |
| 5/21/2007 | Lisa G Esayian | 4.00 | Finalize motion for approval of settlement with PD claimant Trumbull Memorial Hospital (.5); participate in portion of omnibus hearing (3.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/21/2007 | Theodore L Freedman | 5.00 | Participate in Grace omnibus hearing. |
| 5/21/2007 | Thomas P Gallo | 3.00 | Investigate certain individuals (2.3); draft memorandum to D. Rooney re same (.7). |
| 5/21/2007 | Renee D Smith | 2.50 | Review and revise draft outline re causation issues in preparation for sending same to client. |
| 5/21/2007 | Travis J Langenkamp | 5.00 | Confer with F. Freeman re production database (.5); confer with H. Thompson re M. Shelnitz document review (.5); prepare and analyze M. Shelnitz documents for review and production (3.0); analyze previous production procedures (.5); review daily docket entries (.5). |
| 5/21/2007 | Elli Leibenstein | 6.50 | Confer with consulting expert re claims (2.5); review expert analyses (2.0); conference with consulting experts re claims (.5); analyze expert issues (1.5). |
| 5/21/2007 | Barbara M Harding | 6.80 | Prepare for conference with consultants re exposure issues (1.6); confer with consultants re same (2.0); conference with S. McMillin (.3); conference with E. Leibenstein re estimation strategy issues (.3); review and respond to correspondence re omnibus hearing (.5); draft and respond to correspondence re products (.7); review and respond to correspondence re PD and PI expert preparation (.4); review documents and draft outline re expert strategy (1.0). |
| 5/21/2007 | Scott A McMillin | 5.00 | Conferences re risk assessment expert work (.3); prepare for and attend conference with risk assessment team re expert report (2.2); review industrial hygiene and risk assessment expert reports (1.4); conferences re trust subpoenas and review correspondence re same (.4); review article re regulated asbestos (.2); work on strategy for expert report preparation (.5). |
| 5/21/2007 | Kathleen E Cawley | 1.00 | Prepare and organize materials for hearing. |
| 5/21/2007 | Andrew R Running | 6.50 | Continue review of D. Siegel's Sealed Air deposition testimony in preparation for his deposition (2.5); review additional law department settlement documents being produced to the ACC (.7); outline J. Hughes deposition issues for use in D. Siegel preparation (3.3). |
| 5/22/2007 | Korin K Ewing | 4.20 | Confer with D. Mendelson re documents for potential production and inclusion on privilege log (1.4); review and analyze documents for potential production (2.2); confer with L. Mellis re status of ongoing document production efforts (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/22/2007 | David E Mendelson | 7.60 | Review and analyze documents with Grace employees (1.2); prepare employee for deposition and conference with D. Bernick and A. Running and prepare for same (6.4). |
| 5/22/2007 | Janet S Baer | 2.00 | Confer with W. Sparks re status and estimation issues (.3); confer with R. Finke re Prudential claim settlement (.3); review and respond to inquiries re PI estimation issues (.3); review E. Ahern memo re 5/21 hearing issues (.2); review memo re PI discovery (.2); review client inquiry re PD issues (.2); review comments re reply on PD amendments and PD committee response re same (.3); review confidentiality chart (.2). |
| 5/22/2007 | Gary M Vogt | 0.30 | Coordinate assembly and organization of confidentiality agreement materials requested by PI team. |
| 5/22/2007 | Michael Dierkes | 1.30 | Conference with R. Hayley re Canadian experts (.3); prepare notes re L. Klar deposition (.3); conference with L. Klar re deposition (.7). |
| 5/22/2007 | Michael A Rosenberg | 7.00 | Review and analyze various pleadings re authorization issue (3.5); review and analyze various pleadings re motion to compel (3.5) |
| 5/22/2007 | Samuel Blatnick | 0.40 | Draft subpoenas for B-reader depositions. |
| 5/22/2007 | Amanda C Basta | 0.30 | Confer with E. Ahern re discovery status. |
| 5/22/2007 | Matthew E Nirider | 1.60 | Prepare third-party subpoenas for service (1.2); conference with E. Ahern re same (.4). |
| 5/22/2007 | Michael Hensler | 2.50 | Review, edit and index central files correspondence database. |
| 5/22/2007 | Henry A Thompson, II | 8.20 | Create privilege log. |
| 5/22/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert report and correspond with B. Stansbury re same (5.0); review and analyze scientific literature re asbestos disease and correspond re same with E. Zoldan, B. Stansbury, S. McMillin and B. Harding (2.5). |
| 5/22/2007 | Stephanie A Rein | 8.80 | Review, analyze, organize and file materials (2.5); organize and analyze D. Weill reliance materials (4.5); organize and analyze materials in preparation for D. Siegel deposition (1.8). |
| 5/22/2007 | Evan C Zoldan | 3.50 | Confer with expert re expert reports and edit same. |
| 5/22/2007 | Laura E Mellis | 9.50 | Organize and analyze case documents (4.5); review and coordinate legal assistant projects (3.0); compile deposition preparation documents (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/22/2007 | Britton R Giroux | 7.00 | Correspond with B. Stansbury re log of x-rays returned to plaintiffs' firms (.5); analyze and organize documents from war room (3.0); review and analyze documents related to BOCA production (1.5); review and analyze documents related to J. Hughes insurance review (2.0). |
| 5/22/2007 | David M Boutrous | 7.50 | Update PI docket (.5); review and process vendor invoices (.3); cross-reference B-reader dossiers against B-reader memorandum (1.0); review, organize and analyze documents in war room (5.7). |
| 5/22/2007 | Karla Sanchez | 7.00 | Review and update pleading files (2.0); review and organize hearing transcripts (2.5); update correspondence files (1.0); review and organize Lucas files (1.5). |
| 5/22/2007 | Emily Malloy | 7.50 | Compile materials sent to other experts and organize onto database (4.2); review and organize physical files (3.3). |
| 5/22/2007 | Ellen T Ahern | 7.00 | Review discovery issues from May 21 hearing (.5); revise correspondence re Eagle Picher Trust subpoena (1.0); review and analyze Dr. Haber draft report (1.5); review various hearing transcripts (1.5); review Daubert issues (.5); draft summary of hearing (.5); confer re non-party discovery projects with A. Basta, M. Nirider and S. Blatnick (1.5). |
| 5/22/2007 | Theodore L Freedman | 3.00 | Draft estimation memorandum (2.3); review class action materials (.7). |
| 5/22/2007 | Travis J Langenkamp | 2.00 | Prepare and analyze documents for review and production. |
| 5/22/2007 | Elli Leibenstein | 0.50 | Conference with consulting expert re claims. |
| 5/22/2007 | Scott A McMillin | 6.00 | Review and analyze pulmonology expert reports and conferences re same (5.7); conferences re x-ray order (.3). |
| 5/22/2007 | Andrew R Running | 8.90 | Prepare for and participate in conference with D. Siegel and J. Hughes to prepare D. Siegel for his deposition (8.4); confer with D. Mendelson re same (.5). |
| 5/22/2007 | Deborah L Bibbs | 4.50 | Search, review and edit production database. |
| 5/23/2007 | Korin K Ewing | 7.80 | Confer with D. Mendelson and J. Hughes re potential documents to include on privilege log (4.5); confer with L. Mellis re same (.5); review and analyze documents for potential production and inclusion on privilege log (2.8). |
| 5/23/2007 | David E Mendelson | 4.80 | Review documents and discovery (3.8); review transcript for errata (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/23/2007 | Janet S Baer | 3.00 | Confer with M. Dierkes re PD/Anderson document issue (.2); prepare response to client inquiries re PD/ZAI (.3); prepare memo re status of various matters after 5/21 hearing (.5); review materials re 30(b)(6) subpoenas to firms (.2); review memo on third party discovery (.3); confer with R. Finke re PD settlements, Dies comments and related matters (.7); respond to numerous inquiries re PI estimation and discovery issues (.8). |
| 5/23/2007 | Michael Dierkes | 0.40 | Prepare errata sheet for Klar deposition. |
| 5/23/2007 | Michael A Rosenberg | 2.50 | Review and organize materials used at May 21 hearing (1.0); review and analyze various pleadings re motion to compel (1.5). |
| 5/23/2007 | Samuel Blatnick | 0.80 | Finalize Holmes and Conner subpoenas and coordinate service. |
| 5/23/2007 | Brian T Stansbury | 2.70 | Confer with S. McMillin re expert preparation (.4); review expert report and prepare for conference (1.5); confer with S. McMillin, L. Flatley, R. Aeton and R. Senftleben re expert report (.8). |
| 5/23/2007 | Matthew E Nirider | 0.50 | Prepare third-party subpoena for notice (.3); conference with S. McMillin re mesothelioma claimant review (.2). |
| 5/23/2007 | Michael Hensler | 1.30 | Review, edit and index central files correspondence database. |
| 5/23/2007 | Henry A Thompson, II | 8.10 | Create and revise privilege log entries (7.5); confer with K. Ewing re privilege log and related production issues (.6). |
| 5/23/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze documents re asbestos disease. |
| 5/23/2007 | Stephanie A Rein | 7.50 | Review, analyze, organize and file materials (3.5); review and analyze D. Weill reliance materials (2.0); input privileged documents into production materials (2.0). |
| 5/23/2007 | Laura E Mellis | 6.50 | Review and coordinate legal assistant team projects (3.0); organize and analyze documents for deposition preparation (3.5). |
| 5/23/2007 | Britton R Giroux | 9.50 | Input privileged documents into document production set (6.5); review and organize product binders for D. Mendelson (1.5); update x-ray correspondence files and invoices (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/23/2007 | David M Boutrous | 8.30 | Update PI docket (.5); correspond with local law firm re D. Siegel deposition documents (2.0); review and reorganize Provost Umphrey questionnaire binders (4.0); review and organize privileged documents from insurance production (.5); review and input correspondence to DMS (1.3). |
| 5/23/2007 | Karla Sanchez | 7.00 | Review and update pleading files (2.0); update and code Dr. Haber reliance database (3.0); update correspondence files (.5); organize, analyze and review doctors and screeners deposition exhibits (1.5). |
| 5/23/2007 | Emily Malloy | 8.10 | Review PFT documents and revise spreadsheet (1.8); prepare and review expert report citations (3.2); prepare transcript and reference materials for imaging into database (3.1). |
| 5/23/2007 | Ellen T Ahern | 3.40 | Draft correspondence to Celotex and Eagle Picher re trust subpoenas (1.2); coordinate doctor subpoena with S. Blatnick (.9); confer with J. Baer re May 21 hearing (.5); review issues related to law firm discovery (.8). |
| 5/23/2007 | Lisa G Esayian | 1.50 | Draft correspondence to FCR's counsel re Trumbull PD settlement (.5); conference with R. Finke and J. Baer re issues re various PD settlements (1.0). |
| 5/23/2007 | Theodore L Freedman | 3.00 | Draft estimation memorandum. |
| 5/23/2007 | Travis J Langenkamp | 1.50 | Review compiled list of PI experts (.5); review documents identified for entry on privilege log (1.0). |
| 5/23/2007 | Scott A McMillin | 3.50 | Conferences re expert reports (.6); prepare for and attend conference with client and co-counsel re pulmonology expert report (.8); prepare for and attend conference with expert re mesothelioma claims review (.5); review memorandum re application of Daubert to risk and exposure information (1.3); work on x-ray order and conferences re same (.3). |
| 5/23/2007 | Andrew R Running | 10.70 | Attend deposition of D. Siegel (8.7); confer with D. Siegel before and after deposition (1.4); confer with D. Mendelson re discovery matters and issues raised in the deposition (.6). |
