# EXHIBIT B

## **Matter 42 – Travel non-working – Expenses**

| **Service Description** | **Amount** |
|---|---|
| Telephone | $80.84 |
| Local Transportation | $1,193.70 |
| Travel Expense | $6,862.60 |
| Airfare | $31,176.49 |
| Transportation to/from airport | $3,547.87 |
| Travel Meals | $1,658.57 |
| Car Rental | $524.20 |
| Other Travel Expenses | $446.74 |
| **Total:** | **$45,491.01** |

**Matter 42 – Travel non-working – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 11/8/2006 | 106.98 | Transportation To/From Airport, Scott McMillin, 11/8/2006 |
| 11/9/2006 | 112.85 | Transportation To/From Airport, Scott McMillin, 11/9/2006 |
| 3/26/2007 | 35.14 | RED TOP CAB COMPANY - Transportation to/from airport, B. Stansbury |
| 3/27/2007 | 47.43 | VITAL TRANSPORTATION INC, Passenger: MENDELSON DAVID, Transportation to/from airport, Date: 3/19/2007 |
| 3/27/2007 | 47.43 | VITAL TRANSPORTATION INC, Passenger: MCMILLIN SCOTT, Transportation to/from airport, Date: 3/19/2007 |
| 3/27/2007 | 54.57 | VITAL TRANSPORTATION INC, Passenger: BERNICK DAVID, Transportation to/from airport, Date: 3/19/2007 |
| 3/27/2007 | 56.00 | VITAL TRANSPORTATION INC, Passenger: MCMILLIN SCOTT, Transportation to/from airport, Date: 3/19/2007 |
| 4/2/2007 | 158.00 | David Bernick P.C., Trainfare, Philadelphia, PA, 04/02/07 to 04/02/07, (Court Hearing) |
| 4/2/2007 | 987.40 | David Bernick P.C., Airfare, Philadelphia, PA, 04/02/07 to 04/04/07, (Court Hearing) |
| 4/2/2007 | 16.51 | RED TOP CAB COMPANY - Transportation to/from airport 04/02/2007, L. Mellis |
| 4/2/2007 | 65.00 | David Bernick P.C., Transportation To/From Airport, Wilmington, DE, 04/02/07, (Court Hearing) |
| 4/2/2007 | 80.00 | David Bernick P.C., Transportation To/From Airport, Chicago, IL, 04/02/07, (Court Hearing) |
| 4/4/2007 | 112.60 | Transportation to/from airport, Crown Coach Michael Dierkes |
| 4/9/2007 | 1,366.51 | David Bernick P.C., Airfare, Pittsburgh, PA, 04/09/07 to 04/12/07, (Court Hearing) |
| 4/9/2007 | 35.00 | David Bernick P.C., Transportation To/From Airport, Pittsburgh, PA, 04/09/07, (Court Hearing) |
| 4/9/2007 | 35.00 | David Bernick P.C., Transportation To/From Airport, Pittsburgh, PA, 04/09/07, (Court Hearing) |
| 4/9/2007 | 150.00 | David Bernick P.C., Transportation To/From Airport, Chicago, IL, 04/09/07, (Court Hearing) (2 separate trips) |
| 4/12/2007 | 35.00 | David Bernick P.C., Cabfare, Pittsburgh, PA, 04/12/07, (Court Hearing) |
| 4/12/2007 | 250.00 | David Bernick P.C., Hotel, Pittsburgh, PA, 04/12/07, (Court Hearing) |
| 4/12/2007 | 1,319.32 | David Bernick P.C., Airfare, Pittsburgh, PA, 04/12/07 to 04/13/07, (Court Hearing) |
| 4/12/2007 | 35.00 | David Bernick P.C., Transportation To/From Airport, Pittsburgh, PA, 04/12/07, (Court Hearing) |
| 4/12/2007 | 69.40 | Transportation to/from airport, Crown Coach Michael A Rosenberg |
| 4/12/2007 | 70.00 | David Bernick P.C., Transportation To/From Airport, Chicago, IL, 04/12/07, (Court Hearing) |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/12/2007 | 50.00 | David Bernick P.C., Travel Meal, Pittsburgh, PA, 04/12/07, (Court Hearing), Dinner |
| 4/13/2007 | 28.70 | Joy Monahan, Cabfare, Hollywood, FL, 04/13/07, (Hearing) |
| 4/13/2007 | 35.00 | David Bernick P.C., Transportation To/From Airport, Pittsburgh, PA, 04/13/07, (Court Hearing) |
| 4/13/2007 | 70.00 | David Bernick P.C., Transportation To/From Airport, Chicago, IL, 04/13/07, (Court Hearing) |
| 4/13/2007 | 74.20 | Transportation to/from airport, Crown Coach Michael A Rosenberg |
| 4/15/2007 | 70.60 | Transportation to/from airport, Crown Coach Daniel T Rooney |
| 4/18/2007 | 23.49 | RED TOP CAB COMPANY - Transportation to/from airport 04/18/2007, B. Stansbury |
| 4/21/2007 | 310.00 | Brian Stansbury, Transportation Charges, Houston, TX, 04/21/07, (Client Conference), Separate conferences attended by B. Stansbury and E. Ahren |
| 4/23/2007 | 112.08 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 04/23/2007 |
| 4/24/2007 | 118.42 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 04/24/2007 |
| 4/25/2007 | 300.00 | Elli Leibenstein, Hotel, Washington, DC, 04/25/07 (Conference) |
| 4/25/2007 | 1,336.38 | Elli Leibenstein, Airfare, Washington, DC, 04/25/07 to 04/26/07, (Conference) |
| 4/25/2007 | 32.14 | RED TOP CAB COMPANY - Transportation to/from airport 04/25/2007, B. Stansbury |
| 4/25/2007 | 35.00 | Elli Leibenstein, Transportation To/From Airport, Washington, DC, 04/25/07, (Conference) |
| 4/25/2007 | 15.00 | Elli Leibenstein, Travel Meal, Washington, DC, 04/25/07, (Conference), Dinner |
| 4/26/2007 | 1.00 | Elli Leibenstein, Telephone While Traveling, Washington, DC, 04/26/07, (Conference) |
| 4/26/2007 | 35.00 | Elli Leibenstein, Transportation To/From Airport, Washington, DC, 04/26/07, (Conference) |
| 4/27/2007 | 130.00 | Brian Stansbury, Transportation Charges, Houston, TX, 04/27/07, (Client Conference), Separate conferences attended by B. Stansbury and E. Ahren |
| 4/27/2007 | 502.36 | Scott McMillin, Airfare, Washington, DC, 05/01/07 to 05/01/07, (Expert Witness Conference) |
| 4/27/2007 | 1,276.80 | Scott McMillin, Airfare, Washington, DC/Pittsburgh, PA, 05/02/07 to 05/03/07, (Court Hearing) |
| 5/1/2007 | 249.66 | Samuel Gross, Hotel, Pittsburgh, PA, 05/01/07, (Court Hearing) |
| 5/1/2007 | 300.00 | Scott McMillin, Hotel, Washington, DC, 05/01/07, (Expert Witness Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 5/1/2007 | 765.51 | Samuel Gross, Airfare, Pittsburgh, PA, 05/01/07 to 05/02/07, (Court Hearing) |
| 5/1/2007 | 997.84 | Elli Leibenstein, Airfare, New York, NY, 05/06/07 to 05/07/07, (Conference) |
| 5/1/2007 | 1,066.45 | Ellen Ahern, Airfare, Washington, DC, 05/01/07 to 05/01/07, (Expert Witness Conference) |
| 5/1/2007 | 17.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 05/01/07, (Expert Witness Conference) |
| 5/1/2007 | 20.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 05/01/07, (Expert Witness Conference) |
| 5/1/2007 | 20.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 05/01/07, (Expert Witness Conference) |
| 5/1/2007 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 05/01/07, (Expert Witness Conference) |
| 5/1/2007 | 42.00 | Samuel Gross, Transportation To/From Airport, Pittsburgh, PA, 05/01/07, (Court Hearing) |
| 5/1/2007 | 42.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 05/01/07, (Expert Witness Conference) |
| 5/1/2007 | 46.00 | Samuel Gross, Transportation To/From Airport, Chicago, IL, 05/01/07, (Court Hearing) |
| 5/1/2007 | 10.52 | Ellen Ahern, Travel Meal, Chicago, IL, 05/01/07, (Expert Witness Conference), Breakfast |
| 5/1/2007 | 12.22 | Scott McMillin, Travel Meal, Chicago, IL, 05/01/07, (Expert Witness Conference), Breakfast |
| 5/1/2007 | 150.00 | Scott McMillin, Travel Meal with Others, Washington, DC, 05/01/07, (Expert Witness Conference), Dinner for 3 people |
| 5/1/2007 | 20.00 | Brian Stansbury, Parking, Washington, DC, 05/01/07, (Client Conference) |
| 5/2/2007 | 32.60 | Ellen Ahern, Telephone While Traveling, Hotel, Houston, TX, 05/02/07, (Expert Witness Conference) |
| 5/2/2007 | 250.00 | Ellen Ahern, Hotel, Houston, TX, 05/02/07, (Expert Witness Conference) |
| 5/2/2007 | 300.00 | Scott McMillin, Hotel, Washington, DC, 05/02/07, (Expert Witness Conference) |
| 5/2/2007 | 230.71 | Janet Baer, Airfare, Pittsburgh, PA, 05/02/07 to 05/02/07, (Hearing) |
| 5/2/2007 | 400.08 | Scott McMillin, Airfare, San Francisco, CA, 05/07/07 to 05/09/07, (Expert Witness Conference) |
| 5/2/2007 | 533.22 | Scott McMillin, Airfare, San Francisco, CA, 05/08/07 to 05/10/07, (Expert Witness Conference) |
| 5/2/2007 | 716.80 | David Mendelson, Airfare, Pittsburgh, PA, 05/01/07 to 05/01/07, (Hearing) |

| Date | Amount | Description |
|------|--------|-------------|
| 5/2/2007 | 987.86 | Ellen Ahern, Airfare, Houston, TX, 05/02/07 to 05/03/07, (Expert Witness Conference) |
| 5/2/2007 | 1,272.30 | Brian Stansbury, Airfare, Houston, TX, 05/02/07 to 05/03/07, (Expert Witness Conference) |
| 5/2/2007 | 1,276.80 | Laura Mellis, Airfare, Pittsburgh, PA, 05/02/07 to 05/02/07, (Hearing) |
| 5/2/2007 | 13.00 | Laura Mellis, Transportation To/From Airport, Pittsburgh, PA, 05/02/07, (Hearing) |
| 5/2/2007 | 40.00 | Janet Baer, Transportation To/From Airport, Pittsburgh, PA, 05/02/07, (Hearing) |
| 5/2/2007 | 43.00 | Samuel Gross, Transportation To/From Airport, Pittsburgh, PA, 05/02/07, (Court Hearing) |
| 5/2/2007 | 45.00 | Scott McMillin, Transportation To/From Airport, Pittsburgh, PA, 05/02/07, (Court Hearing) |
| 5/2/2007 | 46.00 | Samuel Gross, Transportation To/From Airport, Chicago, IL, 05/02/07, (Court Hearing) |
| 5/2/2007 | 55.00 | Scott McMillin, Transportation To/From Airport, Pittsburgh, PA, 05/02/07, (Court Hearing) |
| 5/2/2007 | 58.00 | David Mendelson, Transportation To/From Airport, Pittsburgh, PA, 05/02/07, (Hearing) |
| 5/2/2007 | 65.00 | Ellen Ahern, Transportation To/From Airport, Houston, TX, 05/02/07, (Expert Witness Conference) |
| 5/2/2007 | 4.01 | Laura Mellis, Travel Meal, Pittsburgh, PA, 05/02/07, (Hearing), Breakfast |
| 5/2/2007 | 8.03 | Scott McMillin, Travel Meal, Washington, DC, 05/02/07, (Court Hearing), Breakfast |
| 5/2/2007 | 12.00 | Scott McMillin, Travel Meal, Pittsburgh, PA, 05/02/07, (Court Hearing), Dinner |
| 5/2/2007 | 12.33 | Scott McMillin, Travel Meal, Pittsburgh, PA, 05/02/07, (Court Hearing), Lunch |
| 5/2/2007 | 14.21 | David Mendelson, Travel Meal, Pittsburgh, PA, 05/02/07, (Hearing), Dinner |
| 5/2/2007 | 16.00 | Janet Baer, Travel Meal, Pittsburgh, PA, 05/02/07, (Hearing), Dinner |
| 5/2/2007 | 17.60 | Ellen Ahern, Travel Meal, Chicago, IL, 05/02/07, (Expert Witness Conference), Dinner |
| 5/3/2007 | 20.00 | Elli Leibenstein, Cabfare, Washington, DC, 05/03/07, (Conference) |
| 5/3/2007 | 17.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 05/03/07, (Expert Witness Conference) |
| 5/3/2007 | 20.00 | Elli Leibenstein, Transportation To/From Airport, Washington, DC, 05/03/07, (Conference) |
| 5/3/2007 | 35.00 | Elli Leibenstein, Transportation To/From Airport, Chicago, IL, 05/03/07, (Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 5/3/2007 | 38.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 05/03/07, (Expert Witness Conference) |
| 5/3/2007 | 40.00 | Elli Leibenstein, Transportation To/From Airport, Chicago, IL, 05/03/07, (Conference) |
| 5/3/2007 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 05/03/07, (Expert Witness Conference) |
| 5/3/2007 | 4.05 | Scott McMillin, Travel Meal, Washington, DC, 05/03/07, (Expert Witness Conference), Breakfast |
| 5/3/2007 | 12.93 | Ellen Ahern, Travel Meal, Houston, TX, 05/03/07, (Expert Witness Conference), Dinner |
| 5/3/2007 | 19.22 | Brian Stansbury, Travel Meal, Houston, TX, 05/03/07, (Expert Witness Conference), Dinner |
| 5/3/2007 | 50.00 | Brian Stansbury, Travel Meal with Others, Houston, TX, 05/03/07, (Expert Witness Conference), Lunch for 2 people |
| 5/4/2007 | 42.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 05/04/07, (Attend Deposition) |
| 5/4/2007 | 45.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 05/04/07, (Attend Deposition) |
| 5/4/2007 | 9.68 | Ellen Ahern, Travel Meal, Chicago, IL, 05/04/07, (Attend Deposition), Dinner |
| 5/4/2007 | 14.00 | David Mendelson, Parking, Columbia, MD, 05/04/07, (Attend Deposition) |
| 5/4/2007 | 31.04 | David Mendelson, Personal Car Mileage, 1450 G St NW to Columbia MD, 05/04/07, (Attend Deposition) |
| 5/5/2007 | 420.00 | Brian Stansbury, Transportation Charges, Houston, TX, 05/05/07, (Client Conference), Separate conferences attended by B. Stansbury and E. Ahren |
| 5/6/2007 | 350.00 | Elli Leibenstein, Hotel, New York, NY, 05/06/07, (Conference) |
| 5/6/2007 | 40.00 | Elli Leibenstein, Transportation To/From Airport, Chicago, IL, 05/06/07, (Conference) |
| 5/6/2007 | 50.00 | Elli Leibenstein, Travel Meal, New York, NY, 05/06/07, (Conference), Dinner |
| 5/6/2007 | 4.50 | Elli Leibenstein, Transportation, Tolls, New York NY, 05/06/07, (Conference) |
| 5/7/2007 | 42.00 | Michael Rosenberg, Cabfare, Pittsburgh, PA, 05/07/07, (Hearing) |
| 5/7/2007 | 237.17 | Michael Rosenberg, Hotel, Pittsburgh, PA, 05/07/07, (Hearing) |
| 5/7/2007 | 237.17 | Janet Baer, Hotel, Pittsburgh, PA, 05/07/07, (Hearing) |
| 5/7/2007 | 237.17 | Keith Leluga, Hotel, Chicago, IL, 05/07/07, (Hearing) |
| 5/7/2007 | 300.00 | Samuel Gross, Hotel, Washington, DC, 05/07/07, (Document Production) |
| 5/7/2007 | 295.51 | Michael Rosenberg, Airfare, Pittsburgh, PA, 05/07/07 to 05/08/07, (Hearing) |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/7/2007 | 295.51 | Keith Leluga, Airfare, Pittsburgh, PA, 05/07/07 to 05/08/07, (Hearing) |
| 5/7/2007 | 402.68 | Janet Baer, Airfare, Pittsburgh, PA, 05/07/07 to 05/08/07, (Hearing) |
| 5/7/2007 | 1,217.16 | Samuel Gross, Airfare, Washington, DC, 05/07/07 to 05/09/07, (Document Production) |
| 5/7/2007 | 40.00 | Elli Leibenstein, Transportation To/From Airport, Chicago, IL, 05/07/07, (Conference) |
| 5/7/2007 | 57.77 | Samuel Gross, Transportation To/From Airport, Washington, DC, 05/07/07, (Document Production) |
| 5/7/2007 | 7.36 | Michael Rosenberg, Travel Meal, Pittsburgh, PA, 05/07/07, (Hearing), Lunch |
| 5/7/2007 | 7.58 | Keith Leluga, Travel Meal, Pittsburgh, PA, 05/07/07, (Hearing), Lunch |
| 5/7/2007 | 12.05 | Samuel Gross, Travel Meal, Washington, DC, 05/07/07, (Document Production), Lunch |
| 5/7/2007 | 18.00 | Janet Baer, Travel Meal, Pittsburgh, PA, 05/07/07, (Hearing), Lunch |
| 5/7/2007 | 19.23 | Michael Rosenberg, Travel Meal with Others, Pittsburgh, PA, 05/07/07, (Hearing), Breakfast for 2 people |
| 5/7/2007 | 30.41 | Janet Baer, Travel Meal, Pittsburgh, PA, 05/07/07, (Hearing), Dinner |
| 5/7/2007 | 50.00 | Samuel Gross, Travel Meal, Washington, DC, 05/07/07, (Document Production), Dinner |
| 5/7/2007 | 127.07 | Elli Leibenstein, Car Rental, New York, NY, 05/06/07 to 05/07/07, (Conference) |
| 5/8/2007 | 9.95 | Scott McMillin, Internet Access, Washington, DC, 5/8/07-5/9/07, (Expert Witness Conference) |
| 5/8/2007 | 42.00 | Michael Rosenberg, Cabfare, Pittsburgh, PA, 05/08/07, (Hearing) |
| 5/8/2007 | 250.00 | Brian Stansbury, Hotel, Chicago, IL, 05/08/07, (Conference with Audit Committee) |
| 5/8/2007 | 300.00 | Samuel Gross, Hotel, Washington, DC, 05/08/07, (Document Production) |
| 5/8/2007 | 300.00 | Scott McMillin, Hotel, Washington, DC, 05/08/07, (Expert Witness Conference) |
| 5/8/2007 | 1,066.45 | Ellen Ahern, Airfare, Washington, DC, 05/08/07 to 05/08/07, (Expert Witness Conference) |
| 5/8/2007 | 1,066.45 | Brian Stansbury, Airfare, Chicago, IL, 05/08/07 to 05/09/07, (Conference with Committee) |
| 5/8/2007 | 20.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 05/08/07, (Expert Witness Conference) |
| 5/8/2007 | 22.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 05/08/07, (Expert Witness Conference) |
| 5/8/2007 | 38.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 05/08/07, (Expert Witness Conference) |
| 5/8/2007 | 42.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 05/08/07, (Expert Witness Conference) |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/8/2007 | 50.00 | Janet Baer, Transportation To/From Airport, Pittsburgh, PA, 05/08/07, (Hearing) |
| 5/8/2007 | 6.82 | Scott McMillin, Travel Meal, Washington, DC, 05/08/07, (Expert Witness Conference), Breakfast |
| 5/8/2007 | 6.94 | Michael Rosenberg, Travel Meal, Pittsburgh, PA, 05/08/07, (Hearing), Lunch |
| 5/8/2007 | 7.00 | Ellen Ahern, Travel Meal, Washington, DC, 05/08/07, (Expert Witness Conference), Breakfast |
| 5/8/2007 | 7.34 | Brian Stansbury, Travel Meal, Chicago, IL, 05/08/07, (Conference), Lunch |
| 5/8/2007 | 11.00 | Samuel Gross, Travel Meal, Washington, DC, 05/08/07, (Document Production), Lunch |
| 5/8/2007 | 12.75 | Keith Leluga, Travel Meal, Pittsburgh, PA, 05/08/07, (Hearing), Lunch |
| 5/8/2007 | 15.00 | Janet Baer, Travel Meal, Pittsburgh, PA, 05/08/07, (Hearing), Breakfast |
| 5/8/2007 | 16.30 | Janet Baer, Travel Meal, Pittsburgh, PA, 05/08/07, (Hearing), Lunch |
| 5/8/2007 | 23.00 | Ellen Ahern, Travel Meal, Washington, DC, 05/08/07, (Expert Witness Conference), Dinner |
| 5/8/2007 | 30.06 | Scott McMillin, Travel Meal, Washington, DC, 05/08/07, (Expert Witness Conference), Dinner |
| 5/8/2007 | 46.68 | Michael Rosenberg, Travel Meal with Others, Pittsburgh, PA, 05/08/07, (Hearing), Dinner for 2 people |
| 5/8/2007 | 50.00 | Brian Stansbury, Travel Meal, Chicago, IL, 05/08/07, (Conference), Dinner |
| 5/8/2007 | 50.00 | Samuel Gross, Travel Meal, Washington, DC, 05/08/07, (Document Production), Dinner |
| 5/9/2007 | 300.00 | Andrew Running, Hotel, Washington, DC, 05/09/07 (Attend Deposition) |
| 5/9/2007 | 632.91 | Andrew Running, Airfare, Washington, DC, 05/09/07 to 05/10/07, (Attend Deposition) |
| 5/9/2007 | 18.00 | Andrew Running, Transportation To/From Airport, Washington, DC, 05/09/07, (Attend Deposition) |
| 5/9/2007 | 20.00 | Samuel Gross, Transportation To/From Airport, Washington, DC, 05/09/07, (Document Production) |
| 5/9/2007 | 15.00 | Samuel Gross, Travel Meal, Washington, DC, 05/09/07, (Document Production), Breakfast |
| 5/9/2007 | 100.00 | Andrew Running, Travel Meal with Others, Washington, DC, 05/09/07, (Attend Deposition), Dinner for 2 people |
| 5/9/2007 | 14.00 | Andrew Running, Parking, Chicago, IL, 05/09/07, (Attend Deposition) |
| 5/10/2007 | 1.11 | Andrew Running, Telephone While Traveling, Washington, DC, 05/10/07, (Attend Deposition) |
| 5/10/2007 | 1,029.25 | Elli Leibenstein, Airfare, Washington, DC, 05/20/07 to 05/21/07, (Conference) |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/10/2007 | 1,453.27 | Scott McMillin, Airfare, Boca Raton, FL, 05/15/07 to 05/17/07, (Client Conference) |
| 5/10/2007 | 18.00 | Andrew Running, Transportation To/From Airport, Washington, DC, 05/10/07, (Attend Deposition) |
| 5/10/2007 | 5.95 | Scott McMillin, Travel Meal, San Francisco, CA, 05/10/07, (Expert Witness Conference), Breakfast |
| 5/10/2007 | 7.68 | Andrew Running, Travel Meal, Washington, DC, 05/10/07, (Attend Deposition), Breakfast |
| 5/10/2007 | 10.92 | Scott McMillin, Travel Meal, San Francisco, CA, 05/10/07, (Expert Witness Conference), Lunch |
| 5/10/2007 | 11.40 | Scott McMillin, Travel Meal, San Francisco, CA, 05/10/07, (Expert Witness Conference), Dinner |
| 5/10/2007 | 63.71 | Scott McMillin, Car Rental, San Francisco, CA, 05/09/07 to 05/10/07, (Expert Witness Conference) |
| 5/10/2007 | 1.00 | Andrew Running, Transportation, Tolls, Chicago, IL, 05/10/07, (Attend Deposition) |
| 5/10/2007 | 30.00 | Andrew Running, Parking, Chicago, IL, 05/10/07, (Attend Deposition) |
| 5/10/2007 | 31.04 | Andrew Running, Personal Car Mileage, Hinsdale, IL/Chicago, IL/O'Hare Airport, 05/10/07, (Attend Deposition) |
| 5/15/2007 | 21.00 | Matthew Nirider, Cabfare, Washington, DC/Ft. Lauderdale, 05/15/07, (Fact Investigation) |
| 5/15/2007 | 210.74 | Scott McMillin, Hotel, Boca Raton, FL, 05/15/07, (Client Conference) |
| 5/15/2007 | 210.74 | Matthew Nirider, Hotel, Boca Raton, FL, 05/15/07, (Fact Investigation) |
| 5/15/2007 | 210.74 | David Mendelson, Hotel, Boca Raton, FL, 05/15/07, (Deposition Preparation) |
| 5/15/2007 | 296.81 | David Mendelson, Airfare, Boca Raton, FL, 05/15/07 to 05/16/07, (Deposition Preparation) |
| 5/15/2007 | 1,453.27 | Matthew Nirider, Airfare, Ft. Lauderdale, FL, 05/15/07 to 05/17/07, (Fact Investigation) |
| 5/15/2007 | 17.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 05/15/07, (Expert Witness Conference) |
| 5/15/2007 | 62.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 05/15/07, (Client Conference) |
| 5/15/2007 | 75.00 | David Mendelson, Transportation To/From Airport, Boca Raton FL, 05/15/07, (Deposition Preparation) |
| 5/15/2007 | 78.00 | David Mendelson, Transportation To/From Airport, Boca Raton FL, 05/15/07, (Deposition Preparation) |
| 5/15/2007 | 8.57 | Scott McMillin, Travel Meal, Chicago, IL, 05/15/07, (Expert Witness Conference), Breakfast |
| 5/15/2007 | 8.85 | Scott McMillin, Travel Meal, Washington, DC, 05/15/07, (Client Conference), Lunch |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/15/2007 | 33.96 | David Mendelson, Travel Meal, Boca Raton, FL, 05/15/07, (Deposition Preparation), Dinner |
| 5/15/2007 | 76.44 | Scott McMillin, Travel Meal with Others, Boca Raton, FL, 05/15/07, (Client Conference), Dinner for 2 people |
| 5/16/2007 | 9.95 | Scott McMillin, Internet Access, Boca Raton, FL, 05/16/07, (Client Conference) |
| 5/16/2007 | 197.73 | Ellen Ahern, Hotel, Houston, TX, 05/16/07, (Expert Witness Conference) |
| 5/16/2007 | 210.74 | Scott McMillin, Hotel, Boca Raton, FL, 05/16/07, (Client Conference) |
| 5/16/2007 | 210.74 | Matthew Nirider, Hotel, Boca Raton, FL, 05/16/07, (Fact Investigation) |
| 5/16/2007 | 822.55 | Ellen Ahern, Airfare, Houston, TX, 05/16/07 to 05/17/07, (Expert Witness Conference) |
| 5/16/2007 | 1,272.30 | Brian Stansbury, Airfare, Houston, TX, 05/16/07 to 05/18/07, (Expert Witness Conference) |
| 5/16/2007 | 18.00 | David Mendelson, Transportation To/From Airport, Washington, DC, 05/16/07, (Deposition Preparation) |
| 5/16/2007 | 45.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 05/16/07, (Expert Witness Conference) |
| 5/16/2007 | 60.26 | Transportation to/from airport, SEDAN SERVICE, 05/04/07, B. Stansbury |
| 5/16/2007 | 80.00 | Ellen Ahern, Transportation To/From Airport, Houston, TX, 05/16/07, (Expert Witness Conference) |
| 5/16/2007 | 6.79 | Scott McMillin, Travel Meal, Boca Raton, FL, 05/16/07, (Client Conference), Breakfast |
| 5/16/2007 | 15.00 | Matthew Nirider, Travel Meal, Boca Raton, FL, 05/16/07, (Fact Investigation), Breakfast |
| 5/16/2007 | 15.00 | David Mendelson, Travel Meal, Boca Raton, FL, 05/16/07, (Deposition Preparation), Breakfast |
| 5/16/2007 | 18.00 | Ellen Ahern, Travel Meal, Chicago, IL, 05/16/07, (Expert Witness Conference), Dinner |
| 5/16/2007 | 37.88 | Scott McMillin, Travel Meal with Others, Boca Raton, FL, 05/16/07, (Client Conference), Lunch for 3 people |
| 5/17/2007 | 9.95 | Brian Stansbury, Internet Access, Houston, TX, 05/17/07, (Expert Witness Conference) |
| 5/17/2007 | 7.00 | Ellen Ahern, Cabfare, Houston, TX, 05/17/07, (Expert Witness Conference) |
| 5/17/2007 | 250.00 | Brian Stansbury, Hotel, Houston, TX, 05/17/07, (Expert Witness Conference) |
| 5/17/2007 | 210.20 | David Mendelson, Trainfare, New York, NY, 05/17/07 to 05/17/07, (Deposition Preparation) |
| 5/17/2007 | 382.40 | David Mendelson, Airfare, New York, NY, 05/17/07 to 05/17/07, (Deposition Preparation) |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/17/2007 | 42.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 05/17/07, (Expert Witness Conference) |
| 5/17/2007 | 45.00 | David Mendelson, Transportation To/From Airport, New York, NY, 05/17/07, (Deposition Preparation) |
| 5/17/2007 | 7.00 | David Mendelson, Travel Meal, New York, NY, 05/17/07, (Deposition Preparation), Breakfast |
| 5/17/2007 | 7.85 | Scott McMillin, Travel Meal, Boca Raton, FL, 05/17/07, (Client Conference), Breakfast |
| 5/17/2007 | 15.00 | Matthew Nirider, Travel Meal, Boca Raton, FL, 05/17/07, (Fact Investigation), Breakfast |
| 5/17/2007 | 15.80 | Ellen Ahern, Travel Meal, Houston, TX, 05/17/07, (Expert Witness Conference), Breakfast |
| 5/17/2007 | 17.64 | Matthew Nirider, Travel Meal with Others, Washington, DC/Ft. Lauderdale, 05/17/07, (Fact Investigation), Lunch for 2 people |
| 5/17/2007 | 23.00 | Ellen Ahern, Travel Meal, Houston, TX, 05/17/07, (Expert Witness Conference), Dinner |
| 5/17/2007 | 156.50 | Scott McMillin, Car Rental, Boca Raton, FL, 05/15/07 to 05/17/07, (Client Conference) |
| 5/17/2007 | 11.91 | Brian Stansbury, Parking, Houston, TX, 05/17/07, (Expert Witness Conference) |
| 5/18/2007 | 38.00 | Barbara Harding, Cabfare, Chicago IL, 05/18/07, (Conference) |
| 5/18/2007 | 38.00 | Barbara Harding, Cabfare, Baltimore, MD, 05/18/07, (Conference) |
| 5/18/2007 | 42.00 | Barbara Harding, Cabfare, Chicago IL, 05/18/07, (Conference) |
| 5/18/2007 | 491.22 | Barbara Harding, Airfare, Chicago, IL, 05/18/07 to 05/18/07, (Conference) |
| 5/18/2007 | 6.00 | Barbara Harding, Travel Meal, Chicago, IL, 05/18/07, (Conference), Breakfast |
| 5/18/2007 | 12.00 | Barbara Harding, Travel Meal, Chicago, IL, 05/18/07, (Conference), Dinner |
| 5/18/2007 | 19.04 | Brian Stansbury, Travel Meal, Houston, TX, 05/18/07, (Expert Witness Conference), Lunch |
| 5/20/2007 | 12.95 | Elli Leibenstein, Internet Access, Washington, DC, 05/20/07, (Conference) |
| 5/20/2007 | 20.00 | Elli Leibenstein, Cabfare, Washington, DC, 05/20/07, (Conference) |
| 5/20/2007 | 300.00 | Elli Leibenstein, Hotel, Washington, DC, 05/20/07 (Conference) |
| 5/20/2007 | 8.29 | Elli Leibenstein, Travel Meal, Lakewood, NJ, 05/20/07, (Conference), Breakfast |
| 5/20/2007 | 35.00 | Elli Leibenstein, Parking, Washington, DC, 05/20/07, (Conference) |
| 5/21/2007 | 1.11 | Andrew Running, Telephone While Traveling, Washington, DC, 05/21/07, (Attend Deposition) |
| 5/21/2007 | 300.00 | Andrew Running, Hotel, Washington, DC, 05/21/07 (Attend Deposition) |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/21/2007 | 215.36 | Andrew Running, Airfare, Washington, DC, 05/21/07 to 05/24/07, (Attend Deposition) |
| 5/21/2007 | 560.18 | Janet Baer, Airfare, Philadelphia, PA, 05/21/07 to 05/21/07, (Hearing) |
| 5/21/2007 | 842.65 | Michael Rosenberg, Airfare, Philadelphia, PA, 05/21/07 to 05/21/07, (Hearing) |
| 5/21/2007 | 20.00 | Andrew Running, Transportation To/From Airport, Washington, DC, 05/21/07, (Attend Deposition) |
| 5/21/2007 | 4.07 | Michael Rosenberg, Travel Meal, Philadelphia, PA, 05/21/07, (Hearing), Breakfast |
| 5/21/2007 | 5.00 | Janet Baer, Travel Meal, Chicago, IL, 05/21/07, (Hearing), Breakfast |
| 5/21/2007 | 25.00 | Janet Baer, Travel Meal, Philadelphia, PA, 05/21/07, (Hearing), Lunch |
| 5/21/2007 | 50.00 | Andrew Running, Travel Meal, Washington, DC, 05/21/07, (Attend Deposition), Dinner |
| 5/21/2007 | 176.92 | Elli Leibenstein, Car Rental, Washington, DC, 05/20/07 to 05/21/07, (Conference) |
| 5/21/2007 | 12.61 | Elli Leibenstein, Personal Car Mileage, Home/O'Hare, 05/21/07, (Conference) |
| 5/21/2007 | 13.00 | Andrew Running, Parking, Chicago, IL, 05/21/07, (Attend Deposition) |
| 5/21/2007 | 50.00 | Elli Leibenstein, Parking, Chicago, IL, 05/21/07, (Conference) |
| 5/22/2007 | 1.11 | Andrew Running, Telephone While Traveling, Washington, DC, 05/22/07, (Attend Deposition) |
| 5/22/2007 | 300.00 | Andrew Running, Hotel, Washington, DC, 05/22/07 (Attend Deposition) |
| 5/22/2007 | 7.00 | Andrew Running, Travel Meal, Washington, DC, 05/22/07, (Attend Deposition), Breakfast |
| 5/23/2007 | 1.11 | Andrew Running, Telephone While Traveling, Washington, DC, 05/23/07, (Attend Deposition) |
| 5/23/2007 | 300.00 | Andrew Running, Hotel, Washington, DC, 05/23/07 (Attend Deposition) |
| 5/23/2007 | 8.00 | Andrew Running, Travel Meal, Washington, DC, 05/23/07, (Attend Deposition), Breakfast |
| 5/23/2007 | 100.00 | Andrew Running, Travel Meal with Others, Washington, DC, 05/23/07, (Attend Deposition), Dinner for 2 people |
| 5/24/2007 | 88.22 | Andrew Running, Airfare, Chicago, IL, 05/21/07 to 05/24/07, (Attend Deposition) |
| 5/24/2007 | 1.00 | Andrew Running, Transportation, Tolls, Chicago, IL, 05/24/07, (Attend Deposition) |
| 5/24/2007 | 31.04 | Andrew Running, Personal Car Mileage, Hinsdale, IL/O'Hare Airport (Round Trip), 05/24/07, (Attend Deposition) |
| 5/24/2007 | 98.00 | Andrew Running, Parking, Chicago, IL, 05/24/07, (Attend Deposition) |
| 5/29/2007 | 849.04 | Scott McMillin, Airfare, Chicago / San Francisco, CA, 06/04/07 to 06/05/07, (Expert Witness Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 5/31/2007 | 1,038.76 | Scott McMillin, Airfare, Washington, DC, 05/31/07 to 05/31/07, (Trial Preparation) |
| 5/31/2007 | 18.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 05/31/07, (Trial preparation) |
| 5/31/2007 | 18.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 05/31/07, (Trial preparation) |
| 5/31/2007 | 8.57 | Scott McMillin, Travel Meal, Chicago, IL, 05/31/07, (Trial preparation), Breakfast |
| 5/31/2007 | 52.55 | Scott McMillin, Travel Meal with Others, Washington, DC, 05/31/07, (Trial preparation), Dinner for 2 people |
| 5/31/2007 | 3.20 | Scott McMillin, Transportation, Tolls, Chicago, IL, 05/31/07, (Trial preparation) |
| 5/31/2007 | 19.40 | Scott McMillin, Personal Car Mileage, Home to O'Hare and Return, 05/31/07, (Trial preparation) |
| 5/31/2007 | 26.00 | Scott McMillin, Parking, Chicago, IL, 05/31/07, (Trial preparation) |
| Total: | 45,491.01 | |

**Matter 52 – Expenses – Expenses**

| Service Description | Amount |
|---|---|
| Telephone | $868.77 |
| Standard Copies or Prints | $14,870.95 |
| Binding | $39.90 |
| Tabs/Indexes/Dividers | $77.60 |
| Color Copies or Prints | $1,312.50 |
| Bates Labels/Print & Affix | $0.15 |
| Scanned Images | $1,201.20 |
| CD-ROM Duplicates | $273.00 |
| CD-ROM Master | $126.00 |
| Postage | $33.91 |
| Overnight Delivery | $3,146.53 |
| Outside Messenger Services | $784.62 |
| Local Transportation | $193.19 |
| Transportation to/from airport | $0.00 |
| Court Reporter Fee/Deposition | $5,853.57 |
| Filing Fees | $579.00 |
| Other Court Costs and Fees | $15.00 |
| Expert Fees | $115,778.63 |
| Professional Fees | $1,284,944.30 |
| Investigators | $13,593.59 |
| Outside Computer Services | $7,672.97 |
| Outside Paralegal Assistance | $2,260.00 |
| Outside Video Services | $1,316.40 |
| Outside Copy/Binding Services | $40,650.12 |
| Working Meals/K&E Only | $45.22 |
| Working Meals/K&E and Others | $672.08 |
| Information Broker Doc/Svcs | $3,801.12 |
| Library Document Procurement | $125.00 |
| Computer Database Research | $18,304.68 |
| Overtime Transportation | $2,365.76 |
| Overtime Meals | $780.23 |
| Overtime Meals - Attorney | $858.53 |
| Secretarial Overtime | $1,926.41 |
| **Total:** | **$1,524,470.93** |

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|---|---|---|
| 10/9/2006 | 12,727.59 | Investigators - Professional Services Rendered through May, June, August 2006, Fees and Expenses |
| 11/24/2006 | 1,652.94 | DISCOVERYWORKS LEGAL INC - Outside Copy/Binding Services BIBLIOGRAPHIC CODING |
| 1/30/2007 | 108.66 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services COPIES |
| 1/31/2007 | 1,354.50 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 2/6/2007 | 636.40 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 2/8/2007 | 550.75 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services LABELS AND COPIES |
| 2/15/2007 | 3,136.81 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 2/15/2007 | 2,126.11 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services LABELS AND COPIES |
| 2/19/2007 | 761.40 | BARRISTER COPY SOLUTIONS LLC - Outside Video Services BOCA PRODUCTION |
| 2/19/2007 | 200.50 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 2/21/2007 | 45.01 | GENESYS CONFERENCING, INC. - Telephone ATTENDED AUDIO TELEDIRECT, H. Thompson |
| 3/6/2007 | 6.78 | Fed Exp to:Bert Price,WHITE PLAINS,NY from:Alicja Patela |
| 3/7/2007 | 8.14 | Fed Exp to:FARIBAULT,MN from:Alicja Patela |
| 3/8/2007 | 10.52 | Fed Exp to:NEW ORLEANS,LA from:Alicja Patela |
| 3/8/2007 | 188.48 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, D Rooney, 3/07/07 |
| 3/9/2007 | 59.02 | Fed Exp to:PALO ALTO,CA from:Stephanie Rein |
| 3/9/2007 | 57.29 | Fed Exp to:PALO ALTO,CA from:Stephanie Rein |
| 3/13/2007 | 59.90 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, D Rooney, 3/06/07 |
| 3/13/2007 | 8.66 | Computer Database Research,  3.07 |
| 3/13/2007 | 96.69 | Computer Database Research,  3.07 |
| 3/14/2007 | 26.79 | Computer Database Research,  3.07 |
| 3/15/2007 | 20.55 | Computer Database Research,  3.07 |
| 3/16/2007 | 21.92 | Fed Exp to:Barbara Harding, SEVERNA PARK,MD from:DEBORAH SCARCELLA |
| 3/16/2007 | 6.78 | Fed Exp to:Joseph Cali,NEW YORK CITY,NY from:Laura Mellis |
| 3/16/2007 | 9.06 | Fed Exp to:ATTN Process Department,SAN FRANCISCO CA from:Laura Mellis |

| Date | Amount | Description |
|------|-------|-------------|
| 3/16/2007 | 41.84 | Computer Database Research, 3.07 |
| 3/20/2007 | 35.19 | Vital Transportation Inc, Passenger: Basta, Amanda, Local Transportation, Date: 3/19/07 |
| 3/21/2007 | 2.00 | Samuel Gross, Long Distance Service, AT&T, 04/08/07 - 05/07/07, (Telephone Charges) |
| 3/25/2007 | 10.54 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 3/21/07, Henry Thompson |
| 3/25/2007 | 15.05 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 3/19/07, Henry Thompson |
| 3/26/2007 | 27.61 | Fed Exp to: J. O'Neill, Wilmington, DE From: Kirkland & Ellis |
| 3/26/2007 | 33.64 | RED TOP CAB COMPANY - Overtime Transportation, D. Boutrous |
| 3/27/2007 | 122.98 | Outside Copy/Binding Services - COPIES OF X-RAYS TO EXPERT, 03/08/07 |
| 3/27/2007 | 25.88 | RED TOP CAB COMPANY - Overtime Transportation, D. Boutrous |
| 3/27/2007 | 33.64 | RED TOP CAB COMPANY - Overtime Transportation, B. Stansbury |
| 3/28/2007 | 26.91 | RED TOP CAB COMPANY - Overtime Transportation, A. Patela |
| 3/28/2007 | 12.00 | Overtime Meals, Daniel T Rooney |
| 3/29/2007 | 27.95 | RED TOP CAB COMPANY - Overtime Transportation, A. Patela |
| 3/29/2007 | 12.00 | Overtime Meals, Daniel T Rooney |
| 3/30/2007 | 1,055.00 | LEGALINK A MERRILL COMPANY - Court Reporter Fee/Deposition, Transcript, 3/27/07 |
| 3/30/2007 | 12.06 | RED TOP CAB COMPANY - Overtime Transportation 03/30/2007, L. Mellis |
| 4/1/2007 | 141.64 | Computer Database Research, 4.07 |
| 4/1/2007 | 0.55 | Computer Database Research, 4.07 |
| 4/2/2007 | 15.00 | David Bernick P.C., Cabfare, New York, NY, 04/02/07, (Court Hearing) |
| 4/2/2007 | 29.72 | Computer Database Research, 4.07 |
| 4/2/2007 | 18.09 | Computer Database Research, 4.07 |
| 4/2/2007 | 56.50 | Computer Database Research, 4.07 |
| 4/2/2007 | 13.12 | Computer Database Research, 4.07 |
| 4/2/2007 | 143.71 | Computer Database Research, 4.07 |
| 4/2/2007 | 155.21 | Computer Database Research, 4.07 |
| 4/2/2007 | 42.20 | RED TOP CAB COMPANY - Overtime Transportation, B. Harding |
| 4/2/2007 | 26.78 | RED TOP CAB COMPANY - Overtime Transportation 04/02/2007, A. Patela |
| 4/3/2007 | 1.94 | Computer Database Research, 4.07 |
| 4/3/2007 | 62.40 | Computer Database Research, 4.07 |
| 4/3/2007 | 135.97 | Computer Database Research, 4.07 |
| 4/3/2007 | 424.22 | Computer Database Research, 4.07 |

| Date | Amount | Description |
| --- | --- | --- |
| 4/3/2007 | 145.77 | Computer Database Research,  4.07 |
| 4/3/2007 | 0.55 | Computer Database Research,  4.07 |
| 4/3/2007 | 147.01 | Computer Database Research,  4.07 |
| 4/3/2007 | 235.91 | Computer Database Research,  4.07 |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 0.10 | Standard Prints |
| 4/4/2007 | 10.12 | Fed Exp to:Matthew Kramer, MIAMI,FL from:Stephanie Rein |
| 4/4/2007 | 7.92 | Fed Exp to:Nathan Finch, WASHINGTON,DC from:Stephanie Rein |
| 4/4/2007 | 8.42 | Fed Exp to:Kenneth Pasquale, NEW YORK CITY,NY from:Stephanie Rein |
| 4/4/2007 | 7.92 | Fed Exp to:Raymond Mullady, Jr.,WASHINGTON,DC from:Stephanie Rein |
| 4/4/2007 | 8.42 | Fed Exp to:NEW YORK CITY,NY from:Stephanie Rein |
| 4/4/2007 | 9.79 | Fed Exp to:Daniel Cohn,BOSTON,MA from:Stephanie Rein |
| 4/4/2007 | 2.19 | Computer Database Research,  4.07 |
| 4/4/2007 | 0.97 | Computer Database Research,  4.07 |
| 4/4/2007 | 18.12 | Computer Database Research,  4.07 |
| 4/4/2007 | 35.29 | Computer Database Research,  4.07 |
| 4/4/2007 | 286.82 | Computer Database Research,  4.07 |
| 4/4/2007 | 21.82 | Computer Database Research,  4.07 |
| 4/4/2007 | 113.27 | Computer Database Research,  4.07 |
| 4/4/2007 | 133.71 | Computer Database Research,  4.07 |
| 4/4/2007 | 46.35 | Computer Database Research,  4.07 |
| 4/4/2007 | 26.39 | RED TOP CAB COMPANY - Overtime Transportation, A. Patela |
| 4/5/2007 | 29.04 | Computer Database Research,  4.07 |
| 4/5/2007 | 9.68 | Computer Database Research,  4.07 |
| 4/5/2007 | 35.89 | Computer Database Research,  4.07 |
| 4/5/2007 | 50.22 | Computer Database Research,  4.07 |
| 4/5/2007 | 445.52 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly 1/1/07 to 3/31/07 |
| 4/5/2007 | 0.55 | Computer Database Research,  4.07 |
| 4/5/2007 | 97.02 | Computer Database Research,  4.07 |
| 4/5/2007 | 40.11 | RED TOP CAB COMPANY - Overtime Transportation 04/05/2007, D. Boutrous |
| 4/6/2007 | 0.97 | Computer Database Research,  4.07 |
| 4/6/2007 | 50.10 | Computer Database Research,  4.07 |
| 4/6/2007 | 11.06 | Computer Database Research,  4.07 |
| 4/6/2007 | 222.49 | Computer Database Research,  4.07 |
| 4/6/2007 | 23.65 | Computer Database Research,  4.07 |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/6/2007 | 20.00 | Joy Monahan, Cabfare, Chicago, IL 04/06/07, (Overtime Transportation) |
| 4/6/2007 | 60.81 | RED TOP CAB COMPANY - Overtime Transportation, B. Stansbury |
| 4/7/2007 | 0.55 | Computer Database Research,  4.07 |
| 4/8/2007 | 381.35 | Computer Database Research,  4.07 |
| 4/8/2007 | 15.05 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 4/03/07, Henry Thompson |
| 4/9/2007 | 4.38 | Computer Database Research,  4.07 |
| 4/9/2007 | 101.24 | Computer Database Research,  4.07 |
| 4/9/2007 | 87.23 | Computer Database Research,  4.07 |
| 4/9/2007 | 629.24 | Computer Database Research,  4.07 |
| 4/9/2007 | 0.55 | Computer Database Research,  4.07 |
| 4/9/2007 | 120.34 | Computer Database Research,  4.07 |
| 4/9/2007 | 52.01 | Computer Database Research,  4.07 |
| 4/9/2007 | 61.34 | Computer Database Research,  4.07 |
| 4/9/2007 | 380.15 | Computer Database Research,  4.07 |
| 4/9/2007 | 23.24 | RED TOP CAB COMPANY - Overtime Transportation 04/09/2007, B. Giroux |
| 4/9/2007 | 78.87 | RED TOP CAB COMPANY - Overtime Transportation 04/09/2007, N. Blacker |
| 4/9/2007 | 24.00 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 04/09/07 |
| 4/10/2007 | 1.40 | Binding |
| 4/10/2007 | 0.70 | Binding |
| 4/10/2007 | 5.00 | Tabs/Indexes/Dividers |
| 4/10/2007 | 0.60 | Tabs/Indexes/Dividers |
| 4/10/2007 | 1,006.25 | LEGALINK A MERRILL COMPANY - Court Reporter Fee/Deposition, Transcript, 3/27/07 |
| 4/10/2007 | 10.93 | Computer Database Research,  4.07 |
| 4/10/2007 | 12.83 | Computer Database Research,  4.07 |
| 4/10/2007 | 33.30 | Computer Database Research,  4.07 |
| 4/10/2007 | 31.41 | Computer Database Research,  4.07 |
| 4/10/2007 | 90.22 | Computer Database Research,  4.07 |
| 4/10/2007 | 832.89 | Computer Database Research,  4.07 |
| 4/10/2007 | 29.01 | Computer Database Research,  4.07 |
| 4/10/2007 | 173.40 | Computer Database Research,  4.07 |
| 4/10/2007 | 12.06 | RED TOP CAB COMPANY - Overtime Transportation 04/10/2007, L. Mellis |
| 4/10/2007 | 27.43 | RED TOP CAB COMPANY - Overtime Transportation 04/10/2007, D. Mendelson |

| Date | Amount | Description |
|------|--------|-------------|
| 4/10/2007 | 50.94 | RED TOP CAB COMPANY - Overtime Transportation 04/10/2007, N. Blacker |
| 4/10/2007 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 4/11/2007 | 40.42 | Computer Database Research,  4.07 |
| 4/11/2007 | 50.99 | Computer Database Research,  4.07 |
| 4/11/2007 | 212.68 | Computer Database Research,  4.07 |
| 4/11/2007 | 187.42 | Computer Database Research,  4.07 |
| 4/11/2007 | 51.31 | Computer Database Research,  4.07 |
| 4/11/2007 | 704.02 | Computer Database Research,  4.07 |
| 4/11/2007 | 0.55 | Computer Database Research,  4.07 |
| 4/11/2007 | 363.19 | Computer Database Research,  4.07 |
| 4/11/2007 | 6.63 | Computer Database Research,  4.07 |
| 4/11/2007 | 8.45 | Computer Database Research,  4.07 |
| 4/11/2007 | 43.65 | Computer Database Research,  4.07 |
| 4/11/2007 | 97.58 | Computer Database Research,  4.07 |
| 4/11/2007 | 91.48 | Computer Database Research,  4.07 |
| 4/11/2007 | 386.38 | Computer Database Research,  4.07 |
| 4/11/2007 | 23.86 | RED TOP CAB COMPANY - Overtime Transportation 04/11/2007, B. Giroux |
| 4/11/2007 | 111.95 | Overtime Transportation, Crown Coach Deborah L Bibbs |
| 4/11/2007 | 66.22 | RED TOP CAB COMPANY - Overtime Transportation 04/11/2007, N. Blacker |
| 4/11/2007 | 22.00 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 04/11/07 |
| 4/12/2007 | 3.04 | Michael Dierkes, Blackberry Service, 3/8/07 - 4/7/07, (Blackberry Roaming) |
| 4/12/2007 | 0.20 | Standard Prints |
| 4/12/2007 | 14.80 | Fed Exp to:Rajib Arjun, MOUNTAIN VIEW,CA from:Alicja Patela |
| 4/12/2007 | 12.05 | Fed Exp from:Brian Stansbury, WASHINGTON,DC to:Mary Barton |
| 4/12/2007 | 216.00 | FLIK INTERNATIONAL CORP - Working Meals/K&E and Others, Client conference (12), D. Bernick, 3/19/07 |
| 4/12/2007 | 17.99 | FLIK INTERNATIONAL CORP - Working Meals/K&E and Others, Client conference (1), D. Bernick, 3/19/07 |
| 4/12/2007 | 18.97 | FLIK INTERNATIONAL CORP - Working Meals/K&E and Others, Client conference (1), D. Bernick, 3/19/07 |
| 4/12/2007 | 288.00 | FLIK INTERNATIONAL CORP - Working Meals/K&E and Others, Client conference (12), D. Bernick, 3/19/07 |
| 4/12/2007 | 28.57 | Computer Database Research,  4.07 |
| 4/12/2007 | 5.02 | Computer Database Research,  4.07 |
| 4/12/2007 | 65.68 | Computer Database Research,  4.07 |
| 4/12/2007 | 82.96 | Computer Database Research,  4.07 |

| Date | Amount | Description |
|------|--------|-------------|
| 4/12/2007 | 135.19 | Computer Database Research,  4.07 |
| 4/12/2007 | 1,190.22 | Computer Database Research,  4.07 |
| 4/12/2007 | 144.66 | Computer Database Research,  4.07 |
| 4/12/2007 | 450.58 | Computer Database Research,  4.07 |
| 4/12/2007 | 20.00 | Joy Monahan, Cabfare, Chicago, IL 04/12/07, (Overtime Transportation) |
| 4/12/2007 | 12.06 | RED TOP CAB COMPANY - Overtime Transportation 04/12/2007, L. Mellis |
| 4/12/2007 | 19.61 | RED TOP CAB COMPANY - Overtime Transportation 04/12/2007, K. Ewing |
| 4/12/2007 | 12.99 | RED TOP CAB COMPANY - Overtime Transportation 04/12/2007, L. Mellis |
| 4/12/2007 | 92.81 | RED TOP CAB COMPANY - Overtime Transportation 04/12/2007, N. Blacker |
| 4/12/2007 | 27.95 | RED TOP CAB COMPANY - Overtime Transportation 04/12/2007, B. Harding |
| 4/12/2007 | 22.00 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 04/12/07 |
| 4/13/2007 | 1.40 | Binding |
| 4/13/2007 | 3.00 | Tabs/Indexes/Dividers |
| 4/13/2007 | 42.00 | CD-ROM Duplicates |
| 4/13/2007 | 6.88 | Fed Exp to:Brian Lindsay, HUNTINGTON,WV from:Lorrie Gault |
| 4/13/2007 | 9.90 | Fed Exp to:HERMAN GIBB, ALEXANDRIA,VA from:BRIAN STANSBURY |
| 4/13/2007 | 0.55 | Computer Database Research,  4.07 |
| 4/13/2007 | 64.10 | Computer Database Research,  4.07 |
| 4/13/2007 | 19.94 | Computer Database Research,  4.07 |
| 4/13/2007 | 16.20 | Computer Database Research,  4.07 |
| 4/13/2007 | 67.73 | Computer Database Research,  4.07 |
| 4/13/2007 | 24.17 | RED TOP CAB COMPANY - Overtime Transportation 04/13/2007, B. Giroux |
| 4/13/2007 | 22.00 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 04/13/07 |
| 4/14/2007 | 5.62 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, T. Maynes, 3/16/07 |
| 4/14/2007 | 5.58 | GENESYS CONFERENCING, INC. - Telephone CONFERNCE CALLS 3/15/07-4/14/07, P. Auerbach |
| 4/14/2007 | 13.46 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 3/15/07-4/14/07, D. Mendelson |
| 4/14/2007 | 1.00 | Samuel Gross, Long Distance Service, AT&T, 04/08/07 - 05/07/07, (Telephone Charges) |
| 4/14/2007 | 84.09 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 3/15/07-4/14/07, B. Harding |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/14/2007 | 129.09 | Computer Database Research,  4.07 |
| 4/15/2007 | 0.55 | Computer Database Research,  4.07 |
| 4/15/2007 | 90.52 | Computer Database Research,  4.07 |
| 4/15/2007 | 15.05 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 4/11/07, Henry Thompson |
| 4/15/2007 | 11.66 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 4/09/07, Henry Thompson |
| 4/16/2007 | 3,605.00 | VISUAL DATA CONSULTANTS - Professional Fees, Professional Services Rendered April 2007 |
| 4/16/2007 | 0.97 | Computer Database Research,  4.07 |
| 4/16/2007 | 24.82 | Computer Database Research,  4.07 |
| 4/16/2007 | 171.96 | Computer Database Research,  4.07 |
| 4/16/2007 | 109.90 | Computer Database Research,  4.07 |
| 4/16/2007 | 6.11 | Computer Database Research,  4.07 |
| 4/16/2007 | 10.49 | Computer Database Research,  4.07 |
| 4/16/2007 | 29.41 | Computer Database Research,  4.07 |
| 4/16/2007 | 196.85 | Computer Database Research,  4.07 |
| 4/16/2007 | 282.33 | Computer Database Research,  4.07 |
| 4/16/2007 | 12.37 | RED TOP CAB COMPANY - Overtime Transportation 04/16/2007, L. Mellis |
| 4/16/2007 | 27.43 | RED TOP CAB COMPANY - Overtime Transportation 04/16/2007, D. Mendelson |
| 4/17/2007 | 0.70 | Binding |
| 4/17/2007 | 14.00 | CD-ROM Duplicates |
| 4/17/2007 | 0.55 | Computer Database Research,  4.07 |
| 4/17/2007 | 23.86 | RED TOP CAB COMPANY - Overtime Transportation 04/17/2007, B. Giroux |
| 4/18/2007 | 7.00 | CD-ROM Duplicates |
| 4/18/2007 | 42.00 | CD-ROM Duplicates |
| 4/18/2007 | 35.00 | CD-ROM Duplicates |
| 4/18/2007 | 29.70 | Fed Exp to:Steve Haber, HOUSTON,TX from:Laura Mellis |
| 4/18/2007 | 11.88 | Fed Exp to:Brian Stansbury, HOUSTON,TX from:Lorrie Gault |
| 4/18/2007 | 3,069.02 | SUPERIOR GLACIER - Outside Copy/Binding Services LASER COLOR COPIES TABS INSERTED |
| 4/18/2007 | 10.00 | BANK OF AMERICA, Article, T Fitzsimmons |
| 4/18/2007 | 10.00 | BANK OF AMERICA, Article, T Fitzsimmons |
| 4/18/2007 | 14.77 | Computer Database Research,  4.07 |
| 4/18/2007 | 14.34 | Computer Database Research,  4.07 |
| 4/18/2007 | 163.65 | Computer Database Research,  4.07 |
| 4/18/2007 | 30.86 | Computer Database Research,  4.07 |

| Date | Amount | Description |
|------|--------|-------------|
| 4/18/2007 | 34.93 | RED TOP CAB COMPANY - Overtime Transportation 04/18/2007, D. Boutrous |
| 4/18/2007 | 23.29 | RED TOP CAB COMPANY - Overtime Transportation 04/18/2007, D. Mendelson |
| 4/19/2007 | 204.42 | Fed Exp from:Brian Stansbury, WASHINGTON,DC to:Mary Barton |
| 4/19/2007 | 73.80 | Fed Exp from:Brian Stansbury, WASHINGTON,DC to:Mary Barton |
| 4/19/2007 | 84.86 | Fed Exp from:Brian Stansbury, WASHINGTON,DC to:Mary Barton |
| 4/19/2007 | 73.80 | Fed Exp from:Brian Stansbury, WASHINGTON,DC to:Mary Barton |
| 4/19/2007 | 129.17 | Fed Exp from:Brian Stansbury, WASHINGTON,DC to:Mary Barton |
| 4/19/2007 | 45.87 | Fed Exp to:Barbara Harding, SEVERNA PARK,MD from:DEBORAH SCARCELLA |
| 4/19/2007 | 2,009.25 | SUPERIOR GLACIER - Professional Fees, Project Management Hours for J. Fowler |
| 4/19/2007 | 77.70 | Computer Database Research,  4.07 |
| 4/19/2007 | 14.13 | Computer Database Research,  4.07 |
| 4/19/2007 | 68.74 | Computer Database Research,  4.07 |
| 4/19/2007 | 0.55 | Computer Database Research,  4.07 |
| 4/19/2007 | 7.08 | Computer Database Research,  4.07 |
| 4/19/2007 | 98.32 | Computer Database Research,  4.07 |
| 4/20/2007 | 0.80 | Tabs/Indexes/Dividers |
| 4/20/2007 | 0.60 | Tabs/Indexes/Dividers |
| 4/20/2007 | 1.80 | Tabs/Indexes/Dividers |
| 4/20/2007 | 7.00 | CD-ROM Master |
| 4/20/2007 | 5,900.00 | Professional Fees - Professional Services Rendered April 2007, Read X-Rays and CT Scans |
| 4/20/2007 | 4,017.86 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation, 4/21/07 |
| 4/20/2007 | 155.63 | Computer Database Research,  4.07 |
| 4/20/2007 | 163.53 | Computer Database Research,  4.07 |
| 4/20/2007 | 158.90 | Computer Database Research,  4.07 |
| 4/20/2007 | 33.64 | Computer Database Research,  4.07 |
| 4/20/2007 | 87.33 | Computer Database Research,  4.07 |
| 4/20/2007 | 595.67 | Computer Database Research,  4.07 |
| 4/20/2007 | 10.17 | Computer Database Research,  4.07 |
| 4/20/2007 | 321.94 | Computer Database Research,  4.07 |
| 4/21/2007 | 0.55 | Computer Database Research,  4.07 |
| 4/21/2007 | 14.24 | Computer Database Research,  4.07 |
| 4/21/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 4/22/2007 | 4.06 | Computer Database Research,  4.07 |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/22/2007 | 25.30 | Computer Database Research,  4.07 |
| 4/22/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 4/23/2007 | 29.04 | Fed Exp to:PALO ALTO,CA from:Laura Mellis |
| 4/23/2007 | 130.07 | Computer Database Research,  4.07 |
| 4/23/2007 | 9.84 | Computer Database Research,  4.07 |
| 4/23/2007 | 12.91 | Computer Database Research,  4.07 |
| 4/23/2007 | 0.55 | Computer Database Research,  4.07 |
| 4/23/2007 | 113.38 | Computer Database Research,  4.07 |
| 4/23/2007 | 734.86 | Computer Database Research,  4.07 |
| 4/23/2007 | 7.34 | Computer Database Research,  4.07 |
| 4/23/2007 | 91.18 | Computer Database Research,  4.07 |
| 4/23/2007 | 24.48 | RED TOP CAB COMPANY - Overtime Transportation 04/23/2007, B. Giroux |
| 4/23/2007 | 11.75 | RED TOP CAB COMPANY - Overtime Transportation 04/23/2007, L. Mellis |
| 4/23/2007 | 12.00 | Overtime Meals,  Gary M Vogt |
| 4/23/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 4/23/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 4/24/2007 | 13.50 | Tabs/Indexes/Dividers |
| 4/24/2007 | 13.87 | Computer Database Research,  4.07 |
| 4/24/2007 | 24.50 | Computer Database Research,  4.07 |
| 4/24/2007 | 62.24 | Computer Database Research,  4.07 |
| 4/24/2007 | 37.88 | Computer Database Research,  4.07 |
| 4/24/2007 | 118.47 | Computer Database Research,  4.07 |
| 4/24/2007 | 257.19 | Computer Database Research,  4.07 |
| 4/24/2007 | 12.37 | RED TOP CAB COMPANY - Overtime Transportation 04/24/2007, L. Mellis |
| 4/24/2007 | 12.00 | Overtime Meals,  Kathleen E Cawley |
| 4/24/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 4/24/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 4/24/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 4/25/2007 | 0.70 | Binding |
| 4/25/2007 | 1.70 | Tabs/Indexes/Dividers |
| 4/25/2007 | 1.90 | Tabs/Indexes/Dividers |
| 4/25/2007 | 35.00 | CD-ROM Master |
| 4/25/2007 | 425.00 | STATE-WIDE REPORTERS - Outside Video Services P. HARE VIDEO DEPO. |
| 4/25/2007 | 0.55 | Computer Database Research,  4.07 |
| 4/25/2007 | 111.04 | Computer Database Research,  4.07 |

| Date | Amount | Description |
|------|--------|-------------|
| 4/25/2007 | 79.75 | Computer Database Research, 4.07 |
| 4/25/2007 | 24.17 | RED TOP CAB COMPANY - Overtime Transportation 04/25/2007, B. Giroux |
| 4/25/2007 | 12.00 | Overtime Meals, Karla Sanchez |
| 4/25/2007 | 12.00 | Overtime Meals, Emily Malloy |
| 4/25/2007 | 20.01 | Secretarial Overtime, Sherry Williams - Revise documents |
| 4/25/2007 | 60.62 | Secretarial Overtime, Nancy Blacker - deposition; correspondence |
| 4/26/2007 | 46,972.72 | Expert Fees - B-Reads and Travel Expenses re X-Ray and Review of Cancer Claims, 4/20 and 4/21/2007 |
| 4/26/2007 | 246.70 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, D Rooney, 4/26/07 |
| 4/26/2007 | 0.44 | Computer Database Research, 4.07 |
| 4/26/2007 | 134.00 | Computer Database Research, 4.07 |
| 4/26/2007 | 57.58 | Computer Database Research, 4.07 |
| 4/26/2007 | 29.20 | Computer Database Research, 4.07 |
| 4/26/2007 | 46.10 | Computer Database Research, 4.07 |
| 4/26/2007 | 45.95 | Computer Database Research, 4.07 |
| 4/26/2007 | 89.78 | Computer Database Research, 4.07 |
| 4/26/2007 | 52.07 | RED TOP CAB COMPANY - Overtime Transportation 04/26/2007, B. Stansbury |
| 4/26/2007 | 12.00 | Overtime Meals, Daniel T Rooney |
| 4/26/2007 | 12.00 | Overtime Meals, Michael A Rosenberg |
| 4/26/2007 | 12.00 | Overtime Meals, Emily Malloy |
| 4/27/2007 | 0.70 | Binding |
| 4/27/2007 | 0.70 | Binding |
| 4/27/2007 | 0.30 | Tabs/Indexes/Dividers |
| 4/27/2007 | 1.40 | Tabs/Indexes/Dividers |
| 4/27/2007 | 0.80 | Tabs/Indexes/Dividers |
| 4/27/2007 | 0.60 | Tabs/Indexes/Dividers |
| 4/27/2007 | 0.10 | Tabs/Indexes/Dividers |
| 4/27/2007 | 0.20 | Tabs/Indexes/Dividers |
| 4/27/2007 | 0.40 | Tabs/Indexes/Dividers |
| 4/27/2007 | 22.00 | Fed Exp to:Jane Sturman, PANAMA CITY BEACH,FL from:DEBORAH SCARCELLA |
| 4/27/2007 | 4,327.50 | VISUAL DATA CONSULTANTS - Professional Fees, Professional Services Rendered 4/30/07-5/02/07 |
| 4/27/2007 | 51.64 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Print Backs, 4/20/07 |
| 4/27/2007 | 2.34 | Computer Database Research, 4.07 |
| 4/27/2007 | 0.55 | Computer Database Research, 4.07 |

| Date | Amount | Description |
|------|--------|-------------|
| 4/27/2007 | 26.79 | RED TOP CAB COMPANY - Overtime Transportation 04/27/2007, A. Patela |
| 4/27/2007 | 12.00 | Overtime Meals,  Gary M Vogt |
| 4/27/2007 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 4/28/2007 | 51.90 | Emily Malloy, Personal Car Mileage, Valparaiso, IN to Office, 04/28/07, (Overtime Transportation) |
| 4/28/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 04/28/07, (Overtime Transportation) |
| 4/28/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 04/28/07, (Overtime Transportation) |
| 4/28/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 4/29/2007 | 0.55 | Computer Database Research,  4.07 |
| 4/29/2007 | 15.05 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 4/27/07, Henry Thompson |
| 4/30/2007 | 0.70 | Binding |
| 4/30/2007 | 1.40 | Binding |
| 4/30/2007 | 0.70 | Binding |
| 4/30/2007 | 0.70 | Binding |
| 4/30/2007 | 0.70 | Binding |
| 4/30/2007 | 0.30 | Tabs/Indexes/Dividers |
| 4/30/2007 | 1.40 | Tabs/Indexes/Dividers |
| 4/30/2007 | 0.80 | Tabs/Indexes/Dividers |
| 4/30/2007 | 0.60 | Tabs/Indexes/Dividers |
| 4/30/2007 | 10.00 | Tabs/Indexes/Dividers |
| 4/30/2007 | 1.00 | Tabs/Indexes/Dividers |
| 4/30/2007 | 7.80 | Tabs/Indexes/Dividers |
| 4/30/2007 | 0.10 | Bates Labels/Print & Affix |
| 4/30/2007 | 14.69 | Fed Exp to:PALO ALTO,CA from:Alicja Patela |
| 4/30/2007 | 8.97 | Fed Exp to:David Bernick,NEW YORK CITY,NY from:Laura Mellis |
| 4/30/2007 | 50.83 | DART EXPRESS - Outside Messenger Services MESSAGE SERVICE FROM 4/23/07-4/28/07 |
| 4/30/2007 | 1,794.70 | HENDERSON LEGAL SERVICES INC - Court Reporter Fee/Deposition, Transcript-Copy/Copies, 4/25/07 |
| 4/30/2007 | 882.83 | SUPERIOR GLACIER - Outside Computer Services, Shipment of X-Rays and CDs via Courier to Dr. Wheeler/Monica Shiroky, 4/30/07 |
| 4/30/2007 | 315.81 | LEX BUSINESS SOLUTIONS - Outside Computer Services BLOW BACKS |
| 4/30/2007 | 366.23 | LEX BUSINESS SOLUTIONS - Outside Copy/Binding Services LITIGATION MEDIUM |

| Date | Amount | Description |
|------|--------|-------------|
| 4/30/2007 | 116.10 | WEST - Information Broker Doc/Svcs, NT-CourtExpress Document Retrieval |
| 4/30/2007 | 590.36 | WEST - Information Broker Doc/Svcs, TA(549.18)CourtExpress Document Retrieval |
| 4/30/2007 | 470.21 | WEST - Information Broker Doc/Svcs, TA(437.40)CourtExpress Document Retrieval |
| 4/30/2007 | 2,604.45 | WEST - Information Broker Doc/Svcs, CourtExpress Document Retrieval |
| 4/30/2007 | 146.71 | LEXISNEXIS - Computer Database Research, LexisNexis Usage for 4/07 |
| 4/30/2007 | 1,305.96 | NEXIS USAGE FOR 4/07 |
| 4/30/2007 | 1.94 | Computer Database Research,  4.07 |
| 4/30/2007 | (1,305.96) | Computer Database Research |
| 4/30/2007 | 1,305.96 | Computer Database Research |
| 4/30/2007 | 6.82 | Computer Database Research,  4.07 |
| 4/30/2007 | 227.78 | Computer Database Research,  4.07 |
| 4/30/2007 | 14.96 | Computer Database Research,  4.07 |
| 4/30/2007 | 86.46 | Computer Database Research,  4.07 |
| 4/30/2007 | 12.06 | RED TOP CAB COMPANY - Overtime Transportation 04/30/2007, L. Mellis |
| 4/30/2007 | 12.00 | Overtime Meals,  Bianca Portillo |
| 4/30/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 4/30/2007 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 4/30/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 4/30/2007 | 40.03 | Secretarial Overtime, Deanna Elbaor - Revisions |
| 4/30/2007 | 11.49 | Secretarial Overtime, Vanessa Camino - Print/deliver to D. Bernick |
| 5/1/2007 | 82.17 | INTERCALL, INC - Telephone CONFERENCE CALLS, B. Stansbury |
| 5/1/2007 | 64.06 | AT&T TELECONFERENCE SERVICES - Telephone, 4/23/07, E. Leibenstein |
| 5/1/2007 | 0.40 | Standard Prints |
| 5/1/2007 | 0.80 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.50 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.90 | Standard Prints |
| 5/1/2007 | 1.40 | Standard Prints |
| 5/1/2007 | 1.50 | Standard Prints |
| 5/1/2007 | 4.20 | Standard Copies or Prints |
| 5/1/2007 | 0.70 | Standard Copies or Prints |
| 5/1/2007 | 24.70 | Standard Copies or Prints |
| 5/1/2007 | 0.40 | Standard Copies or Prints |
| 5/1/2007 | 40.00 | Standard Copies or Prints |
| 5/1/2007 | 0.10 | Standard Copies or Prints |
| 5/1/2007 | 0.70 | Standard Copies or Prints |
| 5/1/2007 | 1.20 | Standard Copies or Prints |
| 5/1/2007 | 5.80 | Standard Copies or Prints |
| 5/1/2007 | 4.00 | Standard Copies or Prints |
| 5/1/2007 | 1.20 | Standard Copies or Prints |
| 5/1/2007 | 5.20 | Standard Copies or Prints |
| 5/1/2007 | 14.60 | Standard Copies or Prints |
| 5/1/2007 | 0.20 | Standard Copies or Prints |
| 5/1/2007 | 10.00 | Standard Copies or Prints |
| 5/1/2007 | 6.40 | Standard Copies or Prints |
| 5/1/2007 | 2.00 | Standard Copies or Prints |
| 5/1/2007 | 0.30 | Standard Copies or Prints |
| 5/1/2007 | 0.20 | Standard Copies or Prints |
| 5/1/2007 | 3.00 | Standard Copies or Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.30 | Standard Prints |
| 5/1/2007 | 2.40 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.30 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 1.00 | Standard Prints |
| 5/1/2007 | 0.70 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.40 | Standard Prints |
| 5/1/2007 | 0.40 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.30 | Standard Prints |
| 5/1/2007 | 0.30 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.50 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.30 | Standard Prints |
| 5/1/2007 | 0.40 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.30 | Standard Prints |
| 5/1/2007 | 0.30 | Standard Prints |
| 5/1/2007 | 0.30 | Standard Prints |
| 5/1/2007 | 0.30 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.40 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 1.70 | Standard Prints |
| 5/1/2007 | 2.50 | Standard Prints |
| 5/1/2007 | 2.70 | Standard Prints |
| 5/1/2007 | 0.80 | Standard Prints |
| 5/1/2007 | 0.80 | Standard Prints |
| 5/1/2007 | 0.60 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/1/2007 | 0.80 | Standard Prints |
| 5/1/2007 | 0.30 | Standard Prints |
| 5/1/2007 | 1.40 | Standard Prints |
| 5/1/2007 | 0.60 | Standard Prints |
| 5/1/2007 | 1.40 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.80 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 1.40 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.80 | Standard Prints |
| 5/1/2007 | 1.80 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.30 | Standard Prints |
| 5/1/2007 | 0.60 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.30 | Standard Prints |
| 5/1/2007 | 3.60 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 1.20 | Standard Prints |
| 5/1/2007 | 0.50 | Standard Prints |
| 5/1/2007 | 0.60 | Standard Prints |
| 5/1/2007 | 1.30 | Standard Prints |
| 5/1/2007 | 1.40 | Standard Prints |
| 5/1/2007 | 0.30 | Standard Prints |
| 5/1/2007 | 0.70 | Standard Prints |
| 5/1/2007 | 2.40 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.30 | Standard Prints |
| 5/1/2007 | 1.90 | Standard Prints |
| 5/1/2007 | 2.10 | Standard Prints |
| 5/1/2007 | 0.80 | Standard Prints |
| 5/1/2007 | 0.90 | Standard Prints |
| 5/1/2007 | 0.80 | Standard Prints |
| 5/1/2007 | 0.90 | Standard Prints |
| 5/1/2007 | 3.70 | Standard Prints |
| 5/1/2007 | 4.10 | Standard Prints |
| 5/1/2007 | 0.30 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 1.90 | Standard Prints |
| 5/1/2007 | 2.10 | Standard Prints |
| 5/1/2007 | 0.80 | Standard Prints |
| 5/1/2007 | 0.90 | Standard Prints |
| 5/1/2007 | 0.90 | Standard Prints |
| 5/1/2007 | 0.80 | Standard Prints |
| 5/1/2007 | 1.30 | Standard Prints |
| 5/1/2007 | 3.70 | Standard Prints |
| 5/1/2007 | 0.50 | Standard Prints |
| 5/1/2007 | 0.60 | Standard Prints |
| 5/1/2007 | 1.40 | Standard Prints |
| 5/1/2007 | 0.30 | Standard Prints |
| 5/1/2007 | 0.70 | Standard Prints |
| 5/1/2007 | 2.40 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.30 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.40 | Standard Prints |
| 5/1/2007 | 0.60 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.70 | Standard Prints |
| 5/1/2007 | 5.20 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.60 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.30 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.40 | Standard Prints |
| 5/1/2007 | 0.90 | Standard Prints |
| 5/1/2007 | 0.90 | Standard Prints |
| 5/1/2007 | 0.90 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.90 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.90 | Standard Prints |
| 5/1/2007 | 0.80 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.80 | Standard Prints |
| 5/1/2007 | 5.10 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.90 | Standard Prints |
| 5/1/2007 | 0.60 | Standard Prints |
| 5/1/2007 | 3.00 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.60 | Standard Prints |
| 5/1/2007 | 0.90 | Standard Prints |
| 5/1/2007 | 1.10 | Standard Prints |
| 5/1/2007 | 6.10 | Standard Prints |
| 5/1/2007 | 7.80 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.60 | Standard Copies or Prints |
| 5/1/2007 | 2.40 | Standard Copies or Prints |
| 5/1/2007 | 50.20 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/1/2007 | 0.80 | Standard Copies or Prints |
| 5/1/2007 | 0.70 | Standard Copies or Prints |
| 5/1/2007 | 197.20 | Standard Copies or Prints |
| 5/1/2007 | 86.60 | Standard Copies or Prints |
| 5/1/2007 | 0.50 | Standard Copies or Prints |
| 5/1/2007 | 1.70 | Standard Prints |
| 5/1/2007 | 2.40 | Standard Prints |
| 5/1/2007 | 1.70 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 1.20 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 5.30 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 0.40 | Standard Prints |
| 5/1/2007 | 0.30 | Standard Prints |
| 5/1/2007 | 0.40 | Standard Prints |
| 5/1/2007 | 0.70 | Standard Prints |
| 5/1/2007 | 0.80 | Standard Prints |
| 5/1/2007 | 0.90 | Standard Prints |
| 5/1/2007 | 1.00 | Standard Prints |
| 5/1/2007 | 1.30 | Standard Prints |
| 5/1/2007 | 0.90 | Standard Prints |
| 5/1/2007 | 1.30 | Standard Prints |
| 5/1/2007 | 2.00 | Standard Prints |
| 5/1/2007 | 0.40 | Standard Prints |
| 5/1/2007 | 0.30 | Standard Prints |
| 5/1/2007 | 0.50 | Standard Prints |
| 5/1/2007 | 0.60 | Standard Prints |
| 5/1/2007 | 0.70 | Standard Prints |
| 5/1/2007 | 0.90 | Standard Prints |
| 5/1/2007 | 0.90 | Standard Prints |
| 5/1/2007 | 3.90 | Standard Prints |
| 5/1/2007 | 0.40 | Standard Prints |
| 5/1/2007 | 0.50 | Standard Prints |
| 5/1/2007 | 0.80 | Standard Prints |
| 5/1/2007 | 1.00 | Standard Prints |
| 5/1/2007 | 1.00 | Standard Prints |
| 5/1/2007 | 1.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/1/2007 | 2.20 | Standard Prints |
| 5/1/2007 | 3.50 | Standard Prints |
| 5/1/2007 | 6.70 | Standard Prints |
| 5/1/2007 | 12.60 | Standard Prints |
| 5/1/2007 | 12.60 | Standard Prints |
| 5/1/2007 | 0.30 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 3.90 | Standard Prints |
| 5/1/2007 | 61.60 | Standard Prints |
| 5/1/2007 | 2.40 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.70 | Standard Prints |
| 5/1/2007 | 3.80 | Standard Prints |
| 5/1/2007 | 0.80 | Standard Prints |
| 5/1/2007 | 0.80 | Standard Prints |
| 5/1/2007 | 1.80 | Standard Prints |
| 5/1/2007 | 0.30 | Standard Prints |
| 5/1/2007 | 0.30 | Standard Prints |
| 5/1/2007 | 0.40 | Standard Prints |
| 5/1/2007 | 0.60 | Standard Prints |
| 5/1/2007 | 0.90 | Standard Prints |
| 5/1/2007 | 1.10 | Standard Prints |
| 5/1/2007 | 1.30 | Standard Prints |
| 5/1/2007 | 2.40 | Standard Prints |
| 5/1/2007 | 2.80 | Standard Prints |
| 5/1/2007 | 0.70 | Standard Prints |
| 5/1/2007 | 0.50 | Standard Prints |
| 5/1/2007 | 2.80 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 5.90 | Standard Prints |
| 5/1/2007 | 1.00 | Standard Prints |
| 5/1/2007 | 1.60 | Standard Prints |
| 5/1/2007 | 0.20 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 1.30 | Standard Prints |
| 5/1/2007 | 1.70 | Standard Prints |
| 5/1/2007 | 2.20 | Standard Prints |
| 5/1/2007 | 3.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/1/2007 | 1.70 | Standard Prints |
| 5/1/2007 | 0.50 | Standard Prints |
| 5/1/2007 | 2.80 | Standard Prints |
| 5/1/2007 | 0.10 | Standard Prints |
| 5/1/2007 | 1.50 | Standard Prints |
| 5/1/2007 | 2.80 | Standard Prints |
| 5/1/2007 | 0.50 | Standard Prints |
| 5/1/2007 | 2.80 | Standard Prints |
| 5/1/2007 | 0.50 | Standard Prints |
| 5/1/2007 | 13.10 | Standard Prints |
| 5/1/2007 | 30.40 | Standard Prints |
| 5/1/2007 | 8.50 | Standard Prints |
| 5/1/2007 | 0.30 | Standard Prints |
| 5/1/2007 | 0.60 | Standard Prints |
| 5/1/2007 | 12.70 | Standard Prints |
| 5/1/2007 | 9.70 | Standard Prints |
| 5/1/2007 | 12.70 | Standard Prints |
| 5/1/2007 | 9.70 | Standard Prints |
| 5/1/2007 | 0.30 | Standard Prints |
| 5/1/2007 | 0.50 | Standard Prints |
| 5/1/2007 | 9.30 | Standard Prints |
| 5/1/2007 | 37.00 | Standard Prints |
| 5/1/2007 | 6.00 | Standard Prints |
| 5/1/2007 | 23.90 | Standard Prints |
| 5/1/2007 | 0.90 | Standard Prints |
| 5/1/2007 | 1.50 | Standard Prints |
| 5/1/2007 | 2.10 | Standard Prints |
| 5/1/2007 | 3.50 | Binding |
| 5/1/2007 | 1.40 | Binding |
| 5/1/2007 | 3.50 | Tabs/Indexes/Dividers |
| 5/1/2007 | 2.60 | Tabs/Indexes/Dividers |
| 5/1/2007 | 1.60 | Tabs/Indexes/Dividers |
| 5/1/2007 | 1.20 | Tabs/Indexes/Dividers |
| 5/1/2007 | 0.40 | Tabs/Indexes/Dividers |
| 5/1/2007 | 0.60 | Tabs/Indexes/Dividers |
| 5/1/2007 | 8.00 | Color Prints |
| 5/1/2007 | 4.50 | Color Copies or Prints |
| 5/1/2007 | 43.00 | Color Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/1/2007 | 43.00 | Color Prints |
| 5/1/2007 | 9.00 | Color Prints |
| 5/1/2007 | 0.60 | Scanned Images |
| 5/1/2007 | 7.95 | Scanned Images |
| 5/1/2007 | 0.45 | Scanned Images |
| 5/1/2007 | 0.75 | Scanned Images |
| 5/1/2007 | 0.45 | Scanned Images |
| 5/1/2007 | 0.15 | Scanned Images |
| 5/1/2007 | 0.15 | Scanned Images |
| 5/1/2007 | 0.30 | Scanned Images |
| 5/1/2007 | 0.15 | Scanned Images |
| 5/1/2007 | 0.60 | Scanned Images |
| 5/1/2007 | 0.60 | Scanned Images |
| 5/1/2007 | 0.30 | Scanned Images |
| 5/1/2007 | 0.15 | Scanned Images |
| 5/1/2007 | 0.15 | Scanned Images |
| 5/1/2007 | 0.15 | Scanned Images |
| 5/1/2007 | 0.15 | Scanned Images |
| 5/1/2007 | 0.15 | Scanned Images |
| 5/1/2007 | 0.15 | Scanned Images |
| 5/1/2007 | 42.00 | CD-ROM Master |
| 5/1/2007 | 0.30 | Standard Prints NY |
| 5/1/2007 | 0.15 | Standard Prints NY |
| 5/1/2007 | 0.30 | Standard Prints NY |
| 5/1/2007 | 1.20 | Standard Prints NY |
| 5/1/2007 | 0.90 | Standard Prints NY |
| 5/1/2007 | 0.75 | Standard Prints NY |
| 5/1/2007 | 0.30 | Standard Prints NY |
| 5/1/2007 | 0.30 | Standard Prints NY |
| 5/1/2007 | 0.30 | Standard Prints NY |
| 5/1/2007 | 0.30 | Standard Prints NY |
| 5/1/2007 | 0.30 | Standard Prints NY |
| 5/1/2007 | 0.45 | Standard Prints NY |
| 5/1/2007 | 1.65 | Standard Prints NY |
| 5/1/2007 | 0.30 | Standard Prints NY |
| 5/1/2007 | 0.30 | Standard Prints NY |
| 5/1/2007 | 2.40 | Standard Prints NY |
| 5/1/2007 | 0.45 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 5/1/2007 | 0.30 | Standard Prints NY |
| 5/1/2007 | 0.15 | Standard Prints NY |
| 5/1/2007 | 1.20 | Standard Prints NY |
| 5/1/2007 | 0.15 | Standard Prints NY |
| 5/1/2007 | 0.75 | Standard Prints NY |
| 5/1/2007 | 0.15 | Standard Prints NY |
| 5/1/2007 | 2.70 | Standard Prints NY |
| 5/1/2007 | 0.15 | Standard Prints NY |
| 5/1/2007 | 1.20 | Standard Prints NY |
| 5/1/2007 | 1.20 | Standard Prints NY |
| 5/1/2007 | 1.20 | Standard Prints NY |
| 5/1/2007 | 0.60 | Standard Prints NY |
| 5/1/2007 | 0.60 | Standard Prints NY |
| 5/1/2007 | 0.60 | Standard Prints NY |
| 5/1/2007 | 2.10 | Standard Prints NY |
| 5/1/2007 | 0.30 | Standard Prints NY |
| 5/1/2007 | 0.30 | Standard Prints NY |
| 5/1/2007 | 0.60 | Standard Prints NY |
| 5/1/2007 | 1.20 | Standard Prints NY |
| 5/1/2007 | 0.30 | Standard Prints NY |
| 5/1/2007 | 0.15 | Standard Prints NY |
| 5/1/2007 | 0.15 | Standard Prints NY |
| 5/1/2007 | 0.45 | Standard Prints NY |
| 5/1/2007 | 0.15 | Standard Prints NY |
| 5/1/2007 | 0.60 | Standard Prints NY |
| 5/1/2007 | 0.30 | Standard Prints NY |
| 5/1/2007 | 0.60 | Standard Prints NY |
| 5/1/2007 | 0.30 | Standard Prints NY |
| 5/1/2007 | 0.75 | Standard Prints NY |
| 5/1/2007 | 0.75 | Standard Prints NY |
| 5/1/2007 | 0.15 | Standard Prints NY |
| 5/1/2007 | 1.50 | Standard Prints NY |
| 5/1/2007 | 0.90 | Standard Prints NY |
| 5/1/2007 | 0.90 | Standard Prints NY |
| 5/1/2007 | 0.87 | Postage |
| 5/1/2007 | 25.38 | Fed Exp to:TERESA MARTIN, PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 5/1/2007 | 58.30 | Fed Exp to:Teresa Martin, PITTSBURGH,PA from:Laura Mellis |
| 5/1/2007 | 58.30 | Fed Exp to:Teresa Martin, PITTSBURGH,PA from:Laura Mellis |

| Date | Amount | Description |
|---|---|---|
| 5/1/2007 | 58.30 | Fed Exp to:Teresa Martin, PITTSBURGH,PA from:Laura Mellis |
| 5/1/2007 | 62,145.27 | Expert Fees - Professional Services Rendered April 3, 2007 through April 27, 2007, Fees and Expenses |
| 5/1/2007 | 4,975.00 | Professional Fees - Professional Services Rendered 4/24/07-4/26/07 |
| 5/1/2007 | 2,828.50 | ETRIAL COMMUNICATIONS - Professional Fees, Generate Graphic Concepts, 5/31/07 |
| 5/1/2007 | 21,980.00 | Professional Fees - Professional Services Rendered April 2-April 29, 2007 |
| 5/1/2007 | 25.00 | Library Document Procurement |
| 5/1/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 05/01/07, (Overtime Transportation) |
| 5/1/2007 | 12.37 | RED TOP CAB COMPANY - Overtime Transportation 05/01/2007, L. Mellis |
| 5/1/2007 | 25.00 | Daniel Rooney, Parking, Chicago, IL, 05/01/07, (Overtime Transportation) |
| 5/1/2007 | 12.00 | Overtime Meals,  Kathleen E Cawley |
| 5/1/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 5/1/2007 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 5/1/2007 | 12.00 | Overtime Meals,  Robert B Rittenhouse |
| 5/1/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 5/1/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 5/1/2007 | 30.25 | Janet Baer, Overtime Meal-Attorney, Chicago, IL, 05/01/07 |
| 5/1/2007 | 35.00 | Raina Jones, Overtime Meal-Attorney, Washington, DC, 05/01/07 |
| 5/1/2007 | 30.25 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 5/1/2007 Monahan Joy |
| 5/1/2007 | 79.99 | Secretarial Overtime, Stacy Ford - Revisions, print docs, redline, copying |
| 5/1/2007 | 40.03 | Secretarial Overtime, Deanna Elbaor - Revisions |
| 5/2/2007 | 1.90 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Copies or Prints |
| 5/2/2007 | 2.00 | Standard Copies or Prints |
| 5/2/2007 | 30.40 | Standard Prints |
| 5/2/2007 | 26.40 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.50 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 30.40 | Standard Prints |
| 5/2/2007 | 26.40 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 10.20 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 21.40 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 19.10 | Standard Prints |
| 5/2/2007 | 0.60 | Standard Prints |
| 5/2/2007 | 0.70 | Standard Prints |
| 5/2/2007 | 19.10 | Standard Prints |
| 5/2/2007 | 19.10 | Standard Prints |
| 5/2/2007 | 40.60 | Standard Prints |
| 5/2/2007 | 11.20 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 40.00 | Standard Prints |
| 5/2/2007 | 0.30 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 1.50 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.60 | Standard Prints |
| 5/2/2007 | 0.30 | Standard Prints |
| 5/2/2007 | 0.50 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.50 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.50 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.50 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Copies or Prints |
| 5/2/2007 | 0.60 | Standard Copies or Prints |
| 5/2/2007 | 0.90 | Standard Copies or Prints |
| 5/2/2007 | 0.20 | Standard Copies or Prints |
| 5/2/2007 | 9.30 | Standard Copies or Prints |
| 5/2/2007 | 6.20 | Standard Copies or Prints |
| 5/2/2007 | 40.80 | Standard Copies or Prints |
| 5/2/2007 | 21.10 | Standard Copies or Prints |
| 5/2/2007 | 0.60 | Standard Copies or Prints |
| 5/2/2007 | 0.20 | Standard Copies or Prints |
| 5/2/2007 | 0.70 | Standard Copies or Prints |
| 5/2/2007 | 4.70 | Standard Copies or Prints |
| 5/2/2007 | 22.60 | Standard Copies or Prints |
| 5/2/2007 | 0.50 | Standard Copies or Prints |
| 5/2/2007 | 0.20 | Standard Copies or Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 1.30 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.40 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.40 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.40 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.50 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.50 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 10.50 | Standard Prints |
| 5/2/2007 | 9.60 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.30 | Standard Prints |
| 5/2/2007 | 9.60 | Standard Prints |
| 5/2/2007 | 10.50 | Standard Prints |
| 5/2/2007 | 10.50 | Standard Prints |
| 5/2/2007 | 0.50 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.30 | Standard Prints |
| 5/2/2007 | 4.60 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.40 | Standard Prints |
| 5/2/2007 | 3.90 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 1.70 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 9.90 | Standard Prints |
| 5/2/2007 | 5.50 | Standard Prints |
| 5/2/2007 | 9.50 | Standard Prints |
| 5/2/2007 | 35.10 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 12.20 | Standard Prints |
| 5/2/2007 | 9.60 | Standard Prints |
| 5/2/2007 | 9.60 | Standard Prints |
| 5/2/2007 | 9.90 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.30 | Standard Prints |
| 5/2/2007 | 1.90 | Standard Prints |
| 5/2/2007 | 2.40 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 1.00 | Standard Prints |
| 5/2/2007 | 0.80 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/2/2007 | 1.00 | Standard Prints |
| 5/2/2007 | 1.10 | Standard Prints |
| 5/2/2007 | 3.50 | Standard Prints |
| 5/2/2007 | 2.10 | Standard Prints |
| 5/2/2007 | 0.90 | Standard Prints |
| 5/2/2007 | 3.50 | Standard Prints |
| 5/2/2007 | 0.50 | Standard Prints |
| 5/2/2007 | 5.30 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 1.40 | Standard Prints |
| 5/2/2007 | 3.00 | Standard Prints |
| 5/2/2007 | 0.70 | Standard Prints |
| 5/2/2007 | 1.40 | Standard Prints |
| 5/2/2007 | 0.90 | Standard Prints |
| 5/2/2007 | 3.00 | Standard Prints |
| 5/2/2007 | 0.70 | Standard Prints |
| 5/2/2007 | 0.70 | Standard Prints |
| 5/2/2007 | 0.80 | Standard Prints |
| 5/2/2007 | 9.60 | Standard Prints |
| 5/2/2007 | 0.40 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.50 | Standard Prints |
| 5/2/2007 | 28.20 | Standard Prints |
| 5/2/2007 | 0.80 | Standard Prints |
| 5/2/2007 | 0.40 | Standard Prints |
| 5/2/2007 | 1.40 | Standard Prints |
| 5/2/2007 | 1.90 | Standard Prints |
| 5/2/2007 | 10.30 | Standard Prints |
| 5/2/2007 | 0.60 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 1.10 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 1.10 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 0.40 | Standard Prints |
| 5/2/2007 | 0.30 | Standard Prints |
| 5/2/2007 | 0.40 | Standard Prints |
| 5/2/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/2/2007 | 0.30 | Standard Prints |
| 5/2/2007 | 0.40 | Standard Prints |
| 5/2/2007 | 0.40 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 2.70 | Standard Prints |
| 5/2/2007 | 62.20 | Standard Prints |
| 5/2/2007 | 3.00 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 5.00 | Color Prints |
| 5/2/2007 | 5.00 | Color Prints |
| 5/2/2007 | 5.00 | Color Prints |
| 5/2/2007 | 5.00 | Color Prints |
| 5/2/2007 | 5.00 | Color Prints |
| 5/2/2007 | 5.00 | Color Prints |
| 5/2/2007 | 5.00 | Color Prints |
| 5/2/2007 | 5.00 | Color Prints |
| 5/2/2007 | 5.00 | Color Prints |
| 5/2/2007 | 5.00 | Color Prints |
| 5/2/2007 | 14.10 | Scanned Images |
| 5/2/2007 | 0.60 | Scanned Images |
| 5/2/2007 | 0.75 | Scanned Images |
| 5/2/2007 | 0.30 | Scanned Images |
| 5/2/2007 | 0.30 | Scanned Images |
| 5/2/2007 | 0.75 | Scanned Images |
| 5/2/2007 | 0.60 | Scanned Images |
| 5/2/2007 | 0.60 | Scanned Images |
| 5/2/2007 | 0.60 | Scanned Images |
| 5/2/2007 | 0.60 | Scanned Images |
| 5/2/2007 | 0.45 | Scanned Images |
| 5/2/2007 | 0.45 | Scanned Images |
| 5/2/2007 | 7.00 | CD-ROM Duplicates |
| 5/2/2007 | 1.65 | Standard Prints NY |
| 5/2/2007 | 1.80 | Standard Prints NY |
| 5/2/2007 | 1.65 | Standard Prints NY |
| 5/2/2007 | 1.65 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/2/2007 | 15.90 | Standard Prints NY |
| 5/2/2007 | 4.35 | Standard Prints NY |
| 5/2/2007 | 2.70 | Standard Prints NY |
| 5/2/2007 | 0.37 | Postage |
| 5/2/2007 | 8.25 | Fed Exp to:Mary M. Ratliff, JACKSON,MS from:Sal Bianca |
| 5/2/2007 | 31.10 | Fed Exp to:HOUSTON,TX from:KARLA SANCHEZ |
| 5/2/2007 | 34.29 | Fed Exp to:HOUSTON,TX from:KIRKLAND &ELLIS |
| 5/2/2007 | 34.65 | Fed Exp to:HOUSTON,TX from:KIRKLAND &ELLIS |
| 5/2/2007 | 16.00 | Scott McMillin, Cabfare, Washington, DC, 05/02/07, (Court Hearing) |
| 5/2/2007 | 15.00 | Scott Walker, Other, 05/02/07, (Certificate of Good Standing) |
| 5/2/2007 | 4,995.00 | Professional Fees - Professional Services Rendered 4/26-27/07, Fees and Expenses |
| 5/2/2007 | 12,855.00 | VISUAL DATA CONSULTANTS - Professional Fees, Professional Services Rendered 5/2/07 through 5/4/07, Fees and Expenses |
| 5/2/2007 | 3,029.66 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, D Rooney, 5/01/07 |
| 5/2/2007 | 23.55 | RED TOP CAB COMPANY - Overtime Transportation 05/02/2007, B. Giroux |
| 5/2/2007 | 26.96 | Samuel Gross, Overtime Meal-Attorney, Chicago, IL, 05/02/07 |
| 5/3/2007 | 0.20 | Standard Copies or Prints |
| 5/3/2007 | 0.40 | Standard Copies or Prints |
| 5/3/2007 | 0.90 | Standard Copies or Prints |
| 5/3/2007 | 53.80 | Standard Copies or Prints |
| 5/3/2007 | 22.30 | Standard Copies or Prints |
| 5/3/2007 | 71.90 | Standard Copies or Prints |
| 5/3/2007 | 7.20 | Standard Copies or Prints |
| 5/3/2007 | 0.50 | Standard Copies or Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.60 | Standard Prints |
| 5/3/2007 | 0.90 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 6.50 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.90 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 3.70 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/3/2007 | 7.80 | Standard Prints |
| 5/3/2007 | 7.80 | Standard Prints |
| 5/3/2007 | 1.20 | Standard Prints |
| 5/3/2007 | 24.00 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.60 | Standard Prints |
| 5/3/2007 | 2.40 | Standard Prints |
| 5/3/2007 | 10.80 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 3.00 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 7.80 | Standard Prints |
| 5/3/2007 | 1.90 | Standard Prints |
| 5/3/2007 | 0.30 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.90 | Standard Prints |
| 5/3/2007 | 4.70 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 5.00 | Standard Prints |
| 5/3/2007 | 3.20 | Standard Prints |
| 5/3/2007 | 0.30 | Standard Prints |
| 5/3/2007 | 0.30 | Standard Prints |
| 5/3/2007 | 0.30 | Standard Prints |
| 5/3/2007 | 60.00 | Standard Prints |
| 5/3/2007 | 0.50 | Standard Prints |
| 5/3/2007 | 0.30 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.30 | Standard Prints |
| 5/3/2007 | 0.50 | Standard Prints |
| 5/3/2007 | 0.30 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/3/2007 | 0.60 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.40 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.30 | Standard Prints |
| 5/3/2007 | 0.30 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 2.20 | Standard Prints |
| 5/3/2007 | 0.40 | Standard Prints |
| 5/3/2007 | 0.70 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 9.90 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Copies or Prints |
| 5/3/2007 | 0.60 | Standard Copies or Prints |
| 5/3/2007 | 9.00 | Standard Copies or Prints |
| 5/3/2007 | 5.70 | Standard Copies or Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 1.20 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/3/2007 | 0.50 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.80 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.50 | Standard Prints |
| 5/3/2007 | 1.20 | Standard Prints |
| 5/3/2007 | 1.70 | Standard Prints |
| 5/3/2007 | 1.70 | Standard Prints |
| 5/3/2007 | 23.70 | Standard Prints |
| 5/3/2007 | 3.60 | Standard Prints |
| 5/3/2007 | 15.10 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.40 | Standard Prints |
| 5/3/2007 | 1.40 | Standard Prints |
| 5/3/2007 | 4.70 | Standard Prints |
| 5/3/2007 | 9.00 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.90 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 1.70 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 1.30 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 1.30 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 2.30 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.30 | Standard Prints |
| 5/3/2007 | 0.90 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.30 | Standard Prints |
| 5/3/2007 | 0.30 | Standard Prints |
| 5/3/2007 | 0.30 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.40 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.80 | Standard Prints |
| 5/3/2007 | 3.30 | Standard Prints |
| 5/3/2007 | 9.50 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 1.80 | Standard Prints |
| 5/3/2007 | 0.60 | Standard Prints |
| 5/3/2007 | 0.90 | Standard Prints |
| 5/3/2007 | 6.40 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.80 | Standard Prints |
| 5/3/2007 | 0.70 | Standard Prints |
| 5/3/2007 | 0.70 | Standard Prints |
| 5/3/2007 | 2.00 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.30 | Standard Prints |
| 5/3/2007 | 2.20 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.30 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 2.10 | Standard Prints |
| 5/3/2007 | 2.40 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.50 | Standard Prints |
| 5/3/2007 | 1.20 | Standard Prints |
| 5/3/2007 | 0.30 | Standard Prints |
| 5/3/2007 | 0.70 | Standard Prints |
| 5/3/2007 | 1.90 | Standard Prints |
| 5/3/2007 | 0.80 | Standard Prints |
| 5/3/2007 | 5.20 | Standard Prints |
| 5/3/2007 | 0.30 | Standard Prints |
| 5/3/2007 | 0.80 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Prints |
| 5/3/2007 | 1.10 | Standard Prints |
| 5/3/2007 | 1.70 | Standard Prints |
| 5/3/2007 | 1.10 | Standard Prints |
| 5/3/2007 | 1.10 | Standard Prints |
| 5/3/2007 | 1.30 | Standard Prints |
| 5/3/2007 | 1.70 | Standard Prints |
| 5/3/2007 | 1.00 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 0.90 | Standard Prints |
| 5/3/2007 | 4.20 | Standard Prints |
| 5/3/2007 | 0.30 | Standard Prints |
| 5/3/2007 | 0.50 | Standard Prints |
| 5/3/2007 | 1.80 | Standard Prints |
| 5/3/2007 | 0.30 | Standard Prints |
| 5/3/2007 | 0.60 | Standard Prints |
| 5/3/2007 | 0.30 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 2.30 | Standard Prints |
| 5/3/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/3/2007 | 3.60 | Standard Prints |
| 5/3/2007 | 0.20 | Standard Prints |
| 5/3/2007 | 1.30 | Standard Prints |
| 5/3/2007 | 0.80 | Standard Prints |
| 5/3/2007 | 0.60 | Tabs/Indexes/Dividers |
| 5/3/2007 | 3.40 | Tabs/Indexes/Dividers |
| 5/3/2007 | 0.20 | Tabs/Indexes/Dividers |
| 5/3/2007 | 12.00 | Color Prints |
| 5/3/2007 | 18.00 | Color Prints |
| 5/3/2007 | 3.00 | Color Prints |
| 5/3/2007 | 27.00 | Color Prints |
| 5/3/2007 | 18.00 | Color Prints |
| 5/3/2007 | 18.00 | Color Prints |
| 5/3/2007 | 28.00 | Color Prints |
| 5/3/2007 | 5.00 | Color Prints |
| 5/3/2007 | 5.00 | Color Prints |
| 5/3/2007 | 5.00 | Color Prints |
| 5/3/2007 | 5.00 | Color Prints |
| 5/3/2007 | 5.00 | Color Prints |
| 5/3/2007 | 28.00 | Color Prints |
| 5/3/2007 | 5.00 | Color Prints |
| 5/3/2007 | 5.00 | Color Prints |
| 5/3/2007 | 5.00 | Color Prints |
| 5/3/2007 | 5.00 | Color Prints |
| 5/3/2007 | 5.00 | Color Prints |
| 5/3/2007 | 5.00 | Color Prints |
| 5/3/2007 | 18.00 | Color Prints |
| 5/3/2007 | 0.50 | Color Prints |
| 5/3/2007 | 28.50 | Color Prints |
| 5/3/2007 | 0.50 | Color Prints |
| 5/3/2007 | 0.50 | Color Prints |
| 5/3/2007 | 0.50 | Color Prints |
| 5/3/2007 | 0.50 | Color Prints |
| 5/3/2007 | 0.50 | Color Prints |
| 5/3/2007 | 0.50 | Color Prints |
| 5/3/2007 | 0.60 | Scanned Images |
| 5/3/2007 | 1.05 | Scanned Images |
| 5/3/2007 | 1.35 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 5/3/2007 | 0.30 | Standard Prints NY |
| 5/3/2007 | 0.30 | Standard Prints NY |
| 5/3/2007 | 13.12 | Fed Exp to:HOUSTON,TX from:KIRKLAND &ELLIS |
| 5/3/2007 | 15.24 | Fed Exp to:BRIAN STANSBURY, WASHINGTON,DC from:STACY HUNTER |
| 5/3/2007 | 8.97 | Fed Exp to:NEW YORK CITY,NY from:Stephanie Rein |
| 5/3/2007 | 10.62 | Fed Exp to:Dan Cohn,BOSTON,MA from:Stephanie Rein |
| 5/3/2007 | 8.97 | Fed Exp to:Kenneth Pasquale, NEW YORK CITY,NY from:Stephanie Rein |
| 5/3/2007 | 11.44 | Fed Exp to:Matthew Kramer, MIAMI,FL from:Stephanie Rein |
| 5/3/2007 | 47.82 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, D Rooney, 5/03/07 |
| 5/3/2007 | 15.38 | CUSTODIAN PETTY CASH - B. Harding meal on 05/03/2007 |
| 5/3/2007 | 17.35 | Overtime Transportation, A. Johnson, 2/28/07 |
| 5/3/2007 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 5/4/2007 | 0.80 | Standard Copies or Prints |
| 5/4/2007 | 78.50 | Standard Copies or Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.50 | Standard Prints |
| 5/4/2007 | 1.10 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 2.00 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 1.00 | Standard Prints |
| 5/4/2007 | 3.40 | Standard Prints |
| 5/4/2007 | 1.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 23.60 | Standard Prints |
| 5/4/2007 | 6.40 | Standard Prints |
| 5/4/2007 | 5.40 | Standard Prints |
| 5/4/2007 | 5.50 | Standard Copies or Prints |
| 5/4/2007 | 14.20 | Standard Copies or Prints |
| 5/4/2007 | 21.70 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/4/2007 | 0.60 | Standard Copies or Prints |
| 5/4/2007 | 23.80 | Standard Copies or Prints |
| 5/4/2007 | 6.20 | Standard Copies or Prints |
| 5/4/2007 | 1.00 | Standard Copies or Prints |
| 5/4/2007 | 5.30 | Standard Copies or Prints |
| 5/4/2007 | 0.90 | Standard Copies or Prints |
| 5/4/2007 | 62.50 | Standard Copies or Prints |
| 5/4/2007 | 0.10 | Standard Copies or Prints |
| 5/4/2007 | 0.80 | Standard Copies or Prints |
| 5/4/2007 | 0.40 | Standard Copies or Prints |
| 5/4/2007 | 4.00 | Standard Copies or Prints |
| 5/4/2007 | 2.40 | Standard Copies or Prints |
| 5/4/2007 | 0.10 | Standard Copies or Prints |
| 5/4/2007 | 46.60 | Standard Copies or Prints |
| 5/4/2007 | 0.50 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 2.30 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 2.20 | Standard Prints |
| 5/4/2007 | 5.40 | Standard Prints |
| 5/4/2007 | 0.60 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 1.60 | Standard Prints |
| 5/4/2007 | 2.00 | Standard Prints |
| 5/4/2007 | 2.20 | Standard Prints |
| 5/4/2007 | 1.50 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 1.00 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.50 | Standard Prints |
| 5/4/2007 | 0.60 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 1.00 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.70 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.70 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 1.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 19.20 | Standard Prints |
| 5/4/2007 | 4.60 | Standard Prints |
| 5/4/2007 | 0.60 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 0.70 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 2.80 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.80 | Standard Prints |
| 5/4/2007 | 5.00 | Standard Prints |
| 5/4/2007 | 2.90 | Standard Prints |
| 5/4/2007 | 1.10 | Standard Prints |
| 5/4/2007 | 2.30 | Standard Prints |
| 5/4/2007 | 1.00 | Standard Prints |
| 5/4/2007 | 0.60 | Standard Prints |
| 5/4/2007 | 1.10 | Standard Prints |
| 5/4/2007 | 1.00 | Standard Prints |
| 5/4/2007 | 0.70 | Standard Prints |
| 5/4/2007 | 16.90 | Standard Prints |
| 5/4/2007 | 2.90 | Standard Prints |
| 5/4/2007 | 2.80 | Standard Prints |
| 5/4/2007 | 1.20 | Standard Prints |
| 5/4/2007 | 0.50 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 1.30 | Standard Prints |
| 5/4/2007 | 2.00 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 1.00 | Standard Prints |
| 5/4/2007 | 1.60 | Standard Prints |
| 5/4/2007 | 1.90 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.70 | Standard Prints |
| 5/4/2007 | 1.70 | Standard Prints |
| 5/4/2007 | 2.80 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 1.30 | Standard Prints |
| 5/4/2007 | 0.90 | Standard Prints |
| 5/4/2007 | 0.50 | Standard Prints |
| 5/4/2007 | 1.20 | Standard Prints |
| 5/4/2007 | 0.90 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 0.50 | Standard Prints |
| 5/4/2007 | 1.40 | Standard Prints |
| 5/4/2007 | 1.30 | Standard Prints |
| 5/4/2007 | 3.20 | Standard Prints |
| 5/4/2007 | 1.40 | Standard Prints |
| 5/4/2007 | 0.90 | Standard Prints |
| 5/4/2007 | 1.00 | Standard Prints |
| 5/4/2007 | 1.70 | Standard Prints |
| 5/4/2007 | 3.20 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 0.60 | Standard Prints |
| 5/4/2007 | 0.60 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 2.10 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 2.40 | Standard Prints |
| 5/4/2007 | 0.80 | Standard Prints |
| 5/4/2007 | 1.10 | Standard Prints |
| 5/4/2007 | 1.90 | Standard Prints |
| 5/4/2007 | 0.80 | Standard Prints |
| 5/4/2007 | 1.00 | Standard Prints |
| 5/4/2007 | 3.30 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/4/2007 | 1.00 | Standard Prints |
| 5/4/2007 | 0.60 | Standard Prints |
| 5/4/2007 | 0.70 | Standard Prints |
| 5/4/2007 | 1.10 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 2.20 | Standard Prints |
| 5/4/2007 | 2.80 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 1.90 | Standard Prints |
| 5/4/2007 | 1.00 | Standard Prints |
| 5/4/2007 | 1.80 | Standard Prints |
| 5/4/2007 | 1.30 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.80 | Standard Prints |
| 5/4/2007 | 2.00 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 1.50 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.70 | Standard Prints |
| 5/4/2007 | 0.50 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.50 | Standard Prints |
| 5/4/2007 | 2.00 | Standard Prints |
| 5/4/2007 | 0.70 | Standard Prints |
| 5/4/2007 | 1.40 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 1.80 | Standard Prints |
| 5/4/2007 | 1.90 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 1.10 | Standard Prints |
| 5/4/2007 | 0.70 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 1.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 5/4/2007 | 2.20 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 1.10 | Standard Prints |
| 5/4/2007 | 1.90 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.70 | Standard Prints |
| 5/4/2007 | 0.80 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 1.60 | Standard Prints |
| 5/4/2007 | 2.40 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 1.70 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 1.00 | Standard Prints |
| 5/4/2007 | 0.70 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 1.40 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 3.90 | Standard Prints |
| 5/4/2007 | 0.50 | Standard Prints |
| 5/4/2007 | 1.30 | Standard Prints |
| 5/4/2007 | 0.60 | Standard Prints |
| 5/4/2007 | 0.70 | Standard Prints |
| 5/4/2007 | 0.70 | Standard Prints |
| 5/4/2007 | 2.20 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.70 | Standard Prints |
| 5/4/2007 | 3.20 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/4/2007 | 0.50 | Standard Prints |
| 5/4/2007 | 3.20 | Standard Prints |
| 5/4/2007 | 2.00 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 1.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.90 | Standard Prints |
| 5/4/2007 | 1.00 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 1.70 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 1.20 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.50 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 1.30 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 19.40 | Standard Prints |
| 5/4/2007 | 0.50 | Standard Prints |
| 5/4/2007 | 1.10 | Standard Prints |
| 5/4/2007 | 1.50 | Standard Prints |
| 5/4/2007 | 3.10 | Standard Prints |
| 5/4/2007 | 1.20 | Standard Prints |
| 5/4/2007 | 1.20 | Standard Prints |
| 5/4/2007 | 0.70 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 0.90 | Standard Prints |
| 5/4/2007 | 1.20 | Standard Prints |
| 5/4/2007 | 1.40 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 1.00 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 14.80 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 15.70 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 9.90 | Standard Prints |
| 5/4/2007 | 26.10 | Standard Prints |
| 5/4/2007 | 11.80 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 2.40 | Standard Prints |
| 5/4/2007 | 9.90 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 3.20 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 1.00 | Standard Prints |
| 5/4/2007 | 2.60 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 1.00 | Standard Prints |
| 5/4/2007 | 10.00 | Standard Prints |
| 5/4/2007 | 3.70 | Standard Prints |
| 5/4/2007 | 9.40 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 0.70 | Standard Prints |
| 5/4/2007 | 1.00 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 1.50 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.70 | Standard Prints |
| 5/4/2007 | 0.90 | Standard Prints |
| 5/4/2007 | 0.50 | Standard Prints |
| 5/4/2007 | 0.60 | Standard Prints |
| 5/4/2007 | 0.50 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 1.00 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 2.30 | Standard Prints |
| 5/4/2007 | 1.20 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.50 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 3.60 | Standard Prints |
| 5/4/2007 | 3.00 | Standard Prints |
| 5/4/2007 | 0.50 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.70 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 1.00 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 0.80 | Standard Prints |
| 5/4/2007 | 2.20 | Standard Prints |
| 5/4/2007 | 2.50 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 1.00 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 0.80 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 3.90 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 1.00 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 2.00 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 2.00 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 1.00 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 1.20 | Standard Prints |
| 5/4/2007 | 0.70 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.60 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 0.60 | Standard Prints |
| 5/4/2007 | 0.80 | Standard Prints |
| 5/4/2007 | 2.80 | Standard Prints |
| 5/4/2007 | 8.40 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.50 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 3.50 | Standard Prints |
| 5/4/2007 | 0.80 | Standard Prints |
| 5/4/2007 | 2.00 | Standard Prints |
| 5/4/2007 | 1.30 | Standard Prints |
| 5/4/2007 | 6.30 | Standard Prints |
| 5/4/2007 | 3.00 | Standard Prints |
| 5/4/2007 | 1.10 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 3.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 2.40 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 1.70 | Standard Prints |
| 5/4/2007 | 1.00 | Standard Prints |
| 5/4/2007 | 1.20 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 2.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 1.20 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 1.40 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 1.20 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 2.60 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 1.40 | Standard Prints |
| 5/4/2007 | 0.70 | Standard Prints |
| 5/4/2007 | 1.30 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 6.40 | Standard Prints |
| 5/4/2007 | 1.60 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.80 | Standard Prints |
| 5/4/2007 | 2.80 | Standard Prints |
| 5/4/2007 | 2.00 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 2.80 | Standard Prints |
| 5/4/2007 | 1.60 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/4/2007 | 1.50 | Standard Prints |
| 5/4/2007 | 2.50 | Standard Prints |
| 5/4/2007 | 2.00 | Standard Prints |
| 5/4/2007 | 2.20 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.60 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 1.60 | Standard Prints |
| 5/4/2007 | 0.70 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.90 | Standard Prints |
| 5/4/2007 | 3.20 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.50 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 1.40 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.50 | Standard Prints |
| 5/4/2007 | 1.20 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 0.80 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 29.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/4/2007 | 3.80 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 1.50 | Standard Prints |
| 5/4/2007 | 1.50 | Standard Prints |
| 5/4/2007 | 1.50 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 6.50 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 2.10 | Standard Prints |
| 5/4/2007 | 4.90 | Standard Prints |
| 5/4/2007 | 1.30 | Standard Prints |
| 5/4/2007 | 13.50 | Standard Prints |
| 5/4/2007 | 14.20 | Standard Prints |
| 5/4/2007 | 3.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 1.10 | Standard Prints |
| 5/4/2007 | 3.50 | Standard Prints |
| 5/4/2007 | 23.70 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 3.60 | Standard Prints |
| 5/4/2007 | 15.10 | Standard Prints |
| 5/4/2007 | 26.10 | Standard Prints |
| 5/4/2007 | 8.40 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 1.40 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 8.30 | Standard Prints |
| 5/4/2007 | 10.40 | Standard Prints |
| 5/4/2007 | 26.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 0.50 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 0.80 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 1.10 | Standard Prints |
| 5/4/2007 | 13.20 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 17.60 | Standard Prints |
| 5/4/2007 | 3.20 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 9.90 | Standard Prints |
| 5/4/2007 | 4.00 | Standard Prints |
| 5/4/2007 | 6.90 | Standard Prints |
| 5/4/2007 | 4.50 | Standard Prints |
| 5/4/2007 | 14.00 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.60 | Standard Prints |
| 5/4/2007 | 7.40 | Standard Prints |
| 5/4/2007 | 2.60 | Standard Prints |
| 5/4/2007 | 6.60 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.50 | Standard Prints |
| 5/4/2007 | 3.00 | Standard Prints |
| 5/4/2007 | 1.10 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/4/2007 | 0.50 | Standard Prints |
| 5/4/2007 | 2.60 | Standard Prints |
| 5/4/2007 | 7.90 | Standard Prints |
| 5/4/2007 | 2.30 | Standard Prints |
| 5/4/2007 | 1.30 | Standard Prints |
| 5/4/2007 | 3.60 | Standard Prints |
| 5/4/2007 | 3.50 | Standard Prints |
| 5/4/2007 | 3.70 | Standard Prints |
| 5/4/2007 | 1.00 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.60 | Standard Prints |
| 5/4/2007 | 1.60 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 0.60 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.60 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 0.90 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 3.00 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.60 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 1.40 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.50 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 0.80 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 4.50 | Standard Prints |
| 5/4/2007 | 1.20 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 0.60 | Standard Prints |
| 5/4/2007 | 1.90 | Standard Prints |
| 5/4/2007 | 1.00 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/4/2007 | 1.00 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 1.20 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 1.10 | Standard Prints |
| 5/4/2007 | 1.30 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 0.90 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.60 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 0.70 | Standard Prints |
| 5/4/2007 | 3.00 | Standard Prints |
| 5/4/2007 | 2.00 | Standard Prints |
| 5/4/2007 | 0.70 | Standard Prints |
| 5/4/2007 | 1.00 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.90 | Standard Prints |
| 5/4/2007 | 1.20 | Standard Prints |
| 5/4/2007 | 1.10 | Standard Prints |
| 5/4/2007 | 3.20 | Standard Prints |
| 5/4/2007 | 0.70 | Standard Prints |
| 5/4/2007 | 0.90 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 1.40 | Standard Prints |
| 5/4/2007 | 0.50 | Standard Prints |
| 5/4/2007 | 1.40 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 0.70 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 0.50 | Standard Prints |
| 5/4/2007 | 1.40 | Standard Prints |
| 5/4/2007 | 1.10 | Standard Prints |
| 5/4/2007 | 0.90 | Standard Prints |
| 5/4/2007 | 1.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/4/2007 | 0.80 | Standard Prints |
| 5/4/2007 | 0.70 | Standard Prints |
| 5/4/2007 | 1.50 | Standard Prints |
| 5/4/2007 | 0.90 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 1.00 | Standard Prints |
| 5/4/2007 | 1.40 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 1.00 | Standard Prints |
| 5/4/2007 | 1.20 | Standard Prints |
| 5/4/2007 | 1.10 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 1.10 | Standard Prints |
| 5/4/2007 | 1.40 | Standard Prints |
| 5/4/2007 | 0.50 | Standard Prints |
| 5/4/2007 | 0.90 | Standard Prints |
| 5/4/2007 | 1.70 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 0.60 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.30 | Standard Prints |
| 5/4/2007 | 0.50 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.20 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 0.70 | Standard Prints |
| 5/4/2007 | 1.00 | Standard Prints |
| 5/4/2007 | 1.50 | Standard Prints |
| 5/4/2007 | 3.30 | Standard Prints |
| 5/4/2007 | 0.80 | Standard Prints |
| 5/4/2007 | 2.20 | Standard Prints |
| 5/4/2007 | 0.40 | Standard Prints |
| 5/4/2007 | 3.90 | Standard Prints |
| 5/4/2007 | 3.00 | Standard Prints |
| 5/4/2007 | 3.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/4/2007 | 1.70 | Standard Prints |
| 5/4/2007 | 29.50 | Standard Prints |
| 5/4/2007 | 17.50 | Standard Prints |
| 5/4/2007 | 4.80 | Standard Prints |
| 5/4/2007 | 21.60 | Standard Prints |
| 5/4/2007 | 31.20 | Standard Prints |
| 5/4/2007 | 27.60 | Standard Prints |
| 5/4/2007 | 21.70 | Standard Prints |
| 5/4/2007 | 14.80 | Standard Prints |
| 5/4/2007 | 15.70 | Standard Prints |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 114.70 | Standard Copies or Prints |
| 5/4/2007 | 0.70 | Binding |
| 5/4/2007 | 3.90 | Tabs/Indexes/Dividers |
| 5/4/2007 | 1.40 | Tabs/Indexes/Dividers |
| 5/4/2007 | 26.00 | Color Prints |
| 5/4/2007 | 0.05 | Bates Labels/Print & Affix |
| 5/4/2007 | 49.05 | Scanned Images |
| 5/4/2007 | 15.90 | Scanned Images |
| 5/4/2007 | 51.30 | Scanned Images |
| 5/4/2007 | 0.90 | Scanned Images |
| 5/4/2007 | 0.30 | Scanned Images |
| 5/4/2007 | 0.15 | Scanned Images |
| 5/4/2007 | 0.15 | Scanned Images |
| 5/4/2007 | 0.15 | Scanned Images |
| 5/4/2007 | 0.15 | Scanned Images |
| 5/4/2007 | 4.20 | Scanned Images |
| 5/4/2007 | 2.85 | Scanned Images |
| 5/4/2007 | 1.95 | Scanned Images |
| 5/4/2007 | 3.00 | Scanned Images |
| 5/4/2007 | 0.60 | Scanned Images |
| 5/4/2007 | 2.85 | Scanned Images |
| 5/4/2007 | 1.50 | Scanned Images |
| 5/4/2007 | 2.10 | Scanned Images |
| 5/4/2007 | 1.95 | Scanned Images |
| 5/4/2007 | 1.95 | Scanned Images |
| 5/4/2007 | 2.10 | Scanned Images |
| 5/4/2007 | 1.50 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 5/4/2007 | 2.55 | Scanned Images |
| 5/4/2007 | 1.05 | Scanned Images |
| 5/4/2007 | 1.65 | Scanned Images |
| 5/4/2007 | 1.65 | Scanned Images |
| 5/4/2007 | 0.30 | Scanned Images |
| 5/4/2007 | 0.30 | Standard Prints NY |
| 5/4/2007 | 1.50 | Standard Prints NY |
| 5/4/2007 | 1.05 | Standard Prints NY |
| 5/4/2007 | 0.15 | Standard Prints NY |
| 5/4/2007 | 0.30 | Standard Prints NY |
| 5/4/2007 | 0.60 | Standard Prints NY |
| 5/4/2007 | 0.15 | Standard Prints NY |
| 5/4/2007 | 0.15 | Standard Prints NY |
| 5/4/2007 | 0.30 | Standard Prints NY |
| 5/4/2007 | 0.30 | Standard Prints NY |
| 5/4/2007 | 0.30 | Standard Prints NY |
| 5/4/2007 | 1.80 | Standard Prints NY |
| 5/4/2007 | 1.65 | Standard Prints NY |
| 5/4/2007 | 0.30 | Standard Prints NY |
| 5/4/2007 | 0.30 | Standard Prints NY |
| 5/4/2007 | 0.15 | Standard Prints NY |
| 5/4/2007 | 0.30 | Standard Prints NY |
| 5/4/2007 | 1.20 | Standard Prints NY |
| 5/4/2007 | 0.15 | Standard Copies or Prints NY |
| 5/4/2007 | 25.90 | Fed Exp to:Teresa Martin, PITTSBURGH,PA from:Michael Rosenberg |
| 5/4/2007 | 16.10 | Fed Exp to:Teresa Martin, PITTSBURGH,PA from:Michael Rosenberg |
| 5/4/2007 | 17.45 | Fed Exp to:Teresa Martin, PITTSBURGH,PA from:Michael Rosenberg |
| 5/4/2007 | 16.10 | Fed Exp to:Teresa Martin, PITTSBURGH,PA from:Michael Rosenberg |
| 5/4/2007 | 16.10 | Fed Exp to:Teresa Martin, PITTSBURGH,PA from:Michael Rosenberg |
| 5/4/2007 | 19.20 | Fed Exp to:Teresa Martin, PITTSBURGH,PA from:Michael Rosenberg |
| 5/4/2007 | 19.20 | Fed Exp to:Teresa Martin, PITTSBURGH,PA from:Michael Rosenberg |
| 5/4/2007 | 19.20 | Fed Exp to:Teresa Martin, PITTSBURGH,PA from:Michael Rosenberg |
| 5/4/2007 | 16.15 | Fed Exp to:Teresa Martin, PITTSBURGH,PA from:Michael Rosenberg |
| 5/4/2007 | 17.00 | Fed Exp to:PALO ALTO,CA from:Alicja Patela |
| 5/4/2007 | 20.20 | Outside Messenger Services,  ANDREA JOHNSON |
| 5/4/2007 | 97.20 | RECEIVER GENERAL FOR CANADA - Computer Database Research CISTI USAGE FOR 4/5/07-5/3/07 |
| 5/4/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 05/04/07, (Overtime Transportation) |

| Date | Amount | Description |
|------|--------|-------------|
| 5/4/2007 | 12.00 | Overtime Meals,  Deborah L Bibbs |
| 5/4/2007 | 12.00 | Overtime Meals,  Gary M Vogt |
| 5/4/2007 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 5/4/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 5/4/2007 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 5/4/2007 | 35.00 | Samuel Gross, Overtime Meal-Attorney, Chicago, IL, 05/04/07 |
| 5/5/2007 | 18.81 | David Bernick P.C., Cellular Service, Cingular, 4/6/07 to 5/5/07, (Telephone Charges) |
| 5/5/2007 | 10.40 | Standard Copies or Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 26.10 | Standard Prints |
| 5/5/2007 | 9.90 | Standard Prints |
| 5/5/2007 | 3.20 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.40 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.40 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.30 | Standard Prints |
| 5/5/2007 | 0.60 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.40 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 1.40 | Standard Prints |
| 5/5/2007 | 0.40 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.40 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 3.50 | Standard Copies or Prints |
| 5/5/2007 | 5.20 | Standard Copies or Prints |
| 5/5/2007 | 0.20 | Standard Copies or Prints |
| 5/5/2007 | 6.90 | Standard Copies or Prints |
| 5/5/2007 | 0.20 | Standard Copies or Prints |
| 5/5/2007 | 0.60 | Standard Copies or Prints |
| 5/5/2007 | 0.40 | Standard Copies or Prints |
| 5/5/2007 | 4.40 | Standard Copies or Prints |
| 5/5/2007 | 4.20 | Standard Copies or Prints |
| 5/5/2007 | 4.40 | Standard Copies or Prints |
| 5/5/2007 | 4.00 | Standard Copies or Prints |
| 5/5/2007 | 2.40 | Standard Copies or Prints |
| 5/5/2007 | 1.60 | Standard Copies or Prints |
| 5/5/2007 | 0.80 | Standard Copies or Prints |
| 5/5/2007 | 1.00 | Standard Copies or Prints |
| 5/5/2007 | 1.50 | Standard Copies or Prints |
| 5/5/2007 | 0.50 | Standard Copies or Prints |
| 5/5/2007 | 3.40 | Standard Copies or Prints |
| 5/5/2007 | 0.20 | Standard Copies or Prints |
| 5/5/2007 | 6.10 | Standard Prints |
| 5/5/2007 | 4.10 | Standard Prints |
| 5/5/2007 | 0.50 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 7.00 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.60 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.60 | Standard Prints |
| 5/5/2007 | 1.10 | Standard Prints |
| 5/5/2007 | 0.40 | Standard Prints |
| 5/5/2007 | 0.80 | Standard Prints |
| 5/5/2007 | 1.00 | Standard Prints |
| 5/5/2007 | 0.80 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.50 | Standard Prints |
| 5/5/2007 | 0.50 | Standard Prints |
| 5/5/2007 | 2.00 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.60 | Standard Prints |
| 5/5/2007 | 0.30 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.40 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.40 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.40 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.80 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.40 | Standard Prints |
| 5/5/2007 | 0.40 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.30 | Standard Prints |
| 5/5/2007 | 1.00 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.40 | Standard Prints |
| 5/5/2007 | 1.30 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 1.30 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.90 | Standard Prints |
| 5/5/2007 | 0.30 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.30 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.80 | Standard Prints |
| 5/5/2007 | 0.40 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 1.00 | Standard Prints |
| 5/5/2007 | 16.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/5/2007 | 0.40 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.30 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.30 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.30 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.30 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.70 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.30 | Standard Prints |
| 5/5/2007 | 0.40 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.50 | Standard Prints |
| 5/5/2007 | 0.50 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.30 | Standard Prints |
| 5/5/2007 | 0.30 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 0.20 | Standard Prints |
| 5/5/2007 | 0.50 | Standard Prints |
| 5/5/2007 | 0.10 | Standard Prints |
| 5/5/2007 | 9.00 | Color Prints |
| 5/5/2007 | 1.00 | Color Prints |
| 5/5/2007 | 6.00 | Color Prints |
| 5/5/2007 | 6.00 | Color Prints |
| 5/5/2007 | 1.00 | Color Prints |
| 5/5/2007 | 6.00 | Color Prints |
| 5/5/2007 | 1.00 | Color Prints |
| 5/5/2007 | 8.00 | Color Prints |
| 5/5/2007 | 15.00 | Color Prints |
| 5/5/2007 | 68.50 | Color Prints |
| 5/5/2007 | 0.50 | Color Prints |
| 5/5/2007 | 1.00 | Color Prints |
| 5/5/2007 | 1.50 | Color Prints |
| 5/5/2007 | 4.50 | Color Prints |
| 5/5/2007 | 6.50 | Color Prints |
| 5/5/2007 | 1.00 | Color Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/5/2007 | 1.50 | Color Prints |
| 5/5/2007 | 19.50 | Color Prints |
| 5/5/2007 | 1.00 | Color Prints |
| 5/5/2007 | 2.70 | Scanned Images |
| 5/5/2007 | 2.70 | Scanned Images |
| 5/5/2007 | 0.30 | Scanned Images |
| 5/5/2007 | 1.05 | Scanned Images |
| 5/5/2007 | 0.75 | Scanned Images |
| 5/5/2007 | 0.15 | Scanned Images |
| 5/5/2007 | 0.15 | Scanned Images |
| 5/5/2007 | 0.60 | Scanned Images |
| 5/5/2007 | 0.30 | Scanned Images |
| 5/5/2007 | 0.30 | Scanned Images |
| 5/5/2007 | 0.60 | Scanned Images |
| 5/5/2007 | 0.75 | Scanned Images |
| 5/5/2007 | 1.95 | Scanned Images |
| 5/5/2007 | 0.75 | Scanned Images |
| 5/5/2007 | 0.75 | Standard Prints NY |
| 5/5/2007 | 0.15 | Standard Prints NY |
| 5/5/2007 | 0.15 | Standard Prints NY |
| 5/5/2007 | 0.30 | Standard Prints NY |
| 5/5/2007 | 0.30 | Standard Prints NY |
| 5/5/2007 | 0.30 | Standard Prints NY |
| 5/5/2007 | 1.65 | Standard Prints NY |
| 5/5/2007 | 0.75 | Standard Prints NY |
| 5/5/2007 | 1.80 | Standard Prints NY |
| 5/5/2007 | 0.30 | Standard Prints NY |
| 5/5/2007 | 0.30 | Standard Prints NY |
| 5/5/2007 | 0.15 | Standard Prints NY |
| 5/5/2007 | 0.15 | Standard Prints NY |
| 5/5/2007 | 0.15 | Standard Prints NY |
| 5/5/2007 | 35.64 | Outside Messenger Services,  DAVID BERNICK |
| 5/5/2007 | 4,800.00 | Expert Fee - Review of Expert Depositions, 5/5/07 |
| 5/5/2007 | 29.84 | Daniel Rooney, Working Group Meal/K&E Only Chicago, IL, 05/05/07, (Overtime Meals) |
| 5/5/2007 | 13.00 | Janet Baer, Parking, Chicago, IL, 05/05/07, (Overtime Transportation) |
| 5/5/2007 | 14.00 | Ellen Ahern, Cabfare, Chicago, IL, 05/05/07, (Overtime Transportation), Taxi From home to office |

| Date | Amount | Description |
|------|--------|-------------|
| 5/5/2007 | 16.00 | Ellen Ahern, Cabfare, Chicago, IL, 05/05/07, (Overtime Transportation), Taxi from Office to home |
| 5/5/2007 | 8.00 | David Mendelson, Cabfare, Washington, DC, 05/05/07, (Overtime Transportation) |
| 5/5/2007 | 12.06 | RED TOP CAB COMPANY - Overtime Transportation 05/05/2007, B. Stansbury |
| 5/5/2007 | 6.00 | Daniel Rooney, Parking, Chicago, IL, 05/05/07, (Overtime Transportation) |
| 5/5/2007 | 12.00 | Overtime Meals,  Gary M Vogt |
| 5/5/2007 | 6.58 | Henry Thompson II, Overtime Meal-Attorney, Washington, DC, 05/05/07 |
| 5/5/2007 | 18.00 | Ellen Ahern, Overtime Meal-Attorney, Chicago, IL, 05/05/07, Lunch |
| 5/5/2007 | 23.00 | Ellen Ahern, Overtime Meal-Attorney, Chicago, IL, 05/05/07, Dinner |
| 5/5/2007 | 9.72 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 05/05/07 |
| 5/5/2007 | 33.00 | Samuel Gross, Overtime Meal-Attorney, Chicago, IL, 05/05/07 |
| 5/5/2007 | 151.09 | Secretarial Overtime, Christine Slivka - Revisions |
| 5/5/2007 | 177.75 | Secretarial Overtime, Joanne Harms - Revisions |
| 5/6/2007 | 1.20 | Standard Prints |
| 5/6/2007 | 1.50 | Standard Prints |
| 5/6/2007 | 1.50 | Standard Prints |
| 5/6/2007 | 1.50 | Standard Prints |
| 5/6/2007 | 3.40 | Standard Prints |
| 5/6/2007 | 59.30 | Standard Copies or Prints |
| 5/6/2007 | 0.40 | Standard Copies or Prints |
| 5/6/2007 | 0.60 | Standard Copies or Prints |
| 5/6/2007 | 8.30 | Standard Copies or Prints |
| 5/6/2007 | 0.60 | Standard Copies or Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 1.20 | Standard Prints |
| 5/6/2007 | 0.60 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.40 | Standard Prints |
| 5/6/2007 | 0.20 | Standard Prints |
| 5/6/2007 | 0.20 | Standard Prints |
| 5/6/2007 | 2.90 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.80 | Standard Prints |
| 5/6/2007 | 0.80 | Standard Prints |
| 5/6/2007 | 0.80 | Standard Prints |
| 5/6/2007 | 0.30 | Standard Prints |
| 5/6/2007 | 0.30 | Standard Prints |
| 5/6/2007 | 0.80 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.80 | Standard Prints |
| 5/6/2007 | 0.90 | Standard Prints |
| 5/6/2007 | 1.30 | Standard Prints |
| 5/6/2007 | 0.50 | Standard Prints |
| 5/6/2007 | 0.90 | Standard Prints |
| 5/6/2007 | 1.10 | Standard Prints |
| 5/6/2007 | 1.20 | Standard Prints |
| 5/6/2007 | 1.40 | Standard Prints |
| 5/6/2007 | 1.20 | Standard Prints |
| 5/6/2007 | 1.30 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.20 | Standard Prints |
| 5/6/2007 | 0.20 | Standard Prints |
| 5/6/2007 | 0.20 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.20 | Standard Prints |
| 5/6/2007 | 0.80 | Standard Prints |
| 5/6/2007 | 0.90 | Standard Prints |
| 5/6/2007 | 0.40 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.40 | Standard Prints |
| 5/6/2007 | 0.20 | Standard Prints |
| 5/6/2007 | 4.00 | Standard Prints |
| 5/6/2007 | 10.40 | Standard Prints |
| 5/6/2007 | 3.70 | Standard Prints |
| 5/6/2007 | 17.50 | Standard Prints |
| 5/6/2007 | 3.70 | Standard Prints |
| 5/6/2007 | 29.50 | Standard Prints |
| 5/6/2007 | 0.20 | Standard Prints |
| 5/6/2007 | 0.30 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.20 | Standard Prints |
| 5/6/2007 | 0.20 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 2.70 | Standard Prints |
| 5/6/2007 | 3.40 | Standard Prints |
| 5/6/2007 | 16.70 | Standard Prints |
| 5/6/2007 | 0.30 | Standard Prints |
| 5/6/2007 | 18.10 | Standard Prints |
| 5/6/2007 | 0.20 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.20 | Standard Prints |
| 5/6/2007 | 0.30 | Standard Prints |
| 5/6/2007 | 2.00 | Standard Prints |
| 5/6/2007 | 0.20 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 2.90 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.40 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.80 | Standard Prints |
| 5/6/2007 | 50.10 | Standard Prints |
| 5/6/2007 | 0.60 | Standard Prints |
| 5/6/2007 | 1.10 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 0.10 | Standard Prints |
| 5/6/2007 | 12.70 | Standard Prints |
| 5/6/2007 | 1.00 | Color Prints |
| 5/6/2007 | 1.00 | Color Prints |
| 5/6/2007 | 5.00 | Color Prints |
| 5/6/2007 | 5.00 | Color Prints |
| 5/6/2007 | 0.30 | Standard Prints NY |
| 5/6/2007 | 0.30 | Standard Prints NY |
| 5/6/2007 | 0.60 | Standard Prints NY |
| 5/6/2007 | 1.80 | Standard Prints NY |
| 5/6/2007 | 0.15 | Standard Prints NY |
| 5/6/2007 | 0.15 | Standard Prints NY |
| 5/6/2007 | 1.65 | Standard Prints NY |
| 5/6/2007 | 1.50 | Standard Prints NY |
| 5/6/2007 | 2.40 | Standard Prints NY |
| 5/6/2007 | 0.15 | Standard Prints NY |
| 5/6/2007 | 0.15 | Standard Prints NY |
| 5/6/2007 | 1.50 | Standard Prints NY |
| 5/6/2007 | 1.65 | Standard Prints NY |
| 5/6/2007 | 0.30 | Standard Prints NY |
| 5/6/2007 | 1.20 | Standard Prints NY |
| 5/6/2007 | 0.60 | Standard Prints NY |
| 5/6/2007 | 0.30 | Standard Prints NY |
| 5/6/2007 | 0.30 | Standard Prints NY |
| 5/6/2007 | 0.30 | Standard Prints NY |
| 5/6/2007 | 1.50 | Standard Prints NY |
| 5/6/2007 | 1.50 | Standard Prints NY |
| 5/6/2007 | 0.15 | Standard Prints NY |
| 5/6/2007 | 1.50 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/6/2007 | 35.64 | Outside Messenger Services,  DAVID BERNICK |
| 5/6/2007 | 17.00 | Brian Stansbury, Cabfare, Washington, DC, 05/06/07, (Client Conference) |
| 5/6/2007 | 4,000.00 | Professional Fees - Coding of 200 ILOs, April 2007 |
| 5/6/2007 | 11,171.00 | Professional Fees - Professional Services for the period March 2007, Fees and Expenses |
| 5/6/2007 | 75.00 | Brian Stansbury, Working Group Meal/K&E & Others, Washington, DC, 05/06/07, (Expert Witness Conference), Lunch with 3 people |
| 5/6/2007 | 28.85 | Overtime Transportation, K. Sanchez, 3/08/07 |
| 5/6/2007 | 17.45 | Overtime Transportation, M. Shaffer, 3/08/07 |
| 5/6/2007 | 19.45 | Overtime Transportation, M. Shaffer, 3/09/07 |
| 5/6/2007 | 17.85 | Overtime Transportation, M. Shaffer, 3/12/07 |
| 5/6/2007 | 12.25 | Overtime Transportation, K. Simek, 3/02/07 |
| 5/6/2007 | 24.00 | Overtime Transportation, M. Nirider, 3/07/07 |
| 5/6/2007 | 6.00 | Janet Baer, Parking, Chicago, IL, 05/06/07, (Overtime Transportation) |
| 5/6/2007 | 8.00 | David Mendelson, Cabfare, Washington, DC, 05/06/07, (Overtime Transportation) |
| 5/6/2007 | 13.00 | Michael Rosenberg, Parking, Chicago, IL, 05/06/07, (Overtime Transportation) |
| 5/6/2007 | 22.31 | Raina Jones, Personal Car Mileage, From Home to Office and back home, 05/06/07, (Overtime Transportation) |
| 5/6/2007 | 12.68 | RED TOP CAB COMPANY - Overtime Transportation 05/06/2007, B. Stansbury |
| 5/6/2007 | 6.00 | Daniel Rooney, Parking, Chicago, IL, 05/06/07, (Overtime Transportation) |
| 5/6/2007 | 12.00 | Overtime Meals,  Kathleen E Cawley |
| 5/6/2007 | 12.00 | Overtime Meals,  Gary M Vogt |
| 5/6/2007 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 5/6/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 5/6/2007 | 29.98 | Janet Baer, Overtime Meal-Attorney, Chicago, IL, 05/06/07 |
| 5/6/2007 | 6.58 | Henry Thompson II, Overtime Meal-Attorney, Washington, DC, 05/06/07 |
| 5/6/2007 | 12.00 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 05/06/07 |
| 5/6/2007 | 20.04 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 5/03/07, Henry Thompson |
| 5/6/2007 | 17.30 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 5/01/07, Henry Thompson |
| 5/6/2007 | 16.04 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 4/30/07, Henry Thompson |
| 5/6/2007 | 29.98 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 5/6/2007 Baer Janet |

| Date | Amount | Description |
|------|--------|-------------|
| 5/6/2007 | 177.75 | Secretarial Overtime, Patricia Grimm - Revise documents |
| 5/6/2007 | 35.55 | Secretarial Overtime, Sharon Malayter - Prepare messenger package |
| 5/7/2007 | 1.30 | Standard Copies or Prints |
| 5/7/2007 | 70.10 | Standard Copies or Prints |
| 5/7/2007 | 94.00 | Standard Copies or Prints |
| 5/7/2007 | 0.20 | Standard Copies or Prints |
| 5/7/2007 | 58.90 | Standard Copies or Prints |
| 5/7/2007 | 0.20 | Standard Copies or Prints |
| 5/7/2007 | 5.90 | Standard Prints |
| 5/7/2007 | 0.30 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.50 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.30 | Standard Prints |
| 5/7/2007 | 1.80 | Standard Prints |
| 5/7/2007 | 1.80 | Standard Prints |
| 5/7/2007 | 7.00 | Standard Prints |
| 5/7/2007 | 7.00 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.40 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.60 | Standard Prints |
| 5/7/2007 | 0.70 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 1.00 | Standard Prints |
| 5/7/2007 | 0.90 | Standard Prints |
| 5/7/2007 | 0.30 | Standard Prints |
| 5/7/2007 | 1.90 | Standard Prints |
| 5/7/2007 | 0.30 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 1.00 | Standard Prints |
| 5/7/2007 | 3.20 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/7/2007 | 1.60 | Standard Prints |
| 5/7/2007 | 1.80 | Standard Prints |
| 5/7/2007 | 0.40 | Standard Prints |
| 5/7/2007 | 2.80 | Standard Prints |
| 5/7/2007 | 0.40 | Standard Prints |
| 5/7/2007 | 0.40 | Standard Prints |
| 5/7/2007 | 0.50 | Standard Prints |
| 5/7/2007 | 1.30 | Standard Prints |
| 5/7/2007 | 0.80 | Standard Prints |
| 5/7/2007 | 1.50 | Standard Prints |
| 5/7/2007 | 4.60 | Standard Prints |
| 5/7/2007 | 3.80 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.70 | Standard Prints |
| 5/7/2007 | 0.50 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 7.60 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 3.40 | Standard Prints |
| 5/7/2007 | 16.90 | Standard Prints |
| 5/7/2007 | 3.40 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.30 | Standard Prints |
| 5/7/2007 | 0.40 | Standard Prints |
| 5/7/2007 | 0.30 | Standard Prints |
| 5/7/2007 | 0.50 | Standard Prints |
| 5/7/2007 | 8.00 | Standard Prints |
| 5/7/2007 | 127.70 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.90 | Standard Prints |
| 5/7/2007 | 0.60 | Standard Prints |
| 5/7/2007 | 1.10 | Standard Prints |
| 5/7/2007 | 0.90 | Standard Prints |
| 5/7/2007 | 1.60 | Standard Prints |
| 5/7/2007 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Copies or Prints |
| 5/7/2007 | 11.70 | Standard Copies or Prints |
| 5/7/2007 | 0.80 | Standard Copies or Prints |
| 5/7/2007 | 16.20 | Standard Copies or Prints |
| 5/7/2007 | 6.80 | Standard Copies or Prints |
| 5/7/2007 | 0.20 | Standard Copies or Prints |
| 5/7/2007 | 0.20 | Standard Copies or Prints |
| 5/7/2007 | 0.20 | Standard Copies or Prints |
| 5/7/2007 | 1.40 | Standard Copies or Prints |
| 5/7/2007 | 0.80 | Standard Copies or Prints |
| 5/7/2007 | 2.00 | Standard Copies or Prints |
| 5/7/2007 | 1.00 | Standard Copies or Prints |
| 5/7/2007 | 2.40 | Standard Copies or Prints |
| 5/7/2007 | 6.30 | Standard Copies or Prints |
| 5/7/2007 | 0.60 | Standard Copies or Prints |
| 5/7/2007 | 0.20 | Standard Copies or Prints |
| 5/7/2007 | 0.40 | Standard Copies or Prints |
| 5/7/2007 | 19.20 | Standard Copies or Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.30 | Standard Prints |
| 5/7/2007 | 1.90 | Standard Prints |
| 5/7/2007 | 3.40 | Standard Prints |
| 5/7/2007 | 9.40 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.50 | Standard Prints |
| 5/7/2007 | 1.00 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 5.20 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/7/2007 | 0.30 | Standard Prints |
| 5/7/2007 | 1.90 | Standard Prints |
| 5/7/2007 | 3.40 | Standard Prints |
| 5/7/2007 | 9.40 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 9.40 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.60 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.30 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.30 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.30 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.40 | Standard Prints |
| 5/7/2007 | 0.40 | Standard Prints |
| 5/7/2007 | 9.40 | Standard Prints |
| 5/7/2007 | 0.40 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 3.90 | Standard Prints |
| 5/7/2007 | 0.40 | Standard Prints |
| 5/7/2007 | 3.30 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.40 | Standard Prints |
| 5/7/2007 | 0.30 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.30 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 1.90 | Standard Prints |
| 5/7/2007 | 1.00 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.40 | Standard Prints |
| 5/7/2007 | 5.80 | Standard Prints |
| 5/7/2007 | 6.30 | Standard Prints |
| 5/7/2007 | 1.80 | Standard Prints |
| 5/7/2007 | 4.70 | Standard Prints |
| 5/7/2007 | 4.60 | Standard Prints |
| 5/7/2007 | 1.20 | Standard Prints |
| 5/7/2007 | 3.60 | Standard Prints |
| 5/7/2007 | 4.50 | Standard Prints |
| 5/7/2007 | 9.20 | Standard Prints |
| 5/7/2007 | 2.70 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 20.50 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.30 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.60 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 27.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 1.70 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.30 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.50 | Standard Prints |
| 5/7/2007 | 6.60 | Standard Prints |
| 5/7/2007 | 1.00 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/7/2007 | 0.70 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 1.00 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.60 | Standard Prints |
| 5/7/2007 | 1.70 | Standard Prints |
| 5/7/2007 | 0.30 | Standard Prints |
| 5/7/2007 | 0.30 | Standard Prints |
| 5/7/2007 | 1.00 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 2.20 | Standard Prints |
| 5/7/2007 | 0.30 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.70 | Standard Prints |
| 5/7/2007 | 2.40 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 2.40 | Standard Prints |
| 5/7/2007 | 0.30 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 1.10 | Standard Prints |
| 5/7/2007 | 33.80 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.50 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.50 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.30 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 5.10 | Standard Prints |
| 5/7/2007 | 0.30 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.30 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 1.30 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 9.00 | Standard Prints |
| 5/7/2007 | 0.30 | Standard Prints |
| 5/7/2007 | 0.30 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 1.20 | Standard Prints |
| 5/7/2007 | 0.50 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 1.40 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.30 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.40 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.30 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.30 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 0.40 | Standard Prints |
| 5/7/2007 | 0.40 | Standard Prints |
| 5/7/2007 | 0.20 | Standard Prints |
| 5/7/2007 | 0.10 | Standard Prints |
| 5/7/2007 | 32.40 | Standard Copies or Prints |
| 5/7/2007 | 50.00 | Color Prints |
| 5/7/2007 | 5.00 | Color Prints |
| 5/7/2007 | 5.00 | Color Prints |
| 5/7/2007 | 3.00 | Color Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/7/2007 | 1.05 | Scanned Images |
| 5/7/2007 | 0.60 | Scanned Images |
| 5/7/2007 | 4.35 | Scanned Images |
| 5/7/2007 | 1.65 | Scanned Images |
| 5/7/2007 | 0.30 | Scanned Images |
| 5/7/2007 | 1.80 | Scanned Images |
| 5/7/2007 | 0.30 | Scanned Images |
| 5/7/2007 | 0.30 | Scanned Images |
| 5/7/2007 | 0.90 | Scanned Images |
| 5/7/2007 | 0.45 | Scanned Images |
| 5/7/2007 | 0.75 | Scanned Images |
| 5/7/2007 | 0.30 | Scanned Images |
| 5/7/2007 | 0.60 | Scanned Images |
| 5/7/2007 | 0.30 | Scanned Images |
| 5/7/2007 | 0.75 | Scanned Images |
| 5/7/2007 | 9.60 | Scanned Images |
| 5/7/2007 | 6.00 | Scanned Images |
| 5/7/2007 | 8.40 | Scanned Images |
| 5/7/2007 | 6.00 | Scanned Images |
| 5/7/2007 | 2.25 | Scanned Images |
| 5/7/2007 | 2.25 | Scanned Images |
| 5/7/2007 | 2.25 | Scanned Images |
| 5/7/2007 | 2.25 | Scanned Images |
| 5/7/2007 | 2.25 | Scanned Images |
| 5/7/2007 | 3.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.75 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.30 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 1.95 | Scanned Images |
| 5/7/2007 | 6.15 | Scanned Images |
| 5/7/2007 | 5.25 | Scanned Images |
| 5/7/2007 | 11.40 | Scanned Images |
| 5/7/2007 | 1.35 | Scanned Images |
| 5/7/2007 | 3.15 | Scanned Images |
| 5/7/2007 | 3.75 | Scanned Images |
| 5/7/2007 | 1.95 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.15 | Scanned Images |
| 5/7/2007 | 0.30 | Scanned Images |
| 5/7/2007 | 0.30 | Scanned Images |
| 5/7/2007 | 0.30 | Scanned Images |
| 5/7/2007 | 42.00 | CD-ROM Master |
| 5/7/2007 | 1.80 | Standard Prints NY |
| 5/7/2007 | 1.80 | Standard Prints NY |
| 5/7/2007 | 1.50 | Standard Prints NY |
| 5/7/2007 | 0.30 | Standard Prints NY |
| 5/7/2007 | 0.30 | Standard Prints NY |
| 5/7/2007 | 1.65 | Standard Prints NY |
| 5/7/2007 | 0.45 | Standard Prints NY |
| 5/7/2007 | 21.60 | Standard Prints NY |
| 5/7/2007 | 1.20 | Standard Prints NY |
| 5/7/2007 | 0.15 | Standard Prints NY |
| 5/7/2007 | 0.30 | Standard Prints NY |
| 5/7/2007 | 1.05 | Standard Prints NY |
| 5/7/2007 | 0.15 | Standard Prints NY |
| 5/7/2007 | 0.60 | Standard Prints NY |
| 5/7/2007 | 0.60 | Standard Prints NY |
| 5/7/2007 | 0.45 | Standard Prints NY |
| 5/7/2007 | 0.30 | Standard Prints NY |
| 5/7/2007 | 0.52 | Postage |
| 5/7/2007 | 10.44 | Fed Exp to:RAYMOND MULLADY, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 5/7/2007 | 11.16 | Fed Exp to:SCOTT BAENA,MIAMI, FL from:KIRKLAND &ELLIS |
| 5/7/2007 | 10.83 | Fed Exp to:GARY BECKER,NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 5/7/2007 | 10.44 | Fed Exp to:NATHAN FINCH, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 5/7/2007 | 10.99 | Fed Exp to:SUE ERHART, CINCINNATI,OH from:KIRKLAND &ELLIS |
| 5/7/2007 | 10.83 | Fed Exp to:KENNETH PASQUALE, NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 5/7/2007 | (12.16) | Overnight Delivery - Refund |
| 5/7/2007 | (12.16) | Overnight Delivery - Refund |
| 5/7/2007 | (13.95) | Overnight Delivery - Refund |

| Date | Amount | Description |
|------|--------|-------------|
| 5/7/2007 | 70.63 | DART EXPRESS - Outside Messenger Services MESSAGE SERVICE FROM 4/30-5/4/07 |
| 5/7/2007 | 6.00 | Janet Baer, Cabfare, Chicago, IL, 05/07/07, (Hearing) |
| 5/7/2007 | 254.60 | J&J COURT TRANSCRIBERS, INC. - Court Reporter Fee/Deposition, Court Reporting Fees for Transcript of May 2, 2007 Omnibus Hearing |
| 5/7/2007 | 93,484.78 | Professional Fees - Services rendered for April 2007, Fees and Expenses |
| 5/7/2007 | 8.00 | David Mendelson, Cabfare, Washington, DC, 05/07/07, (Overtime Transportation) |
| 5/7/2007 | 23.86 | RED TOP CAB COMPANY - Overtime Transportation 05/07/2007, B. Giroux |
| 5/7/2007 | 28.00 | Daniel Rooney, Parking, Chicago, IL, 05/07/07, (Overtime Transportation) |
| 5/7/2007 | (12.00) | Credit for Employee Overtime Meal, 5/7/07, F. Dylewski |
| 5/7/2007 | 24.23 | Emily Malloy, Overtime Meals, Chicago, IL, 05/07/07 |
| 5/7/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 5/7/2007 | 27.09 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 05/07/07 |
| 5/7/2007 | 124.43 | Secretarial Overtime, Sharon Malayter - Organize document, prepare binders |
| 5/7/2007 | 40.03 | Secretarial Overtime, Deanna M Elbaor - Revisions |
| 5/8/2007 | 24.20 | Janet Baer, Cellular Service, TMobile, 4/8/07-5/7/07, (Telephone Charges) |
| 5/8/2007 | 1.10 | Standard Prints |
| 5/8/2007 | 2.80 | Standard Prints |
| 5/8/2007 | 0.80 | Standard Prints |
| 5/8/2007 | 2.60 | Standard Prints |
| 5/8/2007 | 1.50 | Standard Prints |
| 5/8/2007 | 1.60 | Standard Copies or Prints |
| 5/8/2007 | 0.30 | Standard Copies or Prints |
| 5/8/2007 | 0.70 | Standard Copies or Prints |
| 5/8/2007 | 2.00 | Standard Copies or Prints |
| 5/8/2007 | 0.20 | Standard Copies or Prints |
| 5/8/2007 | 27.90 | Standard Copies or Prints |
| 5/8/2007 | 0.20 | Standard Copies or Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.70 | Standard Prints |
| 5/8/2007 | 2.40 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 0.50 | Standard Prints |
| 5/8/2007 | 0.30 | Standard Prints |
| 5/8/2007 | 8.20 | Standard Prints |
| 5/8/2007 | 0.30 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.30 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.30 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 3.60 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.30 | Standard Prints |
| 5/8/2007 | 0.30 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 0.50 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 3.90 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.60 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 0.30 | Standard Prints |
| 5/8/2007 | 5.50 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.40 | Standard Prints |
| 5/8/2007 | 4.80 | Standard Prints |
| 5/8/2007 | 4.80 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 4.80 | Standard Prints |
| 5/8/2007 | 1.00 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Copies or Prints |
| 5/8/2007 | 26.90 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/8/2007 | 0.10 | Standard Copies or Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 0.80 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 3.40 | Standard Prints |
| 5/8/2007 | 0.30 | Standard Prints |
| 5/8/2007 | 1.30 | Standard Prints |
| 5/8/2007 | 1.90 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.90 | Standard Prints |
| 5/8/2007 | 10.10 | Standard Prints |
| 5/8/2007 | 1.30 | Standard Prints |
| 5/8/2007 | 0.30 | Standard Prints |
| 5/8/2007 | 10.10 | Standard Prints |
| 5/8/2007 | 1.90 | Standard Prints |
| 5/8/2007 | 3.40 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 0.50 | Standard Prints |
| 5/8/2007 | 0.50 | Standard Prints |
| 5/8/2007 | 0.30 | Standard Prints |
| 5/8/2007 | 0.60 | Standard Prints |
| 5/8/2007 | 20.20 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 10.10 | Standard Prints |
| 5/8/2007 | 10.10 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 3.90 | Standard Prints |
| 5/8/2007 | 3.40 | Standard Prints |
| 5/8/2007 | 0.80 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 10.40 | Standard Prints |
| 5/8/2007 | 10.40 | Standard Prints |
| 5/8/2007 | 1.90 | Standard Prints |
| 5/8/2007 | 2.80 | Standard Prints |
| 5/8/2007 | 2.60 | Standard Prints |
| 5/8/2007 | 8.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/8/2007 | 5.50 | Standard Prints |
| 5/8/2007 | 1.90 | Standard Prints |
| 5/8/2007 | 5.90 | Standard Prints |
| 5/8/2007 | 1.90 | Standard Prints |
| 5/8/2007 | 3.80 | Standard Prints |
| 5/8/2007 | 14.90 | Standard Prints |
| 5/8/2007 | 11.10 | Standard Prints |
| 5/8/2007 | 3.10 | Standard Prints |
| 5/8/2007 | 0.60 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/8/2007 | 4.30 | Standard Prints |
| 5/8/2007 | 1.00 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 0.20 | Standard Prints |
| 5/8/2007 | 19.50 | Color Prints |
| 5/8/2007 | 0.90 | Scanned Images |
| 5/8/2007 | 0.45 | Scanned Images |
| 5/8/2007 | 0.45 | Scanned Images |
| 5/8/2007 | 0.75 | Scanned Images |
| 5/8/2007 | 1.80 | Scanned Images |
| 5/8/2007 | 0.30 | Scanned Images |
| 5/8/2007 | 0.30 | Scanned Images |
| 5/8/2007 | 0.45 | Scanned Images |
| 5/8/2007 | 0.15 | Scanned Images |
| 5/8/2007 | 0.45 | Scanned Images |
| 5/8/2007 | 0.15 | Scanned Images |
| 5/8/2007 | 0.15 | Scanned Images |
| 5/8/2007 | 0.60 | Scanned Images |
| 5/8/2007 | 0.15 | Scanned Images |
| 5/8/2007 | 0.15 | Scanned Images |
| 5/8/2007 | 1.05 | Scanned Images |
| 5/8/2007 | 0.45 | Scanned Images |
| 5/8/2007 | 5.55 | Scanned Images |
| 5/8/2007 | 17.10 | Scanned Images |
| 5/8/2007 | 14.25 | Scanned Images |
| 5/8/2007 | 0.30 | Scanned Images |
| 5/8/2007 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 5/8/2007 | 2.85 | Scanned Images |
| 5/8/2007 | 0.15 | Scanned Images |
| 5/8/2007 | 7.65 | Scanned Images |
| 5/8/2007 | 3.15 | Scanned Images |
| 5/8/2007 | 0.45 | Scanned Images |
| 5/8/2007 | 0.30 | Scanned Images |
| 5/8/2007 | 0.30 | Scanned Images |
| 5/8/2007 | 0.15 | Scanned Images |
| 5/8/2007 | 0.15 | Scanned Images |
| 5/8/2007 | 0.30 | Scanned Images |
| 5/8/2007 | 0.45 | Scanned Images |
| 5/8/2007 | 0.30 | Scanned Images |
| 5/8/2007 | 12.30 | Standard Prints NY |
| 5/8/2007 | 0.15 | Standard Prints NY |
| 5/8/2007 | 0.30 | Standard Prints NY |
| 5/8/2007 | 1.95 | Standard Prints NY |
| 5/8/2007 | 0.30 | Standard Prints NY |
| 5/8/2007 | 1.05 | Standard Prints NY |
| 5/8/2007 | 0.30 | Standard Prints NY |
| 5/8/2007 | 0.90 | Standard Prints NY |
| 5/8/2007 | 62.14 | Fed Exp to:Michael Rosenberg, CHICAGO,IL from:Michael Rosenberg |
| 5/8/2007 | 28.42 | Fed Exp to:Michael Rosenberg, CHICAGO,IL from:Michael Rosenberg |
| 5/8/2007 | 21.56 | Fed Exp to:Michael Rosenberg, CHICAGO,IL from:Michael Rosenberg |
| 5/8/2007 | 29.39 | Fed Exp to:Michael Rosenberg, CHICAGO,IL from:Michael Rosenberg |
| 5/8/2007 | 20.57 | Fed Exp to:Michael Rosenberg, CHICAGO,IL from:Michael Rosenberg |
| 5/8/2007 | 18.61 | Fed Exp to:Michael Rosenberg, CHICAGO,IL from:Michael Rosenberg |
| 5/8/2007 | 12.73 | Fed Exp to:Michael Rosenberg, CHICAGO,IL from:Michael Rosenberg |
| 5/8/2007 | 32.34 | Fed Exp to:Michael Rosenberg, CHICAGO,IL from:Michael Rosenberg |
| 5/8/2007 | 23.56 | Fed Exp to:Michael Rosenberg, CHICAGO,IL from:Michael Rosenberg |
| 5/8/2007 | 4,687.50 | Professional Fees - Professional Services Rendered May 8-11, 2007 |

| Date | Amount | Description |
|------|--------|-------------|
| 5/8/2007 | 11.75 | RED TOP CAB COMPANY - Overtime Transportation 05/08/2007, L. Mellis |
| 5/8/2007 | 12.00 | Overtime Meals,  Nancy L Blacker |
| 5/8/2007 | 12.00 | Overtime Meals,  David M Boutrous |
| 5/8/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 5/8/2007 | 22.00 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 05/08/07 |
| 5/8/2007 | 109.12 | Secretarial Overtime, Nancy L Blacker - Revise letters |
| 5/9/2007 | 0.20 | Standard Prints |
| 5/9/2007 | 1.20 | Standard Prints |
| 5/9/2007 | 0.40 | Standard Prints |
| 5/9/2007 | 0.30 | Standard Prints |
| 5/9/2007 | 0.90 | Standard Prints |
| 5/9/2007 | 0.20 | Standard Prints |
| 5/9/2007 | 0.10 | Standard Prints |
| 5/9/2007 | 0.10 | Standard Prints |
| 5/9/2007 | 0.40 | Standard Prints |
| 5/9/2007 | 1.20 | Standard Prints |
| 5/9/2007 | 0.10 | Standard Prints |
| 5/9/2007 | 0.10 | Standard Prints |
| 5/9/2007 | 5.20 | Standard Copies or Prints |
| 5/9/2007 | 2.60 | Standard Copies or Prints |
| 5/9/2007 | 1.00 | Standard Copies or Prints |
| 5/9/2007 | 0.10 | Standard Prints |
| 5/9/2007 | 0.10 | Standard Prints |
| 5/9/2007 | 3.80 | Standard Prints |
| 5/9/2007 | 0.10 | Standard Prints |
| 5/9/2007 | 0.30 | Standard Prints |
| 5/9/2007 | 0.30 | Standard Prints |
| 5/9/2007 | 0.10 | Standard Prints |
| 5/9/2007 | 0.10 | Standard Prints |
| 5/9/2007 | 0.20 | Standard Prints |
| 5/9/2007 | 1.80 | Standard Prints |
| 5/9/2007 | 0.70 | Standard Prints |
| 5/9/2007 | 0.20 | Standard Prints |
| 5/9/2007 | 0.30 | Standard Prints |
| 5/9/2007 | 0.50 | Standard Prints |
| 5/9/2007 | 8.00 | Standard Prints |
| 5/9/2007 | 0.20 | Standard Prints |
| 5/9/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/9/2007 | 3.00 | Standard Prints |
| 5/9/2007 | 0.20 | Standard Prints |
| 5/9/2007 | 0.20 | Standard Prints |
| 5/9/2007 | 0.10 | Standard Prints |
| 5/9/2007 | 0.70 | Standard Prints |
| 5/9/2007 | 3.60 | Standard Prints |
| 5/9/2007 | 0.50 | Standard Prints |
| 5/9/2007 | 0.10 | Standard Prints |
| 5/9/2007 | 0.10 | Standard Prints |
| 5/9/2007 | 0.10 | Standard Prints |
| 5/9/2007 | 0.10 | Standard Prints |
| 5/9/2007 | 0.10 | Standard Prints |
| 5/9/2007 | 0.10 | Standard Prints |
| 5/9/2007 | 0.10 | Standard Prints |
| 5/9/2007 | 0.10 | Standard Prints |
| 5/9/2007 | 0.30 | Standard Prints |
| 5/9/2007 | 0.40 | Standard Prints |
| 5/9/2007 | 0.20 | Standard Prints |
| 5/9/2007 | 0.40 | Standard Prints |
| 5/9/2007 | 0.20 | Standard Prints |
| 5/9/2007 | 0.10 | Standard Prints |
| 5/9/2007 | 5.60 | Standard Prints |
| 5/9/2007 | 4.00 | Standard Prints |
| 5/9/2007 | 1.80 | Standard Prints |
| 5/9/2007 | 10.00 | Standard Prints |
| 5/9/2007 | 0.80 | Standard Prints |
| 5/9/2007 | 1.80 | Standard Prints |
| 5/9/2007 | 1.70 | Standard Prints |
| 5/9/2007 | 5.20 | Standard Prints |
| 5/9/2007 | 6.20 | Standard Prints |
| 5/9/2007 | 4.40 | Standard Prints |
| 5/9/2007 | 0.10 | Standard Prints |
| 5/9/2007 | 79.30 | Standard Prints |
| 5/9/2007 | 3.80 | Standard Prints |
| 5/9/2007 | 109.30 | Standard Copies or Prints |
| 5/9/2007 | 138.50 | Standard Copies or Prints |
| 5/9/2007 | 96.90 | Standard Copies or Prints |
| 5/9/2007 | 39.70 | Standard Copies or Prints |
| 5/9/2007 | 30.40 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/9/2007 | 0.80 | Standard Prints |
| 5/9/2007 | 0.30 | Standard Prints |
| 5/9/2007 | 0.30 | Standard Prints |
| 5/9/2007 | 0.40 | Standard Prints |
| 5/9/2007 | 3.70 | Standard Prints |
| 5/9/2007 | 0.20 | Standard Prints |
| 5/9/2007 | 4.80 | Standard Prints |
| 5/9/2007 | 0.20 | Standard Prints |
| 5/9/2007 | 0.20 | Standard Prints |
| 5/9/2007 | 0.10 | Standard Prints |
| 5/9/2007 | 0.10 | Standard Prints |
| 5/9/2007 | 0.80 | Standard Prints |
| 5/9/2007 | 0.10 | Standard Prints |
| 5/9/2007 | 0.10 | Standard Prints |
| 5/9/2007 | 0.20 | Standard Prints |
| 5/9/2007 | 0.20 | Standard Prints |
| 5/9/2007 | 0.10 | Standard Prints |
| 5/9/2007 | 0.30 | Standard Prints |
| 5/9/2007 | 1.30 | Standard Prints |
| 5/9/2007 | 0.40 | Standard Prints |
| 5/9/2007 | 1.90 | Standard Prints |
| 5/9/2007 | 3.40 | Standard Prints |
| 5/9/2007 | 0.20 | Standard Prints |
| 5/9/2007 | 0.30 | Standard Prints |
| 5/9/2007 | 0.30 | Standard Prints |
| 5/9/2007 | 0.20 | Standard Prints |
| 5/9/2007 | 5.70 | Standard Prints |
| 5/9/2007 | 0.10 | Standard Prints |
| 5/9/2007 | 0.20 | Standard Prints |
| 5/9/2007 | 1.10 | Standard Prints |
| 5/9/2007 | 1.10 | Standard Prints |
| 5/9/2007 | 11.60 | Standard Copies or Prints |
| 5/9/2007 | 47.00 | Color Copies or Prints |
| 5/9/2007 | 4.50 | Color Prints |
| 5/9/2007 | 1.35 | Scanned Images |
| 5/9/2007 | 0.30 | Scanned Images |
| 5/9/2007 | 1.05 | Scanned Images |
| 5/9/2007 | 3.90 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/9/2007 | 1.50 | Scanned Images |
| 5/9/2007 | 0.15 | Scanned Images |
| 5/9/2007 | 1.80 | Scanned Images |
| 5/9/2007 | 0.45 | Standard Prints NY |
| 5/9/2007 | 0.60 | Standard Prints NY |
| 5/9/2007 | 0.15 | Standard Prints NY |
| 5/9/2007 | 1.50 | Standard Prints NY |
| 5/9/2007 | 1.95 | Standard Prints NY |
| 5/9/2007 | 1.05 | Standard Prints NY |
| 5/9/2007 | 1.50 | Standard Prints NY |
| 5/9/2007 | 0.15 | Standard Prints NY |
| 5/9/2007 | 0.15 | Standard Prints NY |
| 5/9/2007 | 1.35 | Standard Prints NY |
| 5/9/2007 | 2.10 | Standard Prints NY |
| 5/9/2007 | 0.30 | Standard Prints NY |
| 5/9/2007 | 0.15 | Standard Prints NY |
| 5/9/2007 | 0.30 | Standard Prints NY |
| 5/9/2007 | 0.15 | Standard Prints NY |
| 5/9/2007 | 0.30 | Standard Prints NY |
| 5/9/2007 | 4.80 | Standard Prints NY |
| 5/9/2007 | 3.30 | Standard Prints NY |
| 5/9/2007 | 0.15 | Standard Prints NY |
| 5/9/2007 | 0.60 | Standard Prints NY |
| 5/9/2007 | 0.30 | Standard Prints NY |
| 5/9/2007 | 0.45 | Standard Prints NY |
| 5/9/2007 | 1.20 | Standard Prints NY |
| 5/9/2007 | 1.95 | Standard Prints NY |
| 5/9/2007 | 5.25 | Standard Prints NY |
| 5/9/2007 | 2.10 | Standard Prints NY |
| 5/9/2007 | 0.45 | Standard Prints NY |
| 5/9/2007 | 22.81 | Fed Exp to:Jennifer Johnston, KING OF PRUSSIA,PA from:Michael Rosenberg |
| 5/9/2007 | 3,923.39 | Professional Fees - Services rendered 2/14/07, 2/17/07, 3/13/07 and 3/15/07, Fees and Expenses |
| 5/9/2007 | 335,102.26 | Professional Fees - Services rendered for April 2007, Fees and Expenses |
| 5/9/2007 | 2,260.00 | LAURA GETSCH - Outside Paralegal Assistance, Clerical Services, 4/16/07-4/30/07 |

| Date | Amount | Description |
|------|--------|-------------|
| 5/9/2007 | 8.00 | David Mendelson, Cabfare, Washington, DC, 05/09/07, (Overtime Transportation) |
| 5/9/2007 | 14.90 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 05/09/07 |
| 5/9/2007 | 17.78 | Secretarial Overtime, Deborah Johnson - Excel, enter bates numbers |
| 5/9/2007 | 17.78 | Secretarial Overtime, Hong Vu - Revisions |
| 5/9/2007 | 71.10 | Secretarial Overtime, Jennifer Gibertini - Excel data entry |
| 5/10/2007 | 1.30 | Standard Prints |
| 5/10/2007 | 9.50 | Standard Prints |
| 5/10/2007 | 0.40 | Standard Copies or Prints |
| 5/10/2007 | 0.60 | Standard Copies or Prints |
| 5/10/2007 | 0.20 | Standard Copies or Prints |
| 5/10/2007 | 5.90 | Standard Copies or Prints |
| 5/10/2007 | 17.90 | Standard Copies or Prints |
| 5/10/2007 | 30.80 | Standard Copies or Prints |
| 5/10/2007 | 1.50 | Standard Copies or Prints |
| 5/10/2007 | 0.40 | Standard Copies or Prints |
| 5/10/2007 | 0.30 | Standard Copies or Prints |
| 5/10/2007 | 2.40 | Standard Copies or Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 2.30 | Standard Prints |
| 5/10/2007 | 0.20 | Standard Prints |
| 5/10/2007 | 1.20 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.20 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.20 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.60 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.20 | Standard Prints |
| 5/10/2007 | 0.20 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.20 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/10/2007 | 0.30 | Standard Prints |
| 5/10/2007 | 0.20 | Standard Prints |
| 5/10/2007 | 0.50 | Standard Prints |
| 5/10/2007 | 1.20 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 2.40 | Standard Prints |
| 5/10/2007 | 0.60 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.90 | Standard Prints |
| 5/10/2007 | 0.40 | Standard Prints |
| 5/10/2007 | 0.20 | Standard Prints |
| 5/10/2007 | 0.30 | Standard Prints |
| 5/10/2007 | 0.30 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.20 | Standard Prints |
| 5/10/2007 | 2.40 | Standard Prints |
| 5/10/2007 | 0.20 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 3.70 | Standard Prints |
| 5/10/2007 | 2.60 | Standard Prints |
| 5/10/2007 | 3.90 | Standard Prints |
| 5/10/2007 | 1.20 | Standard Prints |
| 5/10/2007 | 0.30 | Standard Prints |
| 5/10/2007 | 0.80 | Standard Prints |
| 5/10/2007 | 0.30 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.20 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 2.50 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.20 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.30 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.20 | Standard Prints |
| 5/10/2007 | 6.80 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.60 | Standard Prints |
| 5/10/2007 | 0.60 | Standard Prints |
| 5/10/2007 | 0.80 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.30 | Standard Prints |
| 5/10/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 5.00 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.20 | Standard Prints |
| 5/10/2007 | 1.00 | Standard Prints |
| 5/10/2007 | 0.20 | Standard Copies or Prints |
| 5/10/2007 | 102.70 | Standard Copies or Prints |
| 5/10/2007 | 0.20 | Standard Copies or Prints |
| 5/10/2007 | 1.20 | Standard Copies or Prints |
| 5/10/2007 | 129.40 | Standard Copies or Prints |
| 5/10/2007 | 49.90 | Standard Copies or Prints |
| 5/10/2007 | 9.50 | Standard Copies or Prints |
| 5/10/2007 | 10.30 | Standard Copies or Prints |
| 5/10/2007 | 6.70 | Standard Copies or Prints |
| 5/10/2007 | 4.90 | Standard Copies or Prints |
| 5/10/2007 | 12.00 | Standard Copies or Prints |
| 5/10/2007 | 124.00 | Standard Copies or Prints |
| 5/10/2007 | 12.00 | Standard Copies or Prints |
| 5/10/2007 | 1.10 | Standard Prints |
| 5/10/2007 | 0.20 | Standard Prints |
| 5/10/2007 | 0.70 | Standard Prints |
| 5/10/2007 | 1.40 | Standard Prints |
| 5/10/2007 | 0.70 | Standard Prints |
| 5/10/2007 | 0.80 | Standard Prints |
| 5/10/2007 | 1.80 | Standard Prints |
| 5/10/2007 | 2.90 | Standard Prints |
| 5/10/2007 | 2.00 | Standard Prints |
| 5/10/2007 | 2.20 | Standard Prints |
| 5/10/2007 | 2.50 | Standard Prints |
| 5/10/2007 | 0.90 | Standard Prints |
| 5/10/2007 | 1.40 | Standard Prints |
| 5/10/2007 | 2.00 | Standard Prints |
| 5/10/2007 | 0.60 | Standard Prints |
| 5/10/2007 | 0.80 | Standard Prints |
| 5/10/2007 | 1.30 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 5/10/2007 | 2.60 | Standard Prints |
| 5/10/2007 | 1.00 | Standard Prints |
| 5/10/2007 | 1.10 | Standard Prints |
| 5/10/2007 | 1.30 | Standard Prints |
| 5/10/2007 | 0.70 | Standard Prints |
| 5/10/2007 | 1.80 | Standard Prints |
| 5/10/2007 | 1.90 | Standard Prints |
| 5/10/2007 | 2.00 | Standard Prints |
| 5/10/2007 | 1.50 | Standard Prints |
| 5/10/2007 | 2.60 | Standard Prints |
| 5/10/2007 | 4.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.60 | Standard Prints |
| 5/10/2007 | 0.20 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 3.90 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.20 | Standard Prints |
| 5/10/2007 | 1.30 | Standard Prints |
| 5/10/2007 | 0.30 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.30 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 2.20 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 5.00 | Standard Prints |
| 5/10/2007 | 5.70 | Standard Prints |
| 5/10/2007 | 8.50 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 9.50 | Standard Prints |
| 5/10/2007 | 11.00 | Standard Prints |
| 5/10/2007 | 0.50 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 22.00 | Color Copies or Prints |
| 5/10/2007 | 0.50 | Color Prints |
| 5/10/2007 | 6.00 | Color Prints |
| 5/10/2007 | 10.20 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/10/2007 | 1.05 | Scanned Images |
| 5/10/2007 | 0.30 | Scanned Images |
| 5/10/2007 | 1.20 | Scanned Images |
| 5/10/2007 | 1.20 | Scanned Images |
| 5/10/2007 | 0.15 | Scanned Images |
| 5/10/2007 | 0.15 | Scanned Images |
| 5/10/2007 | 0.15 | Scanned Images |
| 5/10/2007 | 0.15 | Scanned Images |
| 5/10/2007 | 0.15 | Scanned Images |
| 5/10/2007 | 0.15 | Scanned Images |
| 5/10/2007 | 0.15 | Scanned Images |
| 5/10/2007 | 0.15 | Scanned Images |
| 5/10/2007 | 0.15 | Scanned Images |
| 5/10/2007 | 0.15 | Scanned Images |
| 5/10/2007 | 0.15 | Scanned Images |
| 5/10/2007 | 0.15 | Scanned Images |
| 5/10/2007 | 0.15 | Scanned Images |
| 5/10/2007 | 0.15 | Scanned Images |
| 5/10/2007 | 0.15 | Scanned Images |
| 5/10/2007 | 0.75 | Scanned Images |
| 5/10/2007 | 11.55 | Scanned Images |
| 5/10/2007 | 2.10 | Standard Prints NY |
| 5/10/2007 | 0.15 | Standard Prints NY |
| 5/10/2007 | 3.60 | Standard Prints NY |
| 5/10/2007 | 9.75 | Standard Prints NY |
| 5/10/2007 | 9.75 | Standard Prints NY |
| 5/10/2007 | 0.15 | Standard Prints NY |
| 5/10/2007 | 1.95 | Standard Prints NY |
| 5/10/2007 | 10.35 | Standard Prints NY |
| 5/10/2007 | 0.45 | Standard Prints NY |
| 5/10/2007 | 0.30 | Standard Prints NY |
| 5/10/2007 | 0.30 | Standard Prints NY |
| 5/10/2007 | 1.50 | Standard Prints NY |
| 5/10/2007 | 0.90 | Standard Prints NY |
| 5/10/2007 | 0.45 | Standard Prints NY |
| 5/10/2007 | 0.15 | Standard Prints NY |
| 5/10/2007 | 0.45 | Standard Prints NY |
| 5/10/2007 | 1.35 | Standard Prints NY |
| 5/10/2007 | 1.80 | Standard Prints NY |
| 5/10/2007 | 9.88 | Fed Exp to:Debra Felder, WASHINGTON,DC from:Michael Rosenberg |

| Date | Amount | Description |
| --- | --- | --- |
| 5/10/2007 | 8.33 | Fed Exp to:John Ansbro,NEW YORK CITY,NY from:Michael Rosenberg |
| 5/10/2007 | 11.54 | Fed Exp to:John Herrick,MOUNT PLEASANT,SC from:Michael Rosenberg |
| 5/10/2007 | 11.54 | Fed Exp to:Natalie Ramsey, PHILADELPHIA,PA from:Michael Rosenberg |
| 5/10/2007 | 9.88 | Fed Exp to:Nathan Finch, WASHINGTON,DC from:Michael Rosenberg |
| 5/10/2007 | 9.88 | Fed Exp to:Peter Lockwood, WASHINGTON,DC from:Michael Rosenberg |
| 5/10/2007 | 11.54 | Fed Exp to:Sander Esserman, DALLAS,TX from:Michael Rosenberg |
| 5/10/2007 | 7.99 | Fed Exp to:Kathy Byrne, CHICAGO,IL from:Michael Rosenberg |
| 5/10/2007 | 9.88 | Fed Exp to:Raymond Mullady, WASHINGTON,DC from:Michael Rosenberg |
| 5/10/2007 | 20.57 | Outside Messenger Services,  ANDREA JOHNSON |
| 5/10/2007 | 4,750.00 | Professional Fees - Professional Services Rendered 4/26/07-5/07/07 |
| 5/10/2007 | 4,990.00 | Professional Fees - Professional Services Rendered 4/27/07 and 5/08/07 |
| 5/10/2007 | 380.00 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, D Rooney, 5/08/07 |
| 5/10/2007 | 721.31 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, G Vogt, 5/03/07 |
| 5/10/2007 | 120.06 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, D Rooney, 4/27/07 |
| 5/10/2007 | 8.00 | David Mendelson, Cabfare, Washington, DC, 05/10/07, (Overtime Transportation) |
| 5/10/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 05/10/07, (Overtime Transportation) |
| 5/10/2007 | 12.37 | RED TOP CAB COMPANY - Overtime Transportation 05/10/2007, L. Mellis |
| 5/10/2007 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 5/10/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 5/10/2007 | 22.00 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 05/10/07 |
| 5/10/2007 | 71.10 | Secretarial Overtime, Diane Thomas-Nichols - Excel data entry |
| 5/10/2007 | 71.10 | Secretarial Overtime, Maria Rivera - Excel, enter bates numbers |
| 5/10/2007 | 44.44 | Secretarial Overtime, Sharon Malayter - Excel, enter bates numbers |
| 5/11/2007 | 33.75 | Scott McMillin, Cellular Service, Cingular, 4/12/07 - 5/11/07, (Telephone Charges) |
| 5/11/2007 | 0.10 | Standard Copies or Prints |
| 5/11/2007 | 0.20 | Standard Copies or Prints |
| 5/11/2007 | 5.40 | Standard Copies or Prints |
| 5/11/2007 | 1.40 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/11/2007 | 1.80 | Standard Copies or Prints |
| 5/11/2007 | 1.80 | Standard Copies or Prints |
| 5/11/2007 | 0.20 | Standard Copies or Prints |
| 5/11/2007 | 0.80 | Standard Copies or Prints |
| 5/11/2007 | 2.40 | Standard Copies or Prints |
| 5/11/2007 | 1.60 | Standard Copies or Prints |
| 5/11/2007 | 0.40 | Standard Prints |
| 5/11/2007 | 0.40 | Standard Prints |
| 5/11/2007 | 0.40 | Standard Prints |
| 5/11/2007 | 3.50 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.40 | Standard Prints |
| 5/11/2007 | 0.40 | Standard Prints |
| 5/11/2007 | 0.40 | Standard Prints |
| 5/11/2007 | 0.20 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.20 | Standard Prints |
| 5/11/2007 | 0.70 | Standard Prints |
| 5/11/2007 | 0.20 | Standard Prints |
| 5/11/2007 | 0.20 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.30 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 3.90 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.30 | Standard Prints |
| 5/11/2007 | 0.30 | Standard Prints |
| 5/11/2007 | 0.70 | Standard Prints |
| 5/11/2007 | 2.20 | Standard Prints |
| 5/11/2007 | 0.20 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.20 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.20 | Standard Prints |
| 5/11/2007 | 0.20 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.30 | Standard Prints |
| 5/11/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.20 | Standard Prints |
| 5/11/2007 | 7.00 | Standard Prints |
| 5/11/2007 | 0.20 | Standard Prints |
| 5/11/2007 | 0.40 | Standard Prints |
| 5/11/2007 | 19.40 | Standard Prints |
| 5/11/2007 | 1.00 | Standard Prints |
| 5/11/2007 | 1.00 | Standard Prints |
| 5/11/2007 | 1.00 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 1.20 | Standard Prints |
| 5/11/2007 | 0.20 | Standard Prints |
| 5/11/2007 | 0.20 | Standard Prints |
| 5/11/2007 | 0.20 | Standard Prints |
| 5/11/2007 | 2.40 | Standard Prints |
| 5/11/2007 | 0.50 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.40 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 2.00 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.30 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 2.00 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.20 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 1.10 | Standard Prints |
| 5/11/2007 | 0.20 | Standard Prints |
| 5/11/2007 | 0.40 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.20 | Standard Prints |
| 5/11/2007 | 1.00 | Standard Prints |
| 5/11/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.50 | Standard Prints |
| 5/11/2007 | 6.00 | Standard Prints |
| 5/11/2007 | 1.00 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.30 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 19.40 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.30 | Standard Prints |
| 5/11/2007 | 0.40 | Standard Prints |
| 5/11/2007 | 0.40 | Standard Prints |
| 5/11/2007 | 0.20 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.40 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.30 | Standard Prints |
| 5/11/2007 | 3.90 | Standard Prints |
| 5/11/2007 | 3.90 | Standard Prints |
| 5/11/2007 | 3.90 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 4.30 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.30 | Standard Prints |
| 5/11/2007 | 0.40 | Standard Copies or Prints |
| 5/11/2007 | 15.50 | Standard Copies or Prints |
| 5/11/2007 | 48.20 | Standard Copies or Prints |
| 5/11/2007 | 0.10 | Standard Copies or Prints |
| 5/11/2007 | 80.20 | Standard Copies or Prints |
| 5/11/2007 | 9.70 | Standard Copies or Prints |
| 5/11/2007 | 1.10 | Standard Copies or Prints |
| 5/11/2007 | 0.90 | Standard Copies or Prints |
| 5/11/2007 | 0.40 | Standard Copies or Prints |
| 5/11/2007 | 0.20 | Standard Prints |
| 5/11/2007 | 1.30 | Standard Prints |
| 5/11/2007 | 1.40 | Standard Prints |
| 5/11/2007 | 0.50 | Standard Prints |
| 5/11/2007 | 1.30 | Standard Prints |
| 5/11/2007 | 2.50 | Standard Prints |
| 5/11/2007 | 1.80 | Standard Prints |
| 5/11/2007 | 2.90 | Standard Prints |
| 5/11/2007 | 0.60 | Standard Prints |
| 5/11/2007 | 2.40 | Standard Prints |
| 5/11/2007 | 4.00 | Standard Prints |
| 5/11/2007 | 1.00 | Standard Prints |
| 5/11/2007 | 1.10 | Standard Prints |
| 5/11/2007 | 2.40 | Standard Prints |
| 5/11/2007 | 1.10 | Standard Prints |
| 5/11/2007 | 1.30 | Standard Prints |
| 5/11/2007 | 2.00 | Standard Prints |
| 5/11/2007 | 2.00 | Standard Prints |
| 5/11/2007 | 0.90 | Standard Prints |
| 5/11/2007 | 1.40 | Standard Prints |
| 5/11/2007 | 1.70 | Standard Prints |
| 5/11/2007 | 1.70 | Standard Prints |
| 5/11/2007 | 1.70 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.80 | Standard Prints |
| 5/11/2007 | 1.00 | Standard Prints |
| 5/11/2007 | 0.60 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 2.20 | Standard Prints |
| 5/11/2007 | 0.60 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.20 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 0.10 | Standard Prints |
| 5/11/2007 | 8.20 | Standard Prints |
| 5/11/2007 | 3.00 | Standard Prints |
| 5/11/2007 | 2.90 | Standard Prints |
| 5/11/2007 | 0.50 | Standard Prints |
| 5/11/2007 | 0.50 | Standard Prints |
| 5/11/2007 | 1.60 | Standard Prints |
| 5/11/2007 | 0.40 | Standard Prints |
| 5/11/2007 | 0.20 | Standard Prints |
| 5/11/2007 | 0.20 | Standard Prints |
| 5/11/2007 | 0.40 | Standard Prints |
| 5/11/2007 | 0.50 | Standard Prints |
| 5/11/2007 | 0.80 | Standard Prints |
| 5/11/2007 | 1.20 | Standard Prints |
| 5/11/2007 | 0.60 | Standard Prints |
| 5/11/2007 | 0.70 | Standard Prints |
| 5/11/2007 | 1.70 | Standard Prints |
| 5/11/2007 | 1.30 | Standard Prints |
| 5/11/2007 | 0.70 | Standard Prints |
| 5/11/2007 | 1.50 | Standard Prints |
| 5/11/2007 | 1.30 | Standard Prints |
| 5/11/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/11/2007 | 0.30 | Standard Prints |
| 5/11/2007 | 2.20 | Standard Prints |
| 5/11/2007 | 0.60 | Standard Prints |
| 5/11/2007 | 1.20 | Standard Prints |
| 5/11/2007 | 0.20 | Standard Prints |
| 5/11/2007 | 1.00 | Standard Prints |
| 5/11/2007 | 0.20 | Standard Prints |
| 5/11/2007 | 0.40 | Standard Prints |
| 5/11/2007 | 1.40 | Standard Prints |
| 5/11/2007 | 0.20 | Standard Prints |
| 5/11/2007 | 1.20 | Standard Prints |
| 5/11/2007 | 0.20 | Standard Prints |
| 5/11/2007 | 0.80 | Standard Prints |
| 5/11/2007 | 0.20 | Standard Prints |
| 5/11/2007 | 1.40 | Standard Prints |
| 5/11/2007 | 0.20 | Standard Prints |
| 5/11/2007 | 1.80 | Standard Prints |
| 5/11/2007 | 0.90 | Standard Prints |
| 5/11/2007 | 1.40 | Standard Prints |
| 5/11/2007 | 2.90 | Standard Prints |
| 5/11/2007 | 0.50 | Color Prints |
| 5/11/2007 | 0.50 | Color Prints |
| 5/11/2007 | 0.50 | Color Prints |
| 5/11/2007 | 0.50 | Color Prints |
| 5/11/2007 | 2.50 | Color Prints |
| 5/11/2007 | 0.50 | Color Prints |
| 5/11/2007 | 0.50 | Color Prints |
| 5/11/2007 | 0.50 | Color Prints |
| 5/11/2007 | 0.50 | Color Prints |
| 5/11/2007 | 0.50 | Color Prints |
| 5/11/2007 | 0.50 | Color Prints |
| 5/11/2007 | 0.50 | Color Prints |
| 5/11/2007 | 2.50 | Color Prints |
| 5/11/2007 | 4.00 | Color Prints |
| 5/11/2007 | 0.50 | Color Prints |
| 5/11/2007 | 0.50 | Color Prints |
| 5/11/2007 | 1.50 | Color Prints |
| 5/11/2007 | 2.00 | Color Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/11/2007 | 3.00 | Color Prints |
| 5/11/2007 | 0.50 | Color Prints |
| 5/11/2007 | 0.50 | Color Prints |
| 5/11/2007 | 0.50 | Color Prints |
| 5/11/2007 | 2.50 | Color Prints |
| 5/11/2007 | 8.00 | Color Prints |
| 5/11/2007 | 1.65 | Scanned Images |
| 5/11/2007 | 0.30 | Scanned Images |
| 5/11/2007 | 2.40 | Scanned Images |
| 5/11/2007 | 0.60 | Scanned Images |
| 5/11/2007 | 2.10 | Scanned Images |
| 5/11/2007 | 0.30 | Standard Prints NY |
| 5/11/2007 | 1.95 | Standard Prints NY |
| 5/11/2007 | 0.45 | Standard Prints NY |
| 5/11/2007 | 6.30 | Standard Prints NY |
| 5/11/2007 | 0.15 | Standard Prints NY |
| 5/11/2007 | 0.90 | Standard Prints NY |
| 5/11/2007 | 0.15 | Standard Prints NY |
| 5/11/2007 | 0.15 | Standard Prints NY |
| 5/11/2007 | 0.30 | Standard Prints NY |
| 5/11/2007 | 0.60 | Standard Prints NY |
| 5/11/2007 | 0.60 | Standard Prints NY |
| 5/11/2007 | 0.30 | Standard Prints NY |
| 5/11/2007 | 0.30 | Standard Prints NY |
| 5/11/2007 | 1.65 | Standard Prints NY |
| 5/11/2007 | 2.25 | Standard Prints NY |
| 5/11/2007 | 1.05 | Standard Prints NY |
| 5/11/2007 | 4.20 | Standard Prints NY |
| 5/11/2007 | 10.83 | Fed Exp to:GARY BECKER,NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 5/11/2007 | 10.44 | Fed Exp to:RAYMOND MULLADY, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 5/11/2007 | 10.83 | Fed Exp to:KENNETH PASQUALE, NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 5/11/2007 | 42.90 | Fed Exp to:DAVID MENDELSON, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 5/11/2007 | 6.94 | Fed Exp to:SUE ERHART, CINCINNATI,OH from:KIRKLAND &ELLIS |
| 5/11/2007 | 20.54 | Fed Exp to:Jay Hughes, CAMBRIDGE,MA from:Laura Mellis |

| Date | Amount | Description |
|------|--------|-------------|
| 5/11/2007 | 20.54 | Fed Exp to:Jay Hughes, CAMBRIDGE,MA from:Laura Mellis |
| 5/11/2007 | 20.54 | Fed Exp to:Jay Hughes, CAMBRIDGE,MA from:Laura Mellis |
| 5/11/2007 | 28.92 | Fed Exp to:Karla Sanchez, CHICAGO,IL from:Laura Mellis |
| 5/11/2007 | 470.00 | LEGALINK A MERRILL COMPANY - Court Reporter Fee/Deposition, Transcript, 12/15/06 |
| 5/11/2007 | 12,948.36 | Expert Fees - Expert Work Rendered April 2007, Fees and Expenses |
| 5/11/2007 | 803.70 | Professional Fees - Consulting and Site Visit re Libby X-Rays, 5/11/07 |
| 5/11/2007 | 130.00 | LEGALINK INC - Outside Video Services VIDEOTAPING RHONDA MASON DEPOSITION |
| 5/11/2007 | 24.17 | RED TOP CAB COMPANY - Overtime Transportation 05/11/2007, B. Giroux |
| 5/11/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 5/11/2007 | 12.00 | Overtime Meals,  David M Boutrous |
| 5/11/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 5/11/2007 | 186.64 | Secretarial Overtime, Gwendolyn Morgan - Excel, initial typing |
| 5/11/2007 | 159.98 | Secretarial Overtime, Sherry Williams - Excel, data entry |
| 5/12/2007 | 1.60 | Standard Copies or Prints |
| 5/12/2007 | 6.80 | Standard Copies or Prints |
| 5/12/2007 | 3.80 | Standard Prints |
| 5/12/2007 | 0.10 | Standard Prints |
| 5/12/2007 | 0.10 | Standard Prints |
| 5/12/2007 | 0.30 | Standard Prints |
| 5/12/2007 | 0.80 | Standard Prints |
| 5/12/2007 | 0.30 | Standard Prints |
| 5/12/2007 | 0.80 | Standard Prints |
| 5/12/2007 | 1.80 | Standard Prints |
| 5/12/2007 | 1.20 | Standard Copies or Prints |
| 5/12/2007 | 7.80 | Standard Prints |
| 5/12/2007 | 30.00 | Standard Prints |
| 5/12/2007 | 30.00 | Standard Prints |
| 5/12/2007 | 0.20 | Standard Prints |
| 5/12/2007 | 0.20 | Standard Prints |
| 5/12/2007 | 0.20 | Standard Prints |
| 5/12/2007 | 0.10 | Standard Prints |
| 5/12/2007 | 0.20 | Standard Prints |
| 5/12/2007 | 0.20 | Standard Prints |
| 5/12/2007 | 0.40 | Standard Prints |
| 5/12/2007 | 0.10 | Standard Prints |
| 5/12/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/12/2007 | 0.40 | Standard Prints |
| 5/12/2007 | 0.10 | Standard Prints |
| 5/12/2007 | 0.70 | Standard Prints |
| 5/12/2007 | 0.40 | Standard Prints |
| 5/12/2007 | 0.80 | Standard Prints |
| 5/12/2007 | 0.80 | Standard Prints |
| 5/12/2007 | 0.20 | Standard Prints |
| 5/12/2007 | 3.90 | Scanned Images |
| 5/12/2007 | 0.45 | Scanned Images |
| 5/12/2007 | 0.45 | Standard Prints NY |
| 5/12/2007 | 0.60 | Standard Prints NY |
| 5/12/2007 | 1.35 | Standard Prints NY |
| 5/12/2007 | 0.45 | Standard Prints NY |
| 5/12/2007 | 1.50 | Standard Prints NY |
| 5/12/2007 | 0.30 | Standard Prints NY |
| 5/12/2007 | 0.30 | Standard Prints NY |
| 5/12/2007 | 0.30 | Standard Prints NY |
| 5/12/2007 | 0.15 | Standard Prints NY |
| 5/12/2007 | 0.30 | Standard Prints NY |
| 5/12/2007 | 0.30 | Standard Prints NY |
| 5/12/2007 | 0.15 | Standard Prints NY |
| 5/12/2007 | 0.60 | Standard Prints NY |
| 5/12/2007 | 0.15 | Standard Prints NY |
| 5/12/2007 | 0.45 | Standard Prints NY |
| 5/12/2007 | 0.15 | Standard Prints NY |
| 5/12/2007 | 0.15 | Standard Prints NY |
| 5/12/2007 | 0.15 | Standard Prints NY |
| 5/12/2007 | 0.45 | Standard Prints NY |
| 5/12/2007 | 0.15 | Standard Prints NY |
| 5/12/2007 | 0.75 | Standard Prints NY |
| 5/12/2007 | 0.60 | Standard Prints NY |
| 5/12/2007 | 24.48 | RED TOP CAB COMPANY - Overtime Transportation 05/12/2007, B. Giroux |
| 5/12/2007 | 24.79 | RED TOP CAB COMPANY - Overtime Transportation 05/12/2007, B. Giroux |
| 5/12/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 5/12/2007 | 142.20 | Secretarial Overtime, Dianne Thomas-Nichols - Excel, initial type |
| 5/13/2007 | 1.00 | Standard Prints |
| 5/13/2007 | 1.80 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 5/13/2007 | 0.20 | Standard Prints |
| 5/13/2007 | 0.20 | Standard Prints |
| 5/13/2007 | 0.70 | Standard Prints |
| 5/13/2007 | 0.30 | Standard Prints |
| 5/13/2007 | 0.20 | Standard Prints |
| 5/13/2007 | 0.20 | Standard Prints |
| 5/13/2007 | 0.30 | Standard Prints |
| 5/13/2007 | 0.20 | Standard Prints |
| 5/13/2007 | 0.90 | Standard Prints |
| 5/13/2007 | 0.10 | Standard Prints |
| 5/13/2007 | 0.40 | Standard Prints |
| 5/13/2007 | 0.10 | Standard Prints |
| 5/13/2007 | 1.20 | Standard Prints |
| 5/13/2007 | 0.80 | Standard Prints |
| 5/13/2007 | 0.70 | Standard Prints |
| 5/13/2007 | 48.50 | Standard Prints |
| 5/13/2007 | 0.10 | Standard Prints |
| 5/13/2007 | 0.50 | Standard Prints |
| 5/13/2007 | 0.10 | Standard Prints |
| 5/13/2007 | 0.70 | Standard Prints |
| 5/13/2007 | 1.95 | Standard Prints NY |
| 5/13/2007 | 22.31 | Raina Jones, Personal Car Mileage, From Home to Office and back Home, 05/13/07, (Overtime Transportation) |
| 5/13/2007 | 23.86 | RED TOP CAB COMPANY - Overtime Transportation 05/13/2007, B. Giroux |
| 5/13/2007 | 24.48 | RED TOP CAB COMPANY - Overtime Transportation 05/13/2007, B. Giroux |
| 5/13/2007 | 10.34 | Raina Jones, Overtime Meal-Attorney, Washington, DC, 05/13/07 |
| 5/13/2007 | 18.43 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 5/10/07, Henry Thompson |
| 5/13/2007 | 18.43 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 5/08/07, Henry Thompson |
| 5/13/2007 | 18.43 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 5/07/07, Henry Thompson |
| 5/13/2007 | 18.96 | Raina Jones, Overtime Meal-Attorney, DC, 05/13/07 |
| 5/14/2007 | 86.26 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 4/15/07-5/14/07, D. Mendelson |
| 5/14/2007 | 42.63 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, 4/25/07, 5/1/07, 5/7/07, 2-5/14/07, S. McMillin |

| Date | Amount | Description |
|------|-------|-------------|
| 5/14/2007 | 18.77 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, 4/16/07, 5/9/07, A. Running |
| 5/14/2007 | 266.09 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, 4/17/07, 3-4/24/07, 2-4/30/07, 2-5/1/07, 2-5/9/07, J. Baer |
| 5/14/2007 | 72.23 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 4/15/07-5/14/07, B. Harding |
| 5/14/2007 | 0.80 | Standard Copies or Prints |
| 5/14/2007 | 0.20 | Standard Copies or Prints |
| 5/14/2007 | 0.20 | Standard Copies or Prints |
| 5/14/2007 | 42.90 | Standard Copies or Prints |
| 5/14/2007 | 82.00 | Standard Copies or Prints |
| 5/14/2007 | 28.80 | Standard Copies or Prints |
| 5/14/2007 | 1.40 | Standard Copies or Prints |
| 5/14/2007 | 0.30 | Standard Copies or Prints |
| 5/14/2007 | 0.20 | Standard Copies or Prints |
| 5/14/2007 | 0.30 | Standard Prints |
| 5/14/2007 | 1.10 | Standard Prints |
| 5/14/2007 | 0.30 | Standard Prints |
| 5/14/2007 | 0.20 | Standard Prints |
| 5/14/2007 | 0.80 | Standard Prints |
| 5/14/2007 | 1.70 | Standard Prints |
| 5/14/2007 | 0.50 | Standard Prints |
| 5/14/2007 | 1.50 | Standard Prints |
| 5/14/2007 | 0.50 | Standard Prints |
| 5/14/2007 | 1.50 | Standard Prints |
| 5/14/2007 | 2.20 | Standard Prints |
| 5/14/2007 | 0.60 | Standard Prints |
| 5/14/2007 | 1.30 | Standard Prints |
| 5/14/2007 | 1.60 | Standard Prints |
| 5/14/2007 | 1.90 | Standard Prints |
| 5/14/2007 | 1.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 3.70 | Standard Prints |
| 5/14/2007 | 2.00 | Standard Prints |
| 5/14/2007 | 1.30 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.70 | Standard Prints |
| 5/14/2007 | 0.30 | Standard Prints |
| 5/14/2007 | 1.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/14/2007 | 1.60 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 1.20 | Standard Prints |
| 5/14/2007 | 0.30 | Standard Prints |
| 5/14/2007 | 0.20 | Standard Prints |
| 5/14/2007 | 0.50 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.30 | Standard Prints |
| 5/14/2007 | 0.80 | Standard Prints |
| 5/14/2007 | 5.00 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.30 | Standard Prints |
| 5/14/2007 | 1.80 | Standard Prints |
| 5/14/2007 | 0.50 | Standard Prints |
| 5/14/2007 | 1.30 | Standard Prints |
| 5/14/2007 | 0.60 | Standard Prints |
| 5/14/2007 | 1.30 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.20 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.20 | Standard Prints |
| 5/14/2007 | 0.20 | Standard Prints |
| 5/14/2007 | 2.90 | Standard Prints |
| 5/14/2007 | 1.20 | Standard Prints |
| 5/14/2007 | 0.60 | Standard Prints |
| 5/14/2007 | 1.30 | Standard Prints |
| 5/14/2007 | 1.60 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.50 | Standard Prints |
| 5/14/2007 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/14/2007 | 2.30 | Standard Prints |
| 5/14/2007 | 1.20 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.50 | Standard Prints |
| 5/14/2007 | 0.60 | Standard Prints |
| 5/14/2007 | 0.30 | Standard Prints |
| 5/14/2007 | 0.60 | Standard Prints |
| 5/14/2007 | 1.60 | Standard Prints |
| 5/14/2007 | 2.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Copies or Prints |
| 5/14/2007 | 1.90 | Standard Copies or Prints |
| 5/14/2007 | 1.40 | Standard Copies or Prints |
| 5/14/2007 | 0.10 | Standard Copies or Prints |
| 5/14/2007 | 0.30 | Standard Copies or Prints |
| 5/14/2007 | 1.40 | Standard Copies or Prints |
| 5/14/2007 | 35.90 | Standard Copies or Prints |
| 5/14/2007 | 0.30 | Standard Copies or Prints |
| 5/14/2007 | 0.20 | Standard Copies or Prints |
| 5/14/2007 | 0.20 | Standard Copies or Prints |
| 5/14/2007 | 3.50 | Standard Copies or Prints |
| 5/14/2007 | 15.10 | Standard Copies or Prints |
| 5/14/2007 | 0.20 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 1.60 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.20 | Standard Prints |
| 5/14/2007 | 0.20 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 4.20 | Standard Prints |
| 5/14/2007 | 0.50 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 3.80 | Standard Prints |
| 5/14/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/14/2007 | 1.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 1.60 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.20 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.20 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.50 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 1.20 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 1.30 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 1.60 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.30 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.20 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 5/14/2007 | 0.30 | Standard Prints |
| 5/14/2007 | 0.20 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.30 | Standard Prints |
| 5/14/2007 | 0.20 | Standard Prints |
| 5/14/2007 | 1.30 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 2.00 | Standard Prints |
| 5/14/2007 | 1.60 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.50 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.90 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.70 | Standard Prints |
| 5/14/2007 | 0.70 | Standard Prints |
| 5/14/2007 | 6.30 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.30 | Standard Prints |
| 5/14/2007 | 0.70 | Standard Prints |
| 5/14/2007 | 1.80 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.30 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.40 | Standard Prints |
| 5/14/2007 | 0.20 | Standard Prints |
| 5/14/2007 | 0.20 | Standard Prints |
| 5/14/2007 | 0.20 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.20 | Standard Prints |
| 5/14/2007 | 0.30 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.10 | Standard Prints |
| 5/14/2007 | 0.30 | Standard Prints |
| 5/14/2007 | 0.30 | Standard Prints |
| 5/14/2007 | 2.00 | Standard Prints |
| 5/14/2007 | 3.70 | Standard Prints |
| 5/14/2007 | 1.00 | Standard Prints |
| 5/14/2007 | 1.80 | Standard Prints |
| 5/14/2007 | 0.30 | Standard Prints |
| 5/14/2007 | 0.70 | Binding |
| 5/14/2007 | 2.10 | Binding |
| 5/14/2007 | 1.80 | Tabs/Indexes/Dividers |
| 5/14/2007 | 3.00 | Color Prints |
| 5/14/2007 | 0.50 | Color Prints |
| 5/14/2007 | 1.00 | Color Prints |
| 5/14/2007 | 0.15 | Scanned Images |
| 5/14/2007 | 0.15 | Scanned Images |
| 5/14/2007 | 1.80 | Scanned Images |
| 5/14/2007 | 0.30 | Scanned Images |
| 5/14/2007 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 5/14/2007 | 0.45 | Scanned Images |
| 5/14/2007 | 0.45 | Scanned Images |
| 5/14/2007 | 2.70 | Scanned Images |
| 5/14/2007 | 0.45 | Scanned Images |
| 5/14/2007 | 0.60 | Scanned Images |
| 5/14/2007 | 28.00 | CD-ROM Duplicates |
| 5/14/2007 | 0.75 | Standard Prints NY |
| 5/14/2007 | 0.15 | Standard Prints NY |
| 5/14/2007 | 0.15 | Standard Prints NY |
| 5/14/2007 | 1.35 | Standard Prints NY |
| 5/14/2007 | 1.80 | Standard Prints NY |
| 5/14/2007 | 0.30 | Standard Prints NY |
| 5/14/2007 | 0.30 | Standard Prints NY |
| 5/14/2007 | 0.45 | Standard Prints NY |
| 5/14/2007 | 0.30 | Standard Prints NY |
| 5/14/2007 | 1.80 | Standard Prints NY |
| 5/14/2007 | 0.30 | Standard Prints NY |
| 5/14/2007 | 4.35 | Standard Prints NY |
| 5/14/2007 | 0.15 | Standard Prints NY |
| 5/14/2007 | 1.80 | Standard Prints NY |
| 5/14/2007 | 15.30 | Standard Prints NY |
| 5/14/2007 | 0.15 | Standard Prints NY |
| 5/14/2007 | 0.15 | Standard Prints NY |
| 5/14/2007 | 0.30 | Standard Prints NY |
| 5/14/2007 | 0.15 | Standard Prints NY |
| 5/14/2007 | 0.15 | Standard Prints NY |
| 5/14/2007 | 0.45 | Standard Prints NY |
| 5/14/2007 | 0.15 | Standard Prints NY |
| 5/14/2007 | 0.15 | Standard Prints NY |
| 5/14/2007 | 17.15 | Fed Exp to:MATTHEW CLARK, DENVER,CO from:KIRKLAND &ELLIS |
| 5/14/2007 | 64.94 | Fed Exp to:Jay Hughes, CAMBRIDGE,MA from:Laura Mellis |
| 5/14/2007 | 188.30 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 5/7/07-5/14/07 |
| 5/14/2007 | 72,178.82 | Professional Fees - Professional Services Rendered March 1-31, 2007, Fees and Expenses |
| 5/14/2007 | 744.00 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Labels, 5/11/07 |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/14/2007 | 1,688.59 | LEX BUSINESS SOLUTIONS - Outside Copy/Binding Services HEAVY LITIGATION |
| 5/14/2007 | 24.00 | Andrea Johnson, Parking, Chicago, IL, 05/14/07, (Overtime Transportation) |
| 5/14/2007 | 23.55 | RED TOP CAB COMPANY - Overtime Transportation 05/14/2007, B. Giroux |
| 5/14/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 5/14/2007 | 12.00 | Overtime Meals,  David M Boutrous |
| 5/14/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 5/14/2007 | 35.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 05/14/07 |
| 5/14/2007 | 36.37 | Secretarial Overtime, Nancy L Blacker - fnalize letter to Mallady |
| 5/15/2007 | 1.20 | Standard Copies or Prints |
| 5/15/2007 | 51.60 | Standard Copies or Prints |
| 5/15/2007 | 14.30 | Standard Copies or Prints |
| 5/15/2007 | 0.10 | Standard Copies or Prints |
| 5/15/2007 | 57.30 | Standard Copies or Prints |
| 5/15/2007 | 1.40 | Standard Copies or Prints |
| 5/15/2007 | 0.40 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.30 | Standard Prints |
| 5/15/2007 | 1.30 | Standard Prints |
| 5/15/2007 | 3.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 16.90 | Standard Prints |
| 5/15/2007 | 16.90 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 35.00 | Standard Prints |
| 5/15/2007 | 16.90 | Standard Prints |
| 5/15/2007 | 0.50 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 5/15/2007 | 0.90 | Standard Prints |
| 5/15/2007 | 2.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 1.70 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 2.50 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 2.40 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 18.90 | Standard Prints |
| 5/15/2007 | 18.90 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/15/2007 | 0.60 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.30 | Standard Prints |
| 5/15/2007 | 0.40 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.30 | Standard Prints |
| 5/15/2007 | 2.00 | Standard Prints |
| 5/15/2007 | 3.70 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 2.20 | Standard Prints |
| 5/15/2007 | 0.50 | Standard Prints |
| 5/15/2007 | 1.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.70 | Standard Prints |
| 5/15/2007 | 0.60 | Standard Prints |
| 5/15/2007 | 0.40 | Standard Copies or Prints |
| 5/15/2007 | 0.20 | Standard Copies or Prints |
| 5/15/2007 | 6.20 | Standard Copies or Prints |
| 5/15/2007 | 25.20 | Standard Copies or Prints |
| 5/15/2007 | 0.50 | Standard Copies or Prints |
| 5/15/2007 | 1.80 | Standard Copies or Prints |
| 5/15/2007 | 1.60 | Standard Copies or Prints |
| 5/15/2007 | 4.70 | Standard Copies or Prints |
| 5/15/2007 | 0.20 | Standard Copies or Prints |
| 5/15/2007 | 0.20 | Standard Copies or Prints |
| 5/15/2007 | 0.90 | Standard Copies or Prints |
| 5/15/2007 | 0.50 | Standard Copies or Prints |
| 5/15/2007 | 29.10 | Standard Copies or Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.30 | Standard Prints |
| 5/15/2007 | 0.50 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 1.20 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.30 | Standard Prints |
| 5/15/2007 | 2.90 | Standard Prints |
| 5/15/2007 | 3.00 | Standard Prints |
| 5/15/2007 | 0.40 | Standard Prints |
| 5/15/2007 | 1.20 | Standard Prints |
| 5/15/2007 | 0.50 | Standard Prints |
| 5/15/2007 | 2.10 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.30 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.30 | Standard Prints |
| 5/15/2007 | 1.20 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.50 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.90 | Standard Prints |
| 5/15/2007 | 0.50 | Standard Prints |
| 5/15/2007 | 0.30 | Standard Prints |
| 5/15/2007 | 4.00 | Standard Prints |
| 5/15/2007 | 5.00 | Standard Prints |
| 5/15/2007 | 1.90 | Standard Prints |
| 5/15/2007 | 40.80 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 1.00 | Standard Prints |
| 5/15/2007 | 1.80 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.60 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.50 | Standard Prints |
| 5/15/2007 | 0.50 | Standard Prints |
| 5/15/2007 | 0.70 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.50 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.40 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.70 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 8.10 | Standard Prints |
| 5/15/2007 | 0.30 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.80 | Standard Prints |
| 5/15/2007 | 0.40 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 1.20 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 1.00 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.60 | Standard Prints |
| 5/15/2007 | 1.60 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 3.90 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 3.90 | Standard Prints |
| 5/15/2007 | 3.90 | Standard Prints |
| 5/15/2007 | 42.70 | Standard Prints |
| 5/15/2007 | 2.20 | Standard Prints |
| 5/15/2007 | 7.60 | Standard Prints |
| 5/15/2007 | 29.80 | Standard Prints |
| 5/15/2007 | 1.10 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 1.40 | Standard Prints |
| 5/15/2007 | 3.90 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 1.60 | Standard Prints |
| 5/15/2007 | 0.90 | Standard Prints |
| 5/15/2007 | 3.90 | Standard Prints |
| 5/15/2007 | 0.80 | Standard Prints |
| 5/15/2007 | 1.60 | Standard Prints |
| 5/15/2007 | 2.50 | Standard Prints |
| 5/15/2007 | 0.70 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 1.20 | Standard Prints |
| 5/15/2007 | 1.50 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.40 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/15/2007 | 0.30 | Standard Prints |
| 5/15/2007 | 14.20 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.80 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.80 | Standard Prints |
| 5/15/2007 | 4.90 | Standard Prints |
| 5/15/2007 | 0.50 | Standard Prints |
| 5/15/2007 | 2.00 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 5.20 | Standard Prints |
| 5/15/2007 | 5.20 | Standard Prints |
| 5/15/2007 | 5.90 | Standard Prints |
| 5/15/2007 | 25.20 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 2.60 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.40 | Standard Prints |
| 5/15/2007 | 0.40 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 1.20 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.30 | Standard Prints |
| 5/15/2007 | 0.30 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.20 | Standard Prints |
| 5/15/2007 | 0.30 | Standard Prints |
| 5/15/2007 | 0.50 | Standard Prints |
| 5/15/2007 | 0.10 | Standard Prints |
| 5/15/2007 | 0.30 | Standard Prints |
| 5/15/2007 | 0.30 | Standard Prints |
| 5/15/2007 | 0.40 | Standard Prints |
| 5/15/2007 | 0.30 | Standard Prints |
| 5/15/2007 | 22.00 | Standard Copies or Prints |
| 5/15/2007 | 68.60 | Standard Copies or Prints |
| 5/15/2007 | 0.70 | Binding |
| 5/15/2007 | 2.25 | Scanned Images |
| 5/15/2007 | 0.15 | Scanned Images |
| 5/15/2007 | 1.05 | Scanned Images |
| 5/15/2007 | 0.15 | Scanned Images |
| 5/15/2007 | 1.95 | Scanned Images |
| 5/15/2007 | 0.30 | Scanned Images |
| 5/15/2007 | 42.00 | CD-ROM Duplicates |
| 5/15/2007 | 0.30 | Standard Prints NY |
| 5/15/2007 | 0.60 | Standard Prints NY |
| 5/15/2007 | 2.40 | Standard Prints NY |
| 5/15/2007 | 0.45 | Standard Prints NY |
| 5/15/2007 | 0.30 | Standard Prints NY |
| 5/15/2007 | 0.45 | Standard Prints NY |
| 5/15/2007 | 0.30 | Standard Prints NY |
| 5/15/2007 | 0.30 | Standard Prints NY |
| 5/15/2007 | 0.30 | Standard Prints NY |
| 5/15/2007 | 0.15 | Standard Prints NY |
| 5/15/2007 | 0.45 | Standard Prints NY |
| 5/15/2007 | 0.60 | Standard Prints NY |
| 5/15/2007 | 0.30 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 5/15/2007 | 1.05 | Standard Prints NY |
| 5/15/2007 | 0.75 | Standard Prints NY |
| 5/15/2007 | 0.15 | Standard Prints NY |
| 5/15/2007 | 1.05 | Standard Prints NY |
| 5/15/2007 | 0.30 | Standard Prints NY |
| 5/15/2007 | 0.30 | Standard Prints NY |
| 5/15/2007 | 0.45 | Standard Prints NY |
| 5/15/2007 | 0.75 | Standard Prints NY |
| 5/15/2007 | 0.30 | Standard Prints NY |
| 5/15/2007 | 0.30 | Standard Prints NY |
| 5/15/2007 | 1.35 | Standard Prints NY |
| 5/15/2007 | 6.00 | Standard Prints NY |
| 5/15/2007 | 0.30 | Standard Prints NY |
| 5/15/2007 | 1.35 | Standard Prints NY |
| 5/15/2007 | 0.45 | Standard Prints NY |
| 5/15/2007 | 0.90 | Standard Prints NY |
| 5/15/2007 | 0.60 | Standard Prints NY |
| 5/15/2007 | 0.60 | Standard Prints NY |
| 5/15/2007 | 0.15 | Standard Prints NY |
| 5/15/2007 | 1.60 | Postage |
| 5/15/2007 | 12.43 | Fed Exp to:Michael Dierkes, ORLAND PARK,IL from:Michael Rosenberg |
| 5/15/2007 | 10.71 | Fed Exp to:John Baden,MOUNT PLEASANT,SC from:Stephanie Rein |
| 5/15/2007 | 10.60 | Fed Exp to:Robert Shuttlesworth,HOUSTON,TX from:Stephanie Rein |
| 5/15/2007 | 11.21 | Fed Exp to:Michelle Edwards, SAN FRANCISCO,CA from:Stephanie Rein |
| 5/15/2007 | 10.60 | Fed Exp to:Chris Portner, BEAUMONT,TX from:Stephanie Rein |
| 5/15/2007 | 11.21 | Fed Exp to:Philip Harley, BERKELEY,CA from:Stephanie Rein |
| 5/15/2007 | 7.99 | Fed Exp to:Paul Matheny, BALTIMORE,MD from:Stephanie Rein |
| 5/15/2007 | 10.21 | Fed Exp to:David Jagolinzer, CORAL GABLES,FL from:Stephanie Rein |
| 5/15/2007 | 11.99 | Fed Exp to:Natalie Duncan, DALLAS,TX from:Stephanie Rein |
| 5/15/2007 | 8.49 | Fed Exp to:Brian Kenney,NEW HAVEN,CT from:Stephanie Rein |
| 5/15/2007 | 11.99 | Fed Exp to:Scott Wert, ARLINGTON,TX from:Stephanie Rein |
| 5/15/2007 | 11.21 | Fed Exp to:Steven Kazan, OAKLAND,CA from:Stephanie Rein |
| 5/15/2007 | 18.49 | Fed Exp to:Thomas Wilson, CLEVELAND,OH from:Stephanie Rein |
| 5/15/2007 | 10.21 | Fed Exp to:Jennifer Peachey, LITTLE ROCK,AR from:Stephanie Rein |
| 5/15/2007 | 95.35 | Fed Exp to:David Mendelson,BOCA RATON,FL from:Laura Mellis |

| Date | Amount | Description |
|------|--------|-------------|
| 5/15/2007 | 10.21 | Fed Exp to:J. Burton LeBlanc, BATON ROUGE,LA from:Stephanie Rein |
| 5/15/2007 | 10.60 | Fed Exp to:Colin Moore, BEAUMONT,TX from:Stephanie Rein |
| 5/15/2007 | 10.21 | Fed Exp to:Scott Nelson, PASCAGOULA,MS from:Stephanie Rein |
| 5/15/2007 | 8.49 | Fed Exp to:Arthur Luxenburg, NEW YORK CITY,NY from:Stephanie Rein |
| 5/15/2007 | 10.21 | Fed Exp to:Alwyn Luckey,OCEAN SPRINGS,MS from:Stephanie Rein |
| 5/15/2007 | 21.99 | Fed Exp to:Michael Hanners, DALLAS,TX from:Stephanie Rein |
| 5/15/2007 | 10.60 | Fed Exp to:Peter Kraus,DALLAS,TX from:Stephanie Rein |
| 5/15/2007 | 9.88 | Fed Exp to:Kathy Byrne, CHICAGO,IL from:Stephanie Rein |
| 5/15/2007 | 82,282.54 | Professional Fees - Professional Services rendered and Expenses incurred April 26-29, 2007, Read 1630 films |
| 5/15/2007 | 125,130.50 | Professional Fees - Professional Services Rendered March 27-April 23, 2007, Fees |
| 5/15/2007 | 315.00 | Professional Fees - Professional Services Rendered 3/26/07 |
| 5/15/2007 | 13.20 | CUSTODIAN PETTY CASH - Working Meals/K&E and Others - B. Harding client conference on 05/15/2007 |
| 5/15/2007 | 12.45 | Overtime Transportation, M. Hensler, 2/28/07 |
| 5/15/2007 | 29.65 | Overtime Transportation, K. Sanchez, 3/14/07 |
| 5/15/2007 | 18.05 | Overtime Transportation, A. Johnson, 3/16/07 |
| 5/15/2007 | 16.05 | Overtime Transportation, M. Shaffer, 3/15/07 |
| 5/15/2007 | 15.75 | Overtime Transportation, M. Shaffer, 3/11/07 |
| 5/15/2007 | 18.85 | Overtime Transportation, M. Shaffer, 3/05/07 |
| 5/15/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 05/15/07, (Overtime Transportation) |
| 5/15/2007 | 12.99 | RED TOP CAB COMPANY - Overtime Transportation 05/15/2007, L. Mellis |
| 5/15/2007 | 24.06 | RED TOP CAB COMPANY - Overtime Transportation 05/15/2007, B. Giroux |
| 5/15/2007 | 11.75 | RED TOP CAB COMPANY - Overtime Transportation 05/15/2007, L. Mellis |
| 5/15/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 5/15/2007 | 12.00 | Overtime Meals,  David M Boutrous |
| 5/15/2007 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 5/15/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 5/15/2007 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 3.20 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 1.80 | Standard Prints |
| 5/16/2007 | 2.00 | Standard Prints |
| 5/16/2007 | 9.20 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Copies or Prints |
| 5/16/2007 | 3.10 | Standard Copies or Prints |
| 5/16/2007 | 0.30 | Standard Copies or Prints |
| 5/16/2007 | 3.00 | Standard Copies or Prints |
| 5/16/2007 | 0.40 | Standard Copies or Prints |
| 5/16/2007 | 228.50 | Standard Copies or Prints |
| 5/16/2007 | 4.40 | Standard Copies or Prints |
| 5/16/2007 | 0.40 | Standard Copies or Prints |
| 5/16/2007 | 0.40 | Standard Copies or Prints |
| 5/16/2007 | 2.00 | Standard Prints |
| 5/16/2007 | 2.20 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 0.70 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 1.80 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 0.60 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 3.10 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 0.50 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 1.80 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 0.50 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/16/2007 | 0.50 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 1.70 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 0.50 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 2.00 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 0.50 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 0.50 | Standard Prints |
| 5/16/2007 | 0.50 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 1.70 | Standard Prints |
| 5/16/2007 | 1.40 | Standard Prints |
| 5/16/2007 | 6.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/16/2007 | 3.10 | Standard Prints |
| 5/16/2007 | 0.50 | Standard Prints |
| 5/16/2007 | 0.80 | Standard Prints |
| 5/16/2007 | 1.10 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 4.20 | Standard Prints |
| 5/16/2007 | 2.50 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 3.10 | Standard Prints |
| 5/16/2007 | 0.70 | Standard Prints |
| 5/16/2007 | 8.00 | Standard Prints |
| 5/16/2007 | 11.00 | Standard Prints |
| 5/16/2007 | 0.80 | Standard Prints |
| 5/16/2007 | 0.60 | Standard Prints |
| 5/16/2007 | 0.90 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 0.80 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 0.70 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 18.90 | Standard Prints |
| 5/16/2007 | 2.10 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 12.40 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 7.90 | Standard Prints |
| 5/16/2007 | 7.90 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 1.10 | Standard Prints |
| 5/16/2007 | 3.10 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 12.50 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 2.40 | Standard Prints |
| 5/16/2007 | 2.40 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 8.00 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.70 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.70 | Standard Prints |
| 5/16/2007 | 1.30 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 2.10 | Standard Prints |
| 5/16/2007 | 2.40 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 1.50 | Standard Prints |
| 5/16/2007 | 1.50 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 1.40 | Standard Prints |
| 5/16/2007 | 2.50 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 16.10 | Standard Prints |
| 5/16/2007 | 46.40 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.60 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Copies or Prints |
| 5/16/2007 | 0.10 | Standard Copies or Prints |
| 5/16/2007 | 4.70 | Standard Copies or Prints |
| 5/16/2007 | 2.10 | Standard Copies or Prints |
| 5/16/2007 | 0.40 | Standard Copies or Prints |
| 5/16/2007 | 69.60 | Standard Copies or Prints |
| 5/16/2007 | 3.70 | Standard Copies or Prints |
| 5/16/2007 | 0.20 | Standard Copies or Prints |
| 5/16/2007 | 2.00 | Standard Copies or Prints |
| 5/16/2007 | 27.20 | Standard Copies or Prints |
| 5/16/2007 | 13.20 | Standard Copies or Prints |
| 5/16/2007 | 0.20 | Standard Copies or Prints |
| 5/16/2007 | 6.30 | Standard Copies or Prints |
| 5/16/2007 | 1.40 | Standard Copies or Prints |
| 5/16/2007 | 9.20 | Standard Copies or Prints |
| 5/16/2007 | 0.10 | Standard Copies or Prints |
| 5/16/2007 | 3.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/16/2007 | 3.30 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 1.30 | Standard Prints |
| 5/16/2007 | 0.90 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.60 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 9.60 | Standard Prints |
| 5/16/2007 | 3.80 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 0.60 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 0.90 | Standard Prints |
| 5/16/2007 | 0.50 | Standard Prints |
| 5/16/2007 | 2.80 | Standard Prints |
| 5/16/2007 | 0.70 | Standard Prints |
| 5/16/2007 | 0.70 | Standard Prints |
| 5/16/2007 | 1.40 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 2.20 | Standard Prints |
| 5/16/2007 | 3.10 | Standard Prints |
| 5/16/2007 | 3.90 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 1.60 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.60 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 0.50 | Standard Prints |
| 5/16/2007 | 0.70 | Standard Prints |
| 5/16/2007 | 0.70 | Standard Prints |
| 5/16/2007 | 1.40 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 2.20 | Standard Prints |
| 5/16/2007 | 0.90 | Standard Prints |
| 5/16/2007 | 2.20 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.80 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 0.50 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.70 | Standard Prints |
| 5/16/2007 | 0.50 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.50 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 2.50 | Standard Prints |
| 5/16/2007 | 0.50 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.50 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 1.00 | Standard Prints |
| 5/16/2007 | 1.10 | Standard Prints |
| 5/16/2007 | 1.40 | Standard Prints |
| 5/16/2007 | 2.40 | Standard Prints |
| 5/16/2007 | 2.40 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/16/2007 | 3.10 | Standard Prints |
| 5/16/2007 | 7.90 | Standard Prints |
| 5/16/2007 | 8.00 | Standard Prints |
| 5/16/2007 | 9.20 | Standard Prints |
| 5/16/2007 | 12.40 | Standard Prints |
| 5/16/2007 | 12.50 | Standard Prints |
| 5/16/2007 | 16.10 | Standard Prints |
| 5/16/2007 | 46.40 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.70 | Standard Prints |
| 5/16/2007 | 0.70 | Standard Prints |
| 5/16/2007 | 1.30 | Standard Prints |
| 5/16/2007 | 2.10 | Standard Prints |
| 5/16/2007 | 2.40 | Standard Prints |
| 5/16/2007 | 23.80 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.50 | Standard Prints |
| 5/16/2007 | 0.50 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 2.50 | Standard Prints |
| 5/16/2007 | 1.30 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.50 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/16/2007 | 4.00 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.60 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 2.50 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 4.00 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 2.00 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 4.00 | Standard Prints |
| 5/16/2007 | 0.80 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.50 | Standard Prints |
| 5/16/2007 | 1.10 | Standard Prints |
| 5/16/2007 | 0.70 | Standard Prints |
| 5/16/2007 | 0.60 | Standard Prints |
| 5/16/2007 | 1.20 | Standard Prints |
| 5/16/2007 | 2.00 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 4.00 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 0.30 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 1.10 | Standard Prints |
| 5/16/2007 | 4.20 | Standard Prints |
| 5/16/2007 | 0.60 | Standard Prints |
| 5/16/2007 | 0.60 | Standard Prints |
| 5/16/2007 | 1.20 | Standard Prints |
| 5/16/2007 | 0.80 | Standard Prints |
| 5/16/2007 | 0.80 | Standard Prints |
| 5/16/2007 | 1.50 | Standard Prints |
| 5/16/2007 | 5.60 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.20 | Standard Prints |
| 5/16/2007 | 0.60 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 1.20 | Standard Prints |
| 5/16/2007 | 0.80 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 1.60 | Standard Prints |
| 5/16/2007 | 2.00 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 2.50 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.60 | Standard Prints |
| 5/16/2007 | 0.60 | Standard Prints |
| 5/16/2007 | 0.40 | Standard Prints |
| 5/16/2007 | 3.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.60 | Standard Prints |
| 5/16/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 1.20 | Standard Prints |
| 5/16/2007 | 1.50 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 0.10 | Standard Prints |
| 5/16/2007 | 16.80 | Binding |
| 5/16/2007 | 2.10 | Binding |
| 5/16/2007 | 1.40 | Binding |
| 5/16/2007 | 1.80 | Tabs/Indexes/Dividers |
| 5/16/2007 | 1.00 | Color Copies or Prints |
| 5/16/2007 | 0.50 | Color Copies or Prints |
| 5/16/2007 | 2.50 | Color Copies or Prints |
| 5/16/2007 | 2.50 | Color Prints |
| 5/16/2007 | 0.75 | Scanned Images |
| 5/16/2007 | 1.20 | Scanned Images |
| 5/16/2007 | 0.60 | Scanned Images |
| 5/16/2007 | 0.60 | Scanned Images |
| 5/16/2007 | 42.75 | Scanned Images |
| 5/16/2007 | 0.15 | Scanned Images |
| 5/16/2007 | 0.45 | Scanned Images |
| 5/16/2007 | 0.45 | Scanned Images |
| 5/16/2007 | 21.60 | Scanned Images |
| 5/16/2007 | 25.80 | Scanned Images |
| 5/16/2007 | 16.65 | Scanned Images |
| 5/16/2007 | 45.75 | Scanned Images |
| 5/16/2007 | 6.60 | Scanned Images |
| 5/16/2007 | 7.05 | Scanned Images |
| 5/16/2007 | 31.35 | Scanned Images |
| 5/16/2007 | 7.05 | Scanned Images |
| 5/16/2007 | 1.65 | Scanned Images |
| 5/16/2007 | 0.60 | Scanned Images |
| 5/16/2007 | 0.15 | Scanned Images |
| 5/16/2007 | 0.75 | Standard Prints NY |
| 5/16/2007 | 0.30 | Standard Prints NY |

| Date | Amount | Description |
|------|-------|-------------|
| 5/16/2007 | 0.60 | Standard Prints NY |
| 5/16/2007 | 7.05 | Standard Prints NY |
| 5/16/2007 | 0.90 | Standard Prints NY |
| 5/16/2007 | 0.90 | Standard Prints NY |
| 5/16/2007 | 0.15 | Standard Prints NY |
| 5/16/2007 | 0.45 | Standard Prints NY |
| 5/16/2007 | 0.60 | Standard Prints NY |
| 5/16/2007 | 0.45 | Standard Prints NY |
| 5/16/2007 | 0.75 | Standard Prints NY |
| 5/16/2007 | 0.30 | Standard Prints NY |
| 5/16/2007 | 0.15 | Standard Prints NY |
| 5/16/2007 | 0.30 | Standard Prints NY |
| 5/16/2007 | 0.15 | Standard Prints NY |
| 5/16/2007 | 10.20 | Standard Prints NY |
| 5/16/2007 | 0.30 | Standard Prints NY |
| 5/16/2007 | 1.50 | Standard Prints NY |
| 5/16/2007 | 0.90 | Standard Prints NY |
| 5/16/2007 | 0.30 | Standard Prints NY |
| 5/16/2007 | 2.40 | Standard Prints NY |
| 5/16/2007 | 0.15 | Standard Prints NY |
| 5/16/2007 | 0.30 | Standard Prints NY |
| 5/16/2007 | 4.80 | Standard Prints NY |
| 5/16/2007 | 0.15 | Standard Prints NY |
| 5/16/2007 | 0.30 | Standard Prints NY |
| 5/16/2007 | 0.15 | Standard Prints NY |
| 5/16/2007 | 0.30 | Standard Prints NY |
| 5/16/2007 | 0.75 | Standard Prints NY |
| 5/16/2007 | 0.30 | Standard Prints NY |
| 5/16/2007 | 0.15 | Standard Prints NY |
| 5/16/2007 | 0.30 | Standard Prints NY |
| 5/16/2007 | 0.30 | Standard Prints NY |
| 5/16/2007 | 1.05 | Standard Prints NY |
| 5/16/2007 | 1.05 | Standard Prints NY |
| 5/16/2007 | 0.15 | Standard Prints NY |
| 5/16/2007 | 0.30 | Standard Prints NY |
| 5/16/2007 | 0.45 | Standard Prints NY |
| 5/16/2007 | 0.45 | Standard Prints NY |
| 5/16/2007 | 0.75 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 5/16/2007 | 1.05 | Standard Prints NY |
| 5/16/2007 | 0.45 | Standard Prints NY |
| 5/16/2007 | 20.00 | Postage |
| 5/16/2007 | 13.49 | Fed Exp to:WILLIAM SPARKS, WILMINGTON,DE from:KIRKLAND &ELLIS |
| 5/16/2007 | 21.98 | Fed Exp to:SARAH FARLEY,SAN FRANCISCO,CA from:KIRKLAND &ELLIS |
| 5/16/2007 | 8.55 | Fed Exp to:Michael Dierkes, ORLAND PARK,IL from:Michael Rosenberg |
| 5/16/2007 | 18.87 | Fed Exp to:Sander Esserman, DALLAS,TX from:Stephanie Rein |
| 5/16/2007 | 7.99 | Fed Exp to:Natalie Ramsey, PHILADELPHIA,PA from:Stephanie Rein |
| 5/16/2007 | 12.49 | Fed Exp to:David Bernick,SAN FRANCISCO,CA from:Laura Mellis |
| 5/16/2007 | 1,273.02 | J&J COURT TRANSCRIBERS, INC. - Court Reporter Fee/Deposition, Court Reporter Fee re Transcription of May 8, 2007 Hearing |
| 5/16/2007 | 2,408.29 | LEX BUSINESS SOLUTIONS - Outside Copy/Binding Services MEDIUM LITIGATION |
| 5/16/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 05/16/07, (Overtime Transportation) |
| 5/16/2007 | 12.00 | Overtime Meals,  David M Boutrous |
| 5/16/2007 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 5/16/2007 | 40.03 | Secretarial Overtime, Deanna M Elbaor - Revisions |
| 5/17/2007 | 2.50 | Standard Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 0.20 | Standard Prints |
| 5/17/2007 | 1.40 | Standard Prints |
| 5/17/2007 | 0.40 | Standard Prints |
| 5/17/2007 | 0.80 | Standard Prints |
| 5/17/2007 | 0.30 | Standard Prints |
| 5/17/2007 | 0.30 | Standard Prints |
| 5/17/2007 | 0.60 | Standard Prints |
| 5/17/2007 | 0.20 | Standard Prints |
| 5/17/2007 | 0.50 | Standard Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 0.60 | Standard Prints |
| 5/17/2007 | 1.00 | Standard Prints |
| 5/17/2007 | 1.70 | Standard Prints |
| 5/17/2007 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/17/2007 | 3.50 | Standard Prints |
| 5/17/2007 | 0.60 | Standard Prints |
| 5/17/2007 | 0.30 | Standard Prints |
| 5/17/2007 | 0.40 | Standard Prints |
| 5/17/2007 | 0.40 | Standard Prints |
| 5/17/2007 | 0.40 | Standard Prints |
| 5/17/2007 | 1.90 | Standard Prints |
| 5/17/2007 | 0.20 | Standard Copies or Prints |
| 5/17/2007 | 0.20 | Standard Copies or Prints |
| 5/17/2007 | 5.40 | Standard Copies or Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 0.40 | Standard Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 19.10 | Standard Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 0.60 | Standard Prints |
| 5/17/2007 | 5.10 | Standard Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 0.20 | Standard Prints |
| 5/17/2007 | 0.20 | Standard Prints |
| 5/17/2007 | 1.20 | Standard Prints |
| 5/17/2007 | 0.20 | Standard Prints |
| 5/17/2007 | 0.60 | Standard Prints |
| 5/17/2007 | 1.10 | Standard Prints |
| 5/17/2007 | 1.30 | Standard Prints |
| 5/17/2007 | 1.20 | Standard Copies or Prints |
| 5/17/2007 | 0.50 | Standard Copies or Prints |
| 5/17/2007 | 23.90 | Standard Copies or Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 0.20 | Standard Prints |
| 5/17/2007 | 0.20 | Standard Prints |
| 5/17/2007 | 0.70 | Standard Prints |
| 5/17/2007 | 0.30 | Standard Prints |
| 5/17/2007 | 0.20 | Standard Prints |
| 5/17/2007 | 0.30 | Standard Prints |
| 5/17/2007 | 0.50 | Standard Prints |
| 5/17/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/17/2007 | 0.40 | Standard Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 0.20 | Standard Prints |
| 5/17/2007 | 0.20 | Standard Prints |
| 5/17/2007 | 0.60 | Standard Prints |
| 5/17/2007 | 0.20 | Standard Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 0.30 | Standard Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 0.50 | Standard Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 0.20 | Standard Prints |
| 5/17/2007 | 0.90 | Standard Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 0.20 | Standard Prints |
| 5/17/2007 | 0.20 | Standard Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 0.20 | Standard Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 0.40 | Standard Prints |
| 5/17/2007 | 1.30 | Standard Prints |
| 5/17/2007 | 0.40 | Standard Prints |
| 5/17/2007 | 0.50 | Standard Prints |
| 5/17/2007 | 1.70 | Standard Prints |
| 5/17/2007 | 0.40 | Standard Prints |
| 5/17/2007 | 0.40 | Standard Prints |
| 5/17/2007 | 0.30 | Standard Prints |
| 5/17/2007 | 0.40 | Standard Prints |
| 5/17/2007 | 0.60 | Standard Prints |
| 5/17/2007 | 0.20 | Standard Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 0.20 | Standard Prints |
| 5/17/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/17/2007 | 0.20 | Standard Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 0.70 | Standard Prints |
| 5/17/2007 | 0.20 | Standard Prints |
| 5/17/2007 | 1.90 | Standard Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 0.70 | Standard Prints |
| 5/17/2007 | 1.50 | Standard Prints |
| 5/17/2007 | 2.40 | Standard Prints |
| 5/17/2007 | 0.40 | Standard Prints |
| 5/17/2007 | 0.40 | Standard Prints |
| 5/17/2007 | 0.40 | Standard Prints |
| 5/17/2007 | 2.20 | Standard Prints |
| 5/17/2007 | 1.50 | Standard Prints |
| 5/17/2007 | 0.40 | Standard Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 4.70 | Standard Prints |
| 5/17/2007 | 1.60 | Standard Prints |
| 5/17/2007 | 0.70 | Standard Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 0.20 | Standard Prints |
| 5/17/2007 | 0.40 | Standard Prints |
| 5/17/2007 | 0.20 | Standard Prints |
| 5/17/2007 | 5.00 | Standard Prints |
| 5/17/2007 | 55.50 | Standard Copies or Prints |
| 5/17/2007 | 0.50 | Color Prints |
| 5/17/2007 | 0.60 | Scanned Images |
| 5/17/2007 | 0.15 | Scanned Images |
| 5/17/2007 | 0.15 | Scanned Images |
| 5/17/2007 | 3.75 | Scanned Images |
| 5/17/2007 | 0.90 | Scanned Images |
| 5/17/2007 | 0.30 | Standard Prints NY |
| 5/17/2007 | 0.15 | Standard Prints NY |
| 5/17/2007 | 0.45 | Standard Prints NY |
| 5/17/2007 | 0.30 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 5/17/2007 | 0.15 | Standard Prints NY |
| 5/17/2007 | 0.45 | Standard Prints NY |
| 5/17/2007 | 0.15 | Standard Prints NY |
| 5/17/2007 | 0.15 | Standard Prints NY |
| 5/17/2007 | 0.15 | Standard Prints NY |
| 5/17/2007 | 0.15 | Standard Prints NY |
| 5/17/2007 | 0.30 | Standard Prints NY |
| 5/17/2007 | 0.30 | Standard Prints NY |
| 5/17/2007 | 0.15 | Standard Prints NY |
| 5/17/2007 | 0.15 | Standard Prints NY |
| 5/17/2007 | 0.15 | Standard Prints NY |
| 5/17/2007 | 0.30 | Standard Prints NY |
| 5/17/2007 | 0.30 | Standard Prints NY |
| 5/17/2007 | 0.30 | Standard Prints NY |
| 5/17/2007 | 0.30 | Standard Prints NY |
| 5/17/2007 | 0.75 | Standard Prints NY |
| 5/17/2007 | 46.08 | Fed Exp to:DAVID MENDELSON, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 5/17/2007 | 38.25 | Fed Exp to:DAVID MENDELSON, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 5/17/2007 | 49.40 | Fed Exp to:James O'Neill, WILMINGTON,DE from:Michael Rosenberg |
| 5/17/2007 | 7.99 | Fed Exp to:Grover Hutchins, BALTIMORE,MD from:Stephanie Rein |
| 5/17/2007 | 28,559.31 | Professional Fees - Services rendered for April 2007, Fees and Expenses |
| 5/17/2007 | 51,693.24 | Professional Fees - Professional Services for April 1 through April 30, 2007, Fees and Expenses |
| 5/17/2007 | 205.86 | DRIVEN INC - Outside Computer Services BLOWBACKS COPIES |
| 5/17/2007 | 1,055.93 | LEX BUSINESS SOLUTIONS - Outside Copy/Binding Services COPIES AND LABELS |
| 5/17/2007 | 11.75 | RED TOP CAB COMPANY - Overtime Transportation 05/17/2007, L. Mellis |
| 5/17/2007 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 5/18/2007 | 0.80 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 1.30 | Standard Prints |
| 5/18/2007 | 1.20 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.90 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/18/2007 | 3.30 | Standard Prints |
| 5/18/2007 | 0.90 | Standard Prints |
| 5/18/2007 | 0.40 | Standard Prints |
| 5/18/2007 | 0.30 | Standard Copies or Prints |
| 5/18/2007 | 0.50 | Standard Copies or Prints |
| 5/18/2007 | 0.20 | Standard Prints |
| 5/18/2007 | 30.40 | Standard Prints |
| 5/18/2007 | 26.40 | Standard Prints |
| 5/18/2007 | 10.20 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 21.40 | Standard Prints |
| 5/18/2007 | 3.40 | Standard Prints |
| 5/18/2007 | 19.10 | Standard Prints |
| 5/18/2007 | 1.60 | Standard Prints |
| 5/18/2007 | 11.20 | Standard Prints |
| 5/18/2007 | 40.60 | Standard Prints |
| 5/18/2007 | 2.90 | Standard Prints |
| 5/18/2007 | 3.20 | Standard Prints |
| 5/18/2007 | 1.90 | Standard Prints |
| 5/18/2007 | 0.50 | Standard Prints |
| 5/18/2007 | 3.60 | Standard Prints |
| 5/18/2007 | 3.90 | Standard Prints |
| 5/18/2007 | 1.90 | Standard Prints |
| 5/18/2007 | 5.50 | Standard Prints |
| 5/18/2007 | 4.60 | Standard Prints |
| 5/18/2007 | 7.40 | Standard Prints |
| 5/18/2007 | 2.70 | Standard Prints |
| 5/18/2007 | 0.70 | Standard Prints |
| 5/18/2007 | 1.70 | Standard Prints |
| 5/18/2007 | 2.00 | Standard Prints |
| 5/18/2007 | 2.20 | Standard Prints |
| 5/18/2007 | 3.50 | Standard Prints |
| 5/18/2007 | 0.60 | Standard Prints |
| 5/18/2007 | 0.60 | Standard Prints |
| 5/18/2007 | 1.50 | Standard Prints |
| 5/18/2007 | 0.60 | Standard Prints |
| 5/18/2007 | 1.00 | Standard Prints |
| 5/18/2007 | 3.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.80 | Standard Prints |
| 5/18/2007 | 1.20 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.20 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.80 | Standard Copies or Prints |
| 5/18/2007 | 0.20 | Standard Copies or Prints |
| 5/18/2007 | 37.20 | Standard Copies or Prints |
| 5/18/2007 | 11.60 | Standard Copies or Prints |
| 5/18/2007 | 0.40 | Standard Copies or Prints |
| 5/18/2007 | 0.40 | Standard Copies or Prints |
| 5/18/2007 | 0.40 | Standard Copies or Prints |
| 5/18/2007 | 0.30 | Standard Copies or Prints |
| 5/18/2007 | 0.10 | Standard Copies or Prints |
| 5/18/2007 | 0.30 | Standard Copies or Prints |
| 5/18/2007 | 4.70 | Standard Copies or Prints |
| 5/18/2007 | 7.00 | Standard Copies or Prints |
| 5/18/2007 | 0.10 | Standard Copies or Prints |
| 5/18/2007 | 1.30 | Standard Copies or Prints |
| 5/18/2007 | 3.90 | Standard Copies or Prints |
| 5/18/2007 | 0.10 | Standard Copies or Prints |
| 5/18/2007 | 0.50 | Standard Copies or Prints |
| 5/18/2007 | 7.10 | Standard Copies or Prints |
| 5/18/2007 | 1.40 | Standard Copies or Prints |
| 5/18/2007 | 0.20 | Standard Prints |
| 5/18/2007 | 0.50 | Standard Prints |
| 5/18/2007 | 21.90 | Standard Prints |
| 5/18/2007 | 22.20 | Standard Prints |
| 5/18/2007 | 5.70 | Standard Prints |
| 5/18/2007 | 4.60 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.20 | Standard Prints |
| 5/18/2007 | 1.80 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/18/2007 | 3.20 | Standard Prints |
| 5/18/2007 | 0.30 | Standard Prints |
| 5/18/2007 | 0.20 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 1.40 | Standard Prints |
| 5/18/2007 | 10.20 | Standard Prints |
| 5/18/2007 | 0.20 | Standard Prints |
| 5/18/2007 | 0.20 | Standard Prints |
| 5/18/2007 | 0.20 | Standard Prints |
| 5/18/2007 | 0.20 | Standard Prints |
| 5/18/2007 | 6.60 | Standard Prints |
| 5/18/2007 | 10.20 | Standard Prints |
| 5/18/2007 | 0.20 | Standard Prints |
| 5/18/2007 | 0.20 | Standard Prints |
| 5/18/2007 | 0.30 | Standard Prints |
| 5/18/2007 | 0.40 | Standard Prints |
| 5/18/2007 | 0.40 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 7.60 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 3.60 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 5.60 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 5.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 2.70 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 4.80 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 6.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 10.50 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 4.80 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 1.20 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 1.20 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.30 | Standard Prints |
| 5/18/2007 | 0.30 | Standard Prints |
| 5/18/2007 | 0.50 | Standard Prints |
| 5/18/2007 | 0.50 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.30 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.30 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.20 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.20 | Standard Prints |
| 5/18/2007 | 0.30 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 1.30 | Standard Prints |
| 5/18/2007 | 1.30 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 1.30 | Standard Prints |
| 5/18/2007 | 1.30 | Standard Prints |
| 5/18/2007 | 1.30 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 4.90 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 4.90 | Standard Prints |
| 5/18/2007 | 4.90 | Standard Prints |
| 5/18/2007 | 0.20 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 14.20 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.20 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 0.10 | Standard Prints |
| 5/18/2007 | 4.50 | Color Prints |
| 5/18/2007 | 51.00 | Color Prints |
| 5/18/2007 | 18.00 | Color Prints |
| 5/18/2007 | 1.00 | Color Prints |
| 5/18/2007 | 2.00 | Color Prints |
| 5/18/2007 | 1.00 | Color Prints |
| 5/18/2007 | 1.50 | Color Prints |
| 5/18/2007 | 1.50 | Color Prints |
| 5/18/2007 | 1.35 | Scanned Images |
| 5/18/2007 | 0.60 | Scanned Images |
| 5/18/2007 | 0.90 | Scanned Images |
| 5/18/2007 | 35.70 | Scanned Images |
| 5/18/2007 | 0.60 | Scanned Images |
| 5/18/2007 | 1.05 | Scanned Images |
| 5/18/2007 | 1.05 | Scanned Images |
| 5/18/2007 | 1.05 | Scanned Images |
| 5/18/2007 | 1.05 | Scanned Images |
| 5/18/2007 | 1.05 | Scanned Images |
| 5/18/2007 | 1.05 | Scanned Images |
| 5/18/2007 | 1.05 | Scanned Images |
| 5/18/2007 | 1.05 | Scanned Images |
| 5/18/2007 | 1.05 | Scanned Images |
| 5/18/2007 | 1.05 | Scanned Images |
| 5/18/2007 | 1.05 | Scanned Images |
| 5/18/2007 | 1.05 | Scanned Images |
| 5/18/2007 | 1.05 | Scanned Images |
| 5/18/2007 | 1.05 | Scanned Images |
| 5/18/2007 | 1.05 | Scanned Images |
| 5/18/2007 | 1.05 | Scanned Images |
| 5/18/2007 | 1.05 | Scanned Images |
| 5/18/2007 | 1.05 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/18/2007 | 1.05 | Scanned Images |
| 5/18/2007 | 1.05 | Scanned Images |
| 5/18/2007 | 1.05 | Scanned Images |
| 5/18/2007 | 10.95 | Scanned Images |
| 5/18/2007 | 11.10 | Scanned Images |
| 5/18/2007 | 2.85 | Scanned Images |
| 5/18/2007 | 0.90 | Scanned Images |
| 5/18/2007 | 2.55 | Scanned Images |
| 5/18/2007 | 2.85 | Scanned Images |
| 5/18/2007 | 0.30 | Scanned Images |
| 5/18/2007 | 0.15 | Scanned Images |
| 5/18/2007 | 0.30 | Scanned Images |
| 5/18/2007 | 0.30 | Scanned Images |
| 5/18/2007 | 0.15 | Scanned Images |
| 5/18/2007 | 0.75 | Scanned Images |
| 5/18/2007 | 0.15 | Scanned Images |
| 5/18/2007 | 1.35 | Scanned Images |
| 5/18/2007 | 0.15 | Scanned Images |
| 5/18/2007 | 0.90 | Scanned Images |
| 5/18/2007 | 0.90 | Scanned Images |
| 5/18/2007 | 0.15 | Scanned Images |
| 5/18/2007 | 2.55 | Scanned Images |
| 5/18/2007 | 1.20 | Scanned Images |
| 5/18/2007 | 0.30 | Scanned Images |
| 5/18/2007 | 1.20 | Scanned Images |
| 5/18/2007 | 2.55 | Scanned Images |
| 5/18/2007 | 2.55 | Scanned Images |
| 5/18/2007 | 2.25 | Scanned Images |
| 5/18/2007 | 1.35 | Scanned Images |
| 5/18/2007 | 0.60 | Scanned Images |
| 5/18/2007 | 1.95 | Scanned Images |
| 5/18/2007 | 1.35 | Scanned Images |
| 5/18/2007 | 2.55 | Scanned Images |
| 5/18/2007 | 0.15 | Scanned Images |
| 5/18/2007 | 0.15 | Scanned Images |
| 5/18/2007 | 0.75 | Scanned Images |
| 5/18/2007 | 0.30 | Scanned Images |
| 5/18/2007 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/18/2007 | 0.30 | Scanned Images |
| 5/18/2007 | 1.05 | Scanned Images |
| 5/18/2007 | 0.45 | Scanned Images |
| 5/18/2007 | 1.65 | Scanned Images |
| 5/18/2007 | 0.30 | Scanned Images |
| 5/18/2007 | 2.55 | Scanned Images |
| 5/18/2007 | 0.15 | Scanned Images |
| 5/18/2007 | 0.45 | Scanned Images |
| 5/18/2007 | 0.30 | Scanned Images |
| 5/18/2007 | 0.30 | Scanned Images |
| 5/18/2007 | 0.30 | Scanned Images |
| 5/18/2007 | 1.05 | Scanned Images |
| 5/18/2007 | 2.55 | Scanned Images |
| 5/18/2007 | 0.90 | Scanned Images |
| 5/18/2007 | 0.90 | Scanned Images |
| 5/18/2007 | 0.15 | Scanned Images |
| 5/18/2007 | 0.60 | Scanned Images |
| 5/18/2007 | 0.15 | Scanned Images |
| 5/18/2007 | 0.15 | Scanned Images |
| 5/18/2007 | 0.75 | Scanned Images |
| 5/18/2007 | 0.30 | Scanned Images |
| 5/18/2007 | 0.30 | Scanned Images |
| 5/18/2007 | 0.15 | Scanned Images |
| 5/18/2007 | 1.95 | Scanned Images |
| 5/18/2007 | 0.90 | Scanned Images |
| 5/18/2007 | 2.40 | Scanned Images |
| 5/18/2007 | 0.15 | Scanned Images |
| 5/18/2007 | 0.30 | Scanned Images |
| 5/18/2007 | 0.15 | Scanned Images |
| 5/18/2007 | 0.15 | Scanned Images |
| 5/18/2007 | 0.30 | Scanned Images |
| 5/18/2007 | 0.15 | Scanned Images |
| 5/18/2007 | 0.15 | Scanned Images |
| 5/18/2007 | 0.15 | Scanned Images |
| 5/18/2007 | 3.75 | Scanned Images |
| 5/18/2007 | 0.75 | Scanned Images |
| 5/18/2007 | 1.20 | Scanned Images |
| 5/18/2007 | 0.90 | Scanned Images |

| Date | Amount | Description |
| --- | ---: | --- |
| 5/18/2007 | 0.45 | Scanned Images |
| 5/18/2007 | 2.10 | Scanned Images |
| 5/18/2007 | 7.00 | CD-ROM Duplicates |
| 5/18/2007 | 7.00 | CD-ROM Duplicates |
| 5/18/2007 | 1.05 | Standard Prints NY |
| 5/18/2007 | 1.05 | Standard Prints NY |
| 5/18/2007 | 3.90 | Standard Prints NY |
| 5/18/2007 | 0.15 | Standard Prints NY |
| 5/18/2007 | 0.30 | Standard Prints NY |
| 5/18/2007 | 0.30 | Standard Prints NY |
| 5/18/2007 | 0.15 | Standard Prints NY |
| 5/18/2007 | 0.30 | Standard Prints NY |
| 5/18/2007 | 0.30 | Standard Prints NY |
| 5/18/2007 | 0.15 | Standard Prints NY |
| 5/18/2007 | 0.15 | Standard Prints NY |
| 5/18/2007 | 0.15 | Standard Prints NY |
| 5/18/2007 | 0.15 | Standard Prints NY |
| 5/18/2007 | 0.30 | Standard Prints NY |
| 5/18/2007 | 0.15 | Standard Prints NY |
| 5/18/2007 | 0.30 | Standard Prints NY |
| 5/18/2007 | 2.85 | Standard Prints NY |
| 5/18/2007 | 0.15 | Standard Prints NY |
| 5/18/2007 | 0.75 | Standard Prints NY |
| 5/18/2007 | 0.15 | Standard Prints NY |
| 5/18/2007 | 0.45 | Standard Prints NY |
| 5/18/2007 | 0.30 | Standard Prints NY |
| 5/18/2007 | 0.15 | Standard Prints NY |
| 5/18/2007 | 0.30 | Standard Prints NY |
| 5/18/2007 | 0.30 | Standard Prints NY |
| 5/18/2007 | 0.60 | Standard Prints NY |
| 5/18/2007 | 0.30 | Standard Prints NY |
| 5/18/2007 | 3.60 | Standard Prints NY |
| 5/18/2007 | 0.90 | Standard Prints NY |
| 5/18/2007 | 1.20 | Standard Prints NY |
| 5/18/2007 | 0.60 | Standard Prints NY |
| 5/18/2007 | 0.15 | Standard Prints NY |
| 5/18/2007 | 0.60 | Standard Prints NY |
| 5/18/2007 | 1.65 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/18/2007 | 1.20 | Standard Prints NY |
| 5/18/2007 | 0.45 | Standard Prints NY |
| 5/18/2007 | 1.05 | Standard Prints NY |
| 5/18/2007 | 1.05 | Standard Prints NY |
| 5/18/2007 | 1.35 | Standard Prints NY |
| 5/18/2007 | 0.60 | Standard Prints NY |
| 5/18/2007 | 6.60 | Standard Prints NY |
| 5/18/2007 | 0.75 | Standard Prints NY |
| 5/18/2007 | 0.45 | Standard Prints NY |
| 5/18/2007 | 0.30 | Standard Prints NY |
| 5/18/2007 | 0.30 | Standard Prints NY |
| 5/18/2007 | 1.50 | Standard Prints NY |
| 5/18/2007 | 0.30 | Standard Prints NY |
| 5/18/2007 | 0.30 | Standard Prints NY |
| 5/18/2007 | 0.30 | Standard Prints NY |
| 5/18/2007 | 1.50 | Standard Prints NY |
| 5/18/2007 | 0.30 | Standard Prints NY |
| 5/18/2007 | 0.15 | Standard Prints NY |
| 5/18/2007 | 0.45 | Standard Prints NY |
| 5/18/2007 | 2.40 | Standard Prints NY |
| 5/18/2007 | 0.30 | Standard Prints NY |
| 5/18/2007 | 0.45 | Standard Prints NY |
| 5/18/2007 | 1.20 | Standard Prints NY |
| 5/18/2007 | 0.15 | Standard Prints NY |
| 5/18/2007 | 0.60 | Standard Prints NY |
| 5/18/2007 | 0.60 | Standard Prints NY |
| 5/18/2007 | 1.05 | Standard Prints NY |
| 5/18/2007 | 0.15 | Standard Prints NY |
| 5/18/2007 | 0.15 | Standard Prints NY |
| 5/18/2007 | 0.15 | Standard Prints NY |
| 5/18/2007 | 0.30 | Standard Prints NY |
| 5/18/2007 | 0.30 | Standard Prints NY |
| 5/18/2007 | 1.95 | Standard Prints NY |
| 5/18/2007 | 0.45 | Standard Prints NY |
| 5/18/2007 | 0.45 | Standard Prints NY |
| 5/18/2007 | 0.60 | Standard Prints NY |
| 5/18/2007 | 0.30 | Standard Prints NY |
| 5/18/2007 | 0.30 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/18/2007 | 0.15 | Standard Prints NY |
| 5/18/2007 | 0.15 | Standard Prints NY |
| 5/18/2007 | 1.20 | Standard Prints NY |
| 5/18/2007 | 26.58 | Fed Exp from:David Mendelson, WASHINGTON,DC to:David Good |
| 5/18/2007 | 6.11 | Fed Exp to:Sheila McCarthy, ALEXANDRIA,VA from:Stephanie Rein |
| 5/18/2007 | 37.91 | UPS Dlvry to:Janet Baer,WILMINGTON,DE from:KIRKLAND &ELLIS |
| 5/18/2007 | 5.66 | UPS Dlvry to:Janet Baer,WILMINGTON,DE from:KIRKLAND &ELLIS |
| 5/18/2007 | 27.23 | Outside Messenger Services,  DAVID M. BERNICK |
| 5/18/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 05/18/07, (Overtime Transportation) |
| 5/18/2007 | 12.00 | Overtime Meals,  David M Boutrous |
| 5/18/2007 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 5/18/2007 | 12.00 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 05/18/07 |
| 5/19/2007 | 61.00 | Standard Copies or Prints |
| 5/19/2007 | 46.30 | Standard Copies or Prints |
| 5/19/2007 | 37.40 | Standard Copies or Prints |
| 5/19/2007 | 24.00 | Standard Copies or Prints |
| 5/19/2007 | 0.10 | Standard Copies or Prints |
| 5/19/2007 | 10.00 | Standard Copies or Prints |
| 5/19/2007 | 8.40 | Standard Copies or Prints |
| 5/19/2007 | 0.80 | Standard Prints |
| 5/19/2007 | 0.10 | Standard Prints |
| 5/19/2007 | 1.20 | Standard Prints |
| 5/19/2007 | 0.10 | Standard Prints |
| 5/19/2007 | 0.30 | Standard Prints |
| 5/19/2007 | 4.90 | Standard Prints |
| 5/19/2007 | 4.90 | Standard Prints |
| 5/19/2007 | 0.10 | Standard Prints |
| 5/19/2007 | 0.10 | Standard Prints |
| 5/19/2007 | 5.00 | Standard Prints |
| 5/19/2007 | 5.00 | Standard Prints |
| 5/19/2007 | 0.10 | Standard Prints |
| 5/19/2007 | 0.10 | Standard Prints |
| 5/19/2007 | 0.10 | Standard Prints |
| 5/19/2007 | 0.10 | Standard Prints |
| 5/19/2007 | 0.70 | Standard Prints |
| 5/19/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/19/2007 | 0.40 | Standard Prints |
| 5/19/2007 | 0.10 | Standard Prints |
| 5/19/2007 | 1.60 | Standard Prints |
| 5/19/2007 | 0.10 | Standard Prints |
| 5/19/2007 | 5.60 | Standard Prints |
| 5/19/2007 | 1.00 | Standard Prints |
| 5/19/2007 | 0.10 | Standard Prints |
| 5/19/2007 | 0.10 | Standard Prints |
| 5/19/2007 | 0.10 | Standard Prints |
| 5/19/2007 | 12.80 | Standard Prints |
| 5/19/2007 | 3.00 | Standard Prints |
| 5/19/2007 | 0.10 | Standard Prints |
| 5/19/2007 | 0.10 | Standard Prints |
| 5/19/2007 | 0.20 | Standard Prints |
| 5/19/2007 | 0.10 | Standard Prints |
| 5/19/2007 | 0.40 | Standard Prints |
| 5/19/2007 | 0.40 | Standard Prints |
| 5/19/2007 | 0.10 | Standard Prints |
| 5/19/2007 | 0.10 | Standard Prints |
| 5/19/2007 | 0.10 | Standard Prints |
| 5/19/2007 | 0.10 | Standard Prints |
| 5/19/2007 | 0.10 | Standard Prints |
| 5/19/2007 | 0.10 | Standard Prints |
| 5/19/2007 | 0.10 | Standard Prints |
| 5/19/2007 | 0.10 | Standard Prints |
| 5/19/2007 | 0.10 | Standard Prints |
| 5/19/2007 | 0.10 | Standard Prints |
| 5/19/2007 | 0.10 | Standard Prints |
| 5/19/2007 | 0.10 | Standard Prints |
| 5/19/2007 | 0.10 | Standard Prints |
| 5/19/2007 | 0.10 | Standard Prints |
| 5/19/2007 | 0.20 | Standard Prints |
| 5/19/2007 | 0.45 | Scanned Images |
| 5/19/2007 | 0.15 | Scanned Images |
| 5/19/2007 | 131.76 | UPS Dlvry to: ,WILMINGTON,DE from:Karla Sanchez |
| 5/19/2007 | 51.90 | Emily Malloy, Personal Car Mileage, Valparaiso, IN to Office, 05/19/07, (Overtime Transportation) |
| 5/19/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 05/19/07, (Overtime Transportation) |

| Date | Amount | Description |
|------|--------|-------------|
| 5/19/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 05/19/07, (Overtime Transportation) |
| 5/19/2007 | 6.00 | Daniel Rooney, Parking, Chicago, IL, 05/19/07, (Overtime Transportation) |
| 5/20/2007 | 3.75 | Standard Prints NY |
| 5/20/2007 | 1.65 | Standard Prints NY |
| 5/20/2007 | 0.30 | Standard Prints NY |
| 5/20/2007 | 0.15 | Standard Prints NY |
| 5/20/2007 | 0.15 | Standard Prints NY |
| 5/20/2007 | 0.45 | Standard Prints NY |
| 5/20/2007 | 0.60 | Standard Prints NY |
| 5/20/2007 | 0.45 | Standard Prints NY |
| 5/20/2007 | 8.00 | David Mendelson, Cabfare, Washington, DC, 05/20/07, (Overtime Transportation) |
| 5/20/2007 | 22.28 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 5/17/07, Henry Thompson |
| 5/20/2007 | 18.43 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 5/14/07, Henry Thompson |
| 5/21/2007 | 0.20 | Standard Prints |
| 5/21/2007 | 9.60 | Standard Prints |
| 5/21/2007 | 2.60 | Standard Prints |
| 5/21/2007 | 4.80 | Standard Prints |
| 5/21/2007 | 0.30 | Standard Prints |
| 5/21/2007 | 0.30 | Standard Prints |
| 5/21/2007 | 0.80 | Standard Prints |
| 5/21/2007 | 1.20 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 43.50 | Standard Copies or Prints |
| 5/21/2007 | 373.70 | Standard Copies or Prints |
| 5/21/2007 | 112.20 | Standard Copies or Prints |
| 5/21/2007 | 6.40 | Standard Copies or Prints |
| 5/21/2007 | 40.50 | Standard Copies or Prints |
| 5/21/2007 | 63.90 | Standard Copies or Prints |
| 5/21/2007 | 22.50 | Standard Copies or Prints |
| 5/21/2007 | 22.30 | Standard Copies or Prints |
| 5/21/2007 | 29.30 | Standard Prints |
| 5/21/2007 | 0.20 | Standard Prints |
| 5/21/2007 | 31.80 | Standard Prints |
| 5/21/2007 | 26.40 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 5/21/2007 | 40.50 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 20.80 | Standard Prints |
| 5/21/2007 | 40.50 | Standard Prints |
| 5/21/2007 | 40.50 | Standard Prints |
| 5/21/2007 | 20.80 | Standard Prints |
| 5/21/2007 | 0.60 | Standard Prints |
| 5/21/2007 | 0.60 | Standard Prints |
| 5/21/2007 | 0.20 | Standard Prints |
| 5/21/2007 | 3.80 | Standard Prints |
| 5/21/2007 | 0.20 | Standard Prints |
| 5/21/2007 | 3.20 | Standard Prints |
| 5/21/2007 | 40.50 | Standard Prints |
| 5/21/2007 | 3.20 | Standard Prints |
| 5/21/2007 | 3.20 | Standard Prints |
| 5/21/2007 | 3.20 | Standard Prints |
| 5/21/2007 | 3.20 | Standard Prints |
| 5/21/2007 | 0.20 | Standard Prints |
| 5/21/2007 | 2.70 | Standard Prints |
| 5/21/2007 | 0.40 | Standard Prints |
| 5/21/2007 | 4.30 | Standard Prints |
| 5/21/2007 | 4.30 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.40 | Standard Prints |
| 5/21/2007 | 4.60 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 1.50 | Standard Prints |
| 5/21/2007 | 0.50 | Standard Prints |
| 5/21/2007 | 6.90 | Standard Copies or Prints |
| 5/21/2007 | 0.30 | Standard Copies or Prints |
| 5/21/2007 | 0.30 | Standard Copies or Prints |
| 5/21/2007 | 12.60 | Standard Copies or Prints |
| 5/21/2007 | 6.80 | Standard Copies or Prints |
| 5/21/2007 | 1.10 | Standard Copies or Prints |
| 5/21/2007 | 0.50 | Standard Copies or Prints |
| 5/21/2007 | 0.60 | Standard Copies or Prints |
| 5/21/2007 | 0.30 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/21/2007 | 0.10 | Standard Copies or Prints |
| 5/21/2007 | 51.10 | Standard Copies or Prints |
| 5/21/2007 | 1.60 | Standard Copies or Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 19.40 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.20 | Standard Prints |
| 5/21/2007 | 0.30 | Standard Prints |
| 5/21/2007 | 6.30 | Standard Prints |
| 5/21/2007 | 0.20 | Standard Prints |
| 5/21/2007 | 1.10 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 2.40 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.20 | Standard Prints |
| 5/21/2007 | 0.20 | Standard Prints |
| 5/21/2007 | 2.80 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.20 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.20 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.20 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 1.10 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 12.80 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 5/21/2007 | 12.80 | Standard Prints |
| 5/21/2007 | 0.50 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.20 | Standard Prints |
| 5/21/2007 | 6.00 | Standard Prints |
| 5/21/2007 | 0.50 | Standard Prints |
| 5/21/2007 | 6.00 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.50 | Standard Prints |
| 5/21/2007 | 5.80 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.20 | Standard Prints |
| 5/21/2007 | 0.20 | Standard Prints |
| 5/21/2007 | 0.20 | Standard Prints |
| 5/21/2007 | 0.20 | Standard Prints |
| 5/21/2007 | 0.40 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 3.20 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 1.50 | Standard Prints |
| 5/21/2007 | 0.20 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.20 | Standard Prints |
| 5/21/2007 | 0.20 | Standard Prints |
| 5/21/2007 | 0.30 | Standard Prints |
| 5/21/2007 | 0.20 | Standard Prints |
| 5/21/2007 | 0.20 | Standard Prints |
| 5/21/2007 | 0.30 | Standard Prints |
| 5/21/2007 | 0.50 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.50 | Standard Prints |
| 5/21/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.30 | Standard Prints |
| 5/21/2007 | 0.80 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 20.80 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.80 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.20 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.20 | Standard Prints |
| 5/21/2007 | 0.30 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.20 | Standard Prints |
| 5/21/2007 | 0.50 | Standard Prints |
| 5/21/2007 | 19.50 | Standard Prints |
| 5/21/2007 | 0.20 | Standard Prints |
| 5/21/2007 | 1.40 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.40 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 2.90 | Standard Prints |
| 5/21/2007 | 0.40 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.40 | Standard Prints |
| 5/21/2007 | 2.00 | Standard Prints |
| 5/21/2007 | 0.70 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/21/2007 | 1.20 | Standard Prints |
| 5/21/2007 | 0.40 | Standard Prints |
| 5/21/2007 | 0.70 | Standard Prints |
| 5/21/2007 | 0.20 | Standard Prints |
| 5/21/2007 | 0.70 | Standard Prints |
| 5/21/2007 | 0.70 | Standard Prints |
| 5/21/2007 | 0.70 | Standard Prints |
| 5/21/2007 | 0.70 | Standard Prints |
| 5/21/2007 | 0.70 | Standard Prints |
| 5/21/2007 | 0.70 | Standard Prints |
| 5/21/2007 | 0.70 | Standard Prints |
| 5/21/2007 | 0.70 | Standard Prints |
| 5/21/2007 | 0.70 | Standard Prints |
| 5/21/2007 | 0.70 | Standard Prints |
| 5/21/2007 | 0.70 | Standard Prints |
| 5/21/2007 | 0.70 | Standard Prints |
| 5/21/2007 | 0.70 | Standard Prints |
| 5/21/2007 | 0.70 | Standard Prints |
| 5/21/2007 | 0.70 | Standard Prints |
| 5/21/2007 | 0.70 | Standard Prints |
| 5/21/2007 | 0.70 | Standard Prints |
| 5/21/2007 | 0.70 | Standard Prints |
| 5/21/2007 | 0.70 | Standard Prints |
| 5/21/2007 | 0.70 | Standard Prints |
| 5/21/2007 | 0.40 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.20 | Standard Prints |
| 5/21/2007 | 0.20 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.10 | Standard Prints |
| 5/21/2007 | 0.50 | Standard Prints |
| 5/21/2007 | 0.50 | Standard Prints |
| 5/21/2007 | 0.90 | Standard Prints |
| 5/21/2007 | 243.00 | Color Copies or Prints |
| 5/21/2007 | 98.00 | Color Prints |
| 5/21/2007 | 0.75 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 5/21/2007 | 23.85 | Scanned Images |
| 5/21/2007 | 0.75 | Scanned Images |
| 5/21/2007 | 25.65 | Scanned Images |
| 5/21/2007 | 0.30 | Scanned Images |
| 5/21/2007 | 0.30 | Standard Prints NY |
| 5/21/2007 | 0.30 | Standard Prints NY |
| 5/21/2007 | 0.45 | Standard Prints NY |
| 5/21/2007 | 9.15 | Standard Prints NY |
| 5/21/2007 | 2.25 | Standard Prints NY |
| 5/21/2007 | 0.30 | Standard Prints NY |
| 5/21/2007 | 0.45 | Standard Prints NY |
| 5/21/2007 | 0.45 | Standard Prints NY |
| 5/21/2007 | 0.41 | Postage |
| 5/21/2007 | 6.94 | Fed Exp to:DANIEL J. DONNELLON,CINCINNATI,OH from:KIRKLAND &ELLIS |
| 5/21/2007 | 272.58 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 5/14/07-5/18/07 |
| 5/21/2007 | 17.00 | Ellen Ahern, Cabfare, Chicago, IL, 05/21/07, (Court Hearing), Taxi from Office to home |
| 5/21/2007 | 4,975.00 | Professional Fees - Services rendered 5/10/07 and 5/17-18/07 |
| 5/21/2007 | 302,242.61 | Professional Fees - Services rendered for April 2007, Fees and Expenses |
| 5/21/2007 | 25.00 | Library Document Procurement |
| 5/21/2007 | 25.00 | Library Document Procurement |
| 5/21/2007 | 12.37 | RED TOP CAB COMPANY - Overtime Transportation 05/21/2007, L. Mellis |
| 5/21/2007 | 8.00 | Ellen Ahern, Overtime Meal-Attorney, Chicago, IL, 05/21/07 |
| 5/22/2007 | 0.70 | Standard Copies or Prints |
| 5/22/2007 | 0.30 | Standard Prints |
| 5/22/2007 | 0.30 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.20 | Standard Prints |
| 5/22/2007 | 0.70 | Standard Copies or Prints |
| 5/22/2007 | 0.20 | Standard Copies or Prints |
| 5/22/2007 | 0.20 | Standard Copies or Prints |
| 5/22/2007 | 0.10 | Standard Copies or Prints |
| 5/22/2007 | 7.60 | Standard Copies or Prints |
| 5/22/2007 | 8.00 | Standard Copies or Prints |
| 5/22/2007 | 1.80 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 5/22/2007 | 4.40 | Standard Copies or Prints |
| 5/22/2007 | 19.20 | Standard Copies or Prints |
| 5/22/2007 | 212.80 | Standard Copies or Prints |
| 5/22/2007 | 159.90 | Standard Copies or Prints |
| 5/22/2007 | 72.50 | Standard Copies or Prints |
| 5/22/2007 | 0.20 | Standard Prints |
| 5/22/2007 | 0.30 | Standard Prints |
| 5/22/2007 | 0.20 | Standard Prints |
| 5/22/2007 | 1.20 | Standard Prints |
| 5/22/2007 | 2.60 | Standard Prints |
| 5/22/2007 | 2.60 | Standard Prints |
| 5/22/2007 | 0.40 | Standard Prints |
| 5/22/2007 | 7.00 | Standard Prints |
| 5/22/2007 | 1.80 | Standard Prints |
| 5/22/2007 | 1.90 | Standard Prints |
| 5/22/2007 | 1.40 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.70 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.40 | Standard Prints |
| 5/22/2007 | 1.20 | Standard Prints |
| 5/22/2007 | 12.90 | Standard Prints |
| 5/22/2007 | 12.90 | Standard Prints |
| 5/22/2007 | 11.20 | Standard Prints |
| 5/22/2007 | 17.90 | Standard Prints |
| 5/22/2007 | 0.50 | Standard Prints |
| 5/22/2007 | 2.60 | Standard Prints |
| 5/22/2007 | 0.40 | Standard Prints |
| 5/22/2007 | 7.00 | Standard Prints |
| 5/22/2007 | 0.50 | Standard Prints |
| 5/22/2007 | 6.20 | Standard Prints |
| 5/22/2007 | 4.90 | Standard Prints |
| 5/22/2007 | 4.50 | Standard Prints |
| 5/22/2007 | 40.60 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 24.00 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 12.60 | Standard Prints |
| 5/22/2007 | 0.20 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 1.10 | Standard Prints |
| 5/22/2007 | 3.50 | Standard Prints |
| 5/22/2007 | 2.50 | Standard Prints |
| 5/22/2007 | 0.20 | Standard Prints |
| 5/22/2007 | 0.40 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 2.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 1.10 | Standard Prints |
| 5/22/2007 | 0.20 | Standard Copies or Prints |
| 5/22/2007 | 8.70 | Standard Copies or Prints |
| 5/22/2007 | 0.50 | Standard Copies or Prints |
| 5/22/2007 | 0.40 | Standard Copies or Prints |
| 5/22/2007 | 16.90 | Standard Copies or Prints |
| 5/22/2007 | 1.80 | Standard Copies or Prints |
| 5/22/2007 | 0.10 | Standard Copies or Prints |
| 5/22/2007 | 0.60 | Standard Copies or Prints |
| 5/22/2007 | 1.00 | Standard Copies or Prints |
| 5/22/2007 | 6.30 | Standard Copies or Prints |
| 5/22/2007 | 1.00 | Standard Copies or Prints |
| 5/22/2007 | 1.40 | Standard Copies or Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.80 | Standard Prints |
| 5/22/2007 | 0.90 | Standard Prints |
| 5/22/2007 | 3.60 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.90 | Standard Prints |
| 5/22/2007 | 0.60 | Standard Prints |
| 5/22/2007 | 0.30 | Standard Prints |
| 5/22/2007 | 0.50 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 4.80 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.50 | Standard Prints |
| 5/22/2007 | 0.60 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.50 | Standard Prints |
| 5/22/2007 | 1.10 | Standard Prints |
| 5/22/2007 | 0.40 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 3.20 | Standard Prints |
| 5/22/2007 | 3.20 | Standard Prints |
| 5/22/2007 | 27.60 | Standard Prints |
| 5/22/2007 | 6.30 | Standard Prints |
| 5/22/2007 | 21.60 | Standard Prints |
| 5/22/2007 | 10.00 | Standard Prints |
| 5/22/2007 | 12.70 | Standard Prints |
| 5/22/2007 | 2.60 | Standard Prints |
| 5/22/2007 | 7.40 | Standard Prints |
| 5/22/2007 | 0.20 | Standard Prints |
| 5/22/2007 | 0.20 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.20 | Standard Prints |
| 5/22/2007 | 0.20 | Standard Prints |
| 5/22/2007 | 0.20 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.50 | Standard Prints |
| 5/22/2007 | 16.90 | Standard Prints |
| 5/22/2007 | 0.80 | Standard Prints |
| 5/22/2007 | 0.30 | Standard Prints |
| 5/22/2007 | 6.70 | Standard Prints |
| 5/22/2007 | 0.20 | Standard Prints |
| 5/22/2007 | 0.20 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 3.00 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 5/22/2007 | 4.90 | Standard Prints |
| 5/22/2007 | 4.30 | Standard Prints |
| 5/22/2007 | 0.20 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.20 | Standard Prints |
| 5/22/2007 | 23.80 | Standard Prints |
| 5/22/2007 | 0.30 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.20 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.30 | Standard Prints |
| 5/22/2007 | 0.30 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.20 | Standard Prints |
| 5/22/2007 | 0.20 | Standard Prints |
| 5/22/2007 | 0.20 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.70 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 33.60 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.80 | Standard Prints |
| 5/22/2007 | 1.40 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.30 | Standard Prints |
| 5/22/2007 | 0.30 | Standard Prints |
| 5/22/2007 | 0.20 | Standard Prints |
| 5/22/2007 | 0.20 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.20 | Standard Prints |
| 5/22/2007 | 0.60 | Standard Prints |
| 5/22/2007 | 1.60 | Standard Prints |
| 5/22/2007 | 1.00 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.30 | Standard Prints |
| 5/22/2007 | 0.40 | Standard Prints |
| 5/22/2007 | 2.00 | Color Prints |
| 5/22/2007 | 2.00 | Color Prints |
| 5/22/2007 | 2.00 | Color Prints |
| 5/22/2007 | 2.00 | Color Prints |
| 5/22/2007 | 2.00 | Color Prints |
| 5/22/2007 | 3.00 | Color Prints |
| 5/22/2007 | 0.50 | Color Prints |
| 5/22/2007 | 2.00 | Color Prints |
| 5/22/2007 | 0.15 | Scanned Images |
| 5/22/2007 | 1.65 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/22/2007 | 1.05 | Scanned Images |
| 5/22/2007 | 1.65 | Scanned Images |
| 5/22/2007 | 33.90 | Scanned Images |
| 5/22/2007 | 17.85 | Scanned Images |
| 5/22/2007 | 7.35 | Scanned Images |
| 5/22/2007 | 4.50 | Scanned Images |
| 5/22/2007 | 6.45 | Scanned Images |
| 5/22/2007 | 6.30 | Scanned Images |
| 5/22/2007 | 80.55 | Scanned Images |
| 5/22/2007 | 0.90 | Scanned Images |
| 5/22/2007 | 0.30 | Standard Prints NY |
| 5/22/2007 | 0.30 | Standard Prints NY |
| 5/22/2007 | 0.45 | Standard Prints NY |
| 5/22/2007 | 0.15 | Standard Prints NY |
| 5/22/2007 | 0.15 | Standard Prints NY |
| 5/22/2007 | 0.15 | Standard Prints NY |
| 5/22/2007 | 3.00 | Standard Prints NY |
| 5/22/2007 | 0.45 | Standard Prints NY |
| 5/22/2007 | 0.30 | Standard Prints NY |
| 5/22/2007 | 0.45 | Standard Prints NY |
| 5/22/2007 | 0.15 | Standard Prints NY |
| 5/22/2007 | 0.39 | Postage |
| 5/22/2007 | 12.71 | Fed Exp to:MATTHEW CLARK, DENVER,CO from:KIRKLAND &ELLIS |
| 5/22/2007 | 8.33 | Fed Exp to:MARLA ESKIN, WILMINGTON,DE from:KIRKLAND &ELLIS |
| 5/22/2007 | 35.00 | David Mendelson, Cabfare, Washington, DC, 05/22/07, (Deposition Preparation) |
| 5/22/2007 | 82.44 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, D Rooney, 5/16/07 |
| 5/22/2007 | 285.00 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, D Rooney, 5/22/07 |
| 5/22/2007 | 1,963.61 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, D Rooney, 5/22/07 |
| 5/22/2007 | 216.11 | LEX BUSINESS SOLUTIONS - Outside Copy/Binding Services COPIES MEDIUM LITIGATION |
| 5/22/2007 | 591.02 | LEX BUSINESS SOLUTIONS - Outside Copy/Binding Services COPIES HEAVY LITIGATION |
| 5/23/2007 | 0.60 | Standard Prints |
| 5/23/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/23/2007 | 0.50 | Standard Prints |
| 5/23/2007 | 195.90 | Standard Copies or Prints |
| 5/23/2007 | 0.60 | Standard Copies or Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 1.00 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.90 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Copies or Prints |
| 5/23/2007 | 2.00 | Standard Copies or Prints |
| 5/23/2007 | 0.90 | Standard Copies or Prints |
| 5/23/2007 | 1.00 | Standard Copies or Prints |
| 5/23/2007 | 4.10 | Standard Copies or Prints |
| 5/23/2007 | 3.30 | Standard Copies or Prints |
| 5/23/2007 | 0.10 | Standard Copies or Prints |
| 5/23/2007 | 0.10 | Standard Copies or Prints |
| 5/23/2007 | 1.10 | Standard Copies or Prints |
| 5/23/2007 | 0.20 | Standard Copies or Prints |
| 5/23/2007 | 12.70 | Standard Copies or Prints |
| 5/23/2007 | 3.40 | Standard Copies or Prints |
| 5/23/2007 | 42.70 | Standard Copies or Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 0.50 | Standard Prints |
| 5/23/2007 | 0.70 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/23/2007 | 0.30 | Standard Prints |
| 5/23/2007 | 3.90 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 4.90 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 1.40 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 1.10 | Standard Prints |
| 5/23/2007 | 0.40 | Standard Prints |
| 5/23/2007 | 1.70 | Standard Prints |
| 5/23/2007 | 2.10 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 2.10 | Standard Prints |
| 5/23/2007 | 2.10 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.30 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.30 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.40 | Standard Prints |
| 5/23/2007 | 0.40 | Standard Prints |
| 5/23/2007 | 0.40 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/23/2007 | 0.40 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 0.40 | Standard Prints |
| 5/23/2007 | 0.30 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 4.80 | Standard Prints |
| 5/23/2007 | 4.80 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.30 | Standard Prints |
| 5/23/2007 | 1.00 | Standard Prints |
| 5/23/2007 | 1.00 | Standard Prints |
| 5/23/2007 | 0.40 | Standard Prints |
| 5/23/2007 | 1.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.50 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 1.60 | Standard Prints |
| 5/23/2007 | 2.80 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.50 | Standard Prints |
| 5/23/2007 | 33.70 | Standard Prints |
| 5/23/2007 | 0.30 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 2.70 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.50 | Standard Prints |
| 5/23/2007 | 0.40 | Standard Prints |
| 5/23/2007 | 1.30 | Standard Prints |
| 5/23/2007 | 0.50 | Standard Prints |
| 5/23/2007 | 0.80 | Standard Prints |
| 5/23/2007 | 0.30 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.30 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 0.70 | Standard Prints |
| 5/23/2007 | 6.30 | Standard Prints |
| 5/23/2007 | 0.40 | Standard Prints |
| 5/23/2007 | 0.40 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 23.80 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/23/2007 | 6.30 | Standard Prints |
| 5/23/2007 | 2.50 | Color Copies or Prints |
| 5/23/2007 | 0.15 | Scanned Images |
| 5/23/2007 | 0.15 | Scanned Images |
| 5/23/2007 | 0.30 | Scanned Images |
| 5/23/2007 | 0.60 | Scanned Images |
| 5/23/2007 | 0.30 | Scanned Images |
| 5/23/2007 | 0.30 | Scanned Images |
| 5/23/2007 | 0.30 | Scanned Images |
| 5/23/2007 | 0.30 | Standard Prints NY |
| 5/23/2007 | 0.30 | Standard Prints NY |
| 5/23/2007 | 1.35 | Standard Prints NY |
| 5/23/2007 | 0.30 | Standard Prints NY |
| 5/23/2007 | 0.30 | Standard Prints NY |
| 5/23/2007 | 0.15 | Standard Prints NY |
| 5/23/2007 | 0.30 | Standard Prints NY |
| 5/23/2007 | 0.15 | Standard Prints NY |
| 5/23/2007 | 0.15 | Standard Prints NY |
| 5/23/2007 | 0.15 | Standard Prints NY |
| 5/23/2007 | 0.30 | Standard Prints NY |
| 5/23/2007 | 0.15 | Standard Prints NY |
| 5/23/2007 | 0.30 | Standard Prints NY |
| 5/23/2007 | 0.60 | Standard Prints NY |
| 5/23/2007 | 0.15 | Standard Prints NY |
| 5/23/2007 | 0.30 | Standard Prints NY |
| 5/23/2007 | 0.30 | Standard Prints NY |
| 5/23/2007 | 2.28 | Postage |
| 5/23/2007 | 7.06 | Postage |
| 5/23/2007 | 8.33 | Fed Exp to:CHRISTPHER KIPLOCK,NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 5/23/2007 | 10.71 | Fed Exp to:DANIEL DONNELLON, CINCINNATI,OH from:KIRKLAND &ELLIS |
| 5/23/2007 | 10.83 | Fed Exp to:MARY MARGARET RATLIFF,JACKSON,MS from:KIRKLAND &ELLIS |
| 5/23/2007 | 7.94 | Fed Exp to:Doug Cameron, PITTSBURGH,PA from:Michael Rosenberg |
| 5/23/2007 | 7.94 | Fed Exp to:Sharon Ament, PITTSBURGH,PA from:Michael Rosenberg |
| 5/23/2007 | 8.66 | Fed Exp to:Richard Finke,BOCA RATON,FL from:Michael Rosenberg |
| 5/23/2007 | 71.65 | Fed Exp to:Jay Hughes, CAMBRIDGE,MA from:Laura Mellis |

| Date | Amount | Description |
|------|-------|-------------|
| 5/23/2007 | 15.00 | Andrew Running, Cabfare, Washington, DC, 05/23/07, (Attend Deposition) |
| 5/23/2007 | 4,800.00 | Professional Fees - Services rendered on May 9, 2007 (Conference with B. Stansbury and supplemental expert report preparation) |
| 5/23/2007 | 1,381.68 | SUPERIOR GLACIER - Lease of Space from SuperiorGlacier for the Month of April |
| 5/23/2007 | 23.12 | David Mendelson, Working Group Meal/K&E & Others, Washington DC, 05/23/07, Lunch for 3 people |
| 5/23/2007 | 25.00 | Library Document Procurement |
| 5/23/2007 | 25.00 | Library Document Procurement |
| 5/23/2007 | 23.55 | RED TOP CAB COMPANY - Overtime Transportation 05/23/2007, B. Giroux |
| 5/24/2007 | 107.10 | Standard Copies or Prints |
| 5/24/2007 | 35.40 | Standard Copies or Prints |
| 5/24/2007 | 0.20 | Standard Copies or Prints |
| 5/24/2007 | 0.20 | Standard Prints |
| 5/24/2007 | 0.20 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 11.70 | Standard Prints |
| 5/24/2007 | 14.40 | Standard Prints |
| 5/24/2007 | 14.40 | Standard Prints |
| 5/24/2007 | 1.10 | Standard Prints |
| 5/24/2007 | 9.60 | Standard Prints |
| 5/24/2007 | 0.20 | Standard Prints |
| 5/24/2007 | 0.30 | Standard Prints |
| 5/24/2007 | 0.50 | Standard Prints |
| 5/24/2007 | 0.40 | Standard Prints |
| 5/24/2007 | 1.00 | Standard Prints |
| 5/24/2007 | 0.70 | Standard Prints |
| 5/24/2007 | 1.20 | Standard Prints |
| 5/24/2007 | 1.30 | Standard Prints |
| 5/24/2007 | 1.00 | Standard Prints |
| 5/24/2007 | 0.30 | Standard Prints |
| 5/24/2007 | 0.40 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.20 | Standard Prints |
| 5/24/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/24/2007 | 0.20 | Standard Prints |
| 5/24/2007 | 0.20 | Standard Prints |
| 5/24/2007 | 0.30 | Standard Prints |
| 5/24/2007 | 0.50 | Standard Prints |
| 5/24/2007 | 0.50 | Standard Prints |
| 5/24/2007 | 0.30 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.30 | Standard Prints |
| 5/24/2007 | 0.30 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.50 | Standard Prints |
| 5/24/2007 | 0.50 | Standard Prints |
| 5/24/2007 | 0.60 | Standard Prints |
| 5/24/2007 | 0.60 | Standard Prints |
| 5/24/2007 | 0.60 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.20 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.20 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Copies or Prints |
| 5/24/2007 | 0.20 | Standard Copies or Prints |
| 5/24/2007 | 1.10 | Standard Copies or Prints |
| 5/24/2007 | 0.50 | Standard Copies or Prints |
| 5/24/2007 | 0.10 | Standard Copies or Prints |
| 5/24/2007 | 0.40 | Standard Copies or Prints |
| 5/24/2007 | 0.10 | Standard Copies or Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 2.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.60 | Standard Prints |
| 5/24/2007 | 1.50 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.40 | Standard Prints |
| 5/24/2007 | 2.70 | Standard Prints |
| 5/24/2007 | 0.30 | Standard Prints |
| 5/24/2007 | 0.20 | Standard Prints |
| 5/24/2007 | 0.40 | Standard Prints |
| 5/24/2007 | 0.20 | Standard Prints |
| 5/24/2007 | 0.20 | Standard Prints |
| 5/24/2007 | 0.30 | Standard Prints |
| 5/24/2007 | 0.20 | Standard Prints |
| 5/24/2007 | 0.20 | Standard Prints |
| 5/24/2007 | 4.10 | Standard Prints |
| 5/24/2007 | 0.20 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.20 | Standard Prints |
| 5/24/2007 | 0.40 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.20 | Standard Prints |
| 5/24/2007 | 1.00 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.90 | Standard Prints |
| 5/24/2007 | 6.70 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 2.80 | Standard Prints |
| 5/24/2007 | 0.20 | Standard Prints |
| 5/24/2007 | 5.30 | Standard Prints |
| 5/24/2007 | 2.30 | Standard Prints |
| 5/24/2007 | 2.20 | Standard Prints |
| 5/24/2007 | 6.70 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.20 | Standard Prints |
| 5/24/2007 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/24/2007 | 0.60 | Standard Prints |
| 5/24/2007 | 0.60 | Standard Prints |
| 5/24/2007 | 1.00 | Standard Prints |
| 5/24/2007 | 0.30 | Standard Prints |
| 5/24/2007 | 0.30 | Standard Prints |
| 5/24/2007 | 27.40 | Standard Prints |
| 5/24/2007 | 27.40 | Standard Prints |
| 5/24/2007 | 23.60 | Standard Prints |
| 5/24/2007 | 0.90 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 22.00 | Standard Prints |
| 5/24/2007 | 1.50 | Standard Prints |
| 5/24/2007 | 2.40 | Standard Prints |
| 5/24/2007 | 1.40 | Standard Prints |
| 5/24/2007 | 6.30 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.20 | Standard Prints |
| 5/24/2007 | 4.90 | Standard Prints |
| 5/24/2007 | 3.00 | Standard Prints |
| 5/24/2007 | 4.30 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 4.80 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.50 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.20 | Standard Prints |
| 5/24/2007 | 6.70 | Standard Prints |
| 5/24/2007 | 5.30 | Standard Prints |
| 5/24/2007 | 2.20 | Standard Prints |
| 5/24/2007 | 2.30 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.20 | Standard Prints |
| 5/24/2007 | 0.20 | Standard Prints |
| 5/24/2007 | 0.20 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | ---: | --- |
| 5/24/2007 | 0.20 | Standard Prints |
| 5/24/2007 | 0.40 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.40 | Standard Prints |
| 5/24/2007 | 0.40 | Standard Prints |
| 5/24/2007 | 0.40 | Standard Prints |
| 5/24/2007 | 0.40 | Standard Prints |
| 5/24/2007 | 0.40 | Standard Prints |
| 5/24/2007 | 2.00 | Standard Prints |
| 5/24/2007 | 17.50 | Color Prints |
| 5/24/2007 | 17.50 | Color Prints |
| 5/24/2007 | 0.60 | Scanned Images |
| 5/24/2007 | 0.30 | Scanned Images |
| 5/24/2007 | 0.30 | Scanned Images |
| 5/24/2007 | 0.30 | Scanned Images |
| 5/24/2007 | 18.60 | Scanned Images |
| 5/24/2007 | 14.10 | Scanned Images |
| 5/24/2007 | 0.15 | Scanned Images |
| 5/24/2007 | 6.30 | Scanned Images |
| 5/24/2007 | 8.70 | Scanned Images |
| 5/24/2007 | 0.30 | Scanned Images |
| 5/24/2007 | 0.45 | Scanned Images |
| 5/24/2007 | 0.15 | Scanned Images |
| 5/24/2007 | 0.15 | Scanned Images |
| 5/24/2007 | 0.30 | Scanned Images |
| 5/24/2007 | 0.45 | Scanned Images |
| 5/24/2007 | 0.60 | Scanned Images |
| 5/24/2007 | 0.30 | Scanned Images |
| 5/24/2007 | 1.05 | Scanned Images |
| 5/24/2007 | 0.15 | Scanned Images |
| 5/24/2007 | 0.15 | Scanned Images |
| 5/24/2007 | 0.15 | Scanned Images |
| 5/24/2007 | 0.15 | Scanned Images |
| 5/24/2007 | 2.85 | Scanned Images |
| 5/24/2007 | 8.10 | Scanned Images |
| 5/24/2007 | 7.95 | Scanned Images |
| 5/24/2007 | 0.15 | Scanned Images |
| 5/24/2007 | 1.05 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 5/24/2007 | 0.45 | Scanned Images |
| 5/24/2007 | 10.05 | Scanned Images |
| 5/24/2007 | 3.45 | Scanned Images |
| 5/24/2007 | 3.30 | Scanned Images |
| 5/24/2007 | 4.35 | Scanned Images |
| 5/24/2007 | 1.65 | Scanned Images |
| 5/24/2007 | 3.90 | Standard Prints NY |
| 5/24/2007 | 0.15 | Standard Prints NY |
| 5/24/2007 | 0.15 | Standard Prints NY |
| 5/24/2007 | 2.10 | Standard Prints NY |
| 5/24/2007 | 0.30 | Standard Prints NY |
| 5/24/2007 | 0.30 | Standard Prints NY |
| 5/24/2007 | 0.30 | Standard Prints NY |
| 5/24/2007 | 1.35 | Standard Prints NY |
| 5/24/2007 | 0.75 | Standard Prints NY |
| 5/24/2007 | 0.30 | Standard Prints NY |
| 5/24/2007 | 0.15 | Standard Prints NY |
| 5/24/2007 | 0.15 | Standard Prints NY |
| 5/24/2007 | 0.75 | Standard Prints NY |
| 5/24/2007 | 0.60 | Standard Prints NY |
| 5/24/2007 | 0.90 | Standard Prints NY |
| 5/24/2007 | 0.15 | Standard Prints NY |
| 5/24/2007 | 0.15 | Standard Prints NY |
| 5/24/2007 | 15.82 | Fed Exp to:J. EIRICH,DENVER, CO from:KIRKLAND &ELLIS |
| 5/24/2007 | 6.11 | Fed Exp to:John Ansbro, WASHINGTON,DC from:Travis Langenkamp |
| 5/24/2007 | 6.11 | Fed Exp to:Cheryl Lord, WASHINGTON,DC from:Travis Langenkamp |
| 5/24/2007 | 6.11 | Fed Exp to:James Wehner, WASHINGTON,DC from:Travis Langenkamp |
| 5/24/2007 | 4,900.00 | Professional Fees - Professional Services Rendered for May 2007 |
| 5/24/2007 | 2,683.20 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, Coding, 4/26/07 |
| 5/24/2007 | 16.00 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, D Rooney, 5/18/07 |
| 5/25/2007 | 0.30 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 0.40 | Standard Prints |
| 5/25/2007 | 0.70 | Standard Prints |
| 5/25/2007 | 5.80 | Standard Prints |
| 5/25/2007 | 0.40 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 8.00 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 0.90 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Copies or Prints |
| 5/25/2007 | 38.20 | Standard Copies or Prints |
| 5/25/2007 | 0.10 | Standard Copies or Prints |
| 5/25/2007 | 0.80 | Standard Copies or Prints |
| 5/25/2007 | 0.60 | Standard Copies or Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 0.30 | Standard Prints |
| 5/25/2007 | 0.30 | Standard Prints |
| 5/25/2007 | 0.80 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.60 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 0.30 | Standard Prints |
| 5/25/2007 | 0.40 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.70 | Standard Prints |
| 5/25/2007 | 0.70 | Standard Prints |
| 5/25/2007 | 2.00 | Standard Prints |
| 5/25/2007 | 0.30 | Standard Prints |
| 5/25/2007 | 0.70 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 0.40 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 2.80 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 3.20 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 0.40 | Standard Prints |
| 5/25/2007 | 1.80 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 0.40 | Standard Prints |
| 5/25/2007 | 0.50 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 1.90 | Standard Prints |
| 5/25/2007 | 1.00 | Standard Prints |
| 5/25/2007 | 2.80 | Standard Prints |
| 5/25/2007 | 0.40 | Standard Prints |
| 5/25/2007 | 1.70 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 1.10 | Standard Prints |
| 5/25/2007 | 1.10 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 2.20 | Standard Prints |
| 5/25/2007 | 1.80 | Standard Prints |
| 5/25/2007 | 0.70 | Standard Prints |
| 5/25/2007 | 0.80 | Standard Prints |
| 5/25/2007 | 1.90 | Standard Prints |
| 5/25/2007 | 1.00 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 0.40 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 0.60 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 0.60 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.90 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 0.40 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.50 | Standard Prints |
| 5/25/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 2.60 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 0.40 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 2.70 | Standard Prints |
| 5/25/2007 | 0.30 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.30 | Standard Prints |
| 5/25/2007 | 0.30 | Standard Prints |
| 5/25/2007 | 0.30 | Standard Prints |
| 5/25/2007 | 0.30 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 1.30 | Standard Prints |
| 5/25/2007 | 0.20 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 6.80 | Standard Prints |
| 5/25/2007 | 0.60 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 0.60 | Standard Prints |
| 5/25/2007 | 0.50 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 1.40 | Standard Prints |
| 5/25/2007 | 0.10 | Standard Prints |
| 5/25/2007 | 2.70 | Standard Prints |
| 5/25/2007 | 2.70 | Standard Prints |
| 5/25/2007 | 2.10 | Standard Prints |
| 5/25/2007 | 8.00 | Color Prints |
| 5/25/2007 | 8.00 | Color Prints |
| 5/25/2007 | 0.15 | Scanned Images |
| 5/25/2007 | 0.60 | Scanned Images |
| 5/25/2007 | 0.45 | Scanned Images |
| 5/25/2007 | 4.50 | Scanned Images |
| 5/25/2007 | 7.35 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 5/25/2007 | 0.45 | Scanned Images |
| 5/25/2007 | 0.30 | Scanned Images |
| 5/25/2007 | 1.95 | Scanned Images |
| 5/25/2007 | 4.05 | Scanned Images |
| 5/25/2007 | 0.15 | Scanned Images |
| 5/25/2007 | 0.30 | Standard Prints NY |
| 5/25/2007 | 0.30 | Standard Prints NY |
| 5/25/2007 | 0.15 | Standard Prints NY |
| 5/25/2007 | 0.30 | Standard Prints NY |
| 5/25/2007 | 0.15 | Standard Prints NY |
| 5/25/2007 | 0.30 | Standard Prints NY |
| 5/25/2007 | 0.45 | Standard Prints NY |
| 5/25/2007 | 1.80 | Standard Prints NY |
| 5/25/2007 | 0.60 | Standard Prints NY |
| 5/25/2007 | 0.15 | Standard Prints NY |
| 5/25/2007 | 0.15 | Standard Prints NY |
| 5/25/2007 | 0.30 | Standard Prints NY |
| 5/25/2007 | 0.30 | Standard Prints NY |
| 5/25/2007 | 1.65 | Standard Prints NY |
| 5/25/2007 | 2.10 | Standard Prints NY |
| 5/25/2007 | 0.30 | Standard Prints NY |
| 5/25/2007 | 0.45 | Standard Prints NY |
| 5/25/2007 | 0.15 | Standard Prints NY |
| 5/25/2007 | 0.30 | Standard Prints NY |
| 5/25/2007 | 0.15 | Standard Prints NY |
| 5/25/2007 | 0.15 | Standard Prints NY |
| 5/25/2007 | 0.15 | Standard Prints NY |
| 5/25/2007 | 0.45 | Standard Prints NY |
| 5/25/2007 | 2.70 | Standard Prints NY |
| 5/25/2007 | 0.30 | Standard Prints NY |
| 5/25/2007 | 0.45 | Standard Prints NY |
| 5/25/2007 | 0.15 | Standard Prints NY |
| 5/25/2007 | 0.15 | Standard Prints NY |
| 5/25/2007 | 0.90 | Standard Prints NY |
| 5/25/2007 | 0.15 | Standard Prints NY |
| 5/25/2007 | 0.15 | Standard Prints NY |
| 5/25/2007 | 0.90 | Standard Prints NY |
| 5/25/2007 | 335.00 | COURTCALL, LLC - Filing Fees - 05/02/07 Filing fees |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/25/2007 | 89.00 | COURTCALL, LLC - Filing Fees - 05/09/07 Filing fees |
| 5/25/2007 | 155.00 | COURTCALL, LLC - Filing Fees - 05/21/07 Filing fees |
| 5/25/2007 | 23,400.00 | Professional Fees - Professional Services from September 14, 2006 through May 24, 2007 |
| 5/25/2007 | 3,476.54 | LEX BUSINESS SOLUTIONS - Outside Copy/Binding Services COPIES, TABS, SHEET PROTECTORS, BINDERS |
| 5/26/2007 | 0.20 | Standard Prints |
| 5/26/2007 | 6.45 | Scanned Images |
| 5/26/2007 | 0.45 | Scanned Images |
| 5/26/2007 | 3.15 | Standard Prints NY |
| 5/26/2007 | 0.30 | Standard Prints NY |
| 5/26/2007 | 0.45 | Standard Prints NY |
| 5/26/2007 | 0.45 | Standard Prints NY |
| 5/26/2007 | 0.45 | Standard Prints NY |
| 5/26/2007 | 0.45 | Standard Prints NY |
| 5/26/2007 | 0.45 | Standard Prints NY |
| 5/26/2007 | 0.45 | Standard Prints NY |
| 5/26/2007 | 3.30 | Standard Prints NY |
| 5/27/2007 | 5.80 | Standard Prints |
| 5/27/2007 | 1.00 | Standard Prints |
| 5/27/2007 | 0.30 | Scanned Images |
| 5/27/2007 | 18.43 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 5/21/07, Henry Thompson |
| 5/28/2007 | 0.10 | Standard Prints |
| 5/28/2007 | 2.10 | Standard Prints |
| 5/28/2007 | 2.20 | Standard Prints |
| 5/28/2007 | 0.40 | Standard Prints |
| 5/28/2007 | 1.90 | Standard Prints |
| 5/28/2007 | 1.90 | Standard Prints |
| 5/28/2007 | 0.40 | Standard Prints |
| 5/28/2007 | 1.90 | Standard Prints |
| 5/28/2007 | 0.40 | Standard Prints |
| 5/28/2007 | 0.10 | Standard Prints |
| 5/28/2007 | 1.70 | Standard Prints |
| 5/28/2007 | 0.20 | Standard Prints |
| 5/28/2007 | 0.30 | Standard Prints |
| 5/28/2007 | 1.30 | Standard Prints |
| 5/28/2007 | 0.10 | Standard Prints |
| 5/28/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 5/28/2007 | 0.60 | Standard Prints |
| 5/28/2007 | 1.00 | Standard Prints |
| 5/28/2007 | 1.10 | Standard Prints |
| 5/28/2007 | 1.60 | Standard Prints |
| 5/28/2007 | 0.70 | Standard Prints |
| 5/28/2007 | 0.20 | Standard Prints |
| 5/28/2007 | 2.60 | Standard Prints |
| 5/28/2007 | 0.20 | Standard Prints |
| 5/28/2007 | 0.20 | Standard Prints |
| 5/28/2007 | 0.20 | Standard Prints |
| 5/28/2007 | 0.40 | Standard Prints |
| 5/28/2007 | 2.10 | Standard Prints |
| 5/28/2007 | 2.30 | Standard Prints |
| 5/28/2007 | 0.40 | Standard Prints |
| 5/28/2007 | 1.90 | Standard Prints |
| 5/28/2007 | 0.40 | Standard Prints |
| 5/28/2007 | 1.90 | Standard Prints |
| 5/28/2007 | 0.75 | Standard Prints NY |
| 5/28/2007 | 2.85 | Standard Prints NY |
| 5/28/2007 | 0.60 | Standard Prints NY |
| 5/28/2007 | 0.15 | Standard Prints NY |
| 5/28/2007 | 0.15 | Standard Prints NY |
| 5/28/2007 | 0.30 | Standard Prints NY |
| 5/28/2007 | 38.80 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 5/21/07-5/25/07 |
| 5/28/2007 | 18.00 | David Mendelson, Cabfare, Washington DC, 05/28/07, (Deposition Preparation) |
| 5/28/2007 | 866.00 | Investigators - Investigative Services |
| 5/28/2007 | 10.48 | David Mendelson, Overtime Meal-Attorney, Washington DC, 05/28/07 |
| 5/29/2007 | 0.30 | Standard Prints |
| 5/29/2007 | 0.30 | Standard Prints |
| 5/29/2007 | 0.30 | Standard Prints |
| 5/29/2007 | 0.30 | Standard Prints |
| 5/29/2007 | 0.30 | Standard Prints |
| 5/29/2007 | 1.60 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.20 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 8.90 | Standard Copies or Prints |
| 5/29/2007 | 0.60 | Standard Copies or Prints |
| 5/29/2007 | 0.30 | Standard Prints |
| 5/29/2007 | 0.40 | Standard Prints |
| 5/29/2007 | 0.20 | Standard Prints |
| 5/29/2007 | 0.50 | Standard Prints |
| 5/29/2007 | 6.90 | Standard Prints |
| 5/29/2007 | 6.10 | Standard Prints |
| 5/29/2007 | 4.40 | Standard Prints |
| 5/29/2007 | 9.50 | Standard Prints |
| 5/29/2007 | 0.20 | Standard Prints |
| 5/29/2007 | 0.40 | Standard Prints |
| 5/29/2007 | 4.60 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.60 | Standard Prints |
| 5/29/2007 | 2.40 | Standard Prints |
| 5/29/2007 | 0.20 | Standard Prints |
| 5/29/2007 | 22.10 | Standard Prints |
| 5/29/2007 | 8.60 | Standard Copies or Prints |
| 5/29/2007 | 0.10 | Standard Copies or Prints |
| 5/29/2007 | 2.50 | Standard Copies or Prints |
| 5/29/2007 | 6.50 | Standard Copies or Prints |
| 5/29/2007 | 4.00 | Standard Copies or Prints |
| 5/29/2007 | 0.80 | Standard Copies or Prints |
| 5/29/2007 | 0.90 | Standard Copies or Prints |
| 5/29/2007 | 21.50 | Standard Copies or Prints |
| 5/29/2007 | 9.50 | Standard Copies or Prints |
| 5/29/2007 | 5.40 | Standard Copies or Prints |
| 5/29/2007 | 1.00 | Standard Copies or Prints |
| 5/29/2007 | 0.90 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/29/2007 | 1.00 | Standard Copies or Prints |
| 5/29/2007 | 0.60 | Standard Copies or Prints |
| 5/29/2007 | 0.20 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.70 | Standard Prints |
| 5/29/2007 | 0.20 | Standard Prints |
| 5/29/2007 | 1.70 | Standard Prints |
| 5/29/2007 | 0.60 | Standard Prints |
| 5/29/2007 | 0.70 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.20 | Standard Prints |
| 5/29/2007 | 0.20 | Standard Prints |
| 5/29/2007 | 0.90 | Standard Prints |
| 5/29/2007 | 0.30 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.30 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 2.40 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.50 | Standard Prints |
| 5/29/2007 | 0.60 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.50 | Standard Prints |
| 5/29/2007 | 0.50 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.20 | Standard Prints |
| 5/29/2007 | 2.40 | Standard Prints |
| 5/29/2007 | 0.20 | Standard Prints |
| 5/29/2007 | 0.40 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.20 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/29/2007 | 2.40 | Standard Prints |
| 5/29/2007 | 0.20 | Standard Prints |
| 5/29/2007 | 2.10 | Standard Prints |
| 5/29/2007 | 2.40 | Standard Prints |
| 5/29/2007 | 0.20 | Standard Prints |
| 5/29/2007 | 2.40 | Standard Prints |
| 5/29/2007 | 0.60 | Standard Prints |
| 5/29/2007 | 0.50 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 1.00 | Standard Prints |
| 5/29/2007 | 1.30 | Standard Prints |
| 5/29/2007 | 0.40 | Standard Prints |
| 5/29/2007 | 0.60 | Standard Prints |
| 5/29/2007 | 1.00 | Standard Prints |
| 5/29/2007 | 0.40 | Standard Prints |
| 5/29/2007 | 1.10 | Standard Prints |
| 5/29/2007 | 0.20 | Standard Prints |
| 5/29/2007 | 0.30 | Standard Prints |
| 5/29/2007 | 0.30 | Standard Prints |
| 5/29/2007 | 19.50 | Standard Prints |
| 5/29/2007 | 0.50 | Standard Prints |
| 5/29/2007 | 0.60 | Standard Prints |
| 5/29/2007 | 1.20 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 1.00 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 19.80 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 9.50 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 1.70 | Standard Prints |
| 5/29/2007 | 1.50 | Standard Prints |
| 5/29/2007 | 1.10 | Standard Prints |
| 5/29/2007 | 2.60 | Standard Prints |
| 5/29/2007 | 0.20 | Standard Prints |
| 5/29/2007 | 1.50 | Standard Prints |
| 5/29/2007 | 3.30 | Standard Prints |
| 5/29/2007 | 1.50 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.20 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.20 | Standard Prints |
| 5/29/2007 | 0.20 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.30 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.30 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 1.80 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 10.40 | Standard Prints |
| 5/29/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 5/29/2007 | 0.40 | Standard Prints |
| 5/29/2007 | 0.70 | Standard Prints |
| 5/29/2007 | 0.20 | Standard Prints |
| 5/29/2007 | 0.20 | Standard Prints |
| 5/29/2007 | 0.20 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.50 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 2.40 | Standard Prints |
| 5/29/2007 | 0.20 | Standard Prints |
| 5/29/2007 | 0.20 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.20 | Standard Prints |
| 5/29/2007 | 0.20 | Standard Prints |
| 5/29/2007 | 0.70 | Standard Prints |
| 5/29/2007 | 0.40 | Standard Prints |
| 5/29/2007 | 0.20 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.60 | Standard Prints |
| 5/29/2007 | 0.60 | Standard Prints |
| 5/29/2007 | 0.20 | Standard Prints |
| 5/29/2007 | 1.00 | Standard Prints |
| 5/29/2007 | 1.30 | Standard Prints |
| 5/29/2007 | 0.20 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 0.80 | Standard Prints |
| 5/29/2007 | 0.20 | Standard Prints |
| 5/29/2007 | 0.20 | Standard Prints |
| 5/29/2007 | 0.30 | Standard Prints |
| 5/29/2007 | 0.30 | Standard Prints |
| 5/29/2007 | 0.30 | Standard Prints |
| 5/29/2007 | 0.50 | Standard Prints |
| 5/29/2007 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/29/2007 | 0.30 | Standard Prints |
| 5/29/2007 | 0.30 | Standard Prints |
| 5/29/2007 | 0.10 | Standard Prints |
| 5/29/2007 | 1.00 | Color Prints |
| 5/29/2007 | 1.00 | Color Prints |
| 5/29/2007 | 1.00 | Color Prints |
| 5/29/2007 | 2.10 | Scanned Images |
| 5/29/2007 | 0.60 | Scanned Images |
| 5/29/2007 | 1.65 | Scanned Images |
| 5/29/2007 | 0.30 | Scanned Images |
| 5/29/2007 | 1.50 | Scanned Images |
| 5/29/2007 | 10.80 | Scanned Images |
| 5/29/2007 | 0.30 | Scanned Images |
| 5/29/2007 | 0.30 | Scanned Images |
| 5/29/2007 | 2.55 | Scanned Images |
| 5/29/2007 | 0.45 | Scanned Images |
| 5/29/2007 | 1.35 | Scanned Images |
| 5/29/2007 | 3.90 | Scanned Images |
| 5/29/2007 | 0.45 | Scanned Images |
| 5/29/2007 | 0.45 | Scanned Images |
| 5/29/2007 | 2.85 | Scanned Images |
| 5/29/2007 | 12.45 | Scanned Images |
| 5/29/2007 | 0.15 | Scanned Images |
| 5/29/2007 | 0.15 | Standard Prints NY |
| 5/29/2007 | 3.90 | Standard Prints NY |
| 5/29/2007 | 0.30 | Standard Prints NY |
| 5/29/2007 | 0.15 | Standard Prints NY |
| 5/29/2007 | 0.15 | Standard Prints NY |
| 5/29/2007 | 0.30 | Standard Prints NY |
| 5/29/2007 | 0.75 | Standard Prints NY |
| 5/29/2007 | 0.15 | Standard Prints NY |
| 5/29/2007 | 0.60 | Standard Prints NY |
| 5/29/2007 | 0.15 | Standard Prints NY |
| 5/29/2007 | 0.15 | Standard Prints NY |
| 5/29/2007 | 0.15 | Standard Prints NY |
| 5/29/2007 | 0.30 | Standard Prints NY |
| 5/29/2007 | 0.75 | Standard Prints NY |
| 5/29/2007 | 0.30 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/29/2007 | 0.30 | Standard Prints NY |
| 5/29/2007 | 0.30 | Standard Prints NY |
| 5/29/2007 | 2.85 | Standard Prints NY |
| 5/29/2007 | 3.75 | Standard Prints NY |
| 5/29/2007 | 0.15 | Standard Prints NY |
| 5/29/2007 | 1.20 | Standard Prints NY |
| 5/29/2007 | 0.30 | Standard Prints NY |
| 5/29/2007 | 0.45 | Standard Prints NY |
| 5/29/2007 | 0.75 | Standard Prints NY |
| 5/29/2007 | 0.15 | Standard Prints NY |
| 5/29/2007 | 0.90 | Standard Prints NY |
| 5/29/2007 | 0.60 | Standard Prints NY |
| 5/29/2007 | 0.30 | Standard Prints NY |
| 5/29/2007 | 0.75 | Standard Prints NY |
| 5/29/2007 | 1.35 | Standard Prints NY |
| 5/29/2007 | 1.05 | Standard Prints NY |
| 5/29/2007 | 0.45 | Standard Prints NY |
| 5/29/2007 | 8.33 | Fed Exp to:NEW ORLEANS,LA from:DAVID BOUTROUS |
| 5/29/2007 | 24.20 | Outside Messenger Services,  DAVID M. BERNICK |
| 5/29/2007 | 4,800.00 | Professional Fees - Professional Services Rendered 5/14/07, 96 X-Ray Reads |
| 5/30/2007 | 0.40 | Standard Copies or Prints |
| 5/30/2007 | 0.30 | Standard Copies or Prints |
| 5/30/2007 | 0.40 | Standard Copies or Prints |
| 5/30/2007 | 0.40 | Standard Prints |
| 5/30/2007 | 0.50 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.70 | Standard Prints |
| 5/30/2007 | 0.20 | Standard Prints |
| 5/30/2007 | 0.20 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 5.90 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/30/2007 | 3.60 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.70 | Standard Prints |
| 5/30/2007 | 0.70 | Standard Prints |
| 5/30/2007 | 0.70 | Standard Prints |
| 5/30/2007 | 16.90 | Standard Prints |
| 5/30/2007 | 1.80 | Standard Prints |
| 5/30/2007 | 0.20 | Standard Prints |
| 5/30/2007 | 3.10 | Standard Prints |
| 5/30/2007 | 16.90 | Standard Prints |
| 5/30/2007 | 5.10 | Standard Prints |
| 5/30/2007 | 3.70 | Standard Prints |
| 5/30/2007 | 4.40 | Standard Prints |
| 5/30/2007 | 13.00 | Standard Prints |
| 5/30/2007 | 2.90 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.20 | Standard Copies or Prints |
| 5/30/2007 | 2.00 | Standard Copies or Prints |
| 5/30/2007 | 2.20 | Standard Copies or Prints |
| 5/30/2007 | 4.80 | Standard Copies or Prints |
| 5/30/2007 | 0.40 | Standard Copies or Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 1.20 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 2.10 | Standard Prints |
| 5/30/2007 | 0.20 | Standard Prints |
| 5/30/2007 | 0.20 | Standard Prints |
| 5/30/2007 | 0.20 | Standard Prints |
| 5/30/2007 | 0.20 | Standard Prints |
| 5/30/2007 | 0.20 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 5/30/2007 | 0.20 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.30 | Standard Prints |
| 5/30/2007 | 0.60 | Standard Prints |
| 5/30/2007 | 0.20 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.20 | Standard Prints |
| 5/30/2007 | 0.20 | Standard Prints |
| 5/30/2007 | 0.70 | Standard Prints |
| 5/30/2007 | 3.00 | Standard Prints |
| 5/30/2007 | 4.90 | Standard Prints |
| 5/30/2007 | 4.30 | Standard Prints |
| 5/30/2007 | 0.90 | Standard Prints |
| 5/30/2007 | 0.40 | Standard Prints |
| 5/30/2007 | 0.30 | Standard Prints |
| 5/30/2007 | 0.30 | Standard Prints |
| 5/30/2007 | 0.60 | Standard Prints |
| 5/30/2007 | 0.60 | Standard Prints |
| 5/30/2007 | 0.30 | Standard Prints |
| 5/30/2007 | 0.40 | Standard Prints |
| 5/30/2007 | 0.50 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.40 | Standard Prints |
| 5/30/2007 | 0.30 | Standard Prints |
| 5/30/2007 | 1.10 | Standard Prints |
| 5/30/2007 | 0.70 | Standard Prints |
| 5/30/2007 | 3.10 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.20 | Standard Prints |
| 5/30/2007 | 0.20 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.20 | Standard Prints |
| 5/30/2007 | 0.20 | Standard Prints |
| 5/30/2007 | 0.20 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.20 | Standard Prints |
| 5/30/2007 | 0.20 | Standard Prints |
| 5/30/2007 | 0.30 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.20 | Standard Prints |
| 5/30/2007 | 0.30 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.20 | Standard Prints |
| 5/30/2007 | 0.20 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 4.00 | Standard Prints |
| 5/30/2007 | 2.30 | Standard Prints |
| 5/30/2007 | 0.20 | Standard Prints |
| 5/30/2007 | 9.00 | Standard Prints |
| 5/30/2007 | 5.20 | Standard Prints |
| 5/30/2007 | 0.20 | Standard Prints |
| 5/30/2007 | 5.20 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.30 | Standard Prints |
| 5/30/2007 | 0.70 | Standard Prints |
| 5/30/2007 | 0.40 | Standard Prints |
| 5/30/2007 | 0.40 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 1.90 | Standard Prints |
| 5/30/2007 | 1.90 | Standard Prints |
| 5/30/2007 | 0.60 | Scanned Images |
| 5/30/2007 | 0.45 | Scanned Images |
| 5/30/2007 | 0.45 | Scanned Images |
| 5/30/2007 | 0.15 | Scanned Images |
| 5/30/2007 | 6.45 | Scanned Images |
| 5/30/2007 | 4.50 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/30/2007 | 7.35 | Scanned Images |
| 5/30/2007 | 28.00 | CD-ROM Duplicates |
| 5/30/2007 | 7.00 | CD-ROM Duplicates |
| 5/30/2007 | 7.00 | CD-ROM Duplicates |
| 5/30/2007 | 0.15 | Standard Prints NY |
| 5/30/2007 | 1.05 | Standard Prints NY |
| 5/30/2007 | 1.35 | Standard Prints NY |
| 5/30/2007 | 0.30 | Standard Prints NY |
| 5/30/2007 | 0.15 | Standard Prints NY |
| 5/30/2007 | 0.60 | Standard Prints NY |
| 5/30/2007 | 0.30 | Standard Prints NY |
| 5/30/2007 | 0.30 | Standard Prints NY |
| 5/30/2007 | 0.45 | Standard Prints NY |
| 5/30/2007 | 0.45 | Standard Prints NY |
| 5/30/2007 | 1.35 | Standard Prints NY |
| 5/30/2007 | 0.15 | Standard Prints NY |
| 5/30/2007 | 0.15 | Standard Prints NY |
| 5/30/2007 | 1.05 | Scanned Prints NY |
| 5/30/2007 | 0.30 | Standard Prints NY |
| 5/30/2007 | 0.45 | Standard Prints NY |
| 5/30/2007 | 0.45 | Standard Prints NY |
| 5/30/2007 | 0.30 | Standard Prints NY |
| 5/30/2007 | 0.15 | Standard Prints NY |
| 5/30/2007 | 0.45 | Standard Prints NY |
| 5/30/2007 | 0.30 | Standard Prints NY |
| 5/30/2007 | 0.30 | Standard Prints NY |
| 5/30/2007 | 0.30 | Standard Prints NY |
| 5/30/2007 | 0.15 | Standard Prints NY |
| 5/30/2007 | 0.75 | Standard Prints NY |
| 5/30/2007 | 0.30 | Standard Prints NY |
| 5/30/2007 | 0.45 | Standard Prints NY |
| 5/30/2007 | 0.45 | Standard Prints NY |
| 5/30/2007 | 0.15 | Standard Prints NY |
| 5/30/2007 | 0.30 | Standard Prints NY |
| 5/30/2007 | 0.15 | Standard Prints NY |
| 5/30/2007 | 0.30 | Standard Prints NY |
| 5/30/2007 | 0.30 | Standard Prints NY |
| 5/30/2007 | 0.30 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/30/2007 | 0.30 | Standard Prints NY |
| 5/30/2007 | 0.30 | Standard Prints NY |
| 5/30/2007 | 0.15 | Standard Prints NY |
| 5/30/2007 | 0.15 | Standard Prints NY |
| 5/30/2007 | 0.30 | Standard Prints NY |
| 5/30/2007 | 0.15 | Standard Prints NY |
| 5/30/2007 | 0.30 | Standard Prints NY |
| 5/30/2007 | 0.30 | Standard Prints NY |
| 5/30/2007 | 2.10 | Standard Prints NY |
| 5/30/2007 | 0.90 | Standard Prints NY |
| 5/30/2007 | 0.15 | Standard Prints NY |
| 5/30/2007 | 0.30 | Standard Prints NY |
| 5/30/2007 | 0.45 | Standard Prints NY |
| 5/30/2007 | 0.30 | Standard Prints NY |
| 5/30/2007 | 0.90 | Standard Prints NY |
| 5/30/2007 | 0.15 | Standard Prints NY |
| 5/30/2007 | 0.30 | Standard Prints NY |
| 5/30/2007 | 1.20 | Standard Prints NY |
| 5/30/2007 | 0.15 | Standard Prints NY |
| 5/30/2007 | 0.30 | Standard Prints NY |
| 5/30/2007 | 0.41 | Postage |
| 5/30/2007 | 19.00 | Brian Stansbury, Parking, Washington, DC, 05/30/07, (Document Preparation) |
| 5/30/2007 | 4,925.00 | Professional Fees, Professional Services Rendered for May 2007, Fees |
| 5/30/2007 | 1,509.24 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, D Rooney, 5/30/07 |
| 5/30/2007 | 148.90 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, D Rooney, 5/25/07 |
| 5/30/2007 | 57.96 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, D Rooney, 5/24/07 |
| 5/30/2007 | 1,911.99 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, D Rooney, 5/16/07 |
| 5/30/2007 | 19.80 | CUSTODIAN PETTY CASH - Working Meals/K&E and Others - D. Mendelson conference on 05/30/2007 |
| 5/31/2007 | 46.80 | Standard Copies or Prints |
| 5/31/2007 | 7.50 | Standard Copies or Prints |
| 5/31/2007 | 60.20 | Standard Copies or Prints |
| 5/31/2007 | 12.90 | Standard Copies or Prints |
| 5/31/2007 | 0.30 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/31/2007 | 1.30 | Standard Copies or Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.40 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.30 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.40 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 3.50 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 3.30 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.30 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.30 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.30 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.50 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.30 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.30 | Standard Prints |
| 5/31/2007 | 0.30 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 1.20 | Standard Prints |
| 5/31/2007 | 1.20 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 5/31/2007 | 0.40 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 4.10 | Standard Prints |
| 5/31/2007 | 7.20 | Standard Prints |
| 5/31/2007 | 1.80 | Standard Prints |
| 5/31/2007 | 5.20 | Standard Prints |
| 5/31/2007 | 4.40 | Standard Prints |
| 5/31/2007 | 6.30 | Standard Prints |
| 5/31/2007 | 0.60 | Standard Prints |
| 5/31/2007 | 0.60 | Standard Prints |
| 5/31/2007 | 27.80 | Standard Prints |
| 5/31/2007 | 5.00 | Standard Prints |
| 5/31/2007 | 2.30 | Standard Prints |
| 5/31/2007 | 5.80 | Standard Prints |
| 5/31/2007 | 0.30 | Standard Prints |
| 5/31/2007 | 0.30 | Standard Prints |
| 5/31/2007 | 0.30 | Standard Prints |
| 5/31/2007 | 0.30 | Standard Prints |
| 5/31/2007 | 0.40 | Standard Prints |
| 5/31/2007 | 0.40 | Standard Prints |
| 5/31/2007 | 0.40 | Standard Prints |
| 5/31/2007 | 0.40 | Standard Prints |
| 5/31/2007 | 0.30 | Standard Prints |
| 5/31/2007 | 0.40 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.30 | Standard Prints |
| 5/31/2007 | 0.40 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.40 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.30 | Standard Prints |
| 5/31/2007 | 0.40 | Standard Prints |
| 5/31/2007 | 0.40 | Standard Prints |
| 5/31/2007 | 0.40 | Standard Prints |
| 5/31/2007 | 0.50 | Standard Prints |
| 5/31/2007 | 0.40 | Standard Prints |
| 5/31/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Copies or Prints |
| 5/31/2007 | 0.10 | Standard Copies or Prints |
| 5/31/2007 | 74.00 | Standard Copies or Prints |
| 5/31/2007 | 31.00 | Standard Copies or Prints |
| 5/31/2007 | 15.40 | Standard Copies or Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.60 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 1.40 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.50 | Standard Prints |
| 5/31/2007 | 2.00 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 3.00 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 1.40 | Standard Prints |
| 5/31/2007 | 3.80 | Standard Prints |
| 5/31/2007 | 0.70 | Standard Prints |
| 5/31/2007 | 1.40 | Standard Prints |
| 5/31/2007 | 0.30 | Standard Prints |
| 5/31/2007 | 0.30 | Standard Prints |
| 5/31/2007 | 1.50 | Standard Prints |
| 5/31/2007 | 0.30 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.30 | Standard Prints |
| 5/31/2007 | 1.40 | Standard Prints |
| 5/31/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/31/2007 | 0.30 | Standard Prints |
| 5/31/2007 | 4.90 | Standard Prints |
| 5/31/2007 | 0.30 | Standard Prints |
| 5/31/2007 | 0.20 | Standard Prints |
| 5/31/2007 | 0.30 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.30 | Standard Prints |
| 5/31/2007 | 0.30 | Standard Prints |
| 5/31/2007 | 0.10 | Standard Prints |
| 5/31/2007 | 0.40 | Standard Prints |
| 5/31/2007 | 0.45 | Scanned Images |
| 5/31/2007 | 0.15 | Scanned Images |
| 5/31/2007 | 0.60 | Scanned Images |
| 5/31/2007 | 0.45 | Scanned Images |
| 5/31/2007 | 1.05 | Scanned Images |
| 5/31/2007 | 0.30 | Standard Prints NY |
| 5/31/2007 | 0.90 | Standard Prints NY |
| 5/31/2007 | 2.10 | Standard Prints NY |
| 5/31/2007 | 0.15 | Standard Prints NY |
| 5/31/2007 | 2.10 | Standard Prints NY |
| 5/31/2007 | 0.30 | Standard Prints NY |
| 5/31/2007 | 0.30 | Standard Prints NY |
| 5/31/2007 | 0.15 | Standard Prints NY |
| 5/31/2007 | (42.83) | Overnight Delivery - Refund |
| 5/31/2007 | (19.60) | Overnight Delivery - Refund |
| 5/31/2007 | 35,885.00 | Expert Fees - Services Covered 5/01/07 through 5/27/07 |
| 5/31/2007 | 3,120.24 | LEX BUSINESS SOLUTIONS - Outside Computer Services SCANNING AND CREATE PDF IMAGES |
| 5/31/2007 | 2,771.20 | LEX BUSINESS SOLUTIONS - Outside Copy/Binding Services COPIES HEAVY LITIGATION |
| 5/31/2007 | 11.25 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 05/31/07 |
| Total: | 1,524,470.93 | |

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $120.16 |
| Standard Copies or Prints | $1,564.60 |
| Tabs/Indexes/Dividers | $59.50 |
| Color Copies or Prints | $57.00 |
| Scanned Images | $60.60 |
| CD-ROM Duplicates | $126.00 |
| CD-ROM Master | $10.00 |
| Overnight Delivery | $1,232.82 |
| Outside Messenger Services | $56.93 |
| Other Travel Expenses | $20.00 |
| Professional Fees | $1,106.80 |
| Computer Database Research | $585.78 |
| Overtime Transportation | $69.17 |
| Rental Expenses | $1,856.00 |
| **Total:** | **$6,925.36** |

## Matter 57 – Montana Grand Jury Investigation – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 2/27/2007 | 20.00 | Brian Stansbury, Parking, Washington, DC, 02/27/07, (Conference) |
| 3/14/2007 | 11.28 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:Laura Mellis |
| 3/15/2007 | 8.35 | Fed Exp to:Barbara Harding, SEVERNA PARK,MD from:DEBORAH SCARCELLA |
| 3/29/2007 | 14.32 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:Tyler Mace |
| 4/2/2007 | 18.54 | Fed Exp to:Kimberly Rowse, LIBBY,MT from:Stephanie Rein |
| 4/2/2007 | 140.55 | Computer Database Research,  4.07 |
| 4/6/2007 | 13.90 | NEW YORK CORPORATE SERVICES INC - Outside Messenger Services, George, 4/06/07 |
| 4/12/2007 | 1,856.00 | AQUIPT INC - Rental Expenses, Computer equipment for use in Montana for X-Ray review and documents production, 2/28/07 to 4/8/07 |
| 4/14/2007 | 120.16 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 3/15/07-4/14/07 |
| 4/17/2007 | 32.92 | Computer Database Research,  4.07 |
| 4/17/2007 | 69.17 | RED TOP CAB COMPANY - Overtime Transportation 04/17/2007, T. Mace |
| 4/20/2007 | 14.00 | CD-ROM Duplicates |
| 4/23/2007 | 5.00 | Tabs/Indexes/Dividers |
| 4/23/2007 | 70.00 | CD-ROM Duplicates |
| 4/25/2007 | 0.50 | Tabs/Indexes/Dividers |
| 4/25/2007 | 1.30 | Tabs/Indexes/Dividers |
| 4/25/2007 | 1.80 | Tabs/Indexes/Dividers |
| 4/25/2007 | 3.10 | Tabs/Indexes/Dividers |
| 4/25/2007 | 5.00 | Tabs/Indexes/Dividers |
| 4/25/2007 | 7.80 | Tabs/Indexes/Dividers |
| 4/26/2007 | 10.00 | CD-ROM Master |
| 4/26/2007 | 8.75 | Fed Exp to:Susan Mayer, MISSOULA,MT from:Terrell Stansbury |
| 4/26/2007 | 28.00 | Fed Exp from:TERRELL STANSBURY,WASHINGTON,DC to:MARK LEPORE |
| 4/26/2007 | 31.46 | Fed Exp from:TERRELL STANSBURY,WASHINGTON,DC to:MARK LEPORE |
| 4/26/2007 | 33.17 | Fed Exp from:TERRELL STANSBURY,WASHINGTON,DC to:MARK LEPORE |
| 4/26/2007 | 34.05 | Fed Exp from:TERRELL STANSBURY,WASHINGTON,DC to:MARK LEPORE |
| 4/27/2007 | 8.75 | Fed Exp to:SUSAN MAYER, MISSOULA,MT from:CAROLINE DOLAN |
| 4/27/2007 | 16.24 | Computer Database Research,  4.07 |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/27/2007 | 20.00 | Brian Stansbury, Parking, Washington, DC, 02/27/07, (Conference) |
| 4/30/2007 | 1,106.80 | LITIGATION ABSTRACT - Professional Fees TRIALS CONSULTANT |
| 4/30/2007 | 303.25 | LEXISNEXIS - Computer Database Research LEXIS-NEXIS USAGE FOR 4/07 |
| 5/1/2007 | 5.90 | Standard Copies or Prints |
| 5/1/2007 | 92.82 | LEXISNEXIS COURTLINK INC. - Computer Database Research, Courtlink Usage for 4/07 |
| 5/2/2007 | 0.10 | Standard Prints |
| 5/2/2007 | 0.20 | Standard Prints |
| 5/2/2007 | 11.80 | Standard Prints |
| 5/3/2007 | 0.10 | Standard Copies or Prints |
| 5/3/2007 | 0.10 | Standard Copies or Prints |
| 5/3/2007 | 0.30 | Scanned Images |
| 5/3/2007 | 0.45 | Scanned Images |
| 5/3/2007 | 0.45 | Scanned Images |
| 5/3/2007 | 0.60 | Scanned Images |
| 5/4/2007 | 0.10 | Standard Prints |
| 5/4/2007 | 41.60 | Standard Copies or Prints |
| 5/4/2007 | 87.00 | Standard Copies or Prints |
| 5/4/2007 | 150.70 | Standard Copies or Prints |
| 5/4/2007 | 35.00 | Tabs/Indexes/Dividers |
| 5/4/2007 | 3.90 | Scanned Images |
| 5/7/2007 | 0.40 | Standard Prints |
| 5/7/2007 | 4.40 | Standard Copies or Prints |
| 5/7/2007 | 19.30 | Standard Prints |
| 5/8/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 0.10 | Standard Prints |
| 5/10/2007 | 1.10 | Standard Prints |
| 5/10/2007 | 10.20 | Standard Copies or Prints |
| 5/10/2007 | 0.60 | Standard Prints NY |
| 5/11/2007 | 10.44 | Fed Exp to:NATHAN FINCH, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 5/11/2007 | 11.16 | Fed Exp to:SCOTT BAENA,MIAMI, FL from:KIRKLAND &ELLIS |
| 5/11/2007 | 20.54 | Fed Exp from:TERRELL STANSBURY,WASHINGTON,DC to:MARK CEPOSE |
| 5/11/2007 | 20.54 | Fed Exp from:TERRELL STANBURY,WASHINGTON,DC to:MARK LEPORE |

| Date | Amount | Description |
|------|--------|-------------|
| 2/27/2007 | 20.00 | Brian Stansbury, Parking, Washington, DC, 02/27/07, (Conference) |
| 5/11/2007 | 21.37 | Fed Exp from:TERRELL STANSBURY,WASHINGTON,DC to:MARK CEPORE |
| 5/14/2007 | 10.71 | Fed Exp to:Sara Leonard, BOSTON,MA from:Terrell Stansbury |
| 5/14/2007 | 12.49 | Fed Exp to:James McCarthy,LOS ANGELES,CA from:Terrell Stansbury |
| 5/14/2007 | 13.88 | Fed Exp to:Linda Satcher, GREENVILLE,SC from:Terrell Stansbury |
| 5/14/2007 | 26.97 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 05/07/07-5/12/07 |
| 5/15/2007 | 0.20 | Standard Copies or Prints |
| 5/15/2007 | 0.40 | Standard Copies or Prints |
| 5/15/2007 | 0.40 | Standard Copies or Prints |
| 5/15/2007 | 0.50 | Standard Prints |
| 5/15/2007 | 0.60 | Standard Copies or Prints |
| 5/15/2007 | 0.60 | Standard Copies or Prints |
| 5/15/2007 | 0.80 | Standard Copies or Prints |
| 5/15/2007 | 1.40 | Standard Copies or Prints |
| 5/15/2007 | 1.70 | Standard Copies or Prints |
| 5/15/2007 | 8.40 | Standard Copies or Prints |
| 5/15/2007 | 34.80 | Fed Exp to:Kelly O'Donnell, LOS ANGELES,CA from:Terrell Stansbury |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 0.10 | Standard Prints |
| 5/17/2007 | 0.30 | Standard Prints |
| 5/17/2007 | 0.40 | Standard Prints |
| 5/17/2007 | 1.90 | Standard Prints |
| 5/17/2007 | 5.00 | Standard Prints |
| 5/17/2007 | 9.60 | Standard Prints |
| 5/17/2007 | 52.90 | Standard Prints |
| 5/17/2007 | 42.00 | CD-ROM Duplicates |
| 5/17/2007 | 0.15 | Standard Prints NY |
| 5/17/2007 | 0.15 | Standard Prints NY |
| 5/17/2007 | 0.60 | Standard Prints NY |
| 5/17/2007 | 1.20 | Standard Prints NY |
| 5/17/2007 | 19.59 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |

| Date | Amount | Description |
|------|--------|-------------|
| 2/27/2007 | 20.00 | Brian Stansbury, Parking, Washington, DC, 02/27/07, (Conference) |
| 5/17/2007 | 19.59 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/17/2007 | 19.59 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/17/2007 | 19.59 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/17/2007 | 19.64 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/17/2007 | 26.46 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/17/2007 | 43.06 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/18/2007 | 0.50 | Standard Prints |
| 5/18/2007 | 0.90 | Standard Prints |
| 5/18/2007 | 34.90 | Standard Copies or Prints |
| 5/18/2007 | 8.33 | Fed Exp to:WARREN SMITH, DALLAS,TX from:KIRKLAND &ELLIS |
| 5/21/2007 | 0.20 | Standard Prints |
| 5/21/2007 | 0.20 | Standard Prints |
| 5/21/2007 | 0.20 | Standard Prints |
| 5/21/2007 | 0.30 | Standard Prints |
| 5/21/2007 | 0.40 | Standard Prints |
| 5/21/2007 | 0.40 | Standard Prints |
| 5/21/2007 | 0.60 | Standard Prints |
| 5/21/2007 | 0.70 | Standard Prints |
| 5/21/2007 | 1.10 | Standard Prints |
| 5/21/2007 | 1.20 | Standard Prints |
| 5/21/2007 | 1.70 | Standard Prints |
| 5/21/2007 | 2.00 | Standard Prints |
| 5/21/2007 | 70.60 | Standard Copies or Prints |
| 5/21/2007 | 0.15 | Scanned Images |
| 5/21/2007 | 1.80 | Scanned Images |
| 5/21/2007 | 52.35 | Scanned Images |
| 5/21/2007 | 16.06 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 5/14/07-5/18/07 |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.10 | Standard Prints |
| 5/22/2007 | 0.20 | Standard Prints |
| 5/22/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 2/27/2007 | 20.00 | Brian Stansbury, Parking, Washington, DC, 02/27/07, (Conference) |
| 5/22/2007 | 0.40 | Standard Prints |
| 5/22/2007 | 0.50 | Standard Prints |
| 5/22/2007 | 0.60 | Standard Prints |
| 5/22/2007 | 0.60 | Standard Prints |
| 5/22/2007 | 1.00 | Standard Prints |
| 5/22/2007 | 1.10 | Standard Prints |
| 5/22/2007 | 1.40 | Standard Prints |
| 5/22/2007 | 1.90 | Standard Copies or Prints |
| 5/22/2007 | 1.90 | Standard Prints |
| 5/22/2007 | 2.30 | Standard Copies or Prints |
| 5/22/2007 | 2.70 | Standard Prints |
| 5/22/2007 | 0.15 | Scanned Images |
| 5/22/2007 | 0.15 | Standard Prints NY |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.10 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 0.20 | Standard Prints |
| 5/23/2007 | 0.40 | Standard Prints |
| 5/23/2007 | 0.60 | Standard Prints |
| 5/23/2007 | 0.90 | Standard Prints |
| 5/23/2007 | 0.90 | Standard Prints |
| 5/23/2007 | 1.20 | Standard Prints |
| 5/23/2007 | 1.40 | Standard Prints |
| 5/23/2007 | 2.10 | Standard Prints |
| 5/23/2007 | 3.00 | Standard Prints |
| 5/23/2007 | 6.20 | Standard Prints |
| 5/23/2007 | 16.60 | Standard Prints |
| 5/23/2007 | 17.00 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/23/2007 | 17.00 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/27/2007 | 20.00 | Brian Stansbury, Parking, Washington, DC, 02/27/07, (Conference) |
| 5/23/2007 | 17.00 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/23/2007 | 17.00 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/23/2007 | 17.00 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/23/2007 | 17.00 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/23/2007 | 22.94 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/23/2007 | 22.94 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/23/2007 | 22.94 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/23/2007 | 22.94 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/23/2007 | 22.99 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/23/2007 | 42.71 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.10 | Standard Prints |
| 5/24/2007 | 0.20 | Standard Prints |
| 5/24/2007 | 0.20 | Standard Prints |
| 5/24/2007 | 0.20 | Standard Prints |
| 5/24/2007 | 1.10 | Standard Prints |
| 5/24/2007 | 114.90 | Standard Copies or Prints |
| 5/24/2007 | 328.00 | Standard Copies or Prints |
| 5/24/2007 | 465.60 | Standard Copies or Prints |
| 5/24/2007 | 0.45 | Scanned Images |
| 5/25/2007 | 0.40 | Standard Prints |
| 5/25/2007 | 0.80 | Standard Copies or Prints |
| 5/25/2007 | 0.90 | Standard Prints |
| 5/25/2007 | 1.10 | Standard Prints |
| 5/25/2007 | 1.50 | Standard Prints |
| 5/25/2007 | 1.50 | Standard Prints |
| 5/25/2007 | 2.60 | Standard Prints |
| 5/25/2007 | 2.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/27/2007 | 20.00 | Brian Stansbury, Parking, Washington, DC, 02/27/07, (Conference) |
| 5/25/2007 | 4.90 | Standard Prints |
| 5/25/2007 | 9.20 | Standard Prints |
| 5/25/2007 | 10.30 | Standard Prints |
| 5/25/2007 | 19.50 | Standard Copies or Prints |
| 5/29/2007 | 0.20 | Standard Copies or Prints |
| 5/29/2007 | 2.40 | Standard Prints |
| 5/29/2007 | 57.00 | Color Copies or Prints |
| 5/29/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/29/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/29/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/29/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/29/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/29/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/29/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/29/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/29/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/29/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/29/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/29/2007 | 26.46 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/29/2007 | 26.46 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/29/2007 | 26.46 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/29/2007 | 26.46 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/29/2007 | 26.46 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/27/2007 | 20.00 | Brian Stansbury, Parking, Washington, DC, 02/27/07, (Conference) |
| 5/29/2007 | 26.46 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/29/2007 | 70.55 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 5/30/2007 | 0.10 | Standard Prints |
| 5/30/2007 | 0.20 | Standard Prints |
| 5/30/2007 | 8.00 | Standard Prints |
| 5/30/2007 | 0.15 | Standard Prints NY |
| 5/31/2007 | 0.20 | Standard Prints |
| Total: | 6,925.36 | |

**<u>Matter 58 – Criminal Travel Matter, No Third Parties – Expenses</u>**

| **<u>Service Description</u>** | **<u>Amount</u>** |
|---|---|
| Local Transportation | $118.00 |
| Travel Expense | $943.28 |
| Airfare | $1,696.79 |
| Transportation to/from airport | $140.00 |
| Travel Meals | $223.67 |
| **Total:** | **$3,121.74** |

### Matter 58 – Criminal Travel Matter, No Third Parties – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 5/1/2007 | 40.00 | Walter Lancaster, Cabfare, Seattle, WA, 05/01/07, (Client Conference) |
| 5/1/2007 | 235.82 | Walter Lancaster, Hotel, Seattle, WA, 05/01/07, (Client Conference) |
| 5/1/2007 | 235.82 | Tyler Mace, Hotel, Seattle, WA, 05/01/07, (Conference) |
| 5/1/2007 | 466.00 | Walter Lancaster, Airfare, Seattle, WA, 05/01/07 to 05/03/07, (Client Conference) |
| 5/1/2007 | 1,230.79 | Tyler Mace, Airfare, Seattle, WA, 05/01/07 to 05/03/07, (Conference) |
| 5/1/2007 | 40.00 | Tyler Mace, Transportation To/From Airport, Seattle, WA, 05/01/07, (Conference) |
| 5/1/2007 | 47.61 | Tyler Mace, Travel Meal, Seattle, WA, 05/01/07, (Conference), Dinner |
| 5/2/2007 | 8.00 | Tyler Mace, Cabfare, Seattle, WA, 05/02/07, (Conference) |
| 5/2/2007 | 10.00 | Tyler Mace, Cabfare, Seattle, WA, 05/02/07, (Conference) |
| 5/2/2007 | 10.00 | Tyler Mace, Cabfare, Seattle, WA, 05/02/07, (Conference) |
| 5/2/2007 | 235.82 | Walter Lancaster, Hotel, Seattle, WA, 05/02/07, (Client Conference) |
| 5/2/2007 | 235.82 | Tyler Mace, Hotel, Seattle, WA, 05/02/07, (Conference) |
| 5/2/2007 | 4.68 | Walter Lancaster, Travel Meal, Seattle, WA, 05/02/07, (Client Conference), Breakfast |
| 5/2/2007 | 18.00 | Walter Lancaster, Travel Meal, Seattle, WA, 05/02/07, (Client Conference), Dinner |
| 5/2/2007 | 96.55 | Tyler Mace, Travel Meal with Others, Seattle, WA, 05/02/07, (Conference), Dinner for 2 people |
| 5/3/2007 | 10.00 | Tyler Mace, Cabfare, Seattle, WA, 05/03/07, (Conference) |
| 5/3/2007 | 40.00 | Walter Lancaster, Cabfare, Seattle, WA, 05/03/07, (Client Conference) |
| 5/3/2007 | 40.00 | Tyler Mace, Transportation To/From Airport, Seattle, WA, 05/03/07, (Conference) |
| 5/3/2007 | 6.50 | Walter Lancaster, Travel Meal, Seattle, WA, 05/03/07, (Client Conference), Dinner |
| 5/3/2007 | 12.00 | Walter Lancaster, Travel Meal, Seattle, WA, 05/03/07, (Client Conference), Lunch |
| 5/3/2007 | 15.00 | Walter Lancaster, Travel Meal, Seattle, WA, 05/03/07, (Client Conference), Breakfast |
| 5/3/2007 | 23.33 | Tyler Mace, Meals, Travel Meal, Seattle, WA, 05/02/07, (Meeting) |
| 5/4/2007 | 60.00 | Tyler Mace, Transportation To/From Airport, Seattle, WA, 05/04/07, (Conference) |
| Total: | 3,121.74 | |