REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1559983
One Town Center Road                      Invoice Date        06/27/07
Boca Raton, FL    33486                   Client Number        172573

================================================================================

Re:  W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

     Fees                              0.00
     Expenses                     56,962.71

             TOTAL BALANCE DUE UPON RECEIPT      $56,962.71
                                      =============

```
                      REED SMITH LLP
                      PO Box 360074M
                 Pittsburgh, PA  15251-6074
                  Tax ID# 25-0749630
```

```
W.R. Grace & Co.                    Invoice Number    1559983
One Town Center Road                Invoice Date     06/27/07
Boca Raton, FL    33486             Client Number     172573
                                    Matter Number       60026
```

========================================================================

Re:  Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

```
        Telephone Expense                    4.30
        IKON Copy Services               1,427.95
        Telecopy Expense                    44.00
        PACER                                3.60
        Duplicating/Printing/Scanning      399.70
        Transcript Expense                  26.00
        Consulting Fees                 54,817.05
        Courier Service - Outside           67.43
        Parking/Tolls/Other Transportation  14.00
        Mileage Expense                     29.10
        Meal Expense                       129.58

            CURRENT EXPENSES                        56,962.71
                                                  -------------

            TOTAL BALANCE DUE UPON RECEIPT         $56,962.71
                                                  =============
```

```
                          REED SMITH LLP
                          PO Box 360074M
                     Pittsburgh, PA  15251-6074
                       Tax ID# 25-0749630
```

```
W.R. Grace & Co.                    Invoice Number    1559983
One Town Center Road                Invoice Date      06/27/07
Boca Raton, FL   33486              Client Number      172573
                                    Matter Number       60026
```

===========================================================================

Re:  (60026)  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 01/25/07 | Courier Service - Outside<br>Courier Service - 00843 UPS - Shipped from<br>Douglas Cameron Reed Smith LLP - Pittsburgh to<br>Dr. Morton Corn Mort Corn Associates (NAPLES FL<br>34108)  1Z2644280191838430 | 23.73 |
| 01/25/07 | Reversal from Cancelled Voucher 1118207 | -23.73 |
| 02/06/07 | Meal Expense Eadie's Catering (LM) - - Lunch<br>for 5 for deposition preparation meeting,<br>1/4/07. | 122.38 |
| 04/03/07 | PACER | 2.40 |
| 04/24/07 | PACER | 1.20 |
| 05/01/07 | Duplicating/Printing/Scanning<br>ATTY # 0718; 500 COPIES | 50.00 |
| 05/02/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 3 COPIES | .30 |
| 05/02/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 05/02/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 130 COPIES | 13.00 |
| 05/02/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 36 COPIES | 3.60 |
| 05/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 135 COPIES | 13.50 |

172573 W. R. Grace & Co.                          Invoice Number  1559983
60026  Litigation and Litigation Consulting       Page   2
June 27, 2007

| 05/02/07 | Duplicating/Printing/Scanning ATTY # 4810; 20 COPIES | 2.00 |
|---|---|---|
| 05/02/07 | Duplicating/Printing/Scanning ATTY # 0349; 261 COPIES | 26.10 |
| 05/02/07 | Duplicating/Printing/Scanning ATTY # 4810; 2 COPIES | .20 |
| 05/02/07 | Duplicating/Printing/Scanning ATTY # 0349; 42 COPIES | 4.20 |
| 05/02/07 | Duplicating/Printing/Scanning ATTY # 4810; 120 COPIES | 12.00 |
| 05/02/07 | Duplicating/Printing/Scanning ATTY # 0349: 8 COPIES | .80 |
| 05/02/07 | Duplicating/Printing/Scanning ATTY # 0349: 4 COPIES | .40 |
| 05/02/07 | Duplicating/Printing/Scanning ATTY # 0349: 5 COPIES | .50 |
| 05/02/07 | Duplicating/Printing/Scanning ATTY # 0349: 5 COPIES | .50 |
| 05/02/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 05/02/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 05/02/07 | Duplicating/Printing/Scanning ATTY # 0349: 5 COPIES | .50 |
| 05/02/07 | Duplicating/Printing/Scanning ATTY # 0349: 5 COPIES | .50 |
| 05/02/07 | Duplicating/Printing/Scanning ATTY # 0349: 5 COPIES | .50 |
| 05/02/07 | Duplicating/Printing/Scanning ATTY # 0349: 5 COPIES | .50 |
| 05/02/07 | Duplicating/Printing/Scanning ATTY # 0349: 7 COPIES | .70 |
| 05/02/07 | Duplicating/Printing/Scanning ATTY # 0887: 48 COPIES | 4.80 |

172573 W. R. Grace & Co.                      Invoice Number  1559983
60026  Litigation and Litigation Consulting   Page    3
June 27, 2007

| | | |
|---|---|---|
| 05/03/07 | Mileage Expense - - VENDOR: TERESA A. MARTIN WR GRACE HEARING PREPARATION - Travel for secretarial overtime - assisting K&E, 5/2/07. | 29.10 |
| 05/03/07 | Parking/Tolls/Other Transportation - - VENDOR: TERESA A. MARTIN WR GRACE HEARING PREPARATION - Travel for secretarial overtime - assisting K&E, 5/2/07. | 14.00 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 4810; 38 COPIES | 3.80 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 4810; 8 COPIES | .80 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 0349: 12 COPIES | 1.20 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 0349: 2 COPIES | .20 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 0559: 11 COPIES | 1.10 |
| 05/04/07 | IKON Copy Services - - VENDOR: IKON OFFICE SOLUTIONS, INC. - OUTSIDE COPYING- COPIES OF WITNESS MATERIALS | 171.72 |

172573 W. R. Grace & Co.                          Invoice Number  1559983
60026  Litigation and Litigation Consulting       Page   4
June 27, 2007

| Date | Description | Amount |
|---|---|---|
| 05/04/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/19 | .95 |
| 05/04/07 | Telephone Expense<br>312-861-3412/CHICAGO, IL/2 | .10 |
| 05/04/07 | Telephone Expense<br>609-586-2311/MERCERVL, NJ/5 | .20 |
| 05/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 05/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 11 COPIES | 1.10 |
| 05/04/07 | Courier Service - UPS - Shipped from Teresa<br>Martin Reed Smith LLP - Pittsburgh to Georgette<br>Huff (CHICAGO IL 60646). | 67.43 |
| 05/06/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPY | .10 |
| 05/07/07 | Telephone Expense<br>571-227-7228/ALEXANDRIA, VA/22 | 1.10 |
| 05/07/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 10 COPIES | 1.00 |
| 05/07/07 | Duplicating/Printing/Scanning<br>ATTY # 0718; 91 COPIES | 9.10 |
| 05/07/07 | Duplicating/Printing/Scanning<br>ATTY # 0718; 274 COPIES | 27.40 |
| 05/07/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 2 COPIES | .20 |
| 05/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 170 COPIES | 17.00 |
| 05/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 05/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 05/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 05/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |

172573 W. R. Grace & Co.                          Invoice Number  1559983
60026 Litigation and Litigation Consulting        Page   5
June 27, 2007

| | | |
|---|---|---:|
| 05/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 05/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 05/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.00 |
| 05/08/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 2 COPIES | .20 |
| 05/09/07 | IKON Copy Services - - VENDOR: IKON OFFICE<br>SOLUTIONS, INC. - COPYING | 56.20 |
| 05/09/07 | Telephone Expense<br>312-207-6533/CHICAGO, IL/11 | .55 |
| 05/09/07 | Telephone Expense<br>703-517-1634/ARLINGTON, VA/2 | .10 |
| 05/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 05/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 15 COPIES | 1.50 |
| 05/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | .80 |
| 05/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | .80 |
| 05/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | .80 |
| 05/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | .90 |
| 05/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | .90 |
| 05/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | .90 |
| 05/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | .90 |
| 05/09/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 4 COPIES | .40 |

