**EXHIBIT A**

# Blackstone Advisory Services L.P.

June 28, 2007

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

| | | | |
|---|---|---|---|
| Monthly advisory fee for the period of January 1, 2007 through January 31, 2007: | | $ | 100,000.00 |

Out-of-pocket expenses processed for the period through January 31, 2007:[1]

| | | | |
|---|---|---|---|
| Airfare | $ | 3,213.61 | |
| Ground Transportation | | 967.95 | |
| Communications | | 70.50 | |
| Meals | | 464.27 | |
| Lodging | | 694.11 | |
| Research | | 2.40 | 5,412.84 |
| | | | |
| Subtotal | | | 105,412.84 |
| | | | |
| Less: Payments Received | | | (85,412.84) |
| | | | |
| **Total Amount Due** | | $ | **20,000.00** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: The Blackstone Group L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 14388

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**Blackstone Advisory Services L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Invoice No. 14388**

| | GL Detail Jan-07 | | Total Expenses |
|---|---|---|---|
| Airfare | $ | 3,213.61 | $ | 3,213.61 |
| Ground Transportation - Car Service - Elite | | 287.55 | | 287.55 |
| Ground Transportation - Local Travel | | 12.40 | | 12.40 |
| Ground Transportation - Out of Town Travel | | 169.00 | | 169.00 |
| Ground Transportation - Railroad | | 499.00 | | 499.00 |
| Communications - Teleconferencing | | 70.50 | | 70.50 |
| Employee Meals | | 464.27 | | 464.27 |
| Lodging | | 694.11 | | 694.11 |
| External Research - Online Database | | 2.40 | | 2.40 |
| **Total Expenses** | **$** | **5,412.84** | **$** | **5,412.84** |

| | | |
|---|---|---|
| **Airfare** | **$** | **3,213.61** |
| **Ground Transportation** | | **967.95** |
| **Communications** | | **70.50** |
| **Meals** | | **464.27** |
| **Lodging** | | **694.11** |
| **Research** | | **2.40** |
| **Total Expenses** | **$** | **5,412.84** |

W.R. Grace & Co.
Detail of Expenses Processed
Through January 31, 2007
Invoice No. 14388

**Airfare**

| | | | |
|---|---|---|---|
| Istvan (travel agency fee for booking of round trip flight to/from Boston, MA from/to Queens, NY dated 12/13/06 | 12/12/06 | 40.00 | |
| Istvan (round trip coach class flight to/from Boston, MA from/to Queens, NY | 12/13/06 | 319.45 | |
| O'Connell (travel agency fee for booking of flight to Boston, MA from Queens, NY dated 12/12/06 | 12/11/06 | 20.00 | |
| O'Connell (travel agency fee for booking of flight to Baltimore, MD from Boston, MA dated 12/13/06 | 12/11/06 | 20.00 | |
| O'Connell (one-way coach class flight to Boston, MA from Queens, NY | 12/12/06 | 159.73 | |
| O'Connell (one-way coach class flight to Baltimore, MD from Boston, MA | 12/13/06 | 272.30 | |
| O'Connell (one-way coach class flight to Queens, NY from Baltimore, MD | 12/14/06 | 466.30 | |
| O'Connell (travel agency fee for booking of round trip flight to/from Cincinnati, OH from/to Newark, NJ dated 01/08 - 01/09/07 | 01/03/07 | 40.00 | |
| O'Connell (round trip coach class flight to/from Cincinnati, OH from/to Newark, NJ | 01/08/07 & 01/09/07 | 1,358.80 | |
| Zilly (travel agency booking fee for one-way coach class flight to Baltimore, MD from Queens, NY | 11/15/06 | 20.00 | |
| Zilly (one-way coach class flight to Baltimore, MD from Queens, NY | 11/16/06 | 466.30 | |
| Zilly (credit for unused airline ticket billed previously on invoice no. 11812 | 12/04/06 | (421.30) | |
| Zilly (travel agency fee for booking of flight to Baltimore, MD from Boston, MA dated 12/13/06 | 12/08/06 | 20.00 | |
| Zilly (one-way coach class flight to Boston, MA from Queens, NY | 12/13/06 | 159.73 | |
| Zilly (one-way coach class flight to Baltimore, MD from Boston, MA | 12/13/06 | 272.30 | |
| | Subtotal - Airfare | | $ 3,213.61 |

**Ground Transportation - Car Service - Elite**

| | | | |
|---|---|---|---|
| Istvan (car to LaGuardia Airport in Queens, NY from home | 12/13/06 | 44.73 | |
| O'Connell (car home from Blackstone after working late | 11/02/06 | 86.70 | |
| O'Connell (car to LaGuardia Airport in Queens, NY from Blackstone | 11/15/06 | 49.32 | |
| Zilly (car to LaGuardia Airport in Queens, NY from home | 11/16/06 | 53.40 | |
| Zilly (car to LaGuardia Airport in Queens, NY from home | 12/13/06 | 53.40 | |
| | Subtotal - Ground Transportation - Car Service - Elite | | 287.55 |

**Ground Transportation - Local Travel**

| | | | |
|---|---|---|---|
| Zilly (taxi home from Pennsylvania Station in New York, NY | 12/14/06 | 12.40 | |
| | Subtotal - Ground Transportation - Local Travel | | 12.40 |

**Ground Transportation - Out of Town Travel**

| | | | |
|---|---|---|---|
| Zilly (taxi to 62 Whitemore from airport in Boston, MA | 12/13/06 | 42.00 | |
| Zilly (taxi to hotel in Columbia, MD from BWI Airport in Baltimore, MD | 12/13/06 | 46.00 | |
| Zilly (taxi to BWI Airport in Baltimore, MD from client's offices in Columbia, MD | 12/13/06 | 42.00 | |
| Zilly (taxi to BWI Airport in Baltimore, MD from client's offices in Columbia, MD | 12/14/06 | 39.00 | |
| | Subtotal - Ground Transportation - Out of Town Travel | | 169.00 |

**Ground Transportation - Railroad**

| | | | |
|---|---|---|---|
| O'Connell (one-way trip to New York, NY from Baltimore, MD | 12/14/06 | 145.00 | |
| Zilly (one-way trip to Baltimore, MD from New York, NY | 11/16/06 | 118.00 | |
| Zilly for O'Connell (one-way trip to Baltimore, MD from New York, NY | 11/16/06 | 118.00 | |
| Zilly (one-way trip to New York, NY from Baltimore, MD | 12/14/06 | 118.00 | |
| | Subtotal - Ground Transportation - Railroad | | 499.00 |

**Communications - Teleconferencing**

| | | | |
|---|---|---|---|
| O'Connell (fee for attending Court hearing telephonically | 12/18/06 | 70.50 | |
| | Subtotal - Communications - Teleconferencing | | 70.50 |

**Employee Meals**

| | | | |
|---|---|---|---|
| Istvan (weeknight working dinner meal @ Blackstone while working late | 11/21/06 | 25.00 | |
| Istvan (weeknight working dinner meal @ Blackstone while working late | 12/01/06 | 25.00 | |
| Istvan (weekend working meal @ Blackstone | 12/02/06 | 11.75 | |
| Istvan (weekend working meal @ Blackstone | 12/03/06 | 25.00 | |
| Istvan (weeknight working dinner meal @ Blackstone while working late | 12/04/06 | 25.00 | |
| Istvan (weeknight working dinner meal @ Blackstone while working late | 12/06/06 | 25.00 | |
| Istvan (weeknight working dinner meal @ Blackstone while working late | 12/07/06 | 25.00 | |
| Istvan (weekend working meal @ Blackstone | 12/09/06 | 25.00 | |
| Istvan (weekend working meal @ Blackstone | 12/10/06 | 25.00 | |
| Istvan (weeknight working dinner meal @ Blackstone while working late | 12/11/06 | 25.00 | |
| Istvan (weeknight working dinner meal @ Blackstone while working late | 12/12/06 | 25.00 | |
| Istvan (weeknight working dinner meal @ Blackstone while working late | 12/18/06 | 25.00 | |
| Istvan (weeknight working dinner meal @ Blackstone while working late | 12/20/06 | 25.00 | |
| O'Connell (weeknight working dinner meal @ Blackstone while working late | 11/21/06 | 25.00 | |
| O'Connell (in-room breakfast meal @ hotel during stay in Cambridge, MA | 12/13/06 | 27.14 | |
| O'Connell (in-room dinner meal @ hotel during stay in Columbia, MD | 12/13/06 | 35.78 | |
| Zilly (in-room dinner meal @ hotel during stay in Columbia, MD | 12/13/06 | 64.60 | |
| | Subtotal - Employee Meals | | 464.27 |

**Lodging**

| | | | |
|---|---|---|---|
| O'Connell (1 day hotel stay in Cambridge, MA | 12/12/06 - 12/13/06 | 202.41 | |
| O'Connell (1 day hotel stay in Columbia, MD | 12/13/06 - 12/14/06 | 229.90 | |
| Zilly (1 day hotel stay in Columbia, MD | 12/13/06 - 12/14/06 | 261.80 | |
| | Subtotal - Lodging | | 694.11 |