| 5/24/2007 | Korin K Ewing | 4.10 | Confer with D. Mendelson re ongoing document review and production status (.8); confer with L. Mellis re same (.7); review documents for privilege and potential production (2.6). |
| 5/24/2007 | David E Mendelson | 1.50 | Prepare discovery response and review documents. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/24/2007 | Janet S Baer | 3.60 | Confer re PD issues (.3); correspond re PI firm discovery issues (.6); confer re Speights motion to compel and response (.3); confer with S. Blatnick re research/issues re PI discovery/motion to quash (.7); review and revise order re PD supplements (.2); review correspondence re Montana stay order and BNSF discovery order (.4); prepare COC re BNSF status order (.8); prepare correspondence re order (.3). |
| 5/24/2007 | Michael Dierkes | 9.50 | Conference with L. Esayian re Anderson Memorial motion to compel and strike (1.0); participate in conference re Edmonton Centre claim (.3); prepare response to Anderson Memorial motion to compel and strike (8.2). |
| 5/24/2007 | Samuel Blatnick | 1.30 | Confer with J. Baer re doctor and lawyer discovery (1.0); follow up with local counsel re service of doctor subpoenas (.3). |
| 5/24/2007 | Amanda C Basta | 0.50 | Draft correspondence re motions practice. |
| 5/24/2007 | Brian T Stansbury | 1.00 | Confer with R. Aeton re historical data (.1); confer with S. McMillin re same (.1); analyze x-ray invoice issues (.2); confer with consultant re B-reading analysis (.2); confer with S. McMillin and revise x-ray order and circulate for review by various counsel (.4). |
| 5/24/2007 | Matthew E Nirider | 0.70 | Review draft protective order from Congoleum (.3); correspond with S. McMillin re same (.4). |
| 5/24/2007 | Michael Hensler | 0.50 | Review, edit and index central files correspondence database. |
| 5/24/2007 | Henry A Thompson, II | 8.80 | Draft privilege log entries. |
| 5/24/2007 | Timothy J Fitzsimmons | 0.50 | Review and analyze expert report re cites (.3); correspond with D. Rooney and B. Stansbury re same (.2). |
| 5/24/2007 | Stephanie A Rein | 7.50 | Review and organize war room documents (2.0); review, organize and file materials (3.5); review and analyze document production and isolate relevant materials (2.0). |
| 5/24/2007 | Laura E Mellis | 7.50 | Confer with K. Ewing re document production (.5); review and compile expert report drafts (2.5); confer with D. Mendelson re deposition errata (.5); review and coordinate legal assistant team projects (3.0); review and organize case documents (1.0). |
| 5/24/2007 | Britton R Giroux | 7.50 | Process and analyze M. Shelnitz documents (2.5); review and organize war room documents (5.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/24/2007 | David M Boutrous | 5.30 | Update PI docket (.3); review and process M. Shelnitz documents in preparation for second review (2.0); review and analyze bankruptcy pleadings (3.0). |
| 5/24/2007 | Karla Sanchez | 6.00 | Review and update pleading files (2.0); review and update Lucas deposition exhibits (2.0); update correspondence files (1.0); update third-party files (1.0). |
| 5/24/2007 | Alicja M Patela | 7.50 | Review and update daily correspondence (1.5); conduct background research re medical experts (6.0). |
| 5/24/2007 | Emily Malloy | 7.50 | Prepare, review and organize transcript and reference materials for imaging into reliance database. |
| 5/24/2007 | Ellen T Ahern | 5.50 | Review and analyze Dr. Haber draft report (1.6); review legal research issues related to June 21 hearing and law firm discovery (1.3); review issues re doctor subpoenas and confer with S. Blatnick re same (1.0); review product information and analysis from P. Lees (.8); follow up with S. McMillin and M. Nirider re trust subpoenas (.8). |
| 5/24/2007 | Lisa G Esayian | 2.00 | Draft order re motion to stop claim file supplementation (.7); review Speight's motion to compel Anderson Memorial documents and conference with M. Dierkes re Grace's response (1.3). |
| 5/24/2007 | Theodore L Freedman | 3.50 | Draft estimation memorandum. |
| 5/24/2007 | Renee D Smith | 2.00 | Review notes and other materials from conference re expert issues and draft project list per same. |
| 5/24/2007 | Travis J Langenkamp | 2.00 | Review and analyze M. Shelnitz privilege documents (1.0); confer with L. Mellis re x-ray spreadsheets (.5); obtain signature for F. Zaremby deposition errata (.5). |
| 5/24/2007 | Elli Leibenstein | 0.50 | Analyze expert issues. |
| 5/24/2007 | Barbara M Harding | 7.80 | Review and draft comments re causation analysis (2.0); conferences with client re same and status re expert work (.5); draft and respond to correspondence re expert preparation and analysis (1.4); review documents re same (1.0); review draft reports (1.7); review materials and draft outline re exposure, causation and attribution work issues (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/24/2007 | Scott A McMillin | 1.30 | Conferences re expert reports (.4); conferences with experts re same (.2); correspond with experts re conferences re work on expert reports (.1); conferences re x-ray order (.2); review protective order and conferences re trust subpoenas (.2); review research project list for Daubert motions (.2). |
| 5/25/2007 | David E Mendelson | 5.50 | Prepare for and attend team conference (1.2); review documents and transcripts for deposition preparation (1.5); review discovery documents and conference with client re same (2.8). |
| 5/25/2007 | Janet S Baer | 3.10 | Review correspondence re new PI CMO (.3); confer re same (.3); review draft re same (.3); review correspondence re PD settlement issues (.4); confer re same (.2); participate in Grace team conference on all outstanding matters (.5); participate in conference with unsecured and equity committees re PI CMO and estimation (.7); confer re third-party discovery and related issues (.4). |
| 5/25/2007 | Gary M Vogt | 0.30 | Review docket and pleadings for information requested to prepare objections to Anderson Memorial's motion to strike. |
| 5/25/2007 | Michael Dierkes | 12.90 | Prepare response to Anderson Memorial motion to compel and strike (12.4); participate in team conference (.5). |
| 5/25/2007 | Samuel Blatnick | 1.00 | Participate in Grace team conference (.5); research for and draft response to motion to quash law firm depositions (.5). |
| 5/25/2007 | James Golden | 0.30 | Revise memorandum on Daubert and state law issues. |
| 5/25/2007 | Brian T Stansbury | 1.70 | Revise order and negotiate terms of order with various counsel for noncompliant claimants (.5); draft summary of PFT review for J. Hughes (.4); attend D. Bernick conference (.5); coordinate filing of certification of counsel (.3). |
| 5/25/2007 | Samuel M Gross | 2.80 | Perform legal research re application of bankruptcy rules to contested matters. |
| 5/25/2007 | Matthew E Nirider | 2.50 | Revise draft protective order re Congoleum subpoena (2.0); correspond with S. McMillin re same (.2); review correspondence from P. DeWine re Keene subpoena (.3). |
| 5/25/2007 | Michael Hensler | 1.00 | Review, edit and index central files correspondence database. |
| 5/25/2007 | Henry A Thompson, II | 4.30 | Create privilege log entries. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/25/2007 | Timothy J Fitzsimmons | 1.00 | Review and analyze scientific literature re asbestos disease. |
| 5/25/2007 | Stephanie A Rein | 7.50 | Review and organize D. Weill reliance materials (1.5); review, organize and file materials (4.0); review and analyze Finch and Murphy correspondence (2.0). |
| 5/25/2007 | Evan C Zoldan | 0.80 | Review slides of expert testimony (.4); edit same (.2); confer with legal assistant re same for future assignment (.2). |
| 5/25/2007 | Britton R Giroux | 2.00 | Process and analyze M. Shelnitz documents. |
| 5/25/2007 | David M Boutrous | 5.50 | Update PI docket (.5); review and process M. Shelnitz documents in preparation for second review (5.0). |
| 5/25/2007 | Karla Sanchez | 7.00 | Review and update pleading files (2.0); organize and review requested pleadings and prepare binders (2.5); review and analyze motion to compel documents and prepare files (2.0); update correspondence files (.5). |
| 5/25/2007 | Alicja M Patela | 7.50 | Review and update daily correspondence (1.5); conduct background research re medical experts (6.0). |
| 5/25/2007 | Emily Malloy | 7.00 | Compile and organize all doctor and screening companies materials for database project (6.0); update pleadings (1.0). |
| 5/25/2007 | Ellen T Ahern | 3.50 | Review materials re trust discovery and confidentiality agreements (.8); review and analyze Dr. Haber draft report and citation issues (1.2); review issues related to Early Ludwick discovery and correspond with B. Harding and J. Baer re same (.5); confer with S. Blatnick re doctor depositions (1.0) |
| 5/25/2007 | Lisa G Esayian | 3.00 | Revise draft order re PD claim supplements per J. Baer's comments and circulate draft order to S. Baena and D. Speights (.4); review and reply to correspondence re issues re confidentiality of PD settlements (.3); revise settlement agreement and approval motion for PD claimant Sempra Energy and circulate to R. Finke (1.5); draft correspondence to R. Finke re issues re Federal-Mogul (.8). |
| 5/25/2007 | Renee D Smith | 2.50 | Review materials in preparation for and participate in conference with D. Bernick et al. re discovery and estimation issues (1.0); review correspondence and memoranda re causation legal issues (1.5) |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/25/2007 | Travis J Langenkamp | 1.00 | Review production log and confer with S. Rein re update (.5); research deposition notices for R. Tarola (.5). |
| 5/25/2007 | Elli Leibenstein | 3.00 | Participate in conference with re Rust issues (.5); participate in team conference re status of projects (.5); conference with consulting expert re claims (2.0). |
| 5/25/2007 | Elli Leibenstein | 1.00 | Analyze status of projects (.5); analyze depositions (.5). |
| 5/25/2007 | Barbara M Harding | 3.40 | Prepare for conference with D. Bernick re status of PI matters (.3); conference with D. Bernick re same (.5); conference with D. Bernick, equity committee and UCC re estimation issues (.5); conference with E. Leibenstein re same (.2); review and respond to correspondence re discovery issues (.6); review claims analysis and draft correspondence re same (1.3). |
| 5/25/2007 | Scott A McMillin | 1.80 | Prepare for and participate in team conference re litigation strategy and preparation for estimation trial (.5); work on x-ray order and conferences re same (.5); conferences re longitudinal study and conference with experts re same (.3); conferences re PFT review (.2); conferences re discovery issues (.3). |
| 5/25/2007 | Andrew R Running | 1.80 | Conference with C. Flome re ERISA deposition issues (.3); draft correspondence to client re same (.4); conference with J. Hughes re same (.3); participate in K&E conference with D. Bernick to review status of litigation assignments (.5); correspond with D. Mendelson re discovery issues (.2); conference with D. Mendelson re same (.1). |
| 5/26/2007 | Ellen T Ahern | 0.50 | Review various correspondence re non-party discovery. |
| 5/26/2007 | Lisa G Esayian | 1.50 | Review and revise M. Dierkes' draft response to Anderson Memorial motion to compel documents and correspond with R. Finke re same. |
| 5/26/2007 | Scott A McMillin | 0.40 | Organize and forward responses to trust subpoenas. |
| 5/28/2007 | Janet S Baer | 1.00 | Attend team third-party discovery conference re PI discovery (.7); review 2019 research (.3). |
| 5/28/2007 | Michael Dierkes | 3.50 | Prepare response to Anderson Memorial motion to compel and strike. |
| 5/28/2007 | Samuel Blatnick | 0.80 | Participate in Grace team conference re discovery. |
| 5/28/2007 | Brian T Stansbury | 1.70 | Research background of firms to be deposed (1.0); confer with D. Bernick, B. Harding, S. McMillin, E. Ahern and J. Baer (.7). |