172573 W. R. Grace & Co.                          Invoice Number  1559983
60026  Litigation and Litigation Consulting       Page   6
June 27, 2007


| Date | Description | Amount |
|---|---|---|
| 05/10/07 | Transcript Expense - - VENDOR: JAMES J. RESTIVO, JR. CD OF 5/2/07 TRANSCRIPT FOR KIRKLAND & ELLIS 5/4/07 | 26.00 |
| 05/10/07 | Duplicating/Printing/Scanning ATTY # 4810; 2 COPIES | .20 |
| 05/10/07 | Duplicating/Printing/Scanning ATTY # 0710; 8 COPIES | .80 |
| 05/10/07 | Duplicating/Printing/Scanning ATTY # 4810; 18 COPIES | 1.80 |
| 05/10/07 | Duplicating/Printing/Scanning ATTY # 0559: 11 COPIES | 1.10 |
| 05/10/07 | Duplicating/Printing/Scanning ATTY # 4995: 10 COPIES | 1.00 |
| 05/10/07 | Duplicating/Printing/Scanning ATTY # 4995: 25 COPIES | 2.50 |
| 05/11/07 | Duplicating/Printing/Scanning ATTY # 0718; 6 COPIES | .60 |
| 05/11/07 | Duplicating/Printing/Scanning ATTY # 0559: 11 COPIES | 1.10 |
| 05/11/07 | Duplicating/Printing/Scanning ATTY # 0559: 11 COPIES | 1.10 |
| 05/11/07 | Duplicating/Printing/Scanning ATTY # 0559: 22 COPIES | 2.20 |
| 05/11/07 | Duplicating/Printing/Scanning ATTY # 0559: 22 COPIES | 2.20 |
| 05/11/07 | Duplicating/Printing/Scanning ATTY # 4995: 7 COPIES | .70 |
| 05/14/07 | Duplicating/Printing/Scanning ATTY # 4810; 11 COPIES | 1.10 |
| 05/14/07 | Duplicating/Printing/Scanning ATTY # 0559: 11 COPIES | 1.10 |
| 05/15/07 | Duplicating/Printing/Scanning ATTY # 0559: 11 COPIES | 1.10 |
| 05/15/07 | Telephone Expense 252-441-2567/KILLDVLHLS, NC/12 | .60 |

172573 W. R. Grace & Co.                            Invoice Number  1559983
60026  Litigation and Litigation Consulting         Page    7
June 27, 2007

| 05/15/07 | Telecopy Expense<br>Fax Number: 12524412567 | 44.00 |
| 05/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 11 COPIES | 1.10 |
| 05/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 22 COPIES | 2.20 |
| 05/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 22 COPIES | 2.20 |
| 05/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 22 COPIES | 2.20 |
| 05/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 11 COPIES | 1.10 |
| 05/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | .90 |
| 05/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 608 COPIES | 60.80 |
| 05/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 482 COPIES | 48.20 |
| 05/21/07 | Telephone Expense<br>312-701-7210/CHICAGO, IL/12 | .60 |
| 05/21/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 8 COPIES | .80 |
| 05/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0710: 6 COPIES | .60 |
| 05/22/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 12 COPIES | 1.20 |
| 05/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 3 COPIES | .30 |
| 05/24/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 24 COPIES | 2.40 |
| 05/24/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 7 COPIES | .70 |
| 05/24/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 9 COPIES | .90 |

```
172573 W. R. Grace & Co.                        Invoice Number  1559983
60026  Litigation and Litigation Consulting     Page    8
June 27, 2007
```

| Date | Description | Amount |
|---|---|---|
| 05/29/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/2 | .10 |
| 05/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 20 COPIES | 2.00 |
| 05/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 55 COPIES | 5.50 |
| 05/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 20 COPIES | 2.00 |
| 05/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 35 COPIES | 3.50 |
| 05/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0718; 62 COPIES | 6.20 |
| 05/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 12 COPIES | 1.20 |
| 05/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 12 COPIES | 1.20 |
| 05/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 12 COPIES | 1.20 |
| 05/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 12 COPIES | 1.20 |
| 05/30/07 | IKON Copy Services - - VENDOR: IKON OFFICE<br>SOLUTIONS, INC. - COPYING | 31.36 |
| 05/30/07 | IKON Copy Services - - copying and postage of<br>quarterly fee application for service to core<br>service list. | 694.30 |
| 05/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 42 COPIES | 4.20 |
| 05/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 28 COPIES | 2.80 |
| 05/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 11 COPIES | 1.10 |
| 05/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 22 COPIES | 2.20 |
| 05/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 11 COPIES | 1.10 |

172573 W. R. Grace & Co.                          Invoice Number  1559983
60026  Litigation and Litigation Consulting       Page   9
June 27, 2007

05/30/07   Duplicating/Printing/Scanning                    4.40
           ATTY # 0559: 44 COPIES

05/31/07   IKON Copy Services - - copying and postage of   474.37
           notice of quarterly fee application for service
           on to general service list.

05/31/07   Meal Expense- VENDOR: REED SMITH TRANSFERS        7.20
           BREAKFAST ON 05/08/07 -- Breakfast items for K
           & E attorneys prior to hearing.

06/05/07   Consulting Fees - - VENDOR: ENVIRON INT'L      28898.13
           CORPORATION - DOC REVIEW/DRAFTING OF DR.
           RODRICK'S EXPERT REPORT - Expert consultant
           fees for work on personal injury claims against
           W.R. Grace for April, 2007.

06/26/07   Consulting Fees - - VENDOR: ENVIRON INT'L      25918.92
           CORPORATION - DOC. REVIEW/DRAFTING OF DR.
           RODERICK'S EXPERT REPORT - Expert consultant
           fees for work on personal injury claims against
           W.R. Grace for May, 2007.

                    CURRENT EXPENSES                        56,962.71
                                                          ------------
                    TOTAL BALANCE DUE UPON RECEIPT        $56,962.71
                                                          ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1559984
5400 Broken Sound Blvd., N.W.        Invoice Date        06/27/07
Boca Raton, FL 33487                 Client Number        172573


================================================================================

Re:  W. R. Grace & Co.


(60028)   ZAI Science Trial

         Fees                              0.00
         Expenses                         43.20

                    TOTAL BALANCE DUE UPON RECEIPT        $43.20
                                                   ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1559984
5400 Broken Sound Blvd., N.W.        Invoice Date       06/27/07
Boca Raton, FL 33487                 Client Number        172573
                                     Matter Number         60028


================================================================================

Re:  ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Telephone Expense                     0.70
        Duplicating/Printing/Scanning        42.50

                    CURRENT EXPENSES                    43.20
                                              -------------

                    TOTAL BALANCE DUE UPON RECEIPT     $43.20
                                              =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1559984
5400 Broken Sound Blvd., N.W.        Invoice Date       06/27/07
Boca Raton, FL 33487                 Client Number       172573
                                     Matter Number        60028


===========================================================================

Re: (60028)  ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 05/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 4 COPIES | .40 |
| 05/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .20 |
| 05/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 125 COPIES | 12.50 |
| 05/21/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 05/21/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 9 COPIES | .90 |
| 05/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 85 COPIES | 8.50 |
| 05/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 126 COPIES | 12.60 |
| 05/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 4 COPIES | .40 |
| 05/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .20 |
| 05/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .20 |
| 05/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .20 |
| 05/29/07 | Telephone Expense<br>843-727-6513/CHARLESTON, SC/14 | .70 |

172573 W. R. Grace & Co.                         Invoice Number  1559984
60028  ZAI Science Trial                         Page   2
June 27, 2007


     05/29/07   Duplicating/Printing/Scanning                      6.00
                ATTY # 0349; 60 COPIES

                              CURRENT EXPENSES                    43.20
                                                           ------------
                       TOTAL BALANCE DUE UPON RECEIPT          $43.20
                                                           ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1559985
One Town Center Road                      Invoice Date       06/27/07
Boca Raton, FL    33486                   Client Number        172573


================================================================================

Re:  W. R. Grace & Co.