**External Research - Online Database**

| | | | |
|---|---|---|---|
| de Almeida (fee for retrieval of document from Court docket via PACER | 10/17/06 | 2.40 | |
| | Subtotal - External Research - Online Database | | 2.40 |

| | | | |
|---|---|---|---|
| | **Total Expenses** | | $ 5,412.84 |

**BLACKSTONE ADVISORY SERVICES L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JANUARY 1, 2007 THROUGH JANUARY 31, 2007**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 31.1 |
| Jamie O'Connell | Vice President | 74.1 |
| Benjamin Istvan | Analyst | 26.1 |
| | Total | 131.3 |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**JANUARY 1, 2007 THROUGH JANUARY 31, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Benjamin Istvan | 01/02/07 | 0.3 | Business Analysis | Status meeting with J. O'Connell |
| Jamie O'Connell | 01/02/07 | 0.3 | Business Analysis | Status meeting with B. Istvan |
| Benjamin Istvan | 01/03/07 | 0.3 | Business Analysis | Call with C. Schuat, J. O'Connell and Capstone regarding Project Gemini status |
| Jamie O'Connell | 01/03/07 | 0.3 | Business Analysis | Correspondence to P. Zilly regarding Project Gemini |
| Jamie O'Connell | 01/03/07 | 0.3 | Business Analysis | Correspondence to J. Baer regarding Project Gemini |
| Pamela Zilly | 01/03/07 | 0.2 | Business Analysis | Review update on Project Gemini |
| Jamie O'Connell | 01/04/07 | 0.3 | Business Analysis | Call with C. Schuat regarding Project Gemini |
| Jamie O'Connell | 01/05/07 | 0.3 | Business Analysis | Call with C. Schuat regarding Project Gemini |
| Jamie O'Connell | 01/06/07 | 0.3 | Business Analysis | Correspondence to J. Baer regarding Project Gemini |
| Jamie O'Connell | 01/08/07 | 6.5 | Business Analysis | Meeting with potential buyer in Project Gemini process |
| Jamie O'Connell | 01/08/07 | 0.8 | Business Analysis | Call with J. McFarland and J. Baer regarding Project Gemini |
| Jamie O'Connell | 01/08/07 | 3.0 | Business Analysis | Follow-up meeting with potential buyer in Project Gemini process |
| Jamie O'Connell | 01/09/07 | 7.0 | Business Analysis | Meeting with potential buyer in Project Gemini process |
| Jamie O'Connell | 01/10/07 | 0.5 | Business Analysis | Status meeting with P. Zilly |
| Jamie O'Connell | 01/10/07 | 3.3 | Business Analysis | Correspondence regarding Project Gemini |
| Pamela Zilly | 01/10/07 | 0.5 | Business Analysis | Status meeting with J. O'Connell |
| Pamela Zilly | 01/12/07 | 0.4 | Business Analysis | Review analysis of currency management plan |
| Jamie O'Connell | 01/14/07 | 0.3 | Business Analysis | Call with C. Schuat regarding Project Gemini |
| Jamie O'Connell | 01/16/07 | 0.3 | Business Analysis | Correspondence to J. Baer regarding Project Gemini |
| Jamie O'Connell | 01/16/07 | 0.3 | Business Analysis | Call with C. Schuat regarding Project Gemini |
| Jamie O'Connell | 01/16/07 | 0.3 | Business Analysis | Review Gemini correspondence |
| Jamie O'Connell | 01/16/07 | 0.5 | Business Analysis | Call with J. Baer, J. McFarland and C. Schuat regarding Project Gemini |
| Jamie O'Connell | 01/16/07 | 0.5 | Business Analysis | Project Gemini call with potential buyer and its counsel, Kirkland and Grace management |
| Jamie O'Connell | 01/16/07 | 0.3 | Business Analysis | Correspondence to P. Zilly and B. Istvan regarding Project Gemini |
| Pamela Zilly | 01/16/07 | 0.6 | Business Analysis | Review materials re: subsidiary consolidation |
| Benjamin Istvan | 01/17/07 | 0.5 | Business Analysis | Conference call with Grace management and Kirkland & Ellis regarding legal entities |
| Benjamin Istvan | 01/17/07 | 0.8 | Business Analysis | Conference call with E. Filon, P. Zilly and J. O'Connell regarding subsidiaries |
| Jamie O'Connell | 01/17/07 | 0.3 | Business Analysis | Review correspondence from J. McFarland regarding legal entities |
| Jamie O'Connell | 01/17/07 | 0.5 | Business Analysis | Conference call with Grace management and Kirkland & Ellis regarding legal entities |
| Jamie O'Connell | 01/17/07 | 0.8 | Business Analysis | Conference call with E. Filon, P. Zilly and B. Istvan regarding subsidiary consolidation |
| Pamela Zilly | 01/17/07 | 0.8 | Business Analysis | Call with E. Filon, J. Baer re: subsidiary consolidation |
| Pamela Zilly | 01/17/07 | 0.6 | Business Analysis | Call with R. Tarola re: insurance |
| Jamie O'Connell | 01/18/07 | 0.3 | Business Analysis | Correspondence to S. Smith regarding Project Nike |
| Jamie O'Connell | 01/19/07 | 0.5 | Business Analysis | Review draft purchase agreement for Project Gemini |
| Jamie O'Connell | 01/20/07 | 0.3 | Business Analysis | Review correspondence from C. Schuat regarding Project Gemini |
| Jamie O'Connell | 01/23/07 | 0.5 | Business Analysis | Review draft purchase agreement for Project Gemini |
| Jamie O'Connell | 01/25/07 | 0.3 | Business Analysis | Review Project Gemini materials uploaded to data room |
| Jamie O'Connell | 01/25/07 | 0.3 | Business Analysis | Call with C. Schuat regarding Project Gemini |
| Jamie O'Connell | 01/25/07 | 0.3 | Business Analysis | Status meeting with P. Zilly |
| Jamie O'Connell | 01/25/07 | 0.3 | Business Analysis | Call with P. Zilly, B. Tarola and B. Sarkias regarding various issues |
| Jamie O'Connell | 01/25/07 | 0.5 | Business Analysis | Review annual earnings release |
| Pamela Zilly | 01/25/07 | 0.3 | Business Analysis | Status meeting with J. O'Connell |
| Pamela Zilly | 01/25/07 | 0.3 | Business Analysis | Call with R. Tarola, B. Sarkias, J. O'Connell re: various issues |
| Pamela Zilly | 01/25/07 | 0.4 | Business Analysis | Review earnings release |
| Jamie O'Connell | 01/26/07 | 0.5 | Business Analysis | Review letter of interest from potential buyer in the Project Gemini process |
| Jamie O'Connell | 01/26/07 | 0.5 | Business Analysis | Call with C. Schuat regarding bids submitted for Project Gemini |

Page 2 of 10

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**JANUARY 1, 2007 THROUGH JANUARY 31, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 01/29/07 | 2.0 | Business Analysis | Dinner meeting with R. Tarola, P. Zilly |
| Pamela Zilly | 01/29/07 | 2.0 | Business Analysis | Dinner meeting with R. Tarola, J. O'Connell |
| Jamie O'Connell | 01/30/07 | 0.3 | Business Analysis | Call with C. Schult regarding Project Gemini |
| Jamie O'Connell | 01/30/07 | 0.3 | Business Analysis | Call with J. Baer regarding status of Project Gemini |
| | | **41.7** | | |