A-64

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/28/2007 | Ellen T Ahern | 1.00 | Prepare for and participate in conference with D. Bernick re non-party discovery. |
| 5/28/2007 | Lisa G Esayian | 2.00 | Final revisions to M. Dierkes' response to Anderson Memorial motion to compel and conference with M. Dierkes re same. |
| 5/28/2007 | Travis J Langenkamp | 1.00 | Review x-ray submission spreadsheets. |
| 5/28/2007 | Scott A McMillin | 1.00 | Prepare for and participate in team conference re third-party discovery (.7); conferences re longitudinal study (.2); correspond with experts re setting up conferences (.1). |
| 5/29/2007 | David E Mendelson | 7.00 | Review documents and prepare for depositions (5.5); research product issues (1.5). |
| 5/29/2007 | Janet S Baer | 3.60 | Confer with D. Mendelson re G. Farrar deposition issues (.3); conference with L. Esayian re PD discovery issues (.3); review correspondence re upcoming PD and PI hearings (.4); conference with court clerk re same (.3); review Anderson motion to strike and reply (.5); review motion to amend PD objections, responses and reply (.7); conference with W. Sparks and L. Esayian re 5/30 hearing for PD matters (.3); conference with D. Bernick and L. Esayian re PD hearing (.4); conference with R. Smith, L. Esayian and S. McMillin re PI discovery issues (.4). |
| 5/29/2007 | Michael Dierkes | 2.00 | Review and assemble Anderson Memorial materials for hearing. |
| 5/29/2007 | Samuel Blatnick | 1.40 | Coordinate service of doctors for deposition and notice to affected parties (.5); prepare hearing materials for D. Bernick (.9). |
| 5/29/2007 | Amanda C Basta | 0.30 | Confer with D. Mendelson re upcoming depositions. |
| 5/29/2007 | Brian T Stansbury | 1.00 | Review, analyze and provide comments re expert reports (.9); confer with expert re PFT study (.1). |
| 5/29/2007 | Matthew E Nirider | 4.30 | Conference with S. McMillin re third-party subpoenas (.3); revise draft protective order re Congoleum subpoena (2.0); draft correspondence to P. DeWine re Keene subpoena (1.8); conference with S. McMillin re same (.2). |
| 5/29/2007 | Michael Hensler | 2.30 | Review, edit and index central files correspondence database. |
| 5/29/2007 | Henry A Thompson, II | 3.30 | Create privilege log and resolve related production issues. |
| 5/29/2007 | Timothy J Fitzsimmons | 1.00 | Review documents re asbestos (.4); annotate and correspond with B. Harding re same (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/29/2007 | Courtney Biggins | 1.00 | Update plaintiffs' expert reliance materials database re coding and images. |
| 5/29/2007 | Evan C Zoldan | 0.80 | Confer with expert re filing of expert reports and review expert reports. |
| 5/29/2007 | Laura E Mellis | 8.50 | Research and analyze product binders (3.5); review and organize case documents (4.0); confer with D. Mendelson re document production (.5); confer with legal assistant team re upcoming projects (.5). |
| 5/29/2007 | April Albrecht | 2.50 | Review and update Grace pleadings database (1.2); review and update PI exhibits database (1.3). |
| 5/29/2007 | Britton R Giroux | 7.00 | Confer with T. Langenkamp re coordination of projects (.5); review and organize production and insurance materials (3.5); update x-ray correspondence files (1.0); confer with D. Boutrous re Boca Raton and D. Seigel documents (.5); review and organize product binders for D. Mendelson (1.5). |
| 5/29/2007 | David M Boutrous | 7.00 | Update PI docket (.5); draft correspondence re PI Libby CD (.5); prepare PI Libby CD and concomitant materials for medical expert (.5); review and organize insurance production documents (.5); confer with D. Mendelson re Sealed Air project (.5); confer with D. Rooney re same (1.0); analyze insurance production documents and Sealed Air materials (3.5). |
| 5/29/2007 | Anna Isman | 3.80 | Review outline of estimation methodology and memoranda re same. |
| 5/29/2007 | Alicja M Patela | 11.30 | Review and update daily correspondence (1.5); conduct background research re medical experts (5.0); review and organize in camera review of Sealed Air documents (4.8). |
| 5/29/2007 | Emily Malloy | 8.00 | Draft correspondence effectuating service of third-party subpoenas (1.0); update pleadings (2.0); cross reference documents sent to experts with reliance database (5.0). |
| 5/29/2007 | Ellen T Ahern | 6.40 | Coordinate non-party discovery issues (1.5); participate in conference re B. Anderson report (1.2); review chart and materials from P. Lees (.7); review citation analysis re Dr. Haber report (2.0); follow up on status of discovery (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/29/2007 | Lisa G Esayian | 2.30 | Review and respond to correspondence from S. Baena re Grace's proposed order enjoining PD claim file supplementation (.5); conference with J. Baer re issues re same and review key cases and rules re same (1.2); conference with R. Finke re certain Anderson Memorial documents requested by Speights (.3); review and reply to correspondence from D. Cameron re 5/30/07 hearing re PD issues (.3). |
| 5/29/2007 | Theodore L Freedman | 4.00 | Draft memorandum on estimation. |
| 5/29/2007 | Renee D Smith | 0.10 | Confer with J. Baer re potential work on bankruptcy and discovery issues. |
| 5/29/2007 | Elli Leibenstein | 2.50 | Analyze estimation expert issues (1.5); conference with consulting experts re claims (.5); analyze status of projects (.5). |
| 5/29/2007 | Barbara M Harding | 5.80 | Prepare for conference with consultants re preparation of expert reports (1.7); conference with consultants re same (.5); review draft claims analysis and draft and respond to correspondence re same (1.5); draft project outline and correspondence re same (1.0); confer with client re expert preparation (.5); conference with S. McMillin re same (.2); review documents re same (.4). |
| 5/29/2007 | Scott A McMillin | 5.50 | Prepare for and participate in conference with risk assessment expert re report (.8); work on responses to objections to trust subpoenas and conferences re same (1.3); review memoranda re Daubert and admissibility of expert testimony (.6); prepare for and attend conference with fiber expert re report (.7); conferences re finalizing expert reports (.3); prepare charts re expert report progress (.4); review pulmonology expert report (.9); review information on EPA asbestos panel (.3); conferences re mesothelioma claims review (.2). |
| 5/29/2007 | Andrew R Running | 1.10 | Conference with D. Kuchinsky re Duff & Phelps deposition in ERISA case (.2); conferences with D. Mendelson re FCR document production requests (.3); review correspondence re same (.6). |
| 5/30/2007 | Korin K Ewing | 0.80 | Confer with D. Mendelson re ongoing document production and review status. |
| 5/30/2007 | David E Mendelson | 5.70 | Prepare for and defend G. Farrar deposition (4.5); review and respond to correspondence from FCR (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/30/2007 | Janet S Baer | 6.60 | Participate (telephonically) in court hearing on PD matters (3.3); conference with PI team re third-party discovery issues (.3); prepare CMO and transmittal re new PI CMO (.4); review/revise PD order on supplements (.4); conference with A. Krieger re PI scheduling issues (.2); prepare correspondence re PI trial dates (.3); correspondence re PI discovery issues (.3); prepare memo re same (.5); review and respond to numerous creditor/client inquiries re PI estimation issues (.5); conference with B. Harding and review charts on discovery and related issues (.4). |
| 5/30/2007 | Michael Dierkes | 2.00 | Telephonic attendance at hearing re Anderson Memorial. |
| 5/30/2007 | Michael A Rosenberg | 1.50 | Review and analyze various documents re hearing. |
| 5/30/2007 | Samuel Blatnick | 1.00 | Draft order enjoining supplementation of claims (.3); confer with Dr. Holmes and Dr. Conner re subpoenas (.4); draft correspondence summarizing the status of doctor discovery (.2); conference with M. Hundford re Holmes and Conner subpoenas (.1). |
| 5/30/2007 | Brian T Stansbury | 5.70 | Confer with expert re expert report (.3); confer with B. Harding, S. McMillin and E. Ahern re third-party discovery (.3); confer with experts and E. Leibenstein re PFT study (.8); respond to inquiries re x-ray study (.4); review and provide comments on PFT study (.6); prepare reliance materials for production to opposing counsel (3.3). |
| 5/30/2007 | Matthew E Nirider | 4.70 | Revise draft protective order re Congoleum (2.0); correspond with P. DeWine re Keene subpoena (1.7); compile trust distribution procedure documents (.7); correspond with E. Ahern re same (.3). |
| 5/30/2007 | Michael Hensler | 2.50 | Review, edit and index central files correspondence database. |
| 5/30/2007 | Raina A Jones | 0.30 | Research contracts issue. |
| 5/30/2007 | Henry A Thompson, II | 6.50 | Attend G. Farrar deposition (2.8); review FCR discovery correspondence and related documents (3.7). |
| 5/30/2007 | Stephanie A Rein | 6.00 | Review, organize and file discovery materials (5.0); review and organize materials to be sent to E. Malloy (1.0). |
| 5/30/2007 | Evan C Zoldan | 0.30 | Confer with B. Harding re assignment. |
| 5/30/2007 | Laura E Mellis | 9.50 | Review and organize electronic documents (3.0); research transcript cites (1.0); review and analyze expert materials (5.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/30/2007 | April Albrecht | 3.80 | Update plaintiffs' expert reliance materials database for use by attorneys and staff (2.5); prepare and correspond re select group of documents and confirm specifications with all parties (1.0); prepare and file media containing case data into proper archive binders (.3). |
| 5/30/2007 | Britton R Giroux | 7.50 | Review and organize discovery documents (2.5); review and organize documents marked responsive to document request (3.5); review and organize x-ray correspondence (1.5). |
| 5/30/2007 | David M Boutrous | 7.50 | Update PI docket (.5); review and organize discovery documents (5.5); review vendor invoices (.5); organize asbestos-related articles (.3); confer with T. Langenkamp re June schedule (.5); review Sealed Air deposition exhibits (.2). |
| 5/30/2007 | Emily Malloy | 8.10 | Organize and prepare hearing materials (1.2); review and update pleadings (1.0); prepare expert report citations (3.2); create memorandum re discovery documents (.5); review and analyze PI questionnaires of claimants (2.2). |
| 5/30/2007 | Ellen T Ahern | 4.80 | Review materials re screening expert report (1.5); review materials re doctor depositions and correspond with S. Blatnick (.5); correspond with counsel for Celotex re subpoena (.3); correspond with M. Nirider and D. Rooney re trust procedures (1.2); correspond with R. Smith re non-party discovery (1.3). |
| 5/30/2007 | Lisa G Esayian | 4.00 | Participate in telephonic court hearing re Anderson Memorial and various PD issues and review and reply to correspondence from D. Bernick (3.5); revise and circulate draft order re future supplementation of PD claims (.5). |
| 5/30/2007 | Theodore L Freedman | 4.50 | Draft estimation memorandum (2.0); prepare for and participate in hearing (2.5). |
| 5/30/2007 | Renee D Smith | 1.50 | Participate in conference with K&E attorneys re third-party discovery issues and follow up review of correspondence re same. |
| 5/30/2007 | Travis J Langenkamp | 1.50 | Review FCR correspondence re discovery (.5); confer with legal assistant team re June case coverage issues and draft calendar (1.0). |
| 5/30/2007 | Elli Leibenstein | 5.00 | Analyze exposure issues (1.0); analyze medical issues (1.0); conference with consulting experts re claims issues (2.5); analyze claims issues (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/30/2007 | Barbara M Harding | 3.70 | Review and respond to correspondence re PI estimation projects (1.0); conference with S. McMillin, J. Baer and E. Ahern re PI estimation projects (.5); conference with S. McMillin re expert analysis (.3); conference with E. Leibenstein re same (.4); review expert analysis and draft correspondence re same (1.5). |
| 5/30/2007 | Scott A McMillin | 3.00 | Conferences re third-party discovery and review work plans re same (1.0); review mesothelioma claims datasets and conferences re same (.7); conferences with experts re same (.5); review FCR discovery correspondence and conferences re same (.3); review correspondence with trusts and work on responses to same (.5). |
| 5/30/2007 | Deborah L Bibbs | 7.00 | Assemble and organize correspondence re Sealed Air production (3.7); review and update database re same (3.3). |
| 5/31/2007 | Korin K Ewing | 0.30 | Confer with E. Ahern and D. Mendelson re upcoming third-party discovery needs. |
| 5/31/2007 | David E Mendelson | 4.50 | Review discovery documents and research discovery response issues in conjunction with correspondence from FCR and reply to same. |
| 5/31/2007 | Janet S Baer | 3.80 | Review FCR correspondence re discovery and D. Mendelson comments re same (.3); prepare response to D. Mendelson inquiries (.2); prepare notice re canceled depositions and correspondence re same (.4); review new discovery correspondence (.5); review correspondence re related RMQ discovery and prepare comments re same (.3); further correspondence re PI third-party discovery (.4); review draft response to FCR on discovery issues (.3); prepare revision to same (.2); review revised discovery settlement agreement (.2); prepare correspondence re follow-up discovery issues (.2); conference with numerous parties re follow up on numerous PD and PI related issues and respond to inquiries re same (.8). |
| 5/31/2007 | Michael A Rosenberg | 2.50 | Prepare notice of suspension of deposition re 21 firms. |
| 5/31/2007 | James Golden | 0.50 | Review and analyze causation outline. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/31/2007 | Brian T Stansbury | 6.40 | Correspond with experts re sampling methods for PFT study (.2); review expert report and provide comments (1.6); confer with expert re expert report (.4); review draft of expert report and provide comments (.7); oversee logistical issues surrounding x-ray study (.4); review and analyze literature re incidence of various asbestos related diseases and asbestos related lung cancer (3.1). |
| 5/31/2007 | Raina A Jones | 9.20 | Research issue re FCR discovery (7.2); edit response correspondence to FCR (1.0); confer with D. Mendelson re research (1.0). |
| 5/31/2007 | Henry A Thompson, II | 6.90 | Confer with Arent Fox re scope of production (.8); review FCR discovery correspondence and related documents (4.4); review draft response to same (1.7). |
| 5/31/2007 | Stephanie A Rein | 7.50 | Review, organize and file materials (3.5); review and analyze production documents re document request (2.0); review and analyze Finch and Murphy correspondence (2.0). |
| 5/31/2007 | Evan C Zoldan | 2.40 | Confer with D. Mendelson and H. Thompson re discovery issues (.7); revise expert report (1.7) |
| 5/31/2007 | Laura E Mellis | 3.50 | Review and organize case documents. |
| 5/31/2007 | April Albrecht | 1.50 | Prepare select group of case documents for production (1.0); design and develop Haber reliance database for use by attorneys and staff (.5). |
| 5/31/2007 | Britton R Giroux | 7.50 | Incorporate x-ray correspondence to electronic case files (4.0); review and organize production documents (3.5). |
| 5/31/2007 | David M Boutrous | 5.00 | Update PI docket (.5); review and analyze insurance production documents for certain responsive documents (4.0); confer with D. Mendelson document issues (.5). |
| 5/31/2007 | Anna Isman | 0.80 | Review estimation methodology. |
| 5/31/2007 | Alicja M Patela | 10.70 | Review and update daily correspondence (1.5); conduct background research re medical experts (5.5); review, process and update documents for master pleadings file (3.7). |
| 5/31/2007 | Emily Malloy | 10.20 | Update pleadings (1.0); compose correspondence effectuating service of third-party subpoenas (1.0); prepare correspondence (1.0); review and analyze PIQs of claimants (7.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/31/2007 | Ellen T Ahern | 5.30 | Review and analyze Dr. Haber draft report and related citations (2.5); revise and finalize notice of deposition suspension (.5); confer with R. Smith and K. Ewing re non-party discovery (1.0); coordinate issues re law firm discovery (.6); review correspondence from Eagle Picher counsel (.3); finalize issues re notice of doctor depositions (.4). |
| 5/31/2007 | Lisa G Esayian | 3.00 | Final revisions to order re motion re supplementation of PD claims and correspond with S. Baena re same (.3); review and provide comments on agenda for 6/8/07 hearing (.4); update chart re status of PD settlements (.8); revise Grace's PD settlement agreement with M. Dies and correspond with R. Finke re revised draft agreement (1.5). |
| 5/31/2007 | Theodore L Freedman | 4.00 | Draft memorandum re estimation conference with P. Zilly. |
| 5/31/2007 | Renee D Smith | 3.50 | Review materials re third-party discovery issues (2.5); confer with K&E attorneys re staffing and other issues re same (1.0) |
| 5/31/2007 | Travis J Langenkamp | 2.00 | Review and analyze production files (1.0); confer with C. Tyler re case history (.5); review draft expert reports (.5). |
| 5/31/2007 | Elli Leibenstein | 1.50 | Conference with consulting experts re claims (.5); analyze exposure issues (1.0). |
| 5/31/2007 | Barbara M Harding | 5.70 | Review correspondence re documents re expert preparation and draft correspondence re same (.5); conferences with S. McMillin and D. Mendelson re same (.4); review memorandum and correspondence re Daubert issues and draft correspondence re same (1.1); review documents re mesothelioma analysis (1.2); review, draft and respond to correspondence re same (.7); conferences with E. Leibenstein and S. McMillin re same (.8); preparation of outlines re expert and discovery projects and draft correspondence re same (1.0). |
| 5/31/2007 | Scott A McMillin | 1.10 | Conferences with expert re mesothelioma claims review (.4); conferences re same (.5); conferences re product binders (.2). |
| 5/31/2007 | Deborah L Bibbs | 6.70 | Assemble and organize correspondence re Sealed Air production (3.4); update database re same (3.3). |
| | Total: | 3,762.10 | |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/2/2007 | Lori Sinanyan | 2.10 | Multiple conferences with J. Miller re 10-Q description of asbestos property damage and non-asbestos claims (.9); finalize analysis of same claims and correspond with T. Dyer, J. Baer and J. Miller re proposed 10-Q description (1.2). |
| 5/3/2007 | Lori Sinanyan | 2.10 | Work on non-asbestos and PD claims reconciliation for 10-Q (1.4); confer with BMC and M. Rosenberg re same (.6); confer R. Finke re same (.1). |
| 5/4/2007 | Janet S Baer | 0.30 | Confer with M. Cohan re potential retention of consultant. |
| 5/4/2007 | Lori Sinanyan | 0.30 | Multiple conferences with M. Rosenberg re 10-Q figures for asbestos PD claims (.2); review materials from same (.1). |
| 5/5/2007 | Lori Sinanyan | 0.60 | Finalize figures for 10-Q disclosure and correspond with R. Finke and T. Dyer re same (.4); follow-up with BMC and M. Rosenberg for future quarterly reports (.2). |
| 5/7/2007 | Janet S Baer | 0.50 | Confer with J. McFarland re Rio Tinto and Gemini (.2); confer with A. Johnson re follow up on several matters (.3). |
| 5/7/2007 | Lori Sinanyan | 0.30 | Correspond with R. Finke and T. Dyer re 10-Q non-asbestos claims figures. |
| 5/9/2007 | Lori Sinanyan | 0.10 | Respond to inquiry from S. Hawkins at Grace re 10-Q claims calculations. |
| 5/23/2007 | Janet S Baer | 1.00 | Review materials on insurance class action proof of claim and settlement (.3); prepare correspondence re same (.3); review and respond to inquiries re Gemini, pension and other pending matters (.4). |
| 5/25/2007 | Janet S Baer | 0.30 | Follow up with L. Sinanyan re Project Gemini and plan issues. |
| | Total: | 7.60 | |