(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

         Fees                              0.00
         Expenses                     19,298.96

                    TOTAL BALANCE DUE UPON RECEIPT        $19,298.96
                                                         ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number    1559985
One Town Center Road                      Invoice Date      06/27/07
Boca Raton, FL   33486                    Client Number      172573
                                          Matter Number       60033

================================================================================

Re:  Claim Analysis Objection Resolution & Estimation
     (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Binding Charge | 27.00 |
| Telephone Expense | 18.35 |
| Telecopy Expense | 43.00 |
| PACER | 386.16 |
| Duplicating/Printing/Scanning | 1,982.30 |
| Westlaw | 135.16 |
| Postage Expense | 6.79 |
| Transcript Expense | 5,431.62 |
| Courier Service - Outside | 43.08 |
| Searches | 130.00 |
| Outside Duplicating | 5,441.58 |
| Court Reporter Expense | 771.07 |
| Secretarial Overtime | 812.00 |
| Lodging | 637.91 |
| Parking/Tolls/Other Transportation | 64.00 |
| Air Travel Expense | 1,972.40 |
| Rail Travel Expense | 2.25 |
| Taxi Expense | 116.00 |
| Mileage Expense | 52.38 |
| Meal Expense | 308.15 |
| Telephone - Outside | 307.14 |
| General Expense | 610.62 |

                    CURRENT EXPENSES                19,298.96
                                                  -------------

                    TOTAL BALANCE DUE UPON RECEIPT     $19,298.96
                                                  =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                        Invoice Number    1559985
One Town Center Road                    Invoice Date      06/27/07
Boca Raton, FL   33486                  Client Number      172573
                                        Matter Number       60033


==============================================================================

Re:  (60033)  Claim Analysis Objection Resolution & Estimation
              (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 01/31/07 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Rebecca Aten Reed Smith LLP - Pittsburgh to William G. Hughson, M.D. (LA JOLLA CA 92037) 1Z2644280195606683 | 25.26 |
| 01/31/07 | Reversal from Cancelled Voucher 1118207 | -25.26 |
| 03/06/07 | Meal Expense Monte Cello's Italian Restaurant & Pizza (RS) - - Dinner for (4) for secretarial overtime work on PD case. | 27.73 |
| 03/06/07 | Meal Expense Eadie's Catering (LM) - - Lunch for (4) during witness preparation meeting with expert witness. | 49.32 |
| 04/05/07 | Documentation Charge - - Ordered article for Rebecca Aten. | 10.00 |
| 04/09/07 | PACER - - Access to property damage claim materials. | 3.12 |
| 04/09/07 | PACER - - Access to property damage claim materials. | 7.92 |
| 04/12/07 | Telephone - Outside Chorus Call Inv No: 0297571 - ENGEL - | 160.67 |

172573  W. R. Grace & Co.                              Invoice Number   1559985
60033   Claim Analysis Objection Resolution           Page     2
        & Estimation (Asbestos)
June 27, 2007


| 04/16/07 | Telephone - Outside<br>Chorus Call Inv No: 0298308 - GATEWOOD - | 5.22 |
|---|---|---|
| 04/17/07 | Secretarial Overtime-W.R. Grace- revisions to documents. | 30.00 |
| 04/17/07 | Secretarial Overtime-W.R. Grace- transcribing debtor's Motion in Limine | 30.00 |
| 04/17/07 | Secretarial Overtime-W.R. Grace -revisions to motion | 37.50 |
| 04/17/07 | Secretarial Overtime-W.R. Grace spreadsheets for U.S. and Canadian claims | 105.00 |
| 04/17/07 | Secretarial Overtime-W.R. Grace spreadsheets for U.S. and Canadian claims | 120.00 |
| 04/17/07 | Secretarial Overtime –W.R. Grace / copying, pdfs, revisions to list. | 37.50 |
| 04/18/07 | Secretarial Overtime-W.R. Grace / prepared exhibit hearing binder | 32.00 |
| 04/18/07 | Secretarial Overtime-W.R. Grace - revisions to documents. | 30.00 |
| 04/18/07 | Secretarial Overtime-W.R. Grace - prepare binders for judge. | 30.00 |
| 04/18/07 | Secretarial Overtime-W.R. Grace spreadsheets for U.S. and Canadian claims | 30.00 |
| 04/20/07 | PACER - - Access to property damage claim materials. | 41.68 |
| 04/21/07 | Secretarial Overtime-assisted with preparing binders for court. | 45.00 |
| 04/22/07 | PACER - - Access to property damage claim materials. | 16.88 |
| 04/22/07 | Secretarial Overtime- W.R. Grace: Assistance to L. Flatley to prepare for PD claims litigation. | 105.00 |
| 04/23/07 | Secretarial Overtime-W.R. Grace trial prep | 60.00 |
| 04/24/07 | PACER - - Access to property damage claim materials. | 40.56 |
| 04/24/07 | Secretarial Overtime-W.R. Grace - trial prep | 30.00 |

172573 W. R. Grace & Co.                          Invoice Number  1559985
60033  Claim Analysis Objection Resolution        Page   3
        & Estimation (Asbestos)
June 27, 2007


04/24/07   Secretarial Overtime-W.R. Grace - trial prep        60.00

04/25/07   Secretarial Overtime-W.R. Grace - trial prep        30.00

04/25/07   Binding Charge                                      27.00

04/29/07   Duplicating/Printing/Scanning                       11.20
           ATTY # 0559; 112 COPIES

04/29/07   Duplicating/Printing/Scanning                         .40
           ATTY # 0559; 4 COPIES

04/29/07   Duplicating/Printing/Scanning                         .30
           ATTY # 0559; 3 COPIES

04/29/07   Duplicating/Printing/Scanning                         .50
           ATTY # 0559; 5 COPIES

04/29/07   PACER - - Access to property damage claim           34.32
           materials.

04/30/07   Duplicating/Printing/Scanning                        4.10
           ATTY # 0559; 41 COPIES

04/30/07   Duplicating/Printing/Scanning                       54.60
           ATTY # 4722; 546 COPIES

04/30/07   Duplicating/Printing/Scanning                         .90
           ATTY # 4810; 9 COPIES

04/30/07   Duplicating/Printing/Scanning                         .60
           ATTY # 0349; 6 COPIES

04/30/07   Duplicating/Printing/Scanning                       47.80
           ATTY # 4722; 478 COPIES

04/30/07   Duplicating/Printing/Scanning                         .60
           ATTY # 4810; 6 COPIES

04/30/07   PACER - - Access to property damage claim          241.68
           materials.

05/01/07   Duplicating/Printing/Scanning                        4.20
           ATTY # 3928; 42 COPIES

05/01/07   Duplicating/Printing/Scanning                         .20
           ATTY # 4722; 2 COPIES

05/01/07   Duplicating/Printing/Scanning                         .10
           ATTY # 0396: 1 COPY

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
June 27, 2007

Invoice Number  1559985
Page   4

| | | |
|---|---|---|
| 05/01/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 1 COPY | .10 |
| 05/01/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 24 COPIES | 2.40 |
| 05/01/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 05/01/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 40 COPIES | 4.00 |
| 05/01/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 3 COPIES | .30 |
| 05/01/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 1 COPY | .10 |
| 05/01/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 10 COPIES | 1.00 |
| 05/01/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 05/01/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 05/01/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 05/01/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | .30 |
| 05/01/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 05/01/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 05/01/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 05/01/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 05/01/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 05/01/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 77 COPIES | 7.70 |

172573 W. R. Grace & Co.                          Invoice Number  1559985
60033  Claim Analysis Objection Resolution        Page    5
       & Estimation (Asbestos)
June 27, 2007


05/01/07    Duplicating/Printing/Scanning                        12.60
            ATTY # 5120: 126 COPIES

05/01/07    Duplicating/Printing/Scanning                        12.30
            ATTY # 5120: 123 COPIES

05/01/07    Duplicating/Printing/Scanning                        12.80
            ATTY # 5120: 128 COPIES

05/02/07    Duplicating/Printing/Scanning                        14.00
            ATTY # 0349; 140 COPIES

05/02/07    Duplicating/Printing/Scanning                          .80
            ATTY # 3928; 8 COPIES

05/02/07    Duplicating/Printing/Scanning                          .10
            ATTY # 0396: 1 COPY

05/02/07    Duplicating/Printing/Scanning                          .10
            ATTY # 0349: 1 COPY

05/02/07    Duplicating/Printing/Scanning                         1.50
            ATTY # 0349: 15 COPIES

05/03/07    Telephone Expense                                      .15
            206-359-8000/SEATTLE, WA/3

05/03/07    Duplicating/Printing/Scanning                          .80
            ATTY # 4810; 8 COPIES

05/03/07    Duplicating/Printing/Scanning                         1.30
            ATTY # 4810; 13 COPIES

05/03/07    Duplicating/Printing/Scanning                         5.60
            ATTY # 0559; 56 COPIES

05/03/07    Duplicating/Printing/Scanning                         3.40
            ATTY # 3928; 34 COPIES

05/03/07    Duplicating/Printing/Scanning                          .40
            ATTY # 0559: 4 COPIES