Page 3 of 10

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAIL FOR THE PERIOD OF
JANUARY 1, 2007 THROUGH JANUARY 31, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 01/02/07 | 0.3 | Committee | Call with C. Schult to review Capstone information request |
| Jamie O'Connell | 01/02/07 | 0.3 | Committee | Correspondence with Capstone regarding information request |
| Jamie O'Connell | 01/03/07 | 0.5 | Committee | Call with C. Schult, B. Istvan and Capstone regarding Project Gemini status |
| Pamela Zilly | 01/09/07 | 1.0 | Committee | Meeting with J. Radecki |
| Benjamin Istvan | 01/10/07 | 0.5 | Committee | Claims summary for Piper Jaffray |
| Jamie O'Connell | 01/10/07 | 0.3 | Committee | Call with J. Brownstein regarding claims |
| Jamie O'Connell | 01/11/07 | 0.5 | Committee | Call with Piper Jaffray regarding claims |
| Jamie O'Connell | 01/11/07 | 0.3 | Committee | Call with L. Heaps regarding Piper Jaffray requests |
| Jamie O'Connell | 01/12/07 | 0.3 | Committee | Call with B. McGowan regarding pension information for committee advisors |
| Jamie O'Connell | 01/16/07 | 0.8 | Committee | Correspondence to financial advisors regarding draft pension motion |
| Benjamin Istvan | 01/17/07 | 0.3 | Committee | Call with L. Heaps following up on claims analysis for Piper Jaffray |
| Jamie O'Connell | 01/17/07 | 0.5 | Committee | Correspondence to B. McGowan and J. Forgach regarding pension information request |
| Jamie O'Connell | 01/17/07 | 0.3 | Committee | Correspondence to J. Brownstein regarding information request |
| Jamie O'Connell | 01/17/07 | 0.3 | Committee | Correspondence to B. McGowan and J. Forgach regarding pension information request |
| Jamie O'Connell | 01/17/07 | 0.3 | Committee | Correspondence to J. Brownstein regarding information request |
| Jamie O'Connell | 01/18/07 | 0.3 | Committee | Correspondence to J. Dolan regarding pension information request |
| Jamie O'Connell | 01/18/07 | 0.5 | Committee | Call with J. Forgach and Capstone regarding pension motion |
| Jamie O'Connell | 01/18/07 | 0.3 | Committee | Correspondence to Capstone regarding pension information request |
| Jamie O'Connell | 01/18/07 | 0.3 | Committee | Correspondence to J. Brownstein regarding information request |
| Pamela Zilly | 01/18/07 | 0.5 | Committee | Review Capstone questions and Grace responses to pension motion |
| Jamie O'Connell | 01/19/07 | 0.3 | Committee | Correspondence to B. McGowan and J. Forgach regarding pension information request |
| Jamie O'Connell | 01/19/07 | 0.3 | Committee | Conference call with J. Forgach and J. Brownstein regarding pension motion |
| Jamie O'Connell | 01/19/07 | 0.3 | Committee | Call with L. Heaps regarding Piper Jaffray requests |
| Jamie O'Connell | 01/22/07 | 0.3 | Committee | Call with J. Forgach regarding committee pension requests |
| Jamie O'Connell | 01/22/07 | 0.3 | Committee | Call with J. Sinclair regarding pension request |
| Jamie O'Connell | 01/22/07 | 0.3 | Committee | Correspondence to Capstone regarding information request |
| Jamie O'Connell | 01/23/07 | 0.3 | Committee | Correspondence to J. Brownstein regarding claims information request |
| Benjamin Istvan | 01/25/07 | 0.3 | Committee | Call with J. Sinclair and J. O'Connell regarding pre-petition bank debt interest |
| Jamie O'Connell | 01/25/07 | 0.3 | Committee | Call with J. Forgach regarding committee pension requests |
| Jamie O'Connell | 01/25/07 | 0.3 | Committee | Call with J. Sinclair regarding pension request |
| Jamie O'Connell | 01/25/07 | 0.3 | Committee | Manage committee information request regarding Project Gemini |
| Jamie O'Connell | 01/25/07 | 0.3 | Committee | Call with J. Forgach and J. Sinclair regarding pension information |
| Jamie O'Connell | 01/25/07 | 0.3 | Committee | Call with J. Sinclair and B. Istvan regarding pre-petition bank debt interest |
| Jamie O'Connell | 01/25/07 | 0.3 | Committee | Correspondence to Capstone regarding Project Gemini |
| Jamie O'Connell | 01/26/07 | 0.3 | Committee | Call with J. Sinclair regarding interest amounts disclosed in earnings release |
| Jamie O'Connell | 01/26/07 | 0.3 | Committee | Correspondence to B. Sarkas regarding committee information request |
| Jamie O'Connell | 01/26/07 | 0.3 | Committee | Call with J. Brownstein regarding pension information request |
| Jamie O'Connell | 01/29/07 | 0.3 | Committee | Correspondence to Capstone regarding Project Gemini |
| Jamie O'Connell | 01/30/07 | 0.5 | Committee | Call with Capstone and C. Schult regarding Project Gemini |
| Jamie O'Connell | 01/31/07 | 1.8 | Committee | Meeting with P. Zilly, B. Tarola and J. Radecki |
| Pamela Zilly | 01/31/07 | 1.8 | Committee | Meeting with J. Radecki, R. Tarola, J. O'Connell |
| | | 17.9 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**JANUARY 1, 2007 THROUGH JANUARY 31, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 01/05/07 | 1.4 | Employee Benefits/Pension | Review draft pension funding motion and funding analysis |
| Pamela Zilly | 01/11/07 | 1.2 | Employee Benefits/Pension | Review pension funding motion, call with B. McGowan |
| Pamela Zilly | 01/12/07 | 0.8 | Employee Benefits/Pension | Review revised draft of pension funding motion |
| Pamela Zilly | 01/12/07 | 0.3 | Employee Benefits/Pension | Call with B. McGowan re: pension funding documents |
| Pamela Zilly | 01/16/07 | 1.0 | Employee Benefits/Pension | Review and provide comments on pension funding motion |
| Pamela Zilly | 01/16/07 | 0.8 | Employee Benefits/Pension | Calls with R. McGowan; J. Forgach re: same |
| Pamela Zilly | 01/16/07 | 1.0 | Employee Benefits/Pension | Review final draft of pension funding motion; calls with J. Forgach |
| Jamie O'Connell | 01/17/07 | 0.5 | Employee Benefits/Pension | Review draft motion for pension funding |
| Pamela Zilly | 01/18/07 | 0.4 | Employee Benefits/Pension | Call with R. McGowan re: employee issues |
| Jamie O'Connell | 01/19/07 | 0.3 | Employee Benefits/Pension | Call with J. Forgach regarding pension motion |
| Jamie O'Connell | 01/21/07 | 0.5 | Employee Benefits/Pension | Research emergence payments in USG bankruptcy |
| Benjamin Istvan | 01/22/07 | 5.5 | Employee Benefits/Pension | USG compensation analysis |
| Jamie O'Connell | 01/22/07 | 0.5 | Employee Benefits/Pension | Review USG compensation analysis |
| Jamie O'Connell | 01/23/07 | 0.3 | Employee Benefits/Pension | Review USG compensation analysis |
| Pamela Zilly | 01/23/07 | 0.5 | Employee Benefits/Pension | Review materials re: USG compensation plans |
| Benjamin Istvan | 01/24/07 | 1.0 | Employee Benefits/Pension | USG compensation analysis |
| Benjamin Istvan | 01/29/07 | 0.5 | Employee Benefits/Pension | Owens Corning compensation analysis |
| Jamie O'Connell | 01/30/07 | 0.5 | Employee Benefits/Pension | Review Owens Corning compensation analysis |
| Jamie O'Connell | 01/30/07 | 0.3 | Employee Benefits/Pension | Correspondence to P. Zilly regarding Owens Corning compensation analysis |
| Pamela Zilly | 01/30/07 | 0.6 | Employee Benefits/Pension | Review Owens Corning plan documents |
| | | **17.9** | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**JANUARY 1, 2007 THROUGH JANUARY 31, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Benjamin Istvan | 01/23/07 | 1.0 | Hearings | Bankruptcy hearing call |
| | | **1.0** | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**JANUARY 1, 2007 THROUGH JANUARY 31, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 01/08/07 | 5.5 | Non-Working Travel Time | Travel from New York to Cincinnati, OH |
| Jamie O'Connell | 01/09/07 | 4.5 | Non-Working Travel Time | Travel from Cincinnati, OH to New York |
| | | 10.0 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**JANUARY 1, 2007 THROUGH JANUARY 31, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Benjamin Istvan | 01/02/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Benjamin Istvan | 01/02/07 | 0.3 | Plan and Disclosure Statement | Claims analysis research for USG and Pittsburgh Corning |
| Jamie O'Connell | 01/02/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Pamela Zilly | 01/02/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 01/03/07 | 1.3 | Plan and Disclosure Statement | Call with management, counsel re: pending motions and court hearings |
| Pamela Zilly | 01/03/07 | 1.0 | Plan and Disclosure Statement | Analysis of Pittsburgh Corning bankruptcy |
| Benjamin Istvan | 01/04/07 | 1.3 | Plan and Disclosure Statement | Read materials re: Pittsburgh Corning case |
| Jamie O'Connell | 01/07/07 | 1.0 | Plan and Disclosure Statement | Pittsburgh Corning claims analysis |
| Pamela Zilly | 01/08/07 | 0.7 | Plan and Disclosure Statement | Analysis of Pittsburgh Corning bankruptcy |
| Benjamin Istvan | 01/09/07 | 1.0 | Plan and Disclosure Statement | Read analysis of Pittsburgh Corning case |
| Pamela Zilly | 01/09/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Pamela Zilly | 01/09/07 | 0.3 | Plan and Disclosure Statement | Call with management, counsel re: pending motions and Court hearings |
| Pamela Zilly | 01/09/07 | 0.3 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 01/10/07 | 1.5 | Plan and Disclosure Statement | Call with F. Festa |
| Pamela Zilly | 01/10/07 | 0.3 | Plan and Disclosure Statement | Analysis of 9/30/06 claims schedule |
| Pamela Zilly | 01/10/07 | 0.8 | Plan and Disclosure Statement | Call with F. Festa |
| Pamela Zilly | 01/12/07 | 0.7 | Plan and Disclosure Statement | Read various motions and orders re: PI Questionnaires, Depositions, Protective Orders |
| Jamie O'Connell | 01/18/07 | 0.4 | Plan and Disclosure Statement | Call with M. Shelnitz, R. Tarola |
| Pamela Zilly | 01/18/07 | 0.4 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Benjamin Istvan | 01/24/07 | 0.5 | Plan and Disclosure Statement | Status update with J. O'Connell |
| Pamela Zilly | 01/24/07 | 1.0 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Pamela Zilly | 01/27/07 | 1.0 | Plan and Disclosure Statement | Call with management, counsel re: pending motions, Court hearings |
| Pamela Zilly | 01/30/07 | 1.0 | Plan and Disclosure Statement | Read various motions and orders |
| | | **16.8** | | Meeting with P. Norris |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**JANUARY 1, 2007 THROUGH JANUARY 31, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Benjamin Istvan | 01/25/07 | 1.0 | Tax Issues | Comparable company analysis |
| Jamie O'Connell | 01/29/07 | 0.3 | Tax Issues | Review analysis of historical valuation multiples |
| | | 1.3 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAIL FOR THE PERIOD OF
JANUARY 1, 2007 THROUGH JANUARY 31, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Benjamin Istvan | 01/03/07 | 2.5 | Valuation | Analysis of potential ElkCorp acquisition |
| Benjamin Istvan | 01/04/07 | 1.0 | Valuation | Analysis of potential ElkCorp acquisition |
| Jamie O'Connell | 01/04/07 | 1.5 | Valuation | Analysis of potential ElkCorp acquisition |
| Benjamin Istvan | 01/05/07 | 2.5 | Valuation | Analysis of potential ElkCorp acquisition |
| Jamie O'Connell | 01/05/07 | 0.5 | Valuation | Analysis of potential ElkCorp acquisition |
| Benjamin Istvan | 01/09/07 | 1.0 | Valuation | Analysis of potential ElkCorp acquisition |
| Jamie O'Connell | 01/11/07 | 1.0 | Valuation | Analysis of potential ElkCorp acquisition |
| Pamela Zilly | 01/12/07 | 0.5 | Valuation | Review analysis of comparable company ElkCorp acquisition |
| Benjamin Istvan | 01/25/07 | 0.5 | Valuation | ElkCorp acquisition overview |
| Jamie O'Connell | 01/25/07 | 1.3 | Valuation | Analysis of potential ElkCorp acquisition |
| Jamie O'Connell | 01/25/07 | 0.3 | Valuation | Correspondence to B. Tarola and B. Sarikas regarding ElkCorp acquisition activity |
| Benjamin Istvan | 01/26/07 | 1.0 | Valuation | Comparable company analysis |
| Jamie O'Connell | 01/26/07 | 1.5 | Valuation | Review comparable company analysis |
| Jamie O'Connell | 01/26/07 | 0.5 | Valuation | Status meeting with P. Zilly |
| Pamela Zilly | 01/26/07 | 0.5 | Valuation | Status meeting with J. O'Connell |
| Benjamin Istvan | 01/27/07 | 0.5 | Valuation | Comparable company analysis |
| Pamela Zilly | 01/27/07 | 1.5 | Valuation | Review comparable company analysis |
| Jamie O'Connell | 01/28/07 | 2.3 | Valuation | Comparable company analysis |
| Pamela Zilly | 01/28/07 | 1.2 | Valuation | Review comparable company analysis |
| Benjamin Istvan | 01/29/07 | 1.5 | Valuation | Historical comparable company EBITDA analysis |
| Jamie O'Connell | 01/29/07 | 0.3 | Valuation | Call with B. Frezza of Capstone regarding Project Gemini |
| Jamie O'Connell | 01/30/07 | 1.0 | Valuation | Comparable company analysis |
| Jamie O'Connell | 01/30/07 | 0.3 | Valuation | Correspondence to B. Tarola regarding comparable company analysis |
| | | **24.7** | | |