## Matter 27 – Employee Benefits/Pension – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/10/2007 | Andrea L Johnson | 1.00 | Review and revise 2007-2008 pension funding motion (.9); correspond with J. Forgach re same (.1). |
| 5/11/2007 | Andrea L Johnson | 1.50 | Review and reply to correspondence re pension motion (.5); revise pension motion (1.0). |
| 5/12/2007 | Andrea L Johnson | 0.40 | Review and reply to correspondence re pension motion. |
| 5/14/2007 | Janet S Baer | 0.40 | Review draft person motion and confer re same. |
| 5/14/2007 | Gary M Vogt | 0.70 | Review dockets, pleadings for information requested to prepare motion to continue funding retirement plans. |
| 5/14/2007 | Andrea L Johnson | 1.40 | Confer with J. Forgach re pension motion (.2); review, revise and correspond re same (1.2). |
| 5/14/2007 | Bianca Portillo | 0.60 | Search docket for requested materials re funding motion and order. |
| 5/21/2007 | Gary M Vogt | 0.90 | Review and coordinate filing and service of pension funding motion (.5); review files for information requested to finalize pension funding motion (.4). |
| 5/21/2007 | Andrea L Johnson | 1.60 | Review, revise and finalize motion to approve payments to pension plans for 2007-2008 (.9); draft, review and revise order re same (.5); correspond and coordinate filing re same (.2). |
| 5/30/2007 | Janet S Baer | 1.00 | Review and respond to inquiry re pension plan motion (.4); conference with B. McGown and J. O'Connell re same (.3); prepare correspondence re same (.3). |
| 5/31/2007 | Janet S Baer | 0.30 | Review Watson Wyatt materials re Grace pension plan. |
|  | Total: | 9.80 |  |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2007 | Janet S Baer | 4.80 | Confer with NJ counsel re NJDEP motion to file late claim (.3); review and organize materials for BNSF argument on 5/2 (1.0); participate in ZAI conference (1.4); review materials and prepare BNSF argument (2.1). |
| 5/1/2007 | Lori Sinanyan | 0.60 | Research re contractual indemnity and correspond with J. Baer re same (.5); review replies filed by Maryland Casualty and Continental Casualty (.1). |
| 5/1/2007 | Lori Sinanyan | 0.20 | Respond to inquiries from A. Johnson re NJ motion for leave to file a late claim. |
| 5/1/2007 | Andrea L Johnson | 4.10 | Review and analyze materials in preparation for conference with A. Marchetta re NJDEP motion to file late proof of claim (1.2); confer with A. Marchetta and J. Baer re same and next steps (.5); review scheduling order and correspond with A. Marchetta re same (.2); review and analyze pleadings re same (.5); correspond with L. Sinanyan re same and potential research project (.4); review and analyze pleadings re Montana motion to reconsider lift stay order (1.3). |
| 5/3/2007 | Janet S Baer | 0.60 | Confer re BNSF issues (.3); respond to inquiries re same (.3). |
| 5/3/2007 | Andrea L Johnson | 3.00 | Research arguments and review pleadings re Montana motion for reconsideration of lift stay. |
| 5/5/2007 | Lori Sinanyan | 2.10 | Review and analyze objections filed by Maryland Casualty and BNSF (.3); confer with J. Baer re BNSF research in preparation for hearing (.3); review Continental Casualty settlement agreement and previous correspondence and begin draft correspondence in response (1.0); review and analyze Montana motion for reconsideration and correspond with A. Johnson re same (.5). |
| 5/6/2007 | Janet S Baer | 0.40 | Confer with L. Sinanyan re BNSF. |
| 5/7/2007 | Janet S Baer | 0.40 | Confer with M. Hurford re Montana motions (.2); confer with A. Johnson re same (.2). |
| 5/7/2007 | Lori Sinanyan | 0.40 | Confer with J. Posner re draft Continental Casualty response correspondence re BNSF matter. |
| 5/7/2007 | Lori Sinanyan | 2.30 | Review and analyze Montana motion for reconsideration of automatic stay and order denying relief (1.1); correspond with A. Johnson re same (.1); confer with A. Johnson re same (.6); review and comment on outline of response for J. Baer (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/7/2007 | Andrea L Johnson | 6.20 | Confer with J. Baer re Montana lift stay motion for reconsideration (.1); confer with L. Sinanyan re outlining and developing objection re same (.7); draft outline re same (1.0); correspond with L. Sinanyan re same (.2); research arguments re same (2.8); review pleadings re same (1.0); numerous correspondence with G. Vogt and D. Bibbs re same (.4). |
| 5/8/2007 | Lori Sinanyan | 0.30 | Draft response to Continental Casualty re BNSF matter. |
| 5/8/2007 | Lori Sinanyan | 2.70 | Review and respond to comments from J. Baer re objection to Montana's lift stay motion (.1); review research materials from A. Johnson and confer with same (.5); review draft objection to Montana's lift stay motion (2.1). |
| 5/8/2007 | Andrea L Johnson | 7.60 | Review and analyze J. Baer's comments to outline of objection to Montana motion to reconsider lift stay order (.3); research re certain objection arguments (.7); confer and correspond with L. Sinanyan re same (.5); draft, review and revise same (6.1). |
| 5/8/2007 | Deborah L Bibbs | 1.50 | Examine docket for requested materials re lift stay motions. |
| 5/9/2007 | Lori Sinanyan | 1.40 | Review and further revise draft objection to Montana's motion for reconsideration of denial of the stay. |
| 5/9/2007 | Andrea L Johnson | 3.60 | Review and revise objection to Montana motion to reconsider lift stay order re L. Sinanyan comments (3.3); correspond with L. Sinanyan and D. Bibbs re same (.3). |
| 5/10/2007 | Janet S Baer | 0.80 | Review and revise response re Montana lift stay motion. |
| 5/10/2007 | Lori Sinanyan | 0.20 | Confer with A. Johnson re objection to Montana's motion for reconsideration (.1); confer with J. Baer re same (.1). |
| 5/10/2007 | Andrea L Johnson | 2.10 | Review and revise objection to Montana's motion for reconsideration of order denying relief from stay (1.6); confer with L. Sinanyan re same (.1); confer and correspond with J. Baer re same (.1); confer with NJ counsel re NJDEP motion to file a late claim and correspond re same (.3). |
| 5/11/2007 | Janet S Baer | 1.00 | Review and revise Montana response brief and confer re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/11/2007 | Lori Sinanyan | 0.70 | Review comments from J. Baer on objection to Montana's motion for reconsideration (.2); confer with J. Baer re same (.1); confer with S. Athota re research for BNSF hearing (.4). |
| 5/11/2007 | Andrea L Johnson | 3.70 | Review and revise objection to Montana's motion for reconsideration of order denying relief from stay (3.4); correspond with L. Sinanyan re same (.3). |
| 5/11/2007 | Sashi Athota | 1.00 | Confer with L. Sinanyan re expansion of preliminary injunction (.5); review and analyze pleadings re same (.5). |
| 5/12/2007 | Sashi Athota | 7.50 | Review and analyze pleadings re expansion of preliminary injunction (1.5); research, analyze and summarize case law re preliminary injunctions in the context of section 105 (6.0). |
| 5/13/2007 | Lori Sinanyan | 1.80 | Review and revise objection to Montana's motion for reconsideration (1.6); correspond with J. Baer and D. Bernick re same (.2). |
| 5/13/2007 | Andrea L Johnson | 1.60 | Revise objection to Montana's reconsideration motion (1.3); confer with L. Sinanyan re same (.2); correspond with J. Baer and L. Sinanyan re same (.1). |
| 5/14/2007 | Janet S Baer | 1.80 | Review and further revise Montana response brief (.8); confer with A. Johnson re same (.3); review correspondence re LDEQ site, Libby and OU3 - environmental sites (.4); prepare correspondence re same (.3). |
| 5/14/2007 | Lori Sinanyan | 0.60 | Finalize and file objection to Montana's motion for reconsideration. |
| 5/14/2007 | Andrea L Johnson | 4.20 | Citecheck and bluebook objection to Montana's reconsideration motion (2.4); further revise same per J. Baer's comments (.5); confer with J. Baer re same (.1); finalize and coordinate filing of same (1.2). |
| 5/15/2007 | Janet S Baer | 0.20 | Review correspondence re Libby OU3. |
| 5/15/2007 | Gary M Vogt | 0.30 | Review docket, pleadings for requested information re NJDEP amended motion to file late proof of claim. |
| 5/16/2007 | Janet S Baer | 2.00 | Review briefs from PI committee and Libby re Montana motion for reconsideration (.4); review and assemble materials re BNSF/Montana matters for 5/21 hearing (1.2); prepare memo re BNSF/Montana and review relevant cases (.4). |
| 5/16/2007 | Lori Sinanyan | 0.40 | Review and analyze NJ's motion for leave to file a late proof of claim. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/17/2007 | Lori Sinanyan | 5.70 | Review research and conduct further research re preliminary injunction issues for BNSF (2.6); confer with S. Athota re same (.4); confer with J. Baer and S. Athota re same (.3); review and analyze objections filed by Libby claimants and PI Committee re same (1.3); correspond with J. Posner and J. Baer re draft correspondence to Continental Casualty (.2); review and analyze Montana's reply and summarize same for J. Baer (.5); review Montana's original relief from stay motion and research relevant cases (.4). |
| 5/17/2007 | Lori Sinanyan | 0.10 | Confer with A. Johnson re NJ's late proof of claim motion. |
| 5/17/2007 | Andrea L Johnson | 0.20 | Confer with L. Sinanyan re NJDEP motion to file late proof of claim. |
| 5/17/2007 | Sashi Athota | 2.40 | Research and analyze case law re preliminary injunction issues (1.7); confer with L. Sinanyan re preliminary injunction issues (.3); confer with J. Baer and L. Sinanyan re preliminary injunction issues (.4). |
| 5/18/2007 | Janet S Baer | 1.50 | Review Montana reply and materials re BNSF and Montana issues (.8); confer with L. Sinanyan re research re same (.4); review research re same (.3). |
| 5/18/2007 | Lori Sinanyan | 1.50 | Attend conference re preparation for Montana and BNSF matters at omnibus hearing (.9); correspond with J. Baer re Montana reply (.1); confer with S. Athota re research re BNSF (.2); review and finalize draft response to Continental Casualty re BNSF matter (.3). |
| 5/18/2007 | Andrea L Johnson | 0.50 | Review and analyze pleadings re NJDEP motion to file late proof of claim (.3); numerous correspondence re Montana's motion for reconsideration re lift stay order (.2). |
| 5/18/2007 | Sashi Athota | 0.30 | Review and analyze case law re preliminary injunction issues (.2); confer with L. Sinanyan re preliminary injunction issues (.1). |
| 5/21/2007 | Lori Sinanyan | 0.40 | Confer with J. Baer re May 21, 2007 hearing results re BNSF and Montana (.3); correspond with J. Baer re contribution research (.1). |
| 5/21/2007 | Deborah L Bibbs | 2.30 | Examine docket for materials re preliminary injunction (1.2); assemble requested materials re same (1.1). |
| 5/22/2007 | Janet S Baer | 0.20 | Review draft order re Montana matter. |
| 5/22/2007 | Lori Sinanyan | 0.70 | Confer with W. Gundersen re research for objection to NJ's motion to file a late proof of claim. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/22/2007 | Wendi M Gundersen | 0.70 | Confer with L. Sinanyan re research for objection to NJ's motion to file a late proof of claim. |
| 5/23/2007 | Janet S Baer | 1.00 | Prepare response re Montana stay order (.2); prepare order on BNSF stay (.3); prepare various correspondence re BNSF and Montana stay issues (.5). |
| 5/23/2007 | Lori Sinanyan | 0.10 | Confer with J. Baer re BNSF order. |
| 5/23/2007 | Wendi M Gundersen | 2.70 | Review and analyze motions relevant to NJ's motion to file late proof of claim (1.8); conduct preliminary legal research re standard for excusable neglect (.9). |
| 5/24/2007 | Andrea L Johnson | 3.00 | Research re late filed claims and protective proofs of claim. |
| 5/24/2007 | Wendi M Gundersen | 2.20 | Review NJ's motion to file a late proof of claim (.2); legal research re standard for filing late proof of claim under Rule 9006(b) (2.0). |
| 5/25/2007 | Janet S Baer | 1.90 | Revise and supplement order on BNSF stay (.8); review correspondence re same (.3); final revisions to BNSF order and COC and prepare transmittals re same (.8). |
| 5/25/2007 | Lori Sinanyan | 0.20 | Review certificate of counsel for proposed orders re Montana and BNSF. |
| 5/25/2007 | Wendi M Gundersen | 1.40 | Legal research re excusable neglect and creditor's knowledge of claim. |
| 5/28/2007 | Janet S Baer | 0.60 | Review Montana plaintiff's opposition re temporary stay (.3); review memorandum re NJDEP matter (.3). |
| 5/28/2007 | Andrea L Johnson | 3.20 | Review and analyze precedent re objections to late proofs of claim (2.0); analyze research re same (1.2). |
| 5/29/2007 | Andrea L Johnson | 2.30 | Draft, research and revise objection to NJDEP's motion to file late proof of claim. |
| 5/29/2007 | Wendi M Gundersen | 5.10 | Analyze and review relevant case law re objection to NJ's motion to file a late proof of claim. |
| 5/30/2007 | Janet S Baer | 0.60 | Review BNSF COC/order on discovery (.3); review correspondence re BNSF discovery issue and draft order re same (.3). |
| 5/30/2007 | Andrea L Johnson | 6.20 | Draft, research and revise objection to NJDEP's motion to file late proof of claim. |
| 5/30/2007 | Wendi M Gundersen | 3.60 | Review transcript from November 14, 2005 hearing (.8); analyze relevant case law re NJ's delay in filing proof of claim (2.8). |
| 5/31/2007 | Lori Sinanyan | 0.80 | Confer with W. Gundersen and A. Johnson re NJ motion to file a late claim. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/31/2007 | Andrea L Johnson | 8.40 | Draft, research and revise objection to NJDEP's motion to file late proof of claim (7.6); confer with L. Sinanyan and W. Gunderson re research project re same (.8). |
| 5/31/2007 | Wendi M Gundersen | 3.10 | Analyze case law re opposition to NJ's motion to file a late proof of claim (2.2); confer with L. Sinanyan and A. Johnson re same (.9). |
|  | Total: | 135.00 |  |