05/03/07    Duplicating/Printing/Scanning                          .50
            ATTY # 0559: 5 COPIES

05/03/07    Duplicating/Printing/Scanning                         1.20
            ATTY # 0559: 12 COPIES

05/03/07    Duplicating/Printing/Scanning                          .50
            ATTY # 0559: 5 COPIES

```
172573 W. R. Grace & Co.                    Invoice Number  1559985
60033  Claim Analysis Objection Resolution  Page    6
       & Estimation (Asbestos)
June 27, 2007
```

| | | |
|---|---|---:|
| 05/03/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 05/03/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 05/03/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 05/03/07 | Telephone - Outside<br>Chorus Call Inv No: 0299837 - GATEWOOD - | 18.75 |
| 05/04/07 | Documentation Charge - - VENDOR: INFORM<br>RESEARCH SERVICES - DOCUMENT RETRIEVAL FOR<br>PROPERTY DAMAGE CASES. | 134.95 |
| 05/04/07 | Documentation Charge - - VENDOR: INFORM<br>RESEARCH SERVICES DOCUMENT RETRIEVAL FOR<br>PROPERTY DAMAGE CASES. | 134.50 |
| 05/04/07 | Documentation Charge - - VENDOR: INFORM<br>RESEARCH SERVICES DOCUMENT RETRIEVAL FOR<br>PROPERTY DAMAGE CASES. | 16.80 |
| 05/04/07 | Documentation Charge - - VENDOR: INFORM<br>RESEARCH SERVICES DOCUMENT RETRIEVAL FOR<br>PROPERTY DAMAGE CASES. | 100.50 |
| 05/04/07 | Documentation Charge - - VENDOR: INFORM<br>RESEARCH SERVICES DOCUMENT RETRIEVAL FOR<br>PROPERTY DAMAGE CASES. | 7.80 |
| 05/04/07 | Documentation Charge - - VENDOR: INFORM<br>RESEARCH SERVICES DOCUMENT RETRIEVAL FOR<br>PROPERTY DAMAGE CASES. | 152.85 |
| 05/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 44 COPIES | 4.40 |
| 05/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 3 COPIES | .30 |
| 05/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 18 COPIES | 1.80 |
| 05/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 4 COPIES | .40 |
| 05/04/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 17 COPIES | 1.70 |

172573  W. R. Grace & Co.                        Invoice Number   1559985
60033   Claim Analysis Objection Resolution      Page     7
        & Estimation (Asbestos)
June 27, 2007


05/04/07    Duplicating/Printing/Scanning                        .10
            ATTY # 4810; 1 COPIES

05/04/07    Duplicating/Printing/Scanning                       1.50
            ATTY # 0559; 15 COPIES

05/04/07    Duplicating/Printing/Scanning                       8.70
            ATTY # 0559; 87 COPIES

05/04/07    Duplicating/Printing/Scanning                        .30
            ATTY # 0559; 3 COPIES

05/04/07    Duplicating/Printing/Scanning                        .10
            ATTY # 0349: 1 COPY

05/04/07    Duplicating/Printing/Scanning                        .10
            ATTY # 0349: 1 COPY

05/04/07    Duplicating/Printing/Scanning                        .10
            ATTY # 0349: 1 COPY

05/04/07    Duplicating/Printing/Scanning                        .10
            ATTY # 0349: 1 COPY

05/04/07    Duplicating/Printing/Scanning                        .10
            ATTY # 0349: 1 COPY

05/04/07    Duplicating/Printing/Scanning                        .20
            ATTY # 0349: 2 COPIES

05/04/07    Duplicating/Printing/Scanning                        .10
            ATTY # 0349: 1 COPY

05/04/07    Duplicating/Printing/Scanning                        .70
            ATTY # 0559: 7 COPIES

05/04/07    Duplicating/Printing/Scanning                        .70
            ATTY # 0559: 7 COPIES

05/04/07    Duplicating/Printing/Scanning                        .70
            ATTY # 0559: 7 COPIES

05/04/07    Duplicating/Printing/Scanning                       1.60
            ATTY # 0559: 16 COPIES

05/04/07    Duplicating/Printing/Scanning                       1.60
            ATTY # 0559: 16 COPIES

05/04/07    Duplicating/Printing/Scanning                        .10
            ATTY # 0559: 1 COPY

172573 W. R. Grace & Co.                          Invoice Number  1559985
60033  Claim Analysis Objection Resolution        Page   8
       & Estimation (Asbestos)
June 27, 2007


| | | |
|---|---|---|
| 05/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 05/04/07 | Postage Expense<br>Postage Expense: ATTY # 0349 User: Miller, Jason | .39 |
| 05/07/07 | Courier Service - Outside - - VENDOR: JET<br>MESSENGER - 3 BOOKS FROM FALK LIBRARY UNIV. OF<br>PITT. | 12.00 |
| 05/07/07 | General Expense - - VENDOR: ALL-STATE<br>INTERNATIONAL, INC. - TABS | 2.89 |
| 05/07/07 | General Expense - - VENDOR: ALL-STATE<br>INTERNATIONAL, INC. - TABS | 4.33 |
| 05/07/07 | Meal Expense - - VENDOR: LAWRENCE E. FLATLEY<br>TRIP TO PHL, PA 4/17-4/18/07 - - Dinner with<br>witness. | 82.00 |
| 05/07/07 | Lodging - - VENDOR: LAWRENCE E. FLATLEY TRIP<br>TO PHL, PA 4/17-4/18/07 | 397.56 |
| 05/07/07 | Air Travel Expense - - VENDOR: LAWRENCE E.<br>FLATLEY TRIP TO PHL, PA 4/17-4/18/07 | 663.80 |
| 05/07/07 | Taxi Expense - - VENDOR: LAWRENCE E. FLATLEY<br>TRIP TO PHL, PA 4/17-4/18/07 - - Taxi fare for<br>travel to/from airport. | 64.00 |
| 05/07/07 | Mileage Expense - - VENDOR: LAWRENCE E. FLATLEY<br>TRIP TO PHL, PA 4/17-4/18/07 - - Mileage<br>to/from PGH airport. | 29.10 |
| 05/07/07 | Parking/Tolls/Other Transportation - - VENDOR:<br>LAWRENCE E. FLATLEY TRIP TO PHL, PA<br>4/17-4/18/07 - - Parking at PGH airport. | 36.00 |
| 05/07/07 | Transcript Expense - - VENDOR: VERITEXT/NEW<br>JERSEY REPORTING - DEPOSITION OF J. HALLIWELL | 647.91 |
| 05/07/07 | Transcript Expense - - VENDOR: PAULSON<br>REPORTING SERVICE - DEPOSITION OF WILLIAM<br>HUGHSON, TRANSCRIPT COPY | 992.43 |
| 05/07/07 | Telephone Expense<br>312-861-2226/CHICAGO, IL/19 | .90 |
| 05/07/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/9 | .40 |

172573 W. R. Grace & Co.                          Invoice Number  1559985
60033  Claim Analysis Objection Resolution        Page    9
       & Estimation (Asbestos)
June 27, 2007


05/07/07   Duplicating/Printing/Scanning                        33.60
           ATTY # 4810; 336 COPIES

05/07/07   Duplicating/Printing/Scanning                          .20
           ATTY # 0559; 2 COPIES

05/07/07   Duplicating/Printing/Scanning                          .60
           ATTY # 0559; 6 COPIES

05/07/07   Duplicating/Printing/Scanning                          .30
           ATTY # 4810; 3 COPIES

05/07/07   Duplicating/Printing/Scanning                         1.80
           ATTY # 0559; 18 COPIES

05/07/07   Duplicating/Printing/Scanning                         5.80
           ATTY # 0559; 58 COPIES

05/07/07   Duplicating/Printing/Scanning                         5.80
           ATTY # 0559; 58 COPIES

05/07/07   Duplicating/Printing/Scanning                        14.10
           ATTY # 4810; 141 COPIES

05/07/07   Duplicating/Printing/Scanning                         1.60
           ATTY # 0349; 16 COPIES

05/07/07   Duplicating/Printing/Scanning                         1.30
           ATTY # 4810; 13 COPIES

05/07/07   Duplicating/Printing/Scanning                        14.00
           ATTY # 4810; 140 COPIES

05/07/07   Duplicating/Printing/Scanning                         8.00
           ATTY # 4810; 80 COPIES

05/07/07   Duplicating/Printing/Scanning                         3.00
           ATTY # 4810; 30 COPIES

05/07/07   Duplicating/Printing/Scanning                         5.70
           ATTY # 4810; 57 COPIES

05/07/07   Duplicating/Printing/Scanning                        14.00
           ATTY # 4810; 140 COPIES

05/07/07   Duplicating/Printing/Scanning                          .20
           ATTY # 0349: 2 COPIES

05/08/07   Court Reporter Expense - - VENDOR: J & J COURT       560.19
           TRANSCRIBERS - TRANSCRIPTS OF 4/23 & 4/24
           HEARINGS

172573 W. R. Grace & Co.                          Invoice Number  1559985
60033  Claim Analysis Objection Resolution        Page  10
       & Estimation (Asbestos)
June 27, 2007


05/08/07   Courier Service - Outside - - VENDOR: AMERICAN        31.08
           EXPEDITING - PKG TO HON. J. FITZGERALD (Home
           address).