# Blackstone Advisory Services L.P.

June 28, 2007

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period of February 1, 2007 through February 28, 2007:     $      100,000.00

Out-of-pocket expenses processed for the period through February 28, 2007:[1]

| | | | |
|---|---|---:|---:|
| Ground Transportation | $ | 551.64 | |
| Communications | | 194.00 | |
| Meals | | 61.48 | |
| Lodging | | 213.70 | |
| Research | | 240.00 | 1,260.82 |
| **Total Amount Due** | | $ | **101,260.82** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Services L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 14535

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**Blackstone Advisory Services L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Invoice No. 14535**

| | GL Detail Feb-07 | | Total Expenses |
|---|---|---|---|
| Ground Transportation - Car Service - Elite | $ | 232.96 | $ | 232.96 |
| Ground Transportation - Out of Town Travel | | 318.68 | | 318.68 |
| Communications - Teleconferencing | | 194.00 | | 194.00 |
| Employee Meals | | 61.48 | | 61.48 |
| Lodging | | 213.70 | | 213.70 |
| Internal Research | | 240.00 | | 240.00 |
| **Total Expenses** | **$** | **1,260.82** | **$** | **1,260.82** |

| | | |
|---|---|---|
| **Ground Transportation** | **$** | **551.64** |
| **Communications** | | **194.00** |
| **Meals** | | **61.48** |
| **Lodging** | | **213.70** |
| **Research** | | **240.00** |
| **Total Expenses** | **$** | **1,260.82** |

**W.R. Grace & Co.**
**Detail of Expenses Processed**
**Through February 28, 2007**
**Invoice No. 14535**

**Ground Transportation - Car Service - Elite**

| | | | |
|---|---|---|---|
| O'Connell (car to Newark Airport in Newark, NJ from home) | 01/08/07 | 118.01 | |
| O'Connell (car home from Newark Airport in Newark, NJ) | 01/09/07 | 114.95 | |
| | **Subtotal - Ground Transportation - Car Service - Elite** | $ | **232.96** |

**Ground Transportation - Out of Town Travel**

| | | | |
|---|---|---|---|
| O'Connell (taxi to hotel from airport in Boston, MA) | 12/12/06 | 30.00 | |
| O'Connell (taxi to client meeting in Cambridge, MA from hotel) | 12/13/06 | 26.00 | |
| O'Connell (taxi from hotel to BWI station in Baltimore, MD) | 12/14/06 | 50.00 | |
| O'Connell (Hertz car rental during stay in West Chester, OH) | 01/08/07 - 01/09/07 | 212.68 | |
| | **Subtotal - Ground Transportation - Out of Town Travel** | | **318.68** |

**Communications - Teleconferencing**

| | | | |
|---|---|---|---|
| O'Connell (fee for attending Court hearing telephonically) | 01/23/07 | 194.00 | |
| | **Subtotal - Communications - Teleconferencing** | | **194.00** |

**Employee Meals**

| | | | |
|---|---|---|---|
| Istvan (weekend working meal @ Blackstone) | 12/17/06 | 12.51 | |
| O'Connell (meal @ airport in Newark, NJ) | 01/09/07 | 8.85 | |
| O'Connell (in-room meal @ hotel during stay in West Chester, OH) | 01/10/07 | 15.12 | |
| O'Connell (weeknight working dinner meal @ Blackstone while working late) | 01/12/07 | 25.00 | |
| | **Subtotal - Employee Meals** | | **61.48** |

**Lodging**

| | | | |
|---|---|---|---|
| O'Connell (1 day hotel stay in West Chester, OH) | 01/08/07 - 01/09/07 | 213.70 | |
| | **Subtotal - Lodging** | | **213.70** |

**Internal Research**

| | | | |
|---|---|---|---|
| Istvan (online data research) | 01/21/07 - 01/27/07 | 240.00 | |
| | **Subtotal - Internal Research** | | **240.00** |