### Matter 30 – Hearings – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2007 | Janet S Baer | 1.50 | Review and organize materials in preparation for 5/2 hearing. |
| 5/1/2007 | Gary M Vogt | 0.60 | Correspond with team and court clerk re 5/2 omnibus hearing issues. |
| 5/2/2007 | David E Mendelson | 6.50 | Prepare for and attend hearing. |
| 5/2/2007 | Janet S Baer | 9.30 | Review BNSF materials and other matters in preparation for 5/2 hearing (5.0); attend and participate in 5/2 hearing (4.3). |
| 5/2/2007 | Lori Sinanyan | 1.90 | Telephonically attend (part) Grace omnibus hearing. |
| 5/2/2007 | Gary M Vogt | 0.20 | Coordinate issues re telephonic appearances for 5/2 omnibus hearing. |
| 5/2/2007 | Samuel Blatnick | 4.00 | Participate in hearing telephonically. |
| 5/2/2007 | Laura E Mellis | 10.00 | Prepare for hearing (5.0); attend same to assist attorneys and manage documents during hearing (5.0). |
| 5/2/2007 | Samuel M Gross | 8.20 | Perform legal research re issues contested at 5/2 hearing (2.8); prepare hearing materials re same (1.1); attend omnibus hearing and advise conducting attorneys re legal issues at same (4.3). |
| 5/2/2007 | Lisa G Esayian | 3.50 | Confer with J. Baer re issues for today's hearing (.3); participate telephonically in portion of omnibus hearing re PD issues (2.7); review and provide comments on draft agenda for May 21 hearing (.5). |
| 5/2/2007 | Scott A McMillin | 9.80 | Prepare for and participate in omnibus hearing. |
| 5/4/2007 | Janet S Baer | 1.90 | Confer with A. Basta, M. Rosenberg and S. Gross re preparation for 5/8 hearing (.5); review and revise 5/21 hearing agenda (.5); review materials with M. Rosenberg for 5/8 hearing (.4); review and revise 5/21 hearing agenda (.5). |
| 5/4/2007 | Gary M Vogt | 7.00 | Review and analyze pleadings, transcripts and dockets for materials and information re PI questionnaire issues requested to prepare for May 8 hearing. |
| 5/4/2007 | Samuel M Gross | 0.90 | Conference with J. Baer re research project for hearing and related matters. |
| 5/4/2007 | Deborah L Bibbs | 10.80 | Search and review databases to analyze information in preparation for 5/8 hearing (5.0); coordinate assembly, preparation and organization of documents re same (5.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/5/2007 | Gary M Vogt | 10.00 | Continue to review and analyze pleadings, transcripts and dockets for materials, information re PI questionnaire issues requested to prepare for May 8 hearing. |
| 5/6/2007 | Gary M Vogt | 5.50 | Continue to review and analyze pleadings, transcripts and dockets for materials and information re PI questionnaire issues requested to prepare for May 8 hearing. |
| 5/7/2007 | Janet S Baer | 3.40 | Review legal memos and case law re preparation for hearing on legal issues for 5/8 (.8); confer with D. Bernick and review and assemble additional materials for hearing (1.0); revise hearing slides (.8); review further transcripts for authority (.8). |
| 5/8/2007 | Janet S Baer | 8.00 | Prepare for 5/8 hearing (1.5); attend 5/8 hearing (6.5). |
| 5/9/2007 | Gary M Vogt | 0.70 | Review issues re telephonic appearances for upcoming hearings (.5); correspond with L. Esayian re same (.2). |
| 5/14/2007 | Janet S Baer | 0.50 | Review and revise 5/21 agenda (.3); confer re same (.2). |
| 5/15/2007 | Janet S Baer | 1.20 | Confer with D. Bernick re preparation for 5/21 hearing (.3); prepare transmittal re same (.3); confer with B. Portillo re same (.3); respond to inquiries re hearing matters (.3). |
| 5/15/2007 | Gary M Vogt | 0.30 | Coordinate assembly of materials requested to prepare for 5/21 omnibus hearing. |
| 5/15/2007 | Bianca Portillo | 2.10 | Search dockets and retrieve requested agenda materials for hearing on May 21, 2007. |
| 5/16/2007 | Bianca Portillo | 0.40 | Search dockets and retrieve requested materials re hearing scheduled for May 21, 2007. |
| 5/18/2007 | Janet S Baer | 3.80 | Confer with Grace team re 5/21 hearing preparation (.5); review and organize materials for 5/21 hearing (2.5); review opponents slides, assemble Grace slides and circulate same to committees for hearing (.8). |
| 5/18/2007 | Gary M Vogt | 2.70 | Coordinate issues re telephonic appearances for 5/21 omnibus hearing (.3); review hearing transcripts for information re discovery requested for 5/21 hearing preparation (2.4). |
| 5/20/2007 | Janet S Baer | 3.50 | Review materials in preparation for 5/21 omnibus. |
| 5/21/2007 | Janet S Baer | 5.30 | Attend May omnibus hearing. |
| 5/21/2007 | Lori Sinanyan | 3.30 | Attend hearing telephonically (part) re BNSF matters. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/21/2007 | Gary M Vogt | 3.00 | Review and analyze files, dockets, pleadings and transcripts for materials, information requested for 5/21 omnibus hearing. |
| 5/21/2007 | Samuel Blatnick | 1.50 | Participate in part of Grace hearing telephonically re PD issues. |
| 5/22/2007 | Janet S Baer | 0.50 | Respond to numerous inquiries re results of 5/21 hearing and follow up re same. |
| 5/22/2007 | Andrea L Johnson | 0.10 | Correspond with numerous parties re filing and hearing dates. |
| 5/23/2007 | Bianca Portillo | 0.40 | Search dockets and retrieve requested agenda materials for hearing scheduled for 5/30/2007. |
| 5/24/2007 | Janet S Baer | 0.40 | Review and revise 5/30 hearing agenda and confer re same. |
| 5/25/2007 | Gary M Vogt | 1.30 | Review pleadings and docket for information and materials requested to prepare for 5/31 hearing (1.0); coordinate arrangements for telephonic appearances re 5/31 hearing (.3). |
| 5/30/2007 | Samuel Blatnick | 4.50 | Participate telephonically in PD hearing. |
| 5/31/2007 | Gary M Vogt | 0.20 | Coordinate issues re telephonic appearances for 6/8 hearing. |
| 5/31/2007 | Deborah L Bibbs | 0.30 | Arrange telephonic appearances for 6/8 hearing. |
|  | Total: | 139.00 |  |

**Matter 31 – Asset Disposition – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2007 | Lori Sinanyan | 2.00 | Review and comment on revised draft of Project Gemini purchase agreement from M. Conron. |
| 5/3/2007 | Lori Sinanyan | 0.60 | Review and comment on draft Project Gemini APA. |
| 5/8/2007 | Lori Sinanyan | 4.00 | Confer with J. McFarland re Project Gemini APA (.4); confer with M. Conron re same (.6); review precedent of private sale motions and begin draft of sale motion for Project Gemini (1.7); review and comment on revised Project Gemini APA (1.2); confer with J. O'Connell re same (.1). |
| 5/10/2007 | Lori Sinanyan | 4.20 | Draft private sale motion for Project Gemini (3.6); review asset purchase agreement for same (.5); confer with J. Baer re preserving confidential disclosure schedules (.1). |
| 5/11/2007 | Lori Sinanyan | 8.30 | Draft sale motion for Project Gemini (6.6); confer with J. O'Connell and C. Schult at Grace re potential buyer (.3); multiple conferences with J. Baer re sale issues (.4); confer with J. McFarland re various asset sale issues (.2); confer with M. Conron and J. McFarland re same (.8). |
| 5/13/2007 | Lori Sinanyan | 0.90 | Finalize draft sale motion for Project Gemini for review by J. Baer and J. O'Connell. |
| 5/14/2007 | Janet S Baer | 0.50 | Confer with L. Sinanyan and review draft sale agreement. |
| 5/14/2007 | Lori Sinanyan | 3.50 | Multiple conferences with J. O'Connell re draft Project Gemini sale motion (.7); review and incorporate comments to sale motion (2.2); confer with J. Baer re various sale issues (.3); confer with J. McFarland re labor contracts provision in APA (.1); respond to miscellaneous sale related inquiries from J. McFarland and G. Young (.2). |
| 5/15/2007 | Janet S Baer | 1.30 | Confer with Grace representatives re Gemini sale issues (.8); confer with L. Sinanyan and J. McFarland re same (.5). |
| 5/15/2007 | Lori Sinanyan | 6.00 | Multiple conferences with J. Baer re Project Gemini sale (.2); multiple conferences with J. McFarland re same (.3); confer with J. O'Connell re status of same (.2); conference with Grace and proposed buyer re Project Gemini sale transaction (1.1); revise draft sale motion for Project Gemini (4.2). |
| 5/16/2007 | Janet S Baer | 0.60 | Review most recent version of Gemini sale motion (.3); confer with L. Sinanyan re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/16/2007 | Lori Sinanyan | 5.20 | Confer with J. O'Connell re comments to draft motion (.5); revise draft sale motion (1.3); multiple conferences with J. McFarland re sale transaction (.5); confer with J. Baer re same (.2); review and revise draft sale order (2.7). |
| 5/17/2007 | Lori Sinanyan | 5.40 | Review and revise draft Project Gemini sale order (1.2); multiple conferences with J. O'Connell re status of sale (.2); revise sale motion for same and correspond with buyer's counsel (1.2); review and comment on Project Gemini APA draft from buyer's counsel and correspond with M. Conron re same (2.3); confer with M. Conron re market-out clause for APA (.2); review and respond to inquiry from J. O'Connell re committee and FCR support of the break-up fee and update sale motion for same (.3). |
| 5/18/2007 | Lori Sinanyan | 6.40 | Confer with M. Conron re comments to Project Gemini APA (.2); multiple conferences with J. O'Connell re APA, committee approval and transaction status (.6); conferences with J. O'Connell and C. Shult re same (.2); coordinate service list issues for Monday filing (1.1); draft affidavit of G. Young and revise same (3.4); work on draft sale order (.6); confer with buyer's counsel re same (.1); review and comment on P. Zilly affidavit (.2). |
| 5/19/2007 | Lori Sinanyan | 5.30 | Draft Project Gemini sale order and correspond with buyer and Grace for review (3.4); review and respond to inquiries from J. McFarland and M. Conron re same (.3); multiple conferences with M. Conron and J. McFarland re same (1.1); review and comment on draft language for same (.2); multiple conferences with buyer's counsel re changes to sale order and draft APA (.3). |
| 5/20/2007 | Lori Sinanyan | 1.70 | Confer with M. Conron and J. McFarland re priority payment insert for Project Gemini APA (.3); review and respond to correspondence from buyer's counsel re additional draft APA language (.2); review and respond to draft APA language and miscellaneous queries (.5); confer with J. Baer re transferred contracts and miscellaneous questions re same (.2); review revised APA draft (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/21/2007 | Lori Sinanyan | 7.00 | Confer with E. Eller at Grace re executory contract list and addresses (.1); review and comment on Project Gemini APA (2.4); confer with J. McFarland re same (.3); review and revise Project Gemini sale order and sale motion (2.8); confer with buyer's counsel re revised sale order (.2); work on service list issues for sale motion (1.2). |
| 5/22/2007 | Lori Sinanyan | 0.10 | Review correspondence from J. O'Connell to various parties re status of Project Gemini sale. |
| 5/24/2007 | Lori Sinanyan | 0.10 | Review correspondence from M. Conron re status of Project Gemini sale. |
| 5/25/2007 | Lori Sinanyan | 0.10 | Review correspondence from M. Conron re Project Gemini sale status. |
| 5/26/2007 | Lori Sinanyan | 0.30 | Review and analyze correspondence from C. Schult re assumption of license agreement and correspond with J. Baer re same. |
| 5/27/2007 | Lori Sinanyan | 0.20 | Correspond with J. Baer re assumption of license agreement. |
| 5/29/2007 | Janet S Baer | 0.30 | Review correspondence on Gemini transaction and respond to inquiries re same. |
| 5/29/2007 | Lori Sinanyan | 2.90 | Review and respond to query from C. Schult re contract assignment, including research re assignment of license agreement and review and analysis of license agreement (1.4); review and comment on APA draft from prospective buyer (1.4); correspond with M. Conron re same (.1). |
| 5/30/2007 | Lori Sinanyan | 0.40 | Correspond with C. Schult and M. Conron re APA draft from prospective buyer and assignment of license agreement (.2); correspond with J. O'Neill and C. Schult re potential inquiry into Project Gemini sale (.2). |
| 5/31/2007 | Janet S Baer | 0.50 | Review correspondence re Gemini sale and license issues (.2); conference with L. Sinanyan re same (.3). |
| 5/31/2007 | Lori Sinanyan | 1.40 | Review and respond to inquiry from C. Schult (.1); confer with J. Baer re executory contract (.1); follow-up with C. Schult re same (.3); review and analyze license agreement (.4); confer with S. Gross re research for same (.3); review miscellaneous correspondence re sale status (.2). |
|  | Total: | 69.20 |  |