05/08/07   Documentation Charge - - VENDOR: UNIVERSITY OF        35.00
           MARYLAND - Document retrieval for work on
           property damage cases.

05/08/07   Duplicating/Printing/Scanning                          1.20
           ATTY # 4810; 12 COPIES

05/08/07   Duplicating/Printing/Scanning                          9.10
           ATTY # 4810; 91 COPIES

05/08/07   Duplicating/Printing/Scanning                         58.00
           ATTY # 4810; 580 COPIES

05/08/07   Duplicating/Printing/Scanning                          1.70
           ATTY # 4810; 17 COPIES

05/08/07   Duplicating/Printing/Scanning                          1.30
           ATTY # 0559; 13 COPIES

05/08/07   Duplicating/Printing/Scanning                         16.00
           ATTY # 4810; 160 COPIES

05/08/07   Duplicating/Printing/Scanning                          2.40
           ATTY # 4810; 24 COPIES

05/08/07   Duplicating/Printing/Scanning                          7.40
           ATTY # 4810; 74 COPIES

05/08/07   Duplicating/Printing/Scanning                         22.00
           ATTY # 4810; 220 COPIES

05/08/07   Duplicating/Printing/Scanning                          2.00
           ATTY # 4810; 20 COPIES

05/08/07   Duplicating/Printing/Scanning                          6.50
           ATTY # 4810; 65 COPIES

05/08/07   Duplicating/Printing/Scanning                          5.20
           ATTY # 4810; 52 COPIES

05/08/07   Duplicating/Printing/Scanning                          2.10
           ATTY # 4810; 21 COPIES

05/08/07   Duplicating/Printing/Scanning                          3.00
           ATTY # 4810; 30 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1559985
60033  Claim Analysis Objection Resolution        Page  11
       & Estimation (Asbestos)
June 27, 2007


05/08/07    Duplicating/Printing/Scanning                     .60
            ATTY # 0559; 6 COPIES

05/08/07    Duplicating/Printing/Scanning                     .40
            ATTY # 0559; 4 COPIES

05/08/07    Duplicating/Printing/Scanning                     .40
            ATTY # 0559; 4 COPIES

05/08/07    Duplicating/Printing/Scanning                   47.60
            ATTY # 4810; 476 COPIES

05/08/07    Duplicating/Printing/Scanning                   16.60
            ATTY # 0559; 166 COPIES

05/08/07    Telephone Expense                                1.30
            410-531-4355/COLUMBIA, MD/26

05/08/07    Duplicating/Printing/Scanning                     .90
            ATTY # 0396: 9 COPIES

05/08/07    Duplicating/Printing/Scanning                     .60
            ATTY # 0396: 6 COPIES

05/08/07    Duplicating/Printing/Scanning                     .30
            ATTY # 0396: 3 COPIES

05/09/07    Duplicating/Printing/Scanning                    4.40
            ATTY # 0559; 44 COPIES

05/09/07    Duplicating/Printing/Scanning                     .20
            ATTY # 4810; 2 COPIES

05/09/07    Duplicating/Printing/Scanning                     .40
            ATTY # 0559; 4 COPIES

05/09/07    Duplicating/Printing/Scanning                   19.90
            ATTY # 4810; 199 COPIES

05/09/07    Duplicating/Printing/Scanning                    7.20
            ATTY # 4810; 72 COPIES

05/09/07    Duplicating/Printing/Scanning                    1.70
            ATTY # 0559; 17 COPIES

05/09/07    Duplicating/Printing/Scanning                     .90
            ATTY # 0559; 9 COPIES

05/09/07    Duplicating/Printing/Scanning                     .50
            ATTY # 4810; 5 COPIES

172573  W. R. Grace & Co.                          Invoice Number   1559985
60033   Claim Analysis Objection Resolution        Page   12
          & Estimation (Asbestos)
June 27, 2007


05/09/07   Duplicating/Printing/Scanning                          .10
           ATTY # 0559: 1 COPY

05/09/07   Duplicating/Printing/Scanning                          .30
           ATTY # 0559: 3 COPIES

05/09/07   Duplicating/Printing/Scanning                          .20
           ATTY # 0559: 2 COPIES

05/09/07   Duplicating/Printing/Scanning                          .40
           ATTY # 0559: 4 COPIES

05/09/07   Duplicating/Printing/Scanning                          .20
           ATTY # 0559: 2 COPIES

05/10/07   Outside Duplicating - - VENDOR: IKON OFFICE           29.91
           SOLUTIONS, INC. - OVERSIZE DOCUMENTS.

05/10/07   Telecopy Expense                                     37.00
           Fax Number: 14048734245

05/10/07   Telecopy Expense                                      6.00
           Fax Number: 4048734245

05/10/07   Telephone Expense                                      .10
           724-325-1776/EXPORT, PA/2

05/10/07   Telephone Expense                                     1.50
           561-362-1551/BOCA RATON, FL/31

05/10/07   Duplicating/Printing/Scanning                          .20
           ATTY # 4810; 2 COPIES

05/10/07   Duplicating/Printing/Scanning                        31.30
           ATTY # 0559; 313 COPIES

05/10/07   Duplicating/Printing/Scanning                          .20
           ATTY # 0559; 2 COPIES

05/10/07   Duplicating/Printing/Scanning                          .60
           ATTY # 1398: 6 COPIES

05/10/07   Duplicating/Printing/Scanning                          .20
           ATTY # 0559: 2 COPIES

05/10/07   Duplicating/Printing/Scanning                         1.00
           ATTY # 4832: 10 COPIES

05/10/07   Duplicating/Printing/Scanning                          .10
           ATTY # 0396: 1 COPY

172573 W. R. Grace & Co.                        Invoice Number  1559985
60033  Claim Analysis Objection Resolution      Page  13
       & Estimation (Asbestos)
June 27, 2007


05/10/07    Duplicating/Printing/Scanning                    .10
            ATTY # 0559: 1 COPY

05/10/07    Duplicating/Printing/Scanning                   2.20
            ATTY # 0559: 22 COPIES

05/10/07    Duplicating/Printing/Scanning                   2.20
            ATTY # 0559: 22 COPIES

05/10/07    Duplicating/Printing/Scanning                   4.90
            ATTY # 0559: 49 COPIES

05/10/07    Duplicating/Printing/Scanning                   2.70
            ATTY # 0559: 27 COPIES

05/10/07    Duplicating/Printing/Scanning                   2.80
            ATTY # 0559: 28 COPIES

05/10/07    Duplicating/Printing/Scanning                   3.70
            ATTY # 0559: 37 COPIES

05/10/07    Duplicating/Printing/Scanning                   1.00
            ATTY # 0559: 10 COPIES

05/10/07    Duplicating/Printing/Scanning                   3.60
            ATTY # 0559: 36 COPIES

05/10/07    Duplicating/Printing/Scanning                    .20
            ATTY # 0559: 2 COPIES

05/10/07    Duplicating/Printing/Scanning                  14.70
            ATTY # 0559: 147 COPIES

05/10/07    Duplicating/Printing/Scanning                    .10
            ATTY # 0349: 1 COPY

05/10/07    Westlaw - - Legal research for work on property   31.50
            damage claims litigation.

05/10/07    Postage Expense                                  6.40
            Postage Expense: ATTY # 1398 User: Miller, Jason

05/10/07    Outside Duplicating - - VENDOR: IKON OFFICE     822.72
            SOLUTIONS, INC. - DOCUMENT. PROD; COLOR;
            OVERSIZE DOCUMENTS; TABS; BINDERS.