| | | |
|---|---|---|
| **Total Expenses** | $ | **1,260.82** |

**BLACKSTONE ADVISORY SERVICES L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**FEBRUARY 1, 2007 THROUGH FEBRUARY 28, 2007**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 62.6 |
| Jamie O'Connell | Vice President | 36.8 |
| Benjamin Istvan | Analyst | 16.2 |
| | Total | 115.6 |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**FEBRUARY 1, 2007 THROUGH FEBRUARY 28, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 02/01/07 | 0.5 | Business Analysis | Discussions with Tarola, correspondence with third party re: investor call |
| Pamela Zilly | 02/02/07 | 1.0 | Business Analysis | Read monthly operating reports |
| Benjamin Istvan | 02/06/07 | 0.5 | Business Analysis | Analysis of unsecured recoveries in Delphi case in connection with Grace claim |
| Jamie O'Connell | 02/07/07 | 0.3 | Business Analysis | Analysis of unsecured recoveries in Delphi case in connection with Grace claim |
| Jamie O'Connell | 02/09/07 | 0.3 | Business Analysis | Call with claims trader regarding Delphi unsecured claims pricing |
| Jamie O'Connell | 02/09/07 | 0.5 | Business Analysis | Correspondence to J. McFarland regarding Delphi unsecured claims pricing |
| Jamie O'Connell | 02/12/07 | 0.5 | Business Analysis | Review documents posted to Project Gemini data room |
| Pamela Zilly | 02/13/07 | 0.3 | Business Analysis | Review materials re: Delphi claim |
| Pamela Zilly | 02/13/07 | 0.5 | Business Analysis | Review materials re: Project McClaren |
| Jamie O'Connell | 02/14/07 | 0.5 | Business Analysis | Review Project McClaren materials |
| Jamie O'Connell | 02/14/07 | 0.3 | Business Analysis | Coordinate Project Spaghetti conference call |
| Jamie O'Connell | 02/14/07 | 0.5 | Business Analysis | Call with K&E and Grace management regarding Project Spaghetti |
| Jamie O'Connell | 02/14/07 | 0.3 | Business Analysis | Follow-up call with P. Zilly and M. Shelnitz regarding Project Spaghetti |
| Pamela Zilly | 02/14/07 | 1.3 | Business Analysis | Review Project Spaghetti materials |
| Pamela Zilly | 02/14/07 | 0.4 | Business Analysis | Call with G. Poling |
| Pamela Zilly | 02/14/07 | 0.5 | Business Analysis | Call with G. Poling, G. Young, J. Baer re: Project Spaghetti |
| Pamela Zilly | 02/14/07 | 0.3 | Business Analysis | Follow-up call with M. Shelnitz |
| Pamela Zilly | 02/14/07 | 0.8 | Business Analysis | Analysis re: prior pension funding |
| Pamela Zilly | 02/14/07 | 0.5 | Business Analysis | Call with R. Tarola |
| Pamela Zilly | 02/14/07 | 0.3 | Business Analysis | Correspondence with J. Baer, R. McGowan re: pension funding order |
| Pamela Zilly | 02/16/07 | 0.8 | Business Analysis | Review insurance analysis |
| Pamela Zilly | 02/16/07 | 0.8 | Business Analysis | Call with R. Tarola re: insurance |
| Pamela Zilly | 02/16/07 | 1.2 | Business Analysis | Review insurance charts |
| Pamela Zilly | 02/17/07 | 1.5 | Business Analysis | Analysis re: insurance issues |
| Jamie O'Connell | 02/18/07 | 2.0 | Business Analysis | Review materials prepared for annual meeting with financial advisors |
| Jamie O'Connell | 02/20/07 | 0.3 | Business Analysis | Review documents posted to Project Gemini data room |
| Pamela Zilly | 02/20/07 | 1.5 | Business Analysis | Review materials for 2/20 meeting |
| Pamela Zilly | 02/20/07 | 1.0 | Business Analysis | Review business unit operating plan |
| Jamie O'Connell | 02/22/07 | 0.3 | Business Analysis | Correspondence to P. Zilly regarding various items |
| Pamela Zilly | 02/22/07 | 1.0 | Business Analysis | Read chemical industry conference materials inc. Festa materials |
| Jamie O'Connell | 02/26/07 | 0.5 | Business Analysis | Read transcript of F. Festa speech from industry conference |
| Pamela Zilly | 02/26/07 | 2.0 | Business Analysis | Analysis of cash flows and projections |
| Jamie O'Connell | 02/27/07 | 0.5 | Business Analysis | Read transcript of F. Festa speech from industry conference |
| Jamie O'Connell | 02/27/07 | 0.5 | Business Analysis | Call with C. Schult regarding Project Gemini |
| Pamela Zilly | 02/28/07 | 0.5 | Business Analysis | Review materials re: subsidiary consolidation |
| | | **24.5** | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAIL FOR THE PERIOD OF
FEBRUARY 1, 2007 THROUGH FEBRUARY 28, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 02/21/07 | 1.0 | Case Administration | Read various motions re: pension funding, Estimation Status Report |
| | | 1.0 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAIL FOR THE PERIOD OF
FEBRUARY 1, 2007 THROUGH FEBRUARY 28, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 02/01/07 | 0.3 | Committee | Call with B. McGowan and Capstone regarding pension motion |
| Pamela Zilly | 02/01/07 | 0.4 | Committee | Call with Capstone, R. McGowan re: pension analysis |
| Pamela Zilly | 02/01/07 | 0.5 | Committee | Preparation for call with J. Radecki |
| Pamela Zilly | 02/01/07 | 0.4 | Committee | Call with J. Radecki |
| Benjamin Istvan | 02/05/07 | 0.2 | Committee | Correspondence with B. Sarikas and J. O'Connell regarding financial advisor meeting |
| Jamie O'Connell | 02/05/07 | 0.3 | Committee | Call with J. Sinclair regarding pension motion requests |
| Jamie O'Connell | 02/05/07 | 0.3 | Committee | Call with J. Forgach regarding committee request related to pension motion |
| Jamie O'Connell | 02/05/07 | 0.3 | Committee | Call with B. Sarikas regarding financial advisor meeting |
| Jamie O'Connell | 02/05/07 | 0.5 | Committee | Correspondence to financial advisors regarding financial advisor meeting |
| Jamie O'Connell | 02/05/07 | 0.3 | Committee | Follow-up call with J. Forgach regarding committee information request |
| Jamie O'Connell | 02/06/07 | 0.3 | Committee | Call with J. Forgach regarding committee request related to pension motion |
| Jamie O'Connell | 02/06/07 | 0.3 | Committee | Correspondence to B. Sarikas regarding committee information request |
| Jamie O'Connell | 02/06/07 | 0.3 | Committee | Correspondence with J. Sinclair regarding committee information request |
| Jamie O'Connell | 02/07/07 | 0.3 | Committee | Correspondence with J. Sinclair regarding committee information request |
| Jamie O'Connell | 02/08/07 | 0.3 | Committee | Correspondence with B. Sarikas regarding financial advisor meeting |
| Jamie O'Connell | 02/12/07 | 0.3 | Committee | Call with B. Frezza regarding claims |
| Jamie O'Connell | 02/13/07 | 0.3 | Committee | Correspondence to J. Dolan of Capstone regarding committee request |
| Jamie O'Connell | 02/15/07 | 0.3 | Committee | Correspondence to B. Sarikas regarding financial advisor meeting |
| Jamie O'Connell | 02/15/07 | 0.3 | Committee | Correspondence to financial advisors regarding operating plan review |
| Jamie O'Connell | 02/19/07 | 0.3 | Committee | Correspondence to B. Sarikas regarding financial advisor meeting |
| Benjamin Istvan | 02/20/07 | 2.5 | Committee | Attend annual meeting for financial advisors |
| Jamie O'Connell | 02/20/07 | 1.0 | Committee | Coordinate annual meeting for financial advisors |
| Jamie O'Connell | 02/20/07 | 4.0 | Committee | Attend annual meeting for financial advisors |
| Pamela Zilly | 02/20/07 | 4.0 | Committee | Operating plan review with management, and committees' financial advisors |
| Jamie O'Connell | 02/21/07 | 0.3 | Committee | Correspondence to J. Sinclair regarding pension information request |
| Jamie O'Connell | 02/22/07 | 0.3 | Committee | Call with J. Forgach regarding committee request related to pension motion |
| Jamie O'Connell | 02/22/07 | 0.3 | Committee | Review Capstone diligence list relating to annual meeting materials |
| Jamie O'Connell | 02/22/07 | 0.3 | Committee | Call with J. Forgach and J. Sinclair regarding committee information requests |
| Jamie O'Connell | 02/23/07 | 0.3 | Committee | Correspondence with B. Sarikas regarding Capstone information request |
| Jamie O'Connell | 02/26/07 | 0.3 | Committee | Call with J. Dolan of Capstone regarding committee information request |
| Jamie O'Connell | 02/26/07 | 0.3 | Committee | Correspondence to E. Filon regarding Capstone diligence request |
| Jamie O'Connell | 02/26/07 | 0.3 | Committee | Call with B. Sarikas regarding Capstone information request |
| Jamie O'Connell | 02/26/07 | 0.3 | Committee | Manage committee information request |
| Jamie O'Connell | 02/27/07 | 0.3 | Committee | Call with J. Dolan regarding information requests |
| Jamie O'Connell | 02/27/07 | 0.3 | Committee | Correspondence to J. Dolan regarding committee request |
| Jamie O'Connell | 02/27/07 | 0.3 | Committee | Manage committee information request |
| Jamie O'Connell | 02/28/07 | 0.3 | Committee | Correspondence to various committee professionals |
| | | 21.9 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAIL FOR THE PERIOD OF
FEBRUARY 1, 2007 THROUGH FEBRUARY 28, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 02/12/07 | 1.2 | Employee Benefits/Pension | Review retirement plan data and computations |
| Pamela Zilly | 02/27/07 | 1.6 | Employee Benefits/Pension | Research re: management incentive plans |
| Pamela Zilly | 02/27/07 | 0.5 | Employee Benefits/Pension | Call with P. Norris |
| | | 3.3 | | |

Page 5 of 10

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**FEBRUARY 1, 2007 THROUGH FEBRUARY 28, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 02/26/07 | 2.0 | Hearings | Participate telephonically in the February 26, 2007 court hearing |
| | | 2.0 | | |