A-86

## Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/4/2007 | Gary M Vogt | 0.30 | Coordinate assembly of materials requested to prepare response to fee auditors initial report re K&E 23rd interim application. |
| 5/4/2007 | Andrea L Johnson | 3.00 | Review and analyze fee auditor's initial report (.5); correspond with numerous parties re same and requesting information (.5); review and analyze numerous hearing agendas and transcripts re same (2.0). |
| 5/7/2007 | Andrea L Johnson | 1.30 | Confer with J. Baer re fee auditor response (.1); confer and correspond with numerous parties re same (.7); begin to draft response re same (.5). |
| 5/8/2007 | Andrea L Johnson | 2.20 | Research, correspond, confer and draft response to fee auditor's initial report. |
| 5/8/2007 | Maureen McCarthy | 0.20 | Correspond with S. Bossay re January fee application. |
| 5/12/2007 | Maureen McCarthy | 2.00 | Begin draft of 24th quarterly fee application. |
| 5/13/2007 | Andrea L Johnson | 5.20 | Review and revise April fees and expenses (4.9); correspond with numerous billers re same (.3). |
| 5/13/2007 | Maureen McCarthy | 1.00 | Review and revise 24th quarterly fee application. |
| 5/14/2007 | Lori Sinanyan | 0.30 | Review and respond to inquiry from A. Johnson re fee auditor response. |
| 5/14/2007 | Gary M Vogt | 0.60 | Review files for requested information re fee examiner reports. |
| 5/14/2007 | Andrea L Johnson | 9.90 | Review and revise April fees and expenses (1.3); draft, review and revise response to fee auditor's initial report including extensive correspondence with billers (8.6). |
| 5/14/2007 | Brian T Stansbury | 0.20 | Respond to fee auditor inquiries. |
| 5/14/2007 | Maureen McCarthy | 1.50 | Review and revise 24th quarterly fee application. |
| 5/14/2007 | Bianca Portillo | 0.80 | Search databases for requested correspondence re fee auditor reply. |
| 5/15/2007 | Andrea L Johnson | 6.40 | Review and revise April fees and expenses (.5); draft, review and revise response to fee auditor's initial report (5.7); confer with J. Baer re same (.2). |
| 5/15/2007 | Maureen McCarthy | 1.50 | Review, revise and finalize 24th quarterly fee application (1.0); prepare same for filing and correspond with P. Cuniff re same (.5). |
| 5/16/2007 | Janet S Baer | 0.80 | Review/revise fee auditor report response. |
| 5/16/2007 | Andrea L Johnson | 4.00 | Review and revise April fees and expenses. |
| 5/17/2007 | Andrea L Johnson | 1.60 | Review and revise fee auditor response (1.5); correspond with J. Baer re same (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/19/2007 | Andrea L Johnson | 4.00 | Review and revise April fees and expenses. |
| 5/21/2007 | Andrea L Johnson | 2.20 | Review and revise April fees and expenses (2.0); correspond with numerous billers re same (.2). |
| 5/22/2007 | Andrea L Johnson | 6.00 | Review and revise April fees and expenses (5.4); correspond with numerous billers re correct time entry procedures (.5); correspond with J. Baer re same (.1). |
| 5/22/2007 | Britton R Giroux | 0.50 | Correspond with A. Johnson re fees. |
| 5/23/2007 | Andrea L Johnson | 0.20 | Correspond with J. Baer re certain areas of April fees and expenses. |
| 5/23/2007 | Maureen McCarthy | 1.40 | Prepare Exhibit B re April fee application. |
| 5/23/2007 | Britton R Giroux | 0.50 | Confer with A. Johnson re fee specifics. |
| 5/24/2007 | Maureen McCarthy | 1.50 | Prepare exhibit A re April fee application. |
| 5/25/2007 | Janet S Baer | 2.00 | Review April draft fee application. |
| 5/28/2007 | Janet S Baer | 2.00 | Review/revise April fee application. |
| 5/28/2007 | Maureen McCarthy | 1.50 | Begin draft re April fee application. |
| 5/29/2007 | Maureen McCarthy | 3.00 | Conference with T. Wallace re April fee application (.3); review and revise same (2.3); prepare same for filing and correspond with P. Cuniff re filing same (.4). |
| 5/30/2007 | Maureen McCarthy | 0.30 | Review various fee auditor reports re hotel caps. |
| | Total: | 67.90 | |

**Matter 35 – Fee Applications, Others – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/3/2007 | Gary M Vogt | 0.80 | Correspond with Canadian and Delaware counsel re issues re Ogilvy Renault second monthly fee application. |
| 5/8/2007 | Andrea L Johnson | 0.20 | Correspond with B. Stansbury and T. Wallace re status of certain payments. |
| 5/10/2007 | Andrea L Johnson | 0.40 | Review and analyze other professionals' monthly fee applications. |
| 5/21/2007 | Gary M Vogt | 1.10 | Review Socha Perczak November, December 2006 and February 2007 fee applications (.8); correspond with M. McCarthy to discuss issues re same (.3). |
| 5/21/2007 | Gary M Vogt | 0.30 | Review and coordinate filing and service of motion to compensate Perkins Coie. |
| 5/21/2007 | Andrea L Johnson | 2.50 | Review and correspond re Ogilvy fee application (.4); review, correspond, revise and coordinate filing of Perkins Coie application re payments over OCP monthly cap (1.6); review and correspond re Socha Perczak OCP monthly cap overage applications (.5). |
| 5/21/2007 | Maureen McCarthy | 1.70 | Review Ogilvy Renault's first quarterly fee application and correspond with A. Johnson re same (.5); review Socha Perczak November and December 2006 fee applications and February 2007 (.7); draft various correspondences to A. Johnson re same (.2); various conferences with G. Vogt re same (.3), |
| 5/22/2007 | Gary M Vogt | 1.10 | Correspond with M. McCarthy re Socha fee application matters (.3); coordinate redaction of confidential information from Socha invoices to be filed with fee applications (.8). |
| 5/22/2007 | David Hernandez | 4.00 | Review and redact fee applications for filing with the court. |
| 5/22/2007 | Andrea L Johnson | 0.90 | Confer and correspond with M. McCarthy, G. Vogt, D. Setter and J. Baer re Socha Perczak applications (.3); review E. Ahern's further redactions re same (.5); confer with D. Hernandez re tasks re same (.1). |
| 5/22/2007 | Maureen McCarthy | 0.50 | Draft correspondence to J. O'Neill re Socha Perzcak's fee applications (.1); draft follow-up correspondence to A. Johnson re same (.2); conference with G. Vogt same (.2). |
| 5/25/2007 | Janet S Baer | 0.70 | Review correspondence re Forman Perry fee issues and respond to same (.4); follow up re issues on same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/25/2007 | Gary M Vogt | 4.00 | Review and redact confidential information from Socha Perczak invoices in preparation for filing fee applications for November-December 2006 and February 2007. |
| 5/25/2007 | David Hernandez | 5.00 | Review and redact Socha invoices for filing with fee applications. |
| 5/25/2007 | Andrea L Johnson | 3.50 | Review, analyze and correspond with J. Port re Forman Perry fee applications (.6); numerous correspondence with J. Baer re same (.2); review and revise Socha Perczak fee applications and analyze same (2.2); numerous conferences and correspondence with M. McCarthy and G. Vogt re same (.5). |
| 5/25/2007 | Maureen McCarthy | 3.00 | Numerous conferences with G. Vogt re Socha Perzcak's November and December 2006 fee applications and February 2007 fee application (.4); correspond with A. Johnson re same (.3); correspond with P. Cuniff re same (.3); review and revise same (2.0). |
| 5/25/2007 | Bianca Portillo | 4.20 | Redact confidential information re fee application for ordinary course professional. |
| 5/26/2007 | Gary M Vogt | 1.00 | Review, redact confidential information from Socha Perczak invoices in preparation for filing fee applications. |
| 5/26/2007 | David Hernandez | 1.50 | Review and redact Socha invoices for filing with fee applications. |
| 5/29/2007 | Janet S Baer | 0.30 | Conference re Forman Perry OCP and monthly fees. |
| 5/29/2007 | Ellen T Ahern | 1.80 | Review Forman Perry invoices. |
| 5/30/2007 | Andrea L Johnson | 3.70 | Review and analyze Forman Perry's application re overage OCP fees and expenses (1.6); confer and correspond with M. McCarthy re same (.2); correspond with M. Croft and J. Baer re same (.3); review and analyze Socha Perczak invoices for confidential information and redaction accuracy (1.3); confer and correspond with M. McCarthy re Socha Perczak application filing and same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/30/2007 | Maureen McCarthy | 2.70 | Review Forman Perry's April fee application and conference with A. Johnson re same (.5); correspond with G. Vogt re Socha Perczak fee applications (.2); review Socha Perzcak's November and December 2006 fee applications and February 2007 fee application and correspond with D. Setter re filing same (.4); finalize redacting of exhibits re same (.5); final review of Socha Perzcak's fee application (.5); prepare same for filing (.5); correspond with local counsel re same (.1). |
| 5/30/2007 | Bianca Portillo | 0.80 | Redact confidential information from fee applications and assist in preparation for filing of fee applications. |
| 5/30/2007 | Ellen T Ahern | 2.00 | Review Forman Perry invoices and follow up. |
| 5/31/2007 | Janet S Baer | 0.60 | Review correspondence on Forman Perry OCP bills (.2); prepare follow up correspondence re same (.3); review correspondence re Forman Perry fee application (.1). |
| 5/31/2007 | Andrea L Johnson | 0.80 | Correspond with J. Baer and E. Ahern re Forman Perry billings (.1); review and analyze bills and correspondence (.2); confer with E. Ahern re same (.3); correspond with M. McCarthy re filing Forman Perry OCP overage fee application (.2). |
| 5/31/2007 | Maureen McCarthy | 0.20 | Draft various correspondences to M. Croft re Forman Perry's April fee application. |
| 5/31/2007 | Ellen T Ahern | 2.00 | Review Forman Perry invoices and follow up. |
|  | Total: | 51.30 |  |

### Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/16/2007 | Deanna D Boll | 0.40 | Review order from Third Circuit re intervenor motion on exclusivity appeal and correspond with J. O'Neill re status. |
| 5/21/2007 | Deanna D Boll | 0.20 | Correspond with T. Freedman and J. Baer re exclusivity extension. |
| 5/22/2007 | Deanna D Boll | 3.80 | Conference with T. Freedman and J. Baer and analyze issues re exclusivity extension. |
| 5/22/2007 | Janet S Baer | 0.40 | Confer with T. Freedman and D. Boll re exclusivity extension motion. |
| 5/23/2007 | Deanna D Boll | 2.30 | Analyze issues re exclusivity extension. |
| 5/25/2007 | Deanna D Boll | 1.70 | Correspond with D. Bernick re exclusivity extension and review issues re same (1.3); correspond with J. Baer and L. Sinanyan re plan updates and consider issues re same (.4). |
| 5/29/2007 | Lori Sinanyan | 0.10 | Correspond with J. Baer and D. Boll re plan checklist. |
| 5/31/2007 | Deanna D Boll | 4.70 | Conference with J. Baer and L. Sinanyan re plan drafting open items (1.3); analyze issues re exclusivity extension (3.4). |
| 5/31/2007 | Janet S Baer | 1.30 | Conference with L. Sinanyan and D. Boll re outstanding plan issues to address pending estimation. |
| 5/31/2007 | Lori Sinanyan | 3.70 | Review and analyze plan and compose checklist (1.5); confer with J. Baer and D. Boll re same (1.5); prepare checklist for same (.7). |
| | Total: | 18.60 | |

## **Matter 38 – Employment Applications, Other – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/9/2007 | Andrea L Johnson | 0.10 | Correspond re status of application to retain broker for Woburn property. |
| 5/14/2007 | Gary M Vogt | 0.50 | Review dockets, pleadings for information re 327(e) affidavit re Loyens & Laff. |
| 5/15/2007 | Gary M Vogt | 0.20 | Review docket for materials requested re professionals' 327(e) affidavit. |
| 5/15/2007 | Andrea L Johnson | 0.30 | Review and analyze potential issue re other professional's conflicts analysis (.2); correspond re same (.1). |
| 5/15/2007 | Joy L Monahan | 0.20 | Review and correspond with Morgan Lewis re conflict status. |
| 5/17/2007 | Bianca Portillo | 0.40 | Search dockets and retrieve requested order materials re ordinary course professionals. |
| | Total: | 1.70 | |

## Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2007 | Samuel M Gross | 3.30 | Travel to Pittsburgh, PA for omnibus hearing (billed at half time). |
| 5/1/2007 | Scott A McMillin | 1.00 | Travel to Washington, DC for conference with experts (billed at half time). |
| 5/2/2007 | David E Mendelson | 1.50 | Travel to and from Washington, DC to Pittsburgh, PA for hearing (billed at half time). |
| 5/2/2007 | Janet S Baer | 3.50 | Travel to Pittsburgh, PA for omnibus hearing (1.7) (billed at half time); return travel from Pittsburgh, PA to Chicago, IL after hearing (1.8) (billed at half time). |
| 5/2/2007 | Amanda C Basta | 2.50 | Travel to and from Pittsburgh, PA for omnibus hearing (billed at half time). |
| 5/2/2007 | Brian T Stansbury | 2.20 | Travel to Houston, TX for expert conference (billed at half time). |
| 5/2/2007 | Samuel M Gross | 2.00 | Return travel from Pittsburgh, PA to Chicago, IL after omnibus hearing (billed at half time). |
| 5/2/2007 | Evan C Zoldan | 1.10 | Travel to conference with expert re expert report (billed at half time). |
| 5/2/2007 | Laura E Mellis | 4.40 | Travel to and from Pittsburgh, PA for hearing (billed at half time). |
| 5/2/2007 | Elli Leibenstein | 1.00 | Travel to conference with expert (billed at half time). |
| 5/2/2007 | Scott A McMillin | 2.30 | Travel to and from Pittsburgh, PA for omnibus hearing (billed at half time). |
| 5/3/2007 | Brian T Stansbury | 2.20 | Return travel from Houston, TX from expert conference (billed at half time). |
| 5/3/2007 | Elli Leibenstein | 1.20 | Travel from expert conference (billed at half time). |
| 5/3/2007 | Scott A McMillin | 1.00 | Return travel from strategy conference in Washington, DC (billed at half time). |
| 5/4/2007 | David E Mendelson | 0.80 | Travel from Washington, DC to Columbia, MD for conference (billed at half time). |
| 5/4/2007 | Salvatore F Bianca | 1.20 | Travel to Jackson, MS for Lucas deposition (billed at half time). |
| 5/4/2007 | Brian T Stansbury | 1.00 | Continue return travel from Houston, TX from expert conference (billed at half time). |
| 5/5/2007 | Salvatore F Bianca | 1.20 | Return from Lucas deposition in Jackson, MS (billed at half time). |
| 5/6/2007 | Elli Leibenstein | 0.50 | Travel to conference with expert (billed at half time). |
| 5/7/2007 | Janet S Baer | 2.00 | Travel to Pittsburgh, PA for 5/8 hearing on B-read issues (billed at half time). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/7/2007 | Amanda C Basta | 1.50 | Travel to Pittsburgh, PA for discovery hearing (billed at half time). |
| 5/7/2007 | Samuel M Gross | 1.70 | Travel to Washington, DC for deposition (billed at half time). |
| 5/7/2007 | Elli Leibenstein | 1.00 | Travel from expert conference (billed at half time). |
| 5/8/2007 | Janet S Baer | 2.00 | Return travel from Pittsburgh, PA to Chicago, IL after 5/8 hearing (billed at half time). |
| 5/8/2007 | Amanda C Basta | 2.00 | Return travel from Pittsburgh, PA after discovery hearing (billed at half time). |
| 5/8/2007 | Scott A McMillin | 1.00 | Travel to Washington, DC for conferences with experts (billed at half time). |
| 5/9/2007 | Samuel M Gross | 2.20 | Travel from Washington, DC to Chicago, IL after deposition preparation (billed at half time). |
| 5/9/2007 | Scott A McMillin | 1.10 | Travel to San Francisco, CA for conference with expert (billed at half time). |
| 5/9/2007 | Andrew R Running | 2.10 | Travel from Chicago, IL to Washington, DC for deposition preparation (billed at half time). |
| 5/10/2007 | Andrew R Running | 1.90 | Return travel from Washington, DC to Chicago, IL following deposition preparation (billed at half time). |
| 5/15/2007 | David E Mendelson | 1.20 | Travel from Washington, DC to Boca Raton, FL for deposition preparation (billed at half time). |
| 5/15/2007 | Matthew E Nirider | 2.80 | Travel from Chicago, IL to Boca Raton, FL for document review (billed at half time). |
| 5/15/2007 | Scott A McMillin | 2.70 | Travel to Washington, DC for conference with experts (1.0) (billed at half time); travel to Florida for document review at Grace offices (1.7) (billed at half time). |
| 5/16/2007 | David E Mendelson | 1.20 | Travel from Boca Raton, FL to Washington, DC following deposition preparation (billed at half time). |
| 5/16/2007 | Brian T Stansbury | 2.90 | Travel to Houston, TX for expert conference (billed at half time). |
| 5/17/2007 | David E Mendelson | 1.70 | Travel time to Washington, DC (billed at half time). |
| 5/17/2007 | Amanda C Basta | 3.00 | Travel to and from New York, NY for witness preparation session (billed at half time). |
| 5/17/2007 | Matthew E Nirider | 3.20 | Travel from Boca Raton, FL to Chicago, IL (billed at half time). |
| 5/17/2007 | Scott A McMillin | 2.20 | Return travel from document review in Florida (billed at half time). |
| 5/18/2007 | Brian T Stansbury | 2.40 | Return travel to Washington DC from expert conference (billed at half time). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 5/18/2007 | Barbara M Harding | 2.00 | Travel to Chicago, IL for conference with D. Bernick re expert development and return (billed at half time). |
| 5/20/2007 | Elli Leibenstein | 1.20 | Travel for conference with expert (billed at half time). |
| 5/21/2007 | Janet S Baer | 3.80 | Travel to Wilmington, DE for omnibus hearing (1.8) (billed at half time); return travel from Wilmington, DE to Chicago, IL after omnibus hearing (2.0) (billed at half time). |
| 5/21/2007 | Elli Leibenstein | 0.80 | Travel to conference with experts (billed at half time). |
| 5/21/2007 | Andrew R Running | 2.10 | Travel to Washington DC for D. Siegel deposition (billed at half time). |
| 5/24/2007 | Andrew R Running | 2.00 | Return travel to Chicago, IL following D. Siegel deposition (billed at half time). |
| | Total: | 87.60 | |

**Matter 54 – Employment Applications, Applicant – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/3/2007 | Joy L Monahan | 0.30 | Review correspondence re conflicts updates. |
| 5/15/2007 | Joy L Monahan | 0.60 | Conduct and analyze conflicts review re K. Johnson and client and confer with conflicts department re same. |
| 5/17/2007 | Andrea L Johnson | 0.20 | Confer with J. Monahan re potential conflict and analysis re same. |
| 5/17/2007 | Joy L Monahan | 0.60 | Confer with BMC re proofs of claim checks for conflicts (.2); review and analyze proofs of claim and conflict searches (.4). |
| 5/18/2007 | Joy L Monahan | 1.00 | Confer with conflicts department re updated conflicts searches (.3); confer with BMC re additional searches (.2); review results of same (.5). |
| 5/21/2007 | Joy L Monahan | 0.30 | Confer with BMC re proofs of claim conflict searches. |
| | Total: | 3.00 | |

### Matter 57 – Montana Grand Jury Investigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2007 | Terrell D Stansbury | 5.30 | Review and update case files. |
| 5/1/2007 | Tyler D Mace | 6.00 | Review and analyze narratives re charges and defenses. |
| 5/1/2007 | Christopher C Chiou | 0.30 | Review draft motion received from joint defense counsel. |
| 5/1/2007 | Peter A Farrell | 4.70 | Review and analyze prior witness statements and background materials re preparation of cross-examination outlines. |
| 5/1/2007 | Walter R Lancaster | 8.00 | Review historical documents in preparation for conference. |
| 5/2/2007 | Terrell D Stansbury | 7.50 | Review, update and organize case files. |
| 5/2/2007 | Tyler D Mace | 10.00 | Conference with W. Lancaster re case strategy (.5); conference with co-counsel re defenses (9.5). |
| 5/2/2007 | Christopher C Chiou | 0.60 | Conference with K&E team re case strategy (.3); correspond with P. Farrell re same (.1); correspond with joint defense counsel re draft motion (.2). |
| 5/2/2007 | Peter A Farrell | 2.20 | Confer with L. Urgenson re preparation of cross-examination outlines (.3); confer with C. Chiou re same (.2); review and analyze prior witness statements and background materials re same (1.7). |
| 5/2/2007 | Walter R Lancaster | 7.00 | Attend conference (.5); review and analyze historical documents (6.5). |
| 5/2/2007 | Laurence A Urgenson | 0.30 | Conference with P. Farrell re case status and assignments. |
| 5/3/2007 | Terrell D Stansbury | 6.00 | Prepare witness files and update master document log. |
| 5/3/2007 | Tyler D Mace | 8.80 | Conference with co-counsel re defenses (3.5); conference with defense counsel re appellate argument and opening statement project (1.0); correspond with counsel re case priorities (.8); review defense narratives in preparation for opening statement project (1.1); conference with A. Calfo and L. Tennpenny re defenses and case priorities (2.4). |
| 5/3/2007 | Christopher C Chiou | 1.10 | Review draft motion received from joint defense counsel (.2); correspond with Kirkland team re same (.1); conference with joint defense counsel (.6); prepare for same (.2). |
| 5/3/2007 | Rebecca A Koch | 0.30 | Draft correspondence re factual development and trial graphics. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/3/2007 | Peter A Farrell | 2.10 | Participate in joint defense conference re status of opening statement preparation and other issues (.8); review and analyze prior witness statements re preparation of cross-examination outlines (1.3). |
| 5/3/2007 | Walter R Lancaster | 7.00 | Review and analyze research presentations and historical documents. |
| 5/3/2007 | Scott A McMillin | 0.80 | Participate in joint defense conference. |
| 5/3/2007 | Laurence A Urgenson | 1.00 | Conference with D. Krakoff re appellate argument (.2); review and reply to case correspondence (.5); review supplemental briefing (.3). |
| 5/4/2007 | Terrell D Stansbury | 5.00 | Review, update and organize case files. |
| 5/4/2007 | Tyler D Mace | 0.70 | Confer with client re litigation costs. |
| 5/4/2007 | Christopher C Chiou | 0.20 | Review draft motion received from joint defense counsel. |
| 5/4/2007 | Rebecca A Koch | 0.30 | Conference with T. Stansbury re factual development and trial graphics. |
| 5/7/2007 | Tyler D Mace | 3.50 | Prepare and analyze materials for W. Lancaster re issues (1.6); review opening statement outlines (1.4); prepare document chronologies (.5). |
| 5/7/2007 | Christopher C Chiou | 0.40 | Review motion filed in 9th Circuit (.2); correspond with joint defense counsel re same (.2). |
| 5/7/2007 | Brian T Stansbury | 0.20 | Review motion to exclude documents. |
| 5/7/2007 | Peter A Farrell | 5.20 | Review and analyze prior witness statements and other materials re preparation of cross-examination outline. |
| 5/7/2007 | Walter R Lancaster | 3.00 | Review and analyze government exhibits. |
| 5/7/2007 | Christopher Landau, P.C. | 3.00 | Edit and file motion re government's reply brief (2.8); confer with team re same (.2). |
| 5/8/2007 | Terrell D Stansbury | 4.00 | Prepare and analyze documents. |
| 5/8/2007 | Tyler D Mace | 5.40 | Prepare case outline and draft outline of cross-examination (3.0); status conference with L. Urgenson (1.0); conference with W. Lancaster re case assignments (.4); prepare and analyze case materials for W. Lancaster (1.0). |
| 5/8/2007 | Peter A Farrell | 0.30 | Confer with L. Urgenson and T. Mace re status of joint defense opening statement preparation and status. |
| 5/8/2007 | Walter R Lancaster | 4.00 | Review analysis of reports. |
| 5/8/2007 | Christopher Landau, P.C. | 0.50 | Schedule moot courts to prepare for oral argument. |
| 5/8/2007 | Laurence A Urgenson | 0.60 | Conference with T. Mace and P. Farrell re status (.5); further conference with T. Mace re same (.1). |