05/11/07    Duplicating/Printing/Scanning                    .20
            ATTY # 0559: 2 COPIES

05/11/07    Duplicating/Printing/Scanning                    .10
            ATTY # 0559: 1 COPY

172573 W. R. Grace & Co.                          Invoice Number  1559985
60033  Claim Analysis Objection Resolution        Page  14
       & Estimation (Asbestos)
June 27, 2007


05/15/07    Duplicating/Printing/Scanning                     .70
            ATTY # 0559; 7 COPIES

05/15/07    Duplicating/Printing/Scanning                     .10
            ATTY # 0559; 1 COPIES

05/15/07    Duplicating/Printing/Scanning                     .30
            ATTY # 0559; 3 COPIES

05/15/07    Duplicating/Printing/Scanning                    6.40
            ATTY # 4810; 64 COPIES

05/15/07    Duplicating/Printing/Scanning                     .20
            ATTY # 4810; 2 COPIES

05/15/07    Telephone Expense                                 .30
            610-284-4940/UPPERDARBY, PA/7

05/15/07    Telephone Expense                                 .30
            215-493-4786/YARDLEY, PA/6

05/16/07    Meal Expense - - VENDOR: DOUGLAS E. CAMERON    137.10
            TRIP TO ATLANTA, GA FOR EXPERT DEPOSITION OF
            GRAEME MEW - - Two dinners and drinks with
            expert witness.

05/16/07    Lodging - - VENDOR: DOUGLAS E. CAMERON TRIP TO  240.35
            ATLANTA, GA FOR EXPERT DEPOSITION OF GRAEME MEW

05/16/07    Rail Travel Expense - - VENDOR: DOUGLAS E.        2.25
            CAMERON TRIP TO ATLANTA, GA FOR EXPERT
            DEPOSITION OF GRAEME MEW - - Use of rail
            service between hotel and deposition.

05/16/07    Taxi Expense - - VENDOR: DOUGLAS E. CAMERON      36.00
            TRIP TO ATLANTA, GA FOR EXPERT DEPOSITION OF
            GRAEME MEW - - Taxi fare for travel to/from
            airport.

05/16/07    Air Travel Expense - - VENDOR: DOUGLAS E.       860.80
            CAMERON TRIP TO ATLANTA, GA FOR EXPERT
            DEPOSITION OF GRAEME MEW

05/16/07    Mileage Expense - - VENDOR: DOUGLAS E. CAMERON   23.28
            TRIP TO ATLANTA, GA FOR EXPERT DEPOSITION OF
            GRAEME MEW - - Mileage to/from PGH airport.

05/16/07    Parking/Tolls/Other Transportation - - VENDOR:   28.00
            DOUGLAS E. CAMERON TRIP TO ATLANTA, GA FOR
            EXPERT DEPOSITION OF GRAEME MEW - -Parking at
            PGH airport.

172573 W. R. Grace & Co.                          Invoice Number  1559985
60033  Claim Analysis Objection Resolution        Page  15
       & Estimation (Asbestos)
June 27, 2007


05/16/07   Telephone Expense                                    1.15
           302-652-5340/WILMINGTON, DE/23

05/16/07   Telephone Expense                                     .40
           561-362-1551/BOCA RATON, FL/8

05/16/07   Telephone Expense                                     .15
           561-362-1551/BOCA RATON, FL/4

05/16/07   Telephone Expense                                     .25
           202-879-5969/WASHINGTON, DC/6

05/16/07   Duplicating/Printing/Scanning                         .40
           ATTY # 0559; 4 COPIES

05/16/07   Duplicating/Printing/Scanning                         .20
           ATTY # 0559; 2 COPIES

05/16/07   Duplicating/Printing/Scanning                         .90
           ATTY # 4810; 9 COPIES

05/16/07   Duplicating/Printing/Scanning                        4.10
           ATTY # 3928; 41 COPIES

05/16/07   Duplicating/Printing/Scanning                        4.10
           ATTY # 3928; 41 COPIES

05/16/07   Duplicating/Printing/Scanning                         .60
           ATTY # 4810; 6 COPIES

05/16/07   Duplicating/Printing/Scanning                        1.30
           ATTY # 4810; 13 COPIES

05/16/07   Duplicating/Printing/Scanning                         .20
           ATTY # 4810; 2 COPIES

05/17/07   Searches - - VENDOR: IDEX - TESTIMONIAL             70.00
           HISTORY; HAMMER - EXPERT WITNESS

05/17/07   Searches - - VENDOR: IDEX - LABORDE V BROWN;        20.00
           HAMMAR EXPERT WITNESS

05/17/07   Searches - - VENDOR: IDEX - BACKGROUND              40.00
           SERVICES; HAMMAR - EXPERT WITNESS

05/17/07   Duplicating/Printing/Scanning                        1.20
           ATTY # 0349: 12 COPIES

05/17/07   Duplicating/Printing/Scanning                         .70
           ATTY # 0349: 7 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1559985
60033  Claim Analysis Objection Resolution        Page  16
       & Estimation (Asbestos)
June 27, 2007


05/17/07    Duplicating/Printing/Scanning                      .60
            ATTY # 0349: 6 COPIES

05/17/07    Duplicating/Printing/Scanning                      .60
            ATTY # 0349: 6 COPIES

05/17/07    Duplicating/Printing/Scanning                      .20
            ATTY # 0349: 2 COPIES

05/17/07    Duplicating/Printing/Scanning                     1.40
            ATTY # 0349: 14 COPIES

05/17/07    Duplicating/Printing/Scanning                      .70
            ATTY # 0349: 7 COPIES

05/17/07    Duplicating/Printing/Scanning                      .70
            ATTY # 0349: 7 COPIES

05/17/07    Duplicating/Printing/Scanning                      .80
            ATTY # 0349: 8 COPIES

05/17/07    Duplicating/Printing/Scanning                      .40
            ATTY # 0396: 4 COPIES

05/17/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0396: 1 COPY

05/17/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0349: 1 COPY

05/17/07    Duplicating/Printing/Scanning                      .10
            ATTY # 1398: 1 COPY

05/17/07    Duplicating/Printing/Scanning                      .10
            ATTY # 1398: 1 COPY

05/17/07    Duplicating/Printing/Scanning                      .10
            ATTY # 1398: 1 COPY

05/17/07    Duplicating/Printing/Scanning                      .10
            ATTY # 1398: 1 COPY

05/17/07    Duplicating/Printing/Scanning                      .10
            ATTY # 1398: 1 COPY

05/17/07    Duplicating/Printing/Scanning                     1.20
            ATTY # 4810; 12 COPIES

05/17/07    Duplicating/Printing/Scanning                    59.00
            ATTY # 0559; 590 COPIES

```
172573 W. R. Grace & Co.                    Invoice Number  1559985
60033  Claim Analysis Objection Resolution  Page  17
       & Estimation (Asbestos)
June 27, 2007
```

| | | |
|---|---|---:|
| 05/17/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 125 COPIES | 12.50 |
| 05/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 32 COPIES | 3.20 |
| 05/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |
| 05/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 6 COPIES | .60 |
| 05/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 3 COPIES | .30 |
| 05/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 3 COPIES | .30 |
| 05/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPY | .10 |
| 05/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 05/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 05/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .20 |
| 05/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 05/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1 COPIES | .10 |
| 05/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 76 COPIES | 7.60 |
| 05/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 33 COPIES | 3.30 |
| 05/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 18 COPIES | 1.80 |
| 05/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 12 COPIES | 1.20 |
| 05/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 26 COPIES | 2.60 |

172573 W. R. Grace & Co.                         Invoice Number  1559985
60033  Claim Analysis Objection Resolution       Page  18
       & Estimation (Asbestos)
June 27, 2007


05/18/07   Duplicating/Printing/Scanning                    2.60
           ATTY # 4810; 26 COPIES

05/21/07   Duplicating/Printing/Scanning                   10.50
           ATTY # 0559; 105 COPIES

05/21/07   Duplicating/Printing/Scanning                    5.60
           ATTY # 3928; 56 COPIES

05/21/07   Duplicating/Printing/Scanning                     .90
           ATTY # 0349; 9 COPIES

05/21/07   Duplicating/Printing/Scanning                     .60
           ATTY # 4810; 6 COPIES