# BLACKSTONE ADVISORY SERVICES L.P.
## HOURLY DETAIL FOR THE PERIOD OF
### FEBRUARY 1, 2007 THROUGH FEBRUARY 28, 2007

| Professional | Date | Category | Hours | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 02/01/07 | Plan and Disclosure Statement | 0.5 | Call with P. Zilly and Grace management regarding case status |
| Pamela Zilly | 02/01/07 | Plan and Disclosure Statement | 0.4 | Preparation for call with management |
| Pamela Zilly | 02/01/07 | Plan and Disclosure Statement | 0.5 | Call with F. Festa, R. Tarola, M. Shelnitz |
| Pamela Zilly | 02/02/07 | Plan and Disclosure Statement | 0.6 | Review rights offerings precedents |
| Pamela Zilly | 02/02/07 | Plan and Disclosure Statement | 0.9 | Review historical claim accruals |
| Benjamin Istvan | 02/06/07 | Plan and Disclosure Statement | 0.8 | Call with management, counsel re: POR and motions pending |
| Benjamin Istvan | 02/06/07 | Plan and Disclosure Statement | 1.0 | Claims and pro-forma balance sheet analysis |
| Jamie O'Connell | 02/06/07 | Plan and Disclosure Statement | 0.5 | Call with management, counsel re: POR and motions pending |
| Benjamin Istvan | 02/07/07 | Plan and Disclosure Statement | 0.8 | Claims and pro-forma balance sheet analysis |
| Benjamin Istvan | 02/12/07 | Plan and Disclosure Statement | 0.5 | Review 12/31/06 claims and pro forma balance sheet with J. O'Connell |
| Benjamin Istvan | 02/12/07 | Plan and Disclosure Statement | 0.5 | Claims and pro-forma balance sheet analysis |
| Jamie O'Connell | 02/12/07 | Plan and Disclosure Statement | 0.5 | Review 12/31/06 claims and pro forma balance sheet with B. Istvan |
| Pamela Zilly | 02/12/07 | Plan and Disclosure Statement | 0.8 | Review interest accrual calculations |
| Pamela Zilly | 02/12/07 | Plan and Disclosure Statement | 1.5 | Read Dow Corning materials re: default interest rulings |
| Benjamin Istvan | 02/13/07 | Plan and Disclosure Statement | 0.5 | Call with L. Heaps, A. Clark and J. O'Connell regarding taxes and claims |
| Benjamin Istvan | 02/13/07 | Plan and Disclosure Statement | 0.5 | Claims and pro-forma balance sheet analysis |
| Jamie O'Connell | 02/13/07 | Plan and Disclosure Statement | 0.5 | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 02/13/07 | Plan and Disclosure Statement | 0.3 | Correspondence to P. Zilly regarding weekly update call |
| Jamie O'Connell | 02/13/07 | Plan and Disclosure Statement | 0.5 | Call with L. Heaps, A. Clark and B. Istvan regarding taxes and claims |
| Pamela Zilly | 02/14/07 | Plan and Disclosure Statement | 1.0 | Prepare outline of financial analysis presentation |
| Pamela Zilly | 02/14/07 | Plan and Disclosure Statement | 0.7 | Read Congoleum materials re: court findings |
| Benjamin Istvan | 02/15/07 | Plan and Disclosure Statement | 0.5 | Claims and pro-forma balance sheet analysis |
| Jamie O'Connell | 02/15/07 | Plan and Disclosure Statement | 0.3 | Review 12/31/06 claims and pro forma balance sheet with B. Istvan |
| Jamie O'Connell | 02/15/07 | Plan and Disclosure Statement | 0.3 | Review correspondence regarding 12/31/06 claims balances |
| Pamela Zilly | 02/19/07 | Plan and Disclosure Statement | 2.0 | Review, reconcile updated 12/31/06 claims analysis |
| Pamela Zilly | 02/19/07 | Plan and Disclosure Statement | 1.0 | Review various financial analysis |
| Benjamin Istvan | 02/20/07 | Plan and Disclosure Statement | 0.5 | Analysis of pre-petition bank debt |
| Benjamin Istvan | 02/20/07 | Plan and Disclosure Statement | 0.5 | Meeting with J. O'Connell to discuss pre-petition bank debt analysis |
| Benjamin Istvan | 02/20/07 | Plan and Disclosure Statement | 0.8 | Claims and pro-forma balance sheet analysis |
| Jamie O'Connell | 02/20/07 | Plan and Disclosure Statement | 2.0 | Follow-up meetings after annual meeting for financial advisors |
| Jamie O'Connell | 02/20/07 | Plan and Disclosure Statement | 0.5 | Meeting with B. Istvan to discuss pre-petition bank debt analysis |
| Jamie O'Connell | 02/20/07 | Plan and Disclosure Statement | 0.3 | Correspondence to R. Lapidario regarding pre-petition bank debt interest |
| Pamela Zilly | 02/20/07 | Plan and Disclosure Statement | 2.0 | Follow-up meetings with R. Tarola, M. Shelnitz |
| Pamela Zilly | 02/20/07 | Plan and Disclosure Statement | 1.0 | Analysis of funding mechanisms |
| Benjamin Istvan | 02/21/07 | Plan and Disclosure Statement | 0.3 | Call with R. Lapidairo and J. O'Connell regarding pre-petition bank debt |
| Benjamin Istvan | 02/21/07 | Plan and Disclosure Statement | 1.3 | Analysis of pre-petition bank debt |
| Benjamin Istvan | 02/21/07 | Plan and Disclosure Statement | 2.5 | Prepare analysis of sources and uses and update financial model |
| Jamie O'Connell | 02/21/07 | Plan and Disclosure Statement | 0.3 | Call with R. Lapidairo and B. Istvan regarding pre-petition bank debt |
| Jamie O'Connell | 02/21/07 | Plan and Disclosure Statement | 1.3 | Analysis of pre-petition bank debt |
| Pamela Zilly | 02/21/07 | Plan and Disclosure Statement | 1.0 | Review financial model re: various scenarios |
| Benjamin Istvan | 02/22/07 | Plan and Disclosure Statement | 0.5 | Review financial model with J. O'Connell |
| Jamie O'Connell | 02/22/07 | Plan and Disclosure Statement | 0.5 | Review updated financial model |
| Jamie O'Connell | 02/22/07 | Plan and Disclosure Statement | 0.5 | Review financial model with B. Istvan |
| Jamie O'Connell | 02/22/07 | Plan and Disclosure Statement | 0.3 | Status meeting with P. Zilly |
| Jamie O'Connell | 02/22/07 | Plan and Disclosure Statement | 0.3 | Correspondence to B. Tarola regarding pre-petition bank debt |
| Pamela Zilly | 02/22/07 | Plan and Disclosure Statement | 0.4 | Review interest analysis |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAIL FOR THE PERIOD OF
FEBRUARY 1, 2007 THROUGH FEBRUARY 28, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 02/22/07 | 0.3 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Jamie O'Connell | 02/23/07 | 2.3 | Plan and Disclosure Statement | Prepare analysis of sources and uses and update financial model |
| Pamela Zilly | 02/23/07 | 1.3 | Plan and Disclosure Statement | Analysis re: funding scenarios |
| Pamela Zilly | 02/23/07 | 1.0 | Plan and Disclosure Statement | Analysis re: debt markets |
| Pamela Zilly | 02/23/07 | 1.0 | Plan and Disclosure Statement | Analysis of funding mechanisms |
| Pamela Zilly | 02/25/07 | 0.9 | Plan and Disclosure Statement | Review tax calculations |
| Benjamin Istvan | 02/26/07 | 1.5 | Plan and Disclosure Statement | Prepare analysis of sources and uses and update financial model |
| Jamie O'Connell | 02/26/07 | 0.3 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Pamela Zilly | 02/26/07 | 0.9 | Plan and Disclosure Statement | Review revised claims analyses |
| Pamela Zilly | 02/26/07 | 2.5 | Plan and Disclosure Statement | Research re: comparable bankruptcy insurance treatment |
| Pamela Zilly | 02/26/07 | 2.0 | Plan and Disclosure Statement | Review updated model, analysis re: capital structure, tax issues |
| Pamela Zilly | 02/26/07 | 0.3 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Jamie O'Connell | 02/27/07 | 0.8 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Pamela Zilly | 02/27/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: pending motions and Court hearings |
| Pamela Zilly | 02/27/07 | 1.2 | Plan and Disclosure Statement | Review domestic and foreign balance sheets |
| Pamela Zilly | 02/27/07 | 0.8 | Plan and Disclosure Statement | Review revised claims analyses |
| Pamela Zilly | 02/27/07 | 1.8 | Plan and Disclosure Statement | Review updated model, analysis re: capital structure, tax issues |
| Pamela Zilly | 02/27/07 | 0.8 | Plan and Disclosure Statement | Analysis of liabilities subject to compromise |
| Jamie O'Connell | 02/28/07 | 0.5 | Plan and Disclosure Statement | Review claims and pro forma balance sheet analysis |
| Pamela Zilly | 02/28/07 | 1.0 | Plan and Disclosure Statement | Review revised claims analyses |
| | | **56.4** | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAIL FOR THE PERIOD OF
FEBRUARY 1, 2007 THROUGH FEBRUARY 28, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 02/28/07 | 0.3 | Tax Issues | Correspondence to E. Filon regarding tax and treasury issues |
| | | 0.3 | | |

Page 9 of 10

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**FEBRUARY 1, 2007 THROUGH FEBRUARY 28, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 02/01/07 | 1.5 | Valuation | Review valuation analysis |
| Pamela Zilly | 02/02/07 | 1.0 | Valuation | Review valuation analyses, comparable companies |
| Pamela Zilly | 02/12/07 | 0.4 | Valuation | Call with S. Cunningham re: valuation |
| Pamela Zilly | 02/12/07 | 1.3 | Valuation | Review valuation analysis |
| Pamela Zilly | 02/21/07 | 2.0 | Valuation | Read comparable company materials |
| | | **6.2** | | |

# Blackstone Advisory Services L.P.

June 28, 2007

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period of March 1, 2007 through March 31, 2007:    $    100,000.00

Out-of-pocket expenses processed for the period through March 31, 2007:[1]

| | | | |
|---|---|---:|---:|
| Ground Transportation | $ | 169.07 | |
| Communications | | 143.94 | |
| Meals | | 74.13 | |
| Document Production | | 114.75 | |
| Research | | 33.41 | 535.30 |
| | | | |
| **Total Amount Due** | | $ | **100,535.30** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Services L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 14944

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**Blackstone Advisory Services L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Invoice No. 14944**

| | GL Detail Mar-07 | | Total Expenses | |
|---|---|---|---|---|
| Ground Transportation - Car Service - Elite | $ | 118.07 | $ | 118.07 |
| Ground Transportation - Local Travel | | 51.00 | | 51.00 |
| Communications - Teleconferencing | | 143.94 | | 143.94 |
| Employee Meals | | 74.13 | | 74.13 |
| Document Production | | 114.75 | | 114.75 |
| External Research - Thomson Analytics | | 33.41 | | 33.41 |
| **Total Expenses** | $ | **535.30** | $ | **535.30** |
| | | | | |
| **Ground Transportation** | | | $ | 169.07 |
| **Communications** | | | | 143.94 |
| **Meals** | | | | 74.13 |
| **Document Production** | | | | 114.75 |
| **Research** | | | | 33.41 |
| | | | | |
| **Total Expenses** | | | $ | 535.30 |

W.R. Grace & Co.
Detail of Expenses Processed
Through March 31, 2007
Invoice No. 14944

| | | | | |
|---|---|---|---|---|
| **Ground Transportation - Car Service - Elite** | | | | |
| O'Connell (car to restaurant in New York, NY from working dinner meal with B. Tarola of W.R. Grace & P. Zilly) | 01/29/07 | 31.37 | | |
| O'Connell (car home after working dinner meal with B. Tarola of W.R. Grace & P. Zilly) | 01/29/07 | 86.70 | | |
| | Subtotal - Ground Transportation - Car Service - Elite | | $ | 118.07 |
| | | | | |
| **Ground Transportation - Local Travel** | | | | |
| Istvan (weeknight taxi home from Blackstone after working late) | 10/13/06 | 11.00 | | |
| Istvan (weekend taxi to Blackstone from home) | 12/02/06 | 10.00 | | |
| Istvan (taxi to Blackstone from LaGuardia Airport in Queens, NY) | 12/13/06 | 30.00 | | |
| | Subtotal - Ground Transportation - Local Travel | | | 51.00 |
| | | | | |
| **Communications - Teleconferencing** | | | | |
| O'Connell (fee for attending Court hearing telephonically) | 03/01/07 | 70.50 | | |
| Zilly | 02/14/07 | 18.89 | | |
| Zilly | 02/20/07 | 54.55 | | |
| | Subtotal - Communications - Teleconferencing | | | 143.94 |
| | | | | |
| **Employee Meals** | | | | |
| Istvan (weekend working meal @ Blackstone) | 12/03/06 | 24.13 | | |
| Istvan (weeknight working dinner meal @ Blackstone while working late) | 01/22/07 | 25.00 | | |
| Istvan (weeknight working dinner meal @ Blackstone while working late) | 01/26/07 | 25.00 | | |
| | Subtotal - Employee Meals | | | 74.13 |
| | | | | |
| **Document Production** | | | | |
| Istvan | 03/06/07 - 03/11/07 | 114.75 | | |
| | Subtotal - Document Production | | | 114.75 |
| | | | | |
| **External Research - Thomson Analytics** | | | | |
| Istvan (online data research) | 03/25/07 - 03/31/07 | 33.41 | | |
| | Subtotal - External Research  - Thomson Analytics | | | 33.41 |
| | | | | |
| | Total Expenses | | $ | 535.30 |