A-99

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/9/2007 | Terrell D Stansbury | 0.50 | Prepare and analyze documents. |
| 5/9/2007 | Tyler D Mace | 2.70 | Conference with co-counsel re status of case (2.0); conference with M. Hooker (.5); conference with C. Landau re appellate logistics (.2). |
| 5/9/2007 | Peter A Farrell | 4.30 | Review and analyze prior witness statements and other background materials re preparation of cross-examination outlines. |
| 5/9/2007 | Walter R Lancaster | 3.00 | Review and analyze government exhibits. |
| 5/10/2007 | Terrell D Stansbury | 2.00 | Assist joint defense paralegal with document request (.5); update documents (1.5). |
| 5/10/2007 | Tyler D Mace | 4.80 | Conference with co-counsel re appellate argument and hearing strategy (.7); conference with co-counsel (.4); correspond with defense counsel re case developments (.4); conference with D. Krakoff re appellate arguments (.5); correspond with co-counsel and jury consultant (.2); conference with joint defense counsel re case status and upcoming appellate arguments (.4); conference with defense counsel re case chronology (.4); prepare materials in support of appellate argument (.4); prepare outline of opening statement topics (1.4). |
| 5/10/2007 | Christopher C Chiou | 0.60 | Conference with joint defense counsel. |
| 5/10/2007 | Rebecca A Koch | 4.30 | Review and analyze documents re fact development and trial graphics. |
| 5/10/2007 | Brian T Stansbury | 0.40 | Attend joint defense conference. |
| 5/10/2007 | Peter A Farrell | 2.40 | Review and analyze prior witness statements and depositions re preparation of cross-examination outline. |
| 5/10/2007 | Walter R Lancaster | 5.50 | Work on outline. |
| 5/10/2007 | Christopher Landau, P.C. | 3.50 | Review and analyze materials to prepare for oral argument (2.8); confer with T. Mace and D. Krakoff re same (.5); conference re same (.2). |
| 5/11/2007 | Terrell D Stansbury | 2.00 | Review and update case files. |
| 5/11/2007 | Tyler D Mace | 3.70 | Conference with client re case status (.6); correspondence re opening statement project (.6); status conference with L. Urgenson (1.0); conference with jury consultant re opening statement project (1.0); research issues re co-counsel (.5). |
| 5/11/2007 | Rebecca A Koch | 2.80 | Review and analyze documents re fact development and trial graphics. |
| 5/11/2007 | Walter R Lancaster | 7.00 | Review and analyze defendants exhibits. |
| 5/11/2007 | Laurence A Urgenson | 0.40 | Conference with T. Mace and P. Farrell re case status and strategy. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/14/2007 | Terrell D Stansbury | 5.50 | Update and organize case files (2.0); prepare and analyze key documents (3.5). |
| 5/14/2007 | Tyler D Mace | 4.70 | Conference with D. Erie (.3); correspond with co-counsel re case logistics and witness interviews (.8); correspond with jury consultant re opening statement (.5); preparation with C. Landau re appellate argument (2.4); conference with C. Landau re appellate order (.3); conference with bankruptcy counsel re trial team (.1); correspond with co-counsel re case (.1); preparation for upcoming witness interview (.2). |
| 5/14/2007 | Michael D Shumsky | 1.50 | Attend conference re appeal strategy. |
| 5/14/2007 | Walter R Lancaster | 7.00 | Review and analyze defense exhibits to develop outline. |
| 5/14/2007 | Christopher Landau, P.C. | 4.50 | Review and analyze issues (2.1); confer with team re same (2.4). |
| 5/14/2007 | Barbara M Harding | 0.60 | Review documents and studies re expert preparation (.3); draft correspondence re same (.3). |
| 5/14/2007 | Laurence A Urgenson | 2.40 | Prepare for and participate in conference re appellate argument with C. Landau, D. Krakoff, G. Winter, T. Mace and M. Shumksy (part). |
| 5/15/2007 | Terrell D Stansbury | 7.30 | Prepare, analyze and update chronology (5.3); review and update case files (2.0) |
| 5/15/2007 | Tyler D Mace | 1.70 | Conference with B. Harding re expert case (1.0); conference with associates re legal research assignments (.7). |
| 5/15/2007 | Rebecca A Koch | 1.00 | Review and analyze documents re fact development and trial graphics. |
| 5/15/2007 | Brian T Stansbury | 0.50 | Conference with L. Urgenson, S. McMillin, T. Mace and B. Harding re expert preparation. |
| 5/15/2007 | Emily Musser | 3.30 | Confer with T. Mace (.3); correspond with T. Mace re assignment (.1); research, analyze and draft memorandum (2.9). |
| 5/15/2007 | Uzoma Nkwonta | 1.00 | Review treatises (.7); confer with T. Mace re assignment (.3). |
| 5/15/2007 | Walter R Lancaster | 8.50 | Review and analyze defense exhibits to develop outline. |
| 5/15/2007 | Christopher Landau, P.C. | 4.00 | Prepare for oral argument. |
| 5/15/2007 | Barbara M Harding | 2.60 | Prepare for conference with L. Urgenson re trial preparation (1.0); conference with L. Urgenson, T. Mace and S. McMillin re same (1.6). |
| 5/15/2007 | Scott A McMillin | 0.70 | Conferences re preparation for trial. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/15/2007 | Laurence A Urgenson | 0.50 | Conference with B. Harding. S. McMillin, T. Mace and B. Stansbury re case status and strategy. |
| 5/16/2007 | Terrell D Stansbury | 7.50 | Analyze and update chronology. |
| 5/16/2007 | Tyler D Mace | 2.80 | Correspond with client re bankruptcy issues (.2); confer with L. Urgenson re case strategy (.5); review appellate argument outline circulated by C. Landau (.4); prepare outline of opening statement issues (1.7). |
| 5/16/2007 | Michael D Shumsky | 0.50 | Confer with team re appeal strategy. |
| 5/16/2007 | Rebecca A Koch | 1.50 | Review and analyze documents re fact development and trial graphics. |
| 5/16/2007 | Emily Musser | 2.00 | Draft memorandum re 9th Circuit issues. |
| 5/16/2007 | Uzoma Nkwonta | 4.00 | Legal research. |
| 5/16/2007 | Walter R Lancaster | 8.00 | Review and analyze government exhibits to develop outline. |
| 5/16/2007 | Christopher Landau, P.C. | 4.00 | Prepare for 9th Circuit oral argument. |
| 5/16/2007 | Barbara M Harding | 1.50 | Review documents and correspondence re Libby medical issues and conference with client re same. |
| 5/17/2007 | Terrell D Stansbury | 7.50 | Prepare document search re certain terms (1.5); update case files (4.5); review government witness documents (1.5). |
| 5/17/2007 | Tyler D Mace | 4.10 | Work on opening statement project (1.8); conference with L. Urgenson re case strategy and appellate argument (.6); conference with defense co-counsel re case priorities (.6); correspond with co-counsel (.4); conference and correspond with defense counsel (.7). |
| 5/17/2007 | Michael D Shumsky | 1.00 | Confer with team re appeal strategy. |
| 5/17/2007 | Christopher C Chiou | 0.40 | Conference with joint defense counsel. |
| 5/17/2007 | Rebecca A Koch | 6.00 | Review and analyze documents re fact development and trial graphics (5.3); draft correspondence to T. Mace re same (.3); conference with T. Stansbury re same (.4). |
| 5/17/2007 | Uzoma Nkwonta | 5.20 | Research and analyze 9th Circuit case law. |
| 5/17/2007 | Walter R Lancaster | 9.00 | Review and analyze government exhibits to develop outline. |
| 5/17/2007 | Christopher Landau, P.C. | 3.00 | Review and analyze materials in preparation for oral argument. |
| 5/17/2007 | Scott A McMillin | 0.50 | Participate in joint defense conference (.2); review government opposition to motion to strike (.3). |
| 5/17/2007 | Laurence A Urgenson | 0.70 | Conference with T. Mace re status of case (.5); participate in joint defense conference (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/18/2007 | Terrell D Stansbury | 3.50 | Review, update and organize case files. |
| 5/18/2007 | Emily Musser | 1.00 | Draft memorandum re trial issues. |
| 5/18/2007 | Uzoma Nkwonta | 4.30 | Research and analyze evidence issues. |
| 5/18/2007 | Walter R Lancaster | 7.50 | Review and analyze government exhibits to develop outline. |
| 5/18/2007 | Christopher Landau, P.C. | 4.00 | Review and analyze government's opposition to motion to strike (3.8); draft correspondence re reply in support of same (.2). |
| 5/18/2007 | Laurence A Urgenson | 0.70 | Conference with M. Shelnitz re case status and strategy (.5); conference with R. Sentfleben re same (.2). |
| 5/21/2007 | Rebecca A Koch | 1.50 | Review and analyze documents re fact development and trial graphics. |
| 5/21/2007 | Peter A Farrell | 0.40 | Review and analyze communications re response to Grace (.1); draft response re same (.3). |
| 5/21/2007 | Emily Musser | 3.50 | Research and draft memorandum re 9th Circuit issues (3.3); confer with T. Mace re same (.2). |
| 5/21/2007 | Uzoma Nkwonta | 5.00 | Research, analyze and draft memorandum. |
| 5/21/2007 | Christopher Landau, P.C. | 8.00 | Prepare for oral argument. |
| 5/21/2007 | Barbara M Harding | 4.00 | Review pleadings and documents re appellate issues (2.8); review and edit memorandum re trial preparation projects (1.2). |
| 5/21/2007 | Scott A McMillin | 0.30 | Review reply on motion to strike. |
| 5/22/2007 | Terrell D Stansbury | 3.50 | Conference re outstanding issues and concerns re trial database (.5); update case files (3.0). |
| 5/22/2007 | Rebecca A Koch | 2.80 | Review and analyze documents re fact development and trial graphics. |
| 5/22/2007 | Gregory L Skidmore | 1.00 | Prepare for moot court for 9th Circuit appeal. |
| 5/22/2007 | Emily Musser | 4.00 | Edit and finalize memorandum. |
| 5/22/2007 | Uzoma Nkwonta | 6.50 | Research, analyze and draft memorandum. |
| 5/22/2007 | Walter R Lancaster | 5.00 | Review historic EPA documents. |
| 5/22/2007 | Scott A McMillin | 0.50 | Conferences with joint defense members re expert work and conferences re same. |
| 5/23/2007 | Rebecca A Koch | 2.00 | Review and analyze documents for fact development and trial graphics. |
| 5/23/2007 | Emily Musser | 1.80 | Edit memorandum (1.7); confer with T. Mace re memorandum (.1). |
| 5/23/2007 | Uzoma Nkwonta | 6.00 | Research, analyze and draft memorandum. |
| 5/23/2007 | Walter R Lancaster | 8.50 | Review and analyze Libby documents. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/24/2007 | Terrell D Stansbury | 7.50 | Prepare district court orders appealed by government (.5); review and prepare historic depositions for joint defense (2.0); review and update case files (5.0). |
| 5/24/2007 | Uzoma Nkwonta | 3.50 | Draft memorandum re issues. |
| 5/24/2007 | Walter R Lancaster | 8.50 | Review and analyze historic documents. |
| 5/24/2007 | Christopher Landau, P.C. | 3.00 | Prepare for oral argument. |
| 5/25/2007 | Terrell D Stansbury | 1.80 | Search production databases for key search terms (1.0); prepare documents for joint defense (.8). |
| 5/25/2007 | Tyler D Mace | 0.80 | Conference with C. Landau re appeal (.4); conference with S. Whitman (.4). |
| 5/25/2007 | Michael D Shumsky | 1.50 | Confer with team re Grace appeal strategy and help prepare C. Landau for upcoming 9th Circuit argument. |
| 5/25/2007 | Evan C Zoldan | 0.40 | Review memorandum re expert testimony (.2); confer with B. Harding re same (.1); confer with C. Landau re same (.1). |
| 5/25/2007 | Uzoma Nkwonta | 3.00 | Draft memorandum. |
| 5/25/2007 | Walter R Lancaster | 9.00 | Review and analyze historic documents. |
| 5/25/2007 | Christopher Landau, P.C. | 6.50 | Prepare for oral argument. |
| 5/25/2007 | Barbara M Harding | 2.60 | Review and analyze pleadings and documents re moot court (1.0); confer with C. Landau and M. Shumsky re preparation for oral argument and draft and review follow up correspondence re same (1.6). |
| 5/25/2007 | Patrick F Philbin | 1.30 | Review and analzye briefs for moot court. |
| 5/26/2007 | Scott A McMillin | 0.20 | Conferences re preparing for criminal appeal argument. |
| 5/26/2007 | Edward W Warren, P.C. | 3.00 | Review and analyze briefs in preparation for moot court. |
| 5/27/2007 | Edward W Warren, P.C. | 3.00 | Review and analyze briefs in preparation for moot court. |
| 5/28/2007 | Walter R Lancaster | 8.00 | Review and analyze information re Libby. |
| 5/28/2007 | Christopher Landau, P.C. | 2.00 | Review materials in preparation for oral argument. |
| 5/28/2007 | Patrick F Philbin | 2.00 | Prepare for moot court for C. Landau. |
| 5/29/2007 | Terrell D Stansbury | 3.00 | Update case files (2.0); prepare historic depositions for joint defense (1.0). |
| 5/29/2007 | Tyler D Mace | 0.90 | Conference with A. Calfo (.4); conference with S. McMillin re criminal appeal and upcoming defense conference issues (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/29/2007 | Michael D Shumsky | 2.70 | Participate in moot court for upcoming 9th Circuit argument. |
| 5/29/2007 | Christopher C Chiou | 0.90 | Correspond with joint defense counsel re 9th Circuit oral argument (.2); conference with joint defense counsel re same (.7). |
| 5/29/2007 | Peter A Farrell | 1.80 | Participate in telephone conference re moot 9th Circuit oral argument. |
| 5/29/2007 | Uzoma Nkwonta | 2.30 | Draft memorandum. |
| 5/29/2007 | Walter R Lancaster | 7.50 | Review and analyze certain information. |
| 5/29/2007 | Christopher Landau, P.C. | 7.20 | Prepare for and participate in moot court in preparation for oral argument. |
| 5/29/2007 | Barbara M Harding | 5.10 | Prepare for moot court re appellate issues and participate in moot court re same (3.5); review documents and memoranda re same (1.3); draft correspondence re same (.3). |
| 5/29/2007 | Scott A McMillin | 2.00 | Participate in moot court for appellate argument (1.0); conference with K. Coggon re preparing criminal case for trial (.5); conferences re preparing for oral argument on appeal (.5). |
| 5/29/2007 | Patrick F Philbin | 3.30 | Prepare for and participate in moot court for C. Landau. |
| 5/29/2007 | Edward W Warren, P.C. | 4.00 | Review court orders in case (.5); attend moot court for C. Landau (2.7); conference with C. Landau re same (.3); review correspondence re civil analogue (.5). |
| 5/30/2007 | Terrell D Stansbury | 5.00 | Prepare materials for appeal hearing (.5); update case files (4.5). |
| 5/30/2007 | Tyler D Mace | 1.50 | Conference with L. Urgenson re case update, review appellate argument in advance of moot session (1.0); conference with co-counsel re document issues (.5). |
| 5/30/2007 | Michael D Shumsky | 4.50 | Conduct legal research and assist in moot court for C. Landau for upcoming 9th Circuit argument. |
| 5/30/2007 | Brian T Stansbury | 1.70 | Review and analyze oral argument transcript (.7); confer with expert re study (1.0). |
| 5/30/2007 | Gregory L Skidmore | 4.00 | Prepare for moot court with C. Landau in advance of 9th Circuit argument. |
| 5/30/2007 | Walter R Lancaster | 8.00 | Review and analyze deposition and exhibits. |
| 5/30/2007 | Christopher Landau, P.C. | 6.50 | Prepare for oral argument. |
| 5/30/2007 | Barbara M Harding | 2.20 | Review documents re preparation for moot court session (1.2); draft and respond to correspondence re same (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/30/2007 | Scott A McMillin | 5.30 | Review government reply on motion to strike (.3); review briefs, transcripts, orders and underlying pleadings to prepare for moot court for appellate argument (5.0). |
| 5/30/2007 | Laurence A Urgenson | 0.50 | Conference with T. Mace re case status and strategy. |
| 5/31/2007 | Terrell D Stansbury | 3.00 | Review, update and organize case files. |
| 5/31/2007 | Tyler D Mace | 4.00 | Participate in moot court argument of 9th Circuit appeal (1.5); conference with co-counsel re opening statement (2.0); attend joint defense conference (.5). |
| 5/31/2007 | John R Phillips, III | 5.50 | Prepare for and participate in moot oral argument by C. Landau. |
| 5/31/2007 | Michael D Shumsky | 6.50 | Conduct legal research and prepare C. Landau for upcoming 9th Circuit argument. |
| 5/31/2007 | Christopher C Chiou | 0.60 | Conference with joint defense counsel re 9th Circuit oral argument (.4); review correspondence with joint defense counsel re district court order (.2). |
| 5/31/2007 | Brian T Stansbury | 2.00 | Participate in moot court with C. Landau, S. McMillin and other members of joint defense. |
| 5/31/2007 | Peter A Farrell | 1.60 | Participate in conference re 9th Circuit moot oral argument (1.2); participate in joint defense conference re status and next steps (.4). |
| 5/31/2007 | Gregory L Skidmore | 4.20 | Prepare for and attend moot court with C. Landau for upcoming 9th Circuit oral argument. |
| 5/31/2007 | Walter R Lancaster | 8.00 | Review and analyze P. Peronard deposition and exhibits. |
| 5/31/2007 | Christopher Landau, P.C. | 7.50 | Prepare for and participate in moot court to prepare for oral argument (6.0); follow-up conference and preparation (1.5). |
| 5/31/2007 | Barbara M Harding | 4.10 | Prepare for and participate in criminal moot court (3.3); draft and revise project outline re expert preparation and draft correspondence re same (.8). |
| 5/31/2007 | Scott A McMillin | 5.70 | Review pleadings, orders and transcripts to prepare for moot court (1.0); participate in moot court of appellate argument (2.8); conferences with team and joint defense members re trial preparation and strategy for appeal argument (1.4); participate in joint defense conference (.5). |
| 5/31/2007 | Laurence A Urgenson | 2.50 | Prepare for and attend moot court of C. Landau re 9th Circuit argument (1.7); conference with S. Spivack, T. Mace and G. Winters re status (.8). |
| | Total: | 579.70 | |

## Matter 58 – Criminal Travel Matter, No Third Parties – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2007 | Tyler D Mace | 4.00 | Travel to Seattle for co-counsel conference (billed at half time). |
| 5/4/2007 | Tyler D Mace | 3.00 | Return travel to Washington, DC (billed at half time). |
| 5/31/2007 | Scott A McMillin | 1.80 | Travel to and from DC for moot court for criminal appeal (billed at half time). |
| | Total: | 8.80 | |