05/21/07   Duplicating/Printing/Scanning                   94.70
           ATTY # 3928; 947 COPIES

05/21/07   Duplicating/Printing/Scanning                    1.40
           ATTY # 4810; 14 COPIES

05/21/07   Duplicating/Printing/Scanning                    3.60
           ATTY # 4810; 36 COPIES

05/21/07   Duplicating/Printing/Scanning                     .20
           ATTY # 0349: 2 COPIES

05/21/07   Duplicating/Printing/Scanning                     .70
           ATTY # 0349: 7 COPIES

05/22/07   Outside Duplicating - - VENDOR: IKON OFFICE      91.42
           SOLUTIONS, INC. - COLOR

05/22/07   Duplicating/Printing/Scanning                    2.80
           ATTY # 0349; 28 COPIES

05/22/07   Duplicating/Printing/Scanning                    1.00
           ATTY # 0349; 10 COPIES

05/22/07   Duplicating/Printing/Scanning                    2.30
           ATTY # 0349; 23 COPIES

05/22/07   Duplicating/Printing/Scanning                    2.10
           ATTY # 4810; 21 COPIES

05/22/07   Duplicating/Printing/Scanning                   50.20
           ATTY # 4218; 502 COPIES

05/22/07   Duplicating/Printing/Scanning                     .40
           ATTY # 0396: 4 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1559985
60033  Claim Analysis Objection Resolution        Page  19
        & Estimation (Asbestos)
June 27, 2007


05/22/07    Duplicating/Printing/Scanning                        .40
            ATTY # 0396: 4 COPIES

05/22/07    Duplicating/Printing/Scanning                        .40
            ATTY # 0396: 4 COPIES

05/22/07    Duplicating/Printing/Scanning                        .10
            ATTY # 0559: 1 COPY

05/22/07    Westlaw - - Legal research for work on property   100.16
            damage claims litigation.

05/23/07    Outside Duplicating - - VENDOR: IKON OFFICE       446.29
            SOLUTIONS, INC. - DOC PROD; COLOR BINDERS; TABS

05/23/07    Outside Duplicating - - VENDOR: IKON OFFICE       891.52
            SOLUTIONS, INC. - DOC. PROD;
            COLOR; BINDERS; TABS; OVERSIZE DOCUMENTS.

05/23/07    Outside Duplicating - - VENDOR: IKON OFFICE       238.29
            SOLUTIONS, INC. - OVERSIZE

05/23/07    Outside Duplicating - - VENDOR: IKON OFFICE      2272.96
            SOLUTIONS, INC. - DOC. PROD;
            COLOR; PRINTS; OVERSIZE; BINDERS; TABS; ETC.

05/23/07    Outside Duplicating - - VENDOR: IKON OFFICE       648.47
            SOLUTIONS, INC. - DOC PROD; COLOR; BINDERS;
            TABS

05/23/07    Telephone - Outside - - VENDOR: JAMES J.          122.50
            RESTIVO, JR. - - Cost of telephonic
            participation on 4/14/07 status conference.

05/23/07    Transcript Expense - - VENDOR: J & J COURT        213.03
            TRANSCRIBERS - TRANSCRIPT OF 4/25/07 HEARING

05/23/07    Duplicating/Printing/Scanning                        .70
            ATTY # 0349: 7 COPIES

05/23/07    Telephone Expense                                    .10
            561-362-1551/BOCA RATON, FL/2

05/23/07    Telephone Expense                                   2.10
            561-362-1551/BOCA RATON, FL/43

05/23/07    Telephone Expense                                    .10
            561-362-1551/BOCA RATON, FL/2

05/23/07    Telephone Expense                                   6.95
            561-362-1551/BOCA RATON, FL/139

172573 W. R. Grace & Co.                          Invoice Number  1559985
60033  Claim Analysis Objection Resolution        Page  20
       & Estimation (Asbestos)
June 27, 2007


05/23/07   Duplicating/Printing/Scanning                        4.00
           ATTY # 4810; 40 COPIES

05/23/07   Duplicating/Printing/Scanning                        1.60
           ATTY # 0349; 16 COPIES

05/23/07   Duplicating/Printing/Scanning                       71.40
           ATTY # 4810; 714 COPIES

05/23/07   Duplicating/Printing/Scanning                         .60
           ATTY # 0349; 6 COPIES

05/23/07   Duplicating/Printing/Scanning                        2.20
           ATTY # 0396; 22 COPIES

05/23/07   Duplicating/Printing/Scanning                        1.10
           ATTY # 4810; 11 COPIES

05/23/07   Westlaw - - Legal research for work on property      3.50
           damage claims litigation.

05/24/07   Air Travel Expense - - VENDOR: HAROLD J. ENGEL     447.80
           DEPOSITION OF J. MILLETTE ATLANTA GA
           5/15-5/17/07

05/24/07   Duplicating/Printing/Scanning                       16.80

05/24/07   Documentation Charge - - VENDOR: ARIZONA HEALTH     11.00
           SCIENCES LIBRARY Document retrieval for work on
           property damage cases.

05/24/07   Duplicating/Printing/Scanning                         .60
           ATTY # 0396: 6 COPIES

05/24/07   Duplicating/Printing/Scanning                         .60
           ATTY # 0396: 6 COPIES

05/24/07   Duplicating/Printing/Scanning                         .10
           ATTY # 3928: 1 COPY

05/24/07   Duplicating/Printing/Scanning                         .10
           ATTY # 3928: 1 COPY

05/24/07   Telephone Expense                                     .10
           202-879-5969/WASHINGTON, DC/2

05/24/07   Duplicating/Printing/Scanning                        5.10
           ATTY # 0559; 51 COPIES

05/24/07   Duplicating/Printing/Scanning                        8.50
           ATTY # 3928; 85 COPIES

172573 W. R. Grace & Co.                        Invoice Number  1559985
60033  Claim Analysis Objection Resolution      Page  21
       & Estimation (Asbestos)
June 27, 2007


05/24/07   Duplicating/Printing/Scanning                 1.40
           ATTY # 4810; 14 COPIES

05/24/07   Duplicating/Printing/Scanning                18.00
           ATTY # 4810; 180 COPIES

05/24/07   Duplicating/Printing/Scanning               327.50
           ATTY # 4810; 3275 COPIES

05/24/07   Duplicating/Printing/Scanning                 1.10
           ATTY # 4810; 11 COPIES

05/24/07   Duplicating/Printing/Scanning               227.60
           ATTY # 4810; 2276 COPIES

05/24/07   Duplicating/Printing/Scanning                 2.20
           ATTY # 4810; 22 COPIES

05/24/07   Duplicating/Printing/Scanning                  .30
           ATTY # 0559; 3 COPIES

05/24/07   Duplicating/Printing/Scanning                 9.10
           ATTY # 4810; 91 COPIES

05/24/07   Duplicating/Printing/Scanning                23.80
           ATTY # 4810; 238 COPIES

05/24/07   Duplicating/Printing/Scanning                 1.40
           ATTY # 4810; 14 COPIES

05/24/07   Duplicating/Printing/Scanning                 1.50
           ATTY # 0559; 15 COPIES

05/25/07   Transcript Expense - - VENDOR: TSG REPORTING,   1445.75
           INC. - DEPOSITION OF HENRY ANDERSON 3/30/07

05/25/07   Duplicating/Printing/Scanning                  .40
           ATTY # 0349: 4 COPIES

05/25/07   Duplicating/Printing/Scanning                  .10
           ATTY # 0349: 1 COPY

05/25/07   Telephone Expense                              .90
           561-362-1533/BOCA RATON, FL/18

05/25/07   Telephone Expense                              .10
           786-662-5229/MIAMI, FL/2

05/25/07   Duplicating/Printing/Scanning                12.30
           ATTY # 4810; 123 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1559985
60033  Claim Analysis Objection Resolution        Page  22
       & Estimation (Asbestos)
June 27, 2007


05/25/07   Duplicating/Printing/Scanning                      1.70
           ATTY # 3928; 17 COPIES

05/25/07   Duplicating/Printing/Scanning                       .30
           ATTY # 0349; 3 COPIES

05/25/07   Duplicating/Printing/Scanning                       .60
           ATTY # 0059; 6 COPIES

05/25/07   Duplicating/Printing/Scanning                      1.20
           ATTY # 4810; 12 COPIES

05/29/07   Transcript Expense - - VENDOR: JOHN PAYNE &       396.58
           ASSOCIATES LLC - DEPOSITION OF G. MEW
           5/11/07-TRANSCRIPTS

05/29/07   Transcript Expense - - VENDOR: BROWN & GALLO     1735.92
           LLC - WILLIAM M. EWING DEPOSITION TRANSCRIPT.