**BLACKSTONE ADVISORY SERVICES L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MARCH 1, 2007 THROUGH MARCH 31, 2007**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 55.9 |
| Jamie O'Connell | Vice President | 43.3 |
| Benjamin Istvan | Analyst | 21.6 |
| | Total | 120.8 |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**MARCH 1, 2007 THROUGH MARCH 31, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 03/02/07 | 0.5 | Business Analysis | Review materials re: subsidiary consolidation |
| Jamie O'Connell | 03/07/07 | 1.0 | Business Analysis | Call with K&E and Grace management regarding legal entity structure |
| Pamela Zilly | 03/07/07 | 1.0 | Business Analysis | Call with E. Filon, J. McFarland, J. Baer re: subsidiary consolidations |
| Pamela Zilly | 03/07/07 | 0.6 | Business Analysis | Review subsidiary/claim analysis |
| Pamela Zilly | 03/07/07 | 1.0 | Business Analysis | Call with management, K&E re: corporate structure |
| Jamie O'Connell | 03/08/07 | 0.3 | Business Analysis | Review correspondence regarding Project Gemini |
| Pamela Zilly | 03/08/07 | 0.3 | Business Analysis | Review correspondence re: Project Gemini |
| Jamie O'Connell | 03/09/07 | 0.3 | Business Analysis | Call with C. Schult regarding Project Gemini |
| Pamela Zilly | 03/09/07 | 0.2 | Business Analysis | Review correspondence re: Project Gemini |
| Pamela Zilly | 03/09/07 | 0.4 | Business Analysis | Review buildup of geographic cash flows |
| Pamela Zilly | 03/13/07 | 0.2 | Business Analysis | Correspondence with E. Filon re: potential hedging programs |
| Benjamin Istvan | 03/14/07 | 2.5 | Business Analysis | Analysis of Vulcan acquisition of Florida Rock |
| Benjamin Istvan | 03/15/07 | 2.0 | Business Analysis | Analysis of Vulcan acquisition of Florida Rock |
| Jamie O'Connell | 03/15/07 | 1.5 | Business Analysis | Review of Grace 10-K for the year ended December 31, 2006 |
| Pamela Zilly | 03/15/07 | 0.8 | Business Analysis | Call with E. Filon, J. Baer re: currency hedging |
| Pamela Zilly | 03/15/07 | 0.6 | Business Analysis | Read operating reports |
| Pamela Zilly | 03/16/07 | 1.0 | Business Analysis | Review hedging materials |
| Pamela Zilly | 03/17/07 | 1.5 | Business Analysis | Read 10K, claims analysis |
| Jamie O'Connell | 03/20/07 | 0.5 | Business Analysis | Call with C. Schult and G. Demory regarding Project Gemini |
| Benjamin Istvan | 03/21/07 | 0.8 | Business Analysis | Analysis of Vulcan acquisition of Florida Rock |
| Jamie O'Connell | 03/21/07 | 1.8 | Business Analysis | Analysis of Vulcan acquisition of Florida Rock |
| Pamela Zilly | 03/21/07 | 0.5 | Business Analysis | Review analysis of comparable company |
| Pamela Zilly | 03/21/07 | 2.0 | Business Analysis | Dinner meeting with F. Festa |
| Pamela Zilly | 03/23/07 | 0.4 | Business Analysis | Call with F. Festa |
| Pamela Zilly | 03/26/07 | 1.4 | Business Analysis | Read materials re: possible acquisition |
| Pamela Zilly | 03/26/07 | 2.5 | Business Analysis | Read materials re: possible acquisition |
| Benjamin Istvan | 03/27/07 | 3.3 | Business Analysis | Analysis of comparable company |
| Pamela Zilly | 03/27/07 | 0.8 | Business Analysis | Call with third party |
| Pamela Zilly | 03/27/07 | 0.5 | Business Analysis | Correspondence with F. Festa re: business units |
| Benjamin Istvan | 03/28/07 | 1.8 | Business Analysis | Analysis of comparable company |
| Jamie O'Connell | 03/28/07 | 0.8 | Business Analysis | Analysis of comparable company |
| Pamela Zilly | 03/28/07 | 1.0 | Business Analysis | Review analysis re: possible acquisition |
| Benjamin Istvan | 03/29/07 | 1.5 | Business Analysis | Analysis of comparable company |
| Jamie O'Connell | 03/29/07 | 0.3 | Business Analysis | Call with C. Schult to discuss Project Gemini |
| Jamie O'Connell | 03/29/07 | 0.5 | Business Analysis | Analysis of comparable company |
| Pamela Zilly | 03/29/07 | 0.4 | Business Analysis | Correspondence with J. O'Connell re: Project Gemini |
| Pamela Zilly | 03/30/07 | 1.2 | Business Analysis | Make revisions to acquisition analysis |
| Pamela Zilly | 03/31/07 | 0.7 | Business Analysis | Make revisions to acquisition analysis |
| | | **38.4** | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**MARCH 1, 2007 THROUGH MARCH 31, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 03/02/07 | 0.5 | Case Administration | Read Debtors' objections to certain claims |
| Jamie O'Connell | 03/12/07 | 0.3 | Case Administration | Discussion with P. Zilly re: 2019 ruling |
| Pamela Zilly | 03/12/07 | 0.4 | Case Administration | Review articles on Northwest 2019 ruling |
| Pamela Zilly | 03/12/07 | 0.5 | Case Administration | Discussion with J. O'Connell. Correspondence with M. Shelnitz re: ruling ramifications |
| | | 1.7 | | |