05/29/07   Duplicating/Printing/Scanning                      1.40
           ATTY # 0559; 14 COPIES

05/29/07   Duplicating/Printing/Scanning                      1.00
           ATTY # 0559; 10 COPIES

05/29/07   Duplicating/Printing/Scanning                    136.90
           ATTY # 4810; 1369 COPIES

05/29/07   Duplicating/Printing/Scanning                      1.20
           ATTY # 0349; 12 COPIES

05/29/07   Duplicating/Printing/Scanning                       .50
           ATTY # 0349; 5 COPIES

05/29/07   Duplicating/Printing/Scanning                      1.50
           ATTY # 4810; 15 COPIES

05/29/07   Duplicating/Printing/Scanning                       .10
           ATTY # 3928; 1 COPIES

05/29/07   Duplicating/Printing/Scanning                      1.20
           ATTY # 4810; 12 COPIES

05/29/07   Duplicating/Printing/Scanning                     11.30
           ATTY # 0559; 113 COPIES

05/29/07   Duplicating/Printing/Scanning                      5.50
           ATTY # 0349; 55 COPIES

05/29/07   Duplicating/Printing/Scanning                      1.10
           ATTY # 0559; 11 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1559985
60033  Claim Analysis Objection Resolution        Page  23
       & Estimation (Asbestos)
June 27, 2007


05/29/07   Duplicating/Printing/Scanning                        1.40
           ATTY # 0559; 14 COPIES

05/29/07   Duplicating/Printing/Scanning                       48.90
           ATTY # 4810; 489 COPIES

05/29/07   Duplicating/Printing/Scanning                        4.50
           ATTY # 4810; 45 COPIES

05/29/07   Duplicating/Printing/Scanning                       24.00
           ATTY # 4810; 240 COPIES

05/29/07   Duplicating/Printing/Scanning                         .40
           ATTY # 0559: 4 COPIES

05/29/07   Duplicating/Printing/Scanning                         .20
           ATTY # 0559: 2 COPIES

05/29/07   Duplicating/Printing/Scanning                         .60
           ATTY # 0559: 6 COPIES

05/29/07   Duplicating/Printing/Scanning                         .30
           ATTY # 0559: 3 COPIES

05/29/07   Duplicating/Printing/Scanning                         .10
           ATTY # 0559: 1 COPY

05/29/07   Duplicating/Printing/Scanning                         .20
           ATTY # 0559: 2 COPIES

05/29/07   Duplicating/Printing/Scanning                         .20
           ATTY # 0559: 2 COPIES

05/29/07   Duplicating/Printing/Scanning                         .80
           ATTY # 0559: 8 COPIES

05/29/07   Duplicating/Printing/Scanning                         .80
           ATTY # 0559: 8 COPIES

05/29/07   Duplicating/Printing/Scanning                         .10
           ATTY # 0559: 1 COPY

05/29/07   Duplicating/Printing/Scanning                         .10
           ATTY # 0559: 1 COPY

05/29/07   Duplicating/Printing/Scanning                         .10
           ATTY # 0559: 1 COPY

05/29/07   Duplicating/Printing/Scanning                         .10
           ATTY # 0559: 1 COPY

172573 W. R. Grace & Co.                          Invoice Number  1559985
60033  Claim Analysis Objection Resolution        Page  24
       & Estimation (Asbestos)
June 27, 2007


05/30/07    Court Reporter Expense - - VENDOR: J & J COURT        184.88
            TRANSCRIBERS - TRANSCRIPT OF 5/09/07 HEARING

05/30/07    Taxi Expense - - VENDOR: REBECCA E. ATEN              16.00
            4/13/07 - - Taxi travel for late night work
            relating to PD case.

05/30/07    Duplicating/Printing/Scanning                         7.60
            ATTY # 4810; 76 COPIES

05/30/07    Duplicating/Printing/Scanning                         9.10
            ATTY # 0349; 91 COPIES

05/30/07    Duplicating/Printing/Scanning                          .50
            ATTY # 3928; 5 COPIES

05/30/07    Duplicating/Printing/Scanning                          .60
            ATTY # 0349; 6 COPIES

05/30/07    Duplicating/Printing/Scanning                          .30
            ATTY # 0559; 3 COPIES

05/30/07    Duplicating/Printing/Scanning                          .20
            ATTY # 0559: 2 COPIES

05/30/07    Duplicating/Printing/Scanning                          .10
            ATTY # 0559: 1 COPY

05/30/07    Duplicating/Printing/Scanning                          .40
            ATTY # 0349: 4 COPIES

05/31/07    Telephone Expense                                      .35
            203-341-8769/WESTPORT, CT/7

05/31/07    Telephone Expense                                      .75
            310-788-3270/BEVERLYHLS, CA/15

05/31/07    Duplicating/Printing/Scanning                          .90
            ATTY # 4810; 9 COPIES

05/31/07    Duplicating/Printing/Scanning                          .30
            ATTY # 0559; 3 COPIES

05/31/07    Duplicating/Printing/Scanning                         1.20
            ATTY # 4810; 12 COPIES

05/31/07    Duplicating/Printing/Scanning                          .60
            ATTY # 4810; 6 COPIES

05/31/07    Duplicating/Printing/Scanning                          .80
            ATTY # 0559: 8 COPIES

172573 W. R. Grace & Co.                        Invoice Number  1559985
60033  Claim Analysis Objection Resolution      Page  25
        & Estimation (Asbestos)
June 27, 2007


05/31/07    Duplicating/Printing/Scanning                      .30
            ATTY # 0559: 3 COPIES

05/31/07    Duplicating/Printing/Scanning                      .40
            ATTY # 0559: 4 COPIES

05/31/07    Duplicating/Printing/Scanning                      .20
            ATTY # 0559: 2 COPIES

05/31/07    Duplicating/Printing/Scanning                      .40
            ATTY # 0559: 4 COPIES

05/31/07    Duplicating/Printing/Scanning                      .20
            ATTY # 0559: 2 COPIES

05/31/07    Duplicating/Printing/Scanning                      .60
            ATTY # 0559: 6 COPIES

05/31/07    Duplicating/Printing/Scanning                      .30
            ATTY # 0559: 3 COPIES

05/31/07    Duplicating/Printing/Scanning                      .30
            ATTY # 0559: 3 COPIES

05/31/07    Duplicating/Printing/Scanning                      .30
            ATTY # 0559: 3 COPIES

05/31/07    Duplicating/Printing/Scanning                      .30
            ATTY # 0559: 3 COPIES

05/31/07    Duplicating/Printing/Scanning                      .70
            ATTY # 0396: 7 COPIES

05/31/07    Duplicating/Printing/Scanning                      .80
            ATTY # 0396: 8 COPIES

05/31/07    Duplicating/Printing/Scanning                      .70
            ATTY # 0396: 7 COPIES

05/31/07    Duplicating/Printing/Scanning                      .40
            ATTY # 0559: 4 COPIES

05/31/07    Duplicating/Printing/Scanning                      .30
            ATTY # 0396: 3 COPIES

05/31/07    Duplicating/Printing/Scanning                      .30
            ATTY # 0559: 3 COPIES

05/31/07    Duplicating/Printing/Scanning                      .20
            ATTY # 0559: 2 COPIES

172573 W. R. Grace & Co.                           Invoice Number  1559985
60033  Claim Analysis Objection Resolution         Page  26
       & Estimation (Asbestos)
June 27, 2007


| | | |
|---|---|---|
| 05/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 05/31/07 | Court Reporter Expense - - VENDOR: U.S.<br>BANKRUPTCY COURT - CD OF TRANSCRIPT OF MAY 30TH<br>HEARING | 26.00 |
| 05/31/07 | Meal Expense- VENDOR: REED SMITH TRANSFERS<br>DRINKS ON 05/02/07 - - Drinks during work<br>relating to preparation for 5/13/07 Omnibus<br>Hearing. | 12.00 |

                              CURRENT EXPENSES            19,298.96
                                                        ------------
                         TOTAL BALANCE DUE UPON RECEIPT   $19,298.96
                                                        ============