Page 3 of 9

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAIL FOR THE PERIOD OF
MARCH 1, 2007 THROUGH MARCH 31, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 03/05/07 | 0.3 | Committee | Correspondence to B. Sarikas regarding committee information request |
| Jamie O'Connell | 03/05/07 | 0.3 | Committee | Correspondence to E. Filon regarding conference call with committee professionals |
| Jamie O'Connell | 03/05/07 | 0.3 | Committee | Correspondence to financial advisors regarding Project Spaghetti |
| Benjamin Istvan | 03/06/07 | 0.5 | Committee | Call with Capstone, Stroock and Grace management regarding tax issues |
| Benjamin Istvan | 03/06/07 | 1.0 | Committee | Call with Capstone and Grace management regarding operating plan questions |
| Jamie O'Connell | 03/06/07 | 0.3 | Committee | Call with B. Sarikas regarding Capstone information requests |
| Jamie O'Connell | 03/06/07 | 0.5 | Committee | Call with Capstone, Stroock and Grace management regarding tax issues |
| Jamie O'Connell | 03/06/07 | 1.0 | Committee | Call with Capstone and Grace management regarding operating plan questions |
| Jamie O'Connell | 03/08/07 | 0.3 | Committee | Correspondence to Capstone regarding information request |
| Jamie O'Connell | 03/09/07 | 0.3 | Committee | Review correspondence from J. Sinclair regarding information request |
| Pamela Zilly | 03/09/07 | 0.4 | Committee | Correspondence re: Sinclair litigation expense request |
| Jamie O'Connell | 03/13/07 | 0.3 | Committee | Manage committee information request |
| Jamie O'Connell | 03/13/07 | 0.3 | Committee | Call with B. Sarikas regarding Capstone information requests |
| Jamie O'Connell | 03/13/07 | 0.3 | Committee | Call with J. Sinclair regarding legal defense cost information request |
| Jamie O'Connell | 03/14/07 | 0.3 | Committee | Call with Capstone regarding Project Gemini and diligence requests |
| Jamie O'Connell | 03/14/07 | 0.3 | Committee | Call with J. Sinclair regarding legal defense cost information request |
| Jamie O'Connell | 03/14/07 | 0.3 | Committee | Call with B. Sarikas regarding various committee information requests |
| Jamie O'Connell | 03/14/07 | 0.3 | Committee | Call with L. Heaps regarding committee information request |
| Pamela Zilly | 03/14/07 | 0.4 | Committee | Review requests, correspondence with J. O'Connell re: Sinclair and Libby defense costs |
| Jamie O'Connell | 03/15/07 | 0.3 | Committee | Call with J. Dolan and A. Rogers regarding committee information request |
| Jamie O'Connell | 03/15/07 | 0.3 | Committee | Call with J. Sinclair regarding legal defense cost information request |
| Jamie O'Connell | 03/16/07 | 0.3 | Committee | Call with J. Sinclair regarding legal defense cost information request |
| Jamie O'Connell | 03/16/07 | 0.3 | Committee | Correspondence to B. Frezza and J. Dolan regarding operating plan due diligence requests |
| Jamie O'Connell | 03/19/07 | 0.8 | Committee | Draft correspondence to financial advisors regarding tax issue |
| Jamie O'Connell | 03/19/07 | 0.3 | Committee | Call with J. Sinclair regarding claims information request |
| Pamela Zilly | 03/19/07 | 0.5 | Committee | Review Sinclair request re: claims information; discussion with J. O'Connel |
| Jamie O'Connell | 03/20/07 | 0.3 | Committee | Correspondence to P. Zilly, B. Tarola and B. Sarikas regarding committee information request |
| Jamie O'Connell | 03/22/07 | 0.3 | Committee | Review correspondence from N. Finch regarding claim balance |
| Jamie O'Connell | 03/26/07 | 0.5 | Committee | Correspondence to financial advisors regarding tax issue |
|  |  | 11.6 |  |  |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**MARCH 1, 2007 THROUGH MARCH 31, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 03/21/07 | 1.5 | Employee Benefits/Pension | Analysis of Delta Air Lines post-bankruptcy compensation programs |
| Jamie O'Connell | 03/22/07 | 2.8 | Employee Benefits/Pension | Analysis of Delta Air Lines post-bankruptcy compensation programs |
| Pamela Zilly | 03/22/07 | 0.4 | Employee Benefits/Pension | Review Delta post confirmation compensation plans |
| | | 4.7 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAIL FOR THE PERIOD OF
MARCH 1, 2007 THROUGH MARCH 31, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 03/04/07 | 1.5 | Plan and Disclosure Statement | Review various financial analysis |
| Pamela Zilly | 03/05/07 | 1.0 | Plan and Disclosure Statement | Review of claims analyses, financing scenarios |
| Benjamin Istvan | 03/06/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Benjamin Istvan | 03/06/07 | 0.8 | Plan and Disclosure Statement | Call with B. Tarola, P. Zilly and J. O'Connell regarding claims balances and financial analysis |
| Benjamin Istvan | 03/06/07 | 1.0 | Plan and Disclosure Statement | Analysis of claims and financing scenarios |
| Jamie O'Connell | 03/06/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 03/06/07 | 0.5 | Plan and Disclosure Statement | Analysis of claims and financing scenarios |
| Jamie O'Connell | 03/06/07 | 0.3 | Plan and Disclosure Statement | Correspondence to B. Tarola regarding financial analysis |
| Jamie O'Connell | 03/06/07 | 0.8 | Plan and Disclosure Statement | Call with B. Tarola, P. Zilly and B. Istvan regarding claims balances and financial analysis |
| Jamie O'Connell | 03/06/07 | 0.8 | Plan and Disclosure Statement | Analysis of claims and financing structures |
| Pamela Zilly | 03/06/07 | 2.3 | Plan and Disclosure Statement | Call with management and counsel re: pending motions and Court hearings |
| Pamela Zilly | 03/06/07 | 0.8 | Plan and Disclosure Statement | Analysis of claims and financing structures |
| Pamela Zilly | 03/06/07 | 2.0 | Plan and Disclosure Statement | Call with B. Tarola, J. O'Connell, B. Istvan regarding claims balances and financial analysis |
| Benjamin Istvan | 03/07/07 | 0.8 | Plan and Disclosure Statement | Analysis of claims and financing scenarios |
| Jamie O'Connell | 03/07/07 | 2.8 | Plan and Disclosure Statement | Analysis of claims and financing scenarios |
| Jamie O'Connell | 03/07/07 | 0.5 | Plan and Disclosure Statement | Review of claims and financing scenarios with P. Zilly |
| Jamie O'Connell | 03/07/07 | 0.3 | Plan and Disclosure Statement | Correspondence to B. Tarola regarding financial analysis |
| Pamela Zilly | 03/07/07 | 1.5 | Plan and Disclosure Statement | Review of claims analyses, financing scenarios |
| Pamela Zilly | 03/07/07 | 0.5 | Plan and Disclosure Statement | Review of claims and financing scenarios with J. O'Connell |
| Pamela Zilly | 03/07/07 | 0.8 | Plan and Disclosure Statement | Read ZAI decision and appeal materials |
| Pamela Zilly | 03/07/07 | 0.6 | Plan and Disclosure Statement | Review insurance schedules |
| Pamela Zilly | 03/08/07 | 1.0 | Plan and Disclosure Statement | Review of claim and financing scenarios |
| Benjamin Istvan | 03/09/07 | 0.5 | Plan and Disclosure Statement | Analysis of claims and financing scenarios |
| Benjamin Istvan | 03/09/07 | 0.3 | Plan and Disclosure Statement | Correspondence to B. McGowan regarding options outstanding |
| Jamie O'Connell | 03/09/07 | 0.3 | Plan and Disclosure Statement | Correspondence to B. McGowan regarding options outstanding |
| Jamie O'Connell | 03/09/07 | 0.5 | Plan and Disclosure Statement | Analysis of claims and financing scenarios |
| Pamela Zilly | 03/09/07 | 1.3 | Plan and Disclosure Statement | Review revised financing scenarios materials |
| Jamie O'Connell | 03/12/07 | 0.5 | Plan and Disclosure Statement | Analysis of claims and financing scenarios |
| Jamie O'Connell | 03/12/07 | 0.3 | Plan and Disclosure Statement | Correspondence to B. Tarola regarding financial analysis |
| Pamela Zilly | 03/12/07 | 0.7 | Plan and Disclosure Statement | Call with T. Freedman |
| Pamela Zilly | 03/12/07 | 0.8 | Plan and Disclosure Statement | Review revised financing scenarios |
| Pamela Zilly | 03/12/07 | 0.8 | Plan and Disclosure Statement | Review prior projections |
| Pamela Zilly | 03/13/07 | 0.8 | Plan and Disclosure Statement | Call with management and counsel re: pending motions and Court hearings |
| Pamela Zilly | 03/13/07 | 1.0 | Plan and Disclosure Statement | Review financing model |
| Benjamin Istvan | 03/14/07 | 0.8 | Plan and Disclosure Statement | Claims comparison analysis |
| Pamela Zilly | 03/14/07 | 1.0 | Plan and Disclosure Statement | Review financing materials |
| Pamela Zilly | 03/15/07 | 1.2 | Plan and Disclosure Statement | Review financial analysis; sources and uses |
| Jamie O'Connell | 03/16/07 | 2.5 | Plan and Disclosure Statement | Analysis of claims and financing scenarios |
| Jamie O'Connell | 03/16/07 | 0.3 | Plan and Disclosure Statement | Call with B. Tarola and B. Sarikas regarding analysis of claims and financing scenarios |
| Pamela Zilly | 03/16/07 | 1.0 | Plan and Disclosure Statement | Review financing analysis |
| Benjamin Istvan | 03/20/07 | 1.0 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 03/20/07 | 1.0 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Pamela Zilly | 03/20/07 | 1.0 | Plan and Disclosure Statement | Call with management and counsel re: pending motion and court hearing |
| Pamela Zilly | 03/20/07 | 0.7 | Plan and Disclosure Statement | Read Motions re: Amended Complaints and BNSF |
| Pamela Zilly | 03/20/07 | 1.0 | Plan and Disclosure Statement | Review financial model |
| Pamela Zilly | 03/21/07 | 0.4 | Plan and Disclosure Statement | Read Status Report, Motions re: Database |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAIL FOR THE PERIOD OF
MARCH 1, 2007 THROUGH MARCH 31, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 03/21/07 | 1.0 | Plan and Disclosure Statement | Review financing materials re: meeting with Festa |
| Benjamin Istvan | 03/27/07 | 0.8 | Plan and Disclosure Statement | Update financial model |
| Benjamin Istvan | 03/27/07 | 1.0 | Plan and Disclosure Statement | Internal meeting regarding financial analysis |
| Jamie O'Connell | 03/27/07 | 0.8 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 03/27/07 | 0.3 | Plan and Disclosure Statement | Call with B. Dockman and R. Lapidario regarding interest calculations |
| Jamie O'Connell | 03/27/07 | 1.0 | Plan and Disclosure Statement | Internal meeting regarding financial analysis |
| Pamela Zilly | 03/27/07 | 0.8 | Plan and Disclosure Statement | Call with management and counsel re: pending motions and Court hearings |
| Pamela Zilly | 03/27/07 | 0.3 | Plan and Disclosure Statement | Read ZAI Leave to Appeal decision |
| Pamela Zilly | 03/27/07 | 0.5 | Plan and Disclosure Statement | Review calculations re: accrued interest |
| Pamela Zilly | 03/27/07 | 1.0 | Plan and Disclosure Statement | Meeting with O'Connell, Istvan re: financial analysis |
| Jamie O'Connell | 03/28/07 | 0.3 | Plan and Disclosure Statement | Review correspondence from R. Lapidario regarding interest calculations |
| Jamie O'Connell | 03/28/07 | 0.5 | Plan and Disclosure Statement | Call with R. Lapidario regarding interest calculations |
| Jamie O'Connell | 03/28/07 | 0.3 | Plan and Disclosure Statement | Follow-up call with R. Lapidario regarding interest calculations |
| Pamela Zilly | 03/28/07 | 1.0 | Plan and Disclosure Statement | Review claims analysis |
| Pamela Zilly | 03/28/07 | 1.4 | Plan and Disclosure Statement | Reconcile claims analysis and 10K |
| Pamela Zilly | 03/28/07 | 0.7 | Plan and Disclosure Statement | Read Motions re: CMO, Database, Expert Reports, BSNF |
| | | 53.2 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**MARCH 1, 2007 THROUGH MARCH 31, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 03/02/07 | 0.5 | Tax Issues | Call with C. Finke regarding tax issue |
| Benjamin Istvan | 03/05/07 | 0.5 | Tax Issues | Call with C. Finke and F. Zaremby regarding tax issue |
| Jamie O'Connell | 03/05/07 | 0.5 | Tax Issues | Review materials concerning tax issue |
| Jamie O'Connell | 03/05/07 | 0.5 | Tax Issues | Call with C. Finke and F. Zaremby regarding tax issue |
| Pamela Zilly | 03/05/07 | 0.4 | Tax Issues | Review materials re: tax issue and motion |
| Jamie O'Connell | 03/15/07 | 0.3 | Tax Issues | Call with C. Finke regarding tax issue |
| Jamie O'Connell | 03/16/07 | 0.3 | Tax Issues | Call with C. Finke regarding tax issue |
| Pamela Zilly | 03/16/07 | 1.0 | Tax Issues | Review tax motion; discussion with J. O'Connell re: motion and process |
| Jamie O'Connell | 03/19/07 | 2.5 | Tax Issues | Review materials concerning tax issue |
| Jamie O'Connell | 03/19/07 | 0.5 | Tax Issues | Call with C. Finke regarding tax issue |
| Pamela Zilly | 03/19/07 | 1.0 | Tax Issues | Review tax motion and related exhibits |
| Jamie O'Connell | 03/21/07 | 0.3 | Tax Issues | Call with C. Finke regarding tax issue |
| Jamie O'Connell | 03/26/07 | 0.3 | Tax Issues | Correspondence to C. Finke regarding tax motion |
| Jamie O'Connell | 03/26/07 | 0.3 | Tax Issues | Call with C. Finke regarding tax issue |
| Pamela Zilly | 03/26/07 | 1.0 | Tax Issues | Read revised tax motion and related exhibits |
| Jamie O'Connell | 03/27/07 | 0.3 | Tax Issues | Call with C. Finke regarding tax issue |
| | | **10.2** | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**MARCH 1, 2007 THROUGH MARCH 31, 2007**



| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 03/09/07 | 1.0 | Valuation | Valuation analysis |
| | | **1.0** | | |