**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                              05/31/2007
Wilmington  DE                             ACCOUNT NO:     3000-01D
                                           STATEMENT NO:          56

Asset Analysis and Recovery

PREVIOUS BALANCE                                             $1,883.70

05/17/2007    Payment - Thank you. (July, 2006 - 20% Fees)          -6.50
05/17/2007    Payment - Thank you. (February, 2007 - 80% Fees)  -1,356.00
              TOTAL PAYMENTS                                    -1,362.50

              BALANCE DUE                                        $521.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
05/31/2007
ACCOUNT NO:        3000-02D
STATEMENT NO:                72

Asset Disposition

PREVIOUS BALANCE                                                                                          $97.30

| | | |
|---|---|---|
| 05/17/2007 | Payment - Thank you. (July, 2006 - 20% Fees) | -17.70 |
| 05/17/2007 | Payment - Thank you. (September, 2006 - 20% Fees) | -11.80 |
| 05/17/2007 | Payment - Thank you. (January, 2007 - 80% Fees) | -24.40 |
| | TOTAL PAYMENTS | -53.90 |
| | BALANCE DUE | $43.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                05/31/2007
Wilmington  DE                                                  ACCOUNT NO:      3000-03D
                                                               STATEMENT NO:            67

Business Operations

| | |
|---|---:|
| PREVIOUS BALANCE | $18.30 |
| 05/17/2007    Payment - Thank you. (July, 2006 - 20% Fees) | -18.30 |
| BALANCE DUE | $0.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 05/31/2007 |
| Wilmington  DE | ACCOUNT NO:      3000-04D |
|  | STATEMENT NO:              72 |

Case Administration

| | PREVIOUS BALANCE | $810.50 |
|---|---|---|

| | | |
|---|---|---|
| 05/17/2007 | Payment - Thank you. (July, 2006 - 20% Fees) | -79.80 |
| 05/17/2007 | Payment - Thank you. (August, 2006 - 20% Fees) | -68.00 |
| 05/17/2007 | Payment - Thank you. (February, 2007 - 80% Fees) | -38.00 |
| | TOTAL PAYMENTS | -185.80 |
| | BALANCE DUE | $624.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
05/31/2007
ACCOUNT NO:      3000-05D
STATEMENT NO:             72

Claims Analysis Objection & Resolution (Asbestos)

|  | PREVIOUS BALANCE |  | $134,512.60 |
|---|---|---|---|

|  |  | HOURS |  |
|---|---|---|---|
| **05/01/2007** | | | |
| MTH | Telephone conference with D. Mendelson re exhibits to reply, hearing on May 2. | 0.30 | 91.50 |
| MTH | Telephone conference with T. Tacconelli re status of PD Claims, May 2 hearing. | 0.30 | 91.50 |
| MTH | Telephone conference with J Sakalo re status of various PD claims, May 2 hearing. | 0.40 | 122.00 |
| MTH | Additional review of Notice of Withdraw and related Reply, correspondence re same; attention to filing same and Correspondence to Court Chambers re same. | 1.00 | 305.00 |
| MTH | Reviewing correspondence from DF re notice of deposition; review of same; additional correspondence from DF and local counsel/firm re same; Telephone conference with NDF re same; Telephone conference with J. Wehner re same; Reviewing correspondence from J. Wehner re same; reviewing correspondence from DF re final version of same. | 0.50 | 152.50 |
| MTH | Working on memo re status of pending PD claims. | 1.50 | 457.50 |
| **05/03/2007** | | | |
| MTH | Telephone conference with L. Busby re estimation discovery. | 0.20 | 61.00 |
| **05/04/2007** | | | |
| MTH | Telephone conference with Court Clerk re exhibits to be filed under seal; review of order re same; discussion with RBD re same; reviewing under seal documents to be submitted to Court Clerk. | 0.40 | 122.00 |
| MTH | Reviewing correspondence from JAL re Montana Motion to Shorten; reviewing Order re same; Correspondence to JAL re same and PVNL re contact with Libby counsel re same. | 0.40 | 122.00 |
| MTH | Reviewing State of New Jersey's motion for leave to file late POC; Correspondence to EI, PVNL re same. | 0.50 | 152.50 |
| MTH | Additional correspondence to and from PVNL and WBS re April 9 | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | hearing. | 0.20 | 61.00 |
|  | MTH | Reviewing correspondence from J. Baer re ELS deposition and Correspondence to and from DF re same. | 0.10 | 30.50 |
|  | MTH | Telephone conference with BT re estimation depositions. | 0.40 | 122.00 |
|  | MTH | Telephone conference with DF re various estimation and other pending matters. | 0.40 | 122.00 |
|  | MTH | Preparation for Dr. Lucas deposition. | 1.50 | 457.50 |
|  | MTH | Reviewing notice of hearing re Updated Objections to Certain Speights and Runyan Asbestos POC's. | 0.10 | 30.50 |
|  | MTH | Reviewing three orders entered. | 0.10 | 30.50 |
|  | MTH | Reviewing Debtors' Response to California's post-trial filing. | 0.20 | 61.00 |
| 05/05/2007 |  |  |  |  |
|  | MTH | Participating in deposition of Dr. Lucas | 6.80 | 2,074.00 |
|  | MTH | Preparation for deposition of Dr. Lucas. | 0.50 | 152.50 |
|  | MTH | Reviewing correspondence from McMillan re proposed x-ray order. | 0.10 | 30.50 |
| 05/06/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from NDF re estimation deposition. | 0.10 | 30.50 |
| 05/07/2007 |  |  |  |  |
|  | MRE | Review of transcript regarding response deadlines and e-mail to co-counsel regarding same | 0.50 | 170.00 |
|  | MTH | Reviewing correspondence from McMillan, Busby and Parsons re X-Ray Order. | 0.30 | 91.50 |
|  | MTH | Reviewing correspondence from NDF, N Ramsey, Busby, Parsons, Esserman re x-ray order. | 0.50 | 152.50 |
|  | MTH | Reviewing correspondence from Court reporter re e-tran of Dr. Lucas deposition, brief review of same and Correspondence to NDF re same. | 0.20 | 61.00 |
|  | MTH | Reviewing correspondence from NDF re estimation issues and response to same. | 0.10 | 30.50 |
|  | MTH | Reviewing and revising memo re Dr. Lucas deposition and Correspondence to NDF re same. | 1.30 | 396.50 |
|  | MTH | Reviewing correspondence from JS re Libby defense costs. | 0.10 | 30.50 |
|  | MTH | Reviewing COC re Order resolving claims filed by Berger and Richardson firms. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from asbestos expenditures. | 0.10 | 30.50 |
| 05/09/2007 |  |  |  |  |
|  | MRE | Meeting with MTH regarding hearing and estimation issues | 0.50 | 170.00 |
|  | MTH | Telephone conference with DBS re update re PI estimation issues. | 0.70 | 213.50 |
|  | MTH | Meeting with MRE re update of various PI estimation issues. | 0.50 | 152.50 |
|  | MTH | Telephone conference with NDF re various estimation issues. | 0.30 | 91.50 |
|  | MTH | Preparation for hearing and reviewing Notice of Agenda. | 0.40 | 122.00 |
|  | MTH | Reviewing correspondence from CC re PI CMO dates. | 0.10 | 30.50 |
|  | MTH | Correspondence to PVNL and NDF re PD hearing. | 0.70 | 213.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | | HOURS | |
|---|---|---|---|---|
| MTH | Reviewing correspondence from NDF re PI CMO dates and response to same from RGM. | | 0.20 | 61.00 |
| MTH | Reviewing Debtors' Motion for Leave to Amend Objections to Certain PD Claims. | | 0.40 | 122.00 |
| MTH | Reviewing Debtors' response to Anderson Memorial's Motion to Compel Privilege Log. | | 0.40 | 122.00 |
| MTH | Reviewing State of California's Reply re post-trial citations and references. | | 0.20 | 61.00 |
| MTH | Reviewing Notice of Intention to take deposition of Graeme Mew. | | 0.10 | 30.50 |
| MTH | Reviewing Debtors' motion for leave to amend objections to certain PD claims. | | 0.20 | 61.00 |
| MTH | Reviewing COC re Stipulation and Order expunging certain S&R PD claims. | | 0.10 | 30.50 |
| DBS | Telephone conference with MTH re: developments and strategy | | 0.60 | 255.00 |
| **05/10/2007** | | | | |
| MTH | Telephone conference with JAL re estimation proceedings. | | 0.20 | 61.00 |
| **05/11/2007** | | | | |
| MTH | Reviewing correspondence from RBD re daily pleadings and discussion re same. | | 0.10 | 30.50 |
| MTH | Correspondence to and from JT re May 8 hearing transcript; Telephone conference with JT re same; Correspondence to and from NDF re same. | | 0.50 | 152.50 |
| MTH | Brief review of Dr. Lucas deposition transcript and discussion with RBD re same; Correspondence to NDF and DF re same. | | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF re estimation. | | 0.10 | 30.50 |
| MTH | Reviewing Amended Notice of Deposition to Take Deposition of Dr. Millette. | | 0.10 | 30.50 |
| DAC | Review 5/8 hearing memo re questionnaire | | 0.30 | 127.50 |
| **05/14/2007** | | | | |
| MTH | Telephone conference with JT re May 8 hearing and transcript; Telephone conference with NDF re same; Telephone conference with JB re same; Reviewing correspondence re same. | | 0.50 | 152.50 |
| MTH | Reviewing correspondence from NDF re subpoena; Correspondence to DF re same; Reviewing correspondence from DF re same; Correspondence to NDF re same. | | 0.40 | 122.00 |
| MTH | Correspondence to PVNL and NDF re Laborers asbestos PD settlement; Reviewing correspondence from NDF re same; Reviewing correspondence from PVNL re same; Correspondence to Debtors' counsel re same. | | 0.50 | 152.50 |
| MTH | Reviewing Debtors' motion for approval of asbestos PD settlement with Laborers. | | 0.30 | 91.50 |
| MTH | Reviewing correspondence from J. Baer re revised dates for PI CMO and Correspondence to NDF re same. | | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF re revised proposed PI CMO and | | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | | HOURS | |
|---|---|---|---|---|
| | | Correspondence to CC re same; Reviewing correspondence from RGM re revised proposed dates. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF (x2) re proposed PI CMO; Reviewing correspondence from RGM re same. | 0.20 | 61.00 |
| | MTH | Reviewing Notice of Debtors' motion for leave to amend certain PD objections and related Motion. | 0.10 | 30.50 |
| 05/15/2007 | | | | |
| | MTH | Reviewing correspondence from NDF to all estimation counsel re depositions of Egan and Cintani. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF re estimation depositions, Correspondence to JS re same; additional correspondence to and from NDF and JS re same. | 0.30 | 91.50 |
| | MTH | Reviewing correspondence from NDF, EI, PVNL and JS re Sealed Air Claim. | 0.30 | 91.50 |
| | MTH | Reviewing correspondence from JB and NDF re PI CMO discussions; Correspondence to and from C Candon re same. | 0.30 | 91.50 |
| 05/16/2007 | | | | |
| | MTH | Reviewing and revising memo to asbestos firms re interrogatories re production of B-reads, including reviewing recipients of e-mails, working with RBD re same and Correspondence to and from NDF re same. | 2.80 | 854.00 |
| | MTH | Reviewing correspondence from WBS re estimation related discovery and response to same; reviewing additional correspondence from WBS re same. | 0.30 | 91.50 |
| | MTH | Reviewing correspondence from NDF re draft proposed PI CMO and review of same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from Bernick re PI CMO. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF re estimation discovery; reviewing related documents and revising document re same; working with RBD re same. | 1.50 | 457.50 |
| | MTH | Reviewing correspondence from RGM re PI CMO, estimation hearing. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from RGM (x2) re estimation discovery. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from Esserman, Finch and JH re interrogatories. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from Court Reporter re hearing transcript, brief review of same and correspondence to counsel re same. | 0.50 | 152.50 |
| | MTH | Reviewing correspondence from NDF re revised notices of deposition, drafting revised notices of deposition for Cintani and Egan and Correspondence to Counsel for ACC and FCR re same. | 0.50 | 152.50 |
| | MTH | Reviewing correspondence from NDF re further revised proposed PI CMO. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from NDF re possible demonstrative for May 21 hearing re estimation issues. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from JON re Debtors' Motion re CRMC. | 0.50 | 152.50 |
| | DAC | Review of memo, Interrogatories and affidavit re Questionnaire | 0.40 | 170.00 |

Page: 5
W.R. Grace                                                                          05/31/2007
ACCOUNT NO:        3000-05D
STATEMENT NO:            72

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|

**05/17/2007**

| MTH | Reviewing correspondence from JP (x2) re amended notices of deposition and Correspondence to and from DF re same, reviewing and signing same and COS's for same. | 0.40 | 122.00 |
| MTH | Correspondence to and from NDF re Debtors' response to ELS Motion to Quash. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from Debtors' counsel re PD settlement and Correspondence to PVNL and NDF re same. | 0.20 | 61.00 |
| RBD | Preparation of DVDs regarding Lucas video deposition. | 0.40 | 38.00 |
| DEM | Preparation and e-filing of Re-Notice of Deposition of Thomas Egan. | 0.30 | 28.50 |
| DEM | Preparation and e-filing of Re-Notice of Deposition of James Cintani. | 0.30 | 28.50 |

**05/18/2007**

| MTH | Telephone conference with DF (x2) re various estimation matters. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from JS re PD Objection to Debtors' motion for leave to amend objections. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF and DB re hearing slides, discussion re new PI CMO. | 0.20 | 61.00 |
| MTH | Correspondence to and from PVNL and NDF re Debtors' settlement with Laborers Building. | 0.20 | 61.00 |
| MTH | Correspondence to PVNL, NDF re New Jersey motion | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JS re Libby Medical Plan information. | 0.20 | 61.00 |
| RBD | Deposition Chart project. | 0.50 | 47.50 |

**05/20/2007**

| MRE | Review of memo regarding responses to interrogatories | 0.10 | 34.00 |

**05/21/2007**

| MRE | Meeting with NDF regarding estimation matters | 0.50 | 170.00 |
| MRE | Meeting with MTH regarding depositions | 0.20 | 68.00 |
| MTH | Correspondence to and from Basta and counsel for ACC re Debtors' depositions and interrogatories served on claimant firms. | 0.50 | 152.50 |

**05/22/2007**

| MTH | Reviewing correspondence from NDF, Esserman, Ramsey and others re Debtors' discovery. | 0.50 | 152.50 |
| MTH | Reviewing correspondence from DF re Siegel deposition and response to same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from Stansbury re proposed x-ray order. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF re Debtors' proposed X-ray order. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF re briefing schedule for June 21 hearing. | 0.10 | 30.50 |
| MTH | Correspondence to Sakalo re Siegel deposition. | 0.10 | 30.50 |
| DBS | Review memo re deposition | 0.10 | 42.50 |
| DBS | Telephone conference with MTH re depositions | 0.30 | 127.50 |

Page: 6
05/31/2007
ACCOUNT NO:        3000-05D
STATEMENT NO:              72

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | | HOURS | |
|---|---|---|---|---|
| **05/23/2007** | | | | |
| | MTH | Reviewing correspondence from Ramsey (x2) and Esserman re x-ray order. | 0.20 | 61.00 |
| | DAC | Review of memo and exhibits regarding Debtor's Interrogatories to law firms and deposition notices | 0.40 | 170.00 |
| **05/24/2007** | | | | |
| | MTH | Reviewing correspondence from Stansbury, RGM and NDF re x-ray order. | 0.30 | 91.50 |
| | MTH | Reviewing correspondence from JW re law firm discovery; discussion with KH re same; Reviewing correspondence from KH re same and Correspondence to and from JW re same. | 0.30 | 91.50 |
| | KH | Research for Order re: Discovery of Claimant's Attorneys and email to M. Hurford | 0.30 | 28.50 |
| **05/25/2007** | | | | |
| | MTH | Reviewing multiple correspondence from Ramsey, Stansbury, and Esserman re X-ray order. | 0.50 | 152.50 |
| | MTH | Reviewing Debtors' motion for approval of settlement with Trumball and Correspondence to JB re same. | 0.30 | 91.50 |
| | MTH | Reviewing Anderson's motion to strike re Debtors' Responses and Objections. | 0.20 | 61.00 |
| **05/29/2007** | | | | |
| | MTH | Reviewing correspondence from DF re draft notice of deposition of Farrar, reviewing and signing same; Correspondence to and from DF and JCP re same; telephone call to NDF re same. | 0.30 | 91.50 |
| | MTH | Telephone conference with NDF re Farrar notice of deposition. | 0.20 | 61.00 |
| | MTH | Telephone conference with JHW re Farrar notice of deposition and Correspondence to JPC re same. | 0.20 | 61.00 |
| | MTH | Additional correspondence re Farrar deposition. | 0.20 | 61.00 |
| | MTH | Reviewing Motley Rice emergency motion to reschedule the hearing on certain PD Claims. | 0.20 | 61.00 |
| **05/30/2007** | | | | |
| | MTH | Telephone conference with DF re various asbestos estimation issues, hearings. | 0.30 | 91.50 |
| | MTH | Reviewing multiple correspondence from NDF and JB re PI CMO. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF re Cintani and Egan depositions; Telephone conference with NDF re same; Correspondence to estimation parties re same. | 0.40 | 122.00 |
| | MTH | Correspondence to DBS and MRE re notices of deposition; Telephone conference with Blatnick re same; Multiple correspondence to and from NDF re same. | 0.40 | 122.00 |
| | MTH | Reviewing correspondence from DF re PI CMO. | 0.10 | 30.50 |

W.R. Grace

ACCOUNT NO:        3000-05D
STATEMENT NO:              72

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Correspondence to DBS and MRE re estimation related discovery and depositions. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from JB re estimation dates from JKF and Correspondence to counsel re same. | | 0.20 | 61.00 |
| MTH | Correspondence to estimation counsel re depositions of Egan and Cintani. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re various pleadings and response to same. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from DF re Farrar deposition. | | 0.10 | 30.50 |
| 05/31/2007 | | | | |
| MRE | Review of e-mail regarding scheduling of estimation hearing | | 0.10 | 34.00 |
| MTH | Telephone conference with NDF re estimation discovery issues. | | 0.80 | 244.00 |
| MTH | Reviewing motion to quash and related correspondence. | | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF re CNO on PI CMO. | | 0.10 | 30.50 |
| MTH | Reviewing notice of suspended depositions and Correspondence to PVNL and NDF re same. | | 0.20 | 61.00 |
| | FOR CURRENT SERVICES RENDERED | | 50.70 | 15,404.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.10 | $425.00 | $467.50 |
| David B. Salzman | 1.00 | 425.00 | 425.00 |
| Mark T. Hurford | 44.90 | 305.00 | 13,694.50 |
| Marla R. Eskin | 1.90 | 340.00 | 646.00 |
| Diane E. Massey | 0.60 | 95.00 | 57.00 |
| Katherine Hemming | 0.30 | 95.00 | 28.50 |
| Reema B. Dattani | 0.90 | 95.00 | 85.50 |

TOTAL CURRENT WORK                                                15,404.00

| 05/17/2007 | Payment - Thank you. (July, 2006 - 20% Fees) | -4,731.90 |
|---|---|---|
| 05/17/2007 | Payment - Thank you. (August, 2006 - 20% Fees) | -3,882.50 |
| 05/17/2007 | Payment - Thank you. (September, 2006 - 20% Fees) | -4,373.80 |
| 05/17/2007 | Payment - Thank you. (January, 2007 - 80% Fees) | -12,055.60 |
| 05/17/2007 | Payment - Thank you. (February, 2007 - 80% Fees) | -34,156.00 |
| | TOTAL PAYMENTS | -59,199.80 |
| | BALANCE DUE | $90,716.80 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                    05/31/2007
Wilmington  DE                                          ACCOUNT NO:        3000-06D
                                                       STATEMENT NO:              72

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                          $2,573.20

                                                          HOURS
05/04/2007
        MTH     Reviewing 6 Orders entered.                  0.20            61.00
        MTH     Correspondence to and from JB re New Jersey's motion to file late POC.    0.20    61.00

05/18/2007
        MTH     Correspondence to and from PVNL and NDF re New Jersey's motion to
                file a late proof of claim.                  0.20            61.00
                FOR CURRENT SERVICES RENDERED                 0.60           183.00

                            RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.60 | $305.00 | $183.00 |

                TOTAL CURRENT WORK                                           183.00

05/17/2007      Payment - Thank you. (July, 2006 - 20% Fees)                 -41.30
05/17/2007      Payment - Thank you. (August, 2006 - 20% Fees)             -171.00
05/17/2007      Payment - Thank you. (September, 2006 - 20% Fees)           -47.80
05/17/2007      Payment - Thank you. (January, 2007 - 80% Fees)            -244.00
05/17/2007      Payment - Thank you. (February, 2007 - 80% Fees)           -819.20
                TOTAL PAYMENTS                                            -1,323.30

                BALANCE DUE                                               $1,432.90

W.R. Grace

ACCOUNT NO:    3000-06D
STATEMENT NO:    72

Claims Analysis Objection & Resol. (Non-Asbestos)

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  | | | Page: 1 |
|--|--|--|--|
| W.R. Grace | | | 05/31/2007 |
| Wilmington  DE | | ACCOUNT NO: | 3000-07D |
| | | STATEMENT NO: | 72 |

Committee, Creditors, Noteholders, Equity Holders

| | PREVIOUS BALANCE | | $51,583.50 |
|--|--|--|--|

| | | HOURS | |
|--|--|--|--|
| **05/01/2007** | | | |
| MRE | Review of e-mail regarding meeting | 0.10 | 34.00 |
| MTH | Review of memorandum summarizing pleadings filed from 4/30/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Preparation and distribution of documents to ACC. | 0.30 | 28.50 |
| MK | Attention to matters related to assistance of document organization for hearing to be held 5/2/07. | 2.50 | 275.00 |
| PEM | Review Debtor-In-Possession Monthly Operating Report For March 2007. | 1.00 | 365.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| MRE | Review of April 26, 2007 daily memo. | 0.10 | 34.00 |
| MRE | Review of April 27, 2007 daily memo. | 0.10 | 34.00 |
| MRE | Review of April 30, 2007 daily memo. | 0.10 | 34.00 |
| MRE | Review of April 30, 2007 adversary memo. | 0.10 | 34.00 |
| MRE | Review of May 1, 2007 daily memo. | 0.10 | 34.00 |
| | | | |
| **05/02/2007** | | | |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Retrieval, preparation and electronic mailing of documents to ACC Committee. | 0.30 | 28.50 |
| MK | Assist attorneys w/document organization of hearing materials. | 2.00 | 220.00 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **05/03/2007** | | | | |
| | MTH | Review of memorandum summarizing pleadings filed on 5/2/07. | 0.10 | 30.50 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | RBD | Preparation of Memorandum Regarding Omnibus Hearing. | 0.20 | 19.00 |
| | RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 1.70 | 161.50 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| | MTH | Preparation for Committee meeting. | 3.00 | 915.00 |
| | MTH | Attending Committee meeting. | 3.80 | 1,159.00 |
| **05/04/2007** | | | | |
| | PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 109.50 |
| | DEM | Revision of Weekly Recommendation Memo (adding new fee applications) | 0.10 | 9.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| | DEM | Revision of Weekly Recommendation Memo (adding new fee applications) | 0.10 | 9.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 5/3/07. | 0.10 | 30.50 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | RBD | Preparation of exhibits under seal regarding Motion to Compel for USBC. | 0.60 | 57.00 |
| | KCD | Discussion with MTH re status of case | 0.30 | 69.00 |
| | MRE | Meeting with MTH regarding status of matters | 0.40 | 136.00 |
| | MTH | Prepare weekly recommendation memos | 2.50 | 762.50 |
| | DAC | Review counsel's weekly memo | 0.40 | 170.00 |
| | MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memos. | 0.10 | 30.50 |
| | MRE | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1) | 0.30 | 102.00 |
| **05/07/2007** | | | | |
| | MTH | Review of memorandum summarizing pleadings filed from 5/4/07 through 5/6/07. | 0.10 | 30.50 |
| | MTH | Review of memorandum summarizing adversary pleadings filed from 4/30/07 through 5/6/07. | 0.10 | 30.50 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| MRE | Review of May 7, 2007 Daily Memorandum. | 0.10 | 34.00 |
| MRE | Review of May 8, 2007 Daily Memorandum. | 0.10 | 34.00 |
| MRE | Review of May 7, 2007 Adversary Memorandum. | 0.10 | 34.00 |
| MRE | Review of May 4, 2007 Daily Memorandum. | 0.10 | 34.00 |
| MRE | Review of May 3, 2007 Daily Memorandum. | 0.10 | 34.00 |
| MRE | Review of May 2, 2007 Daily Memorandum. | 0.10 | 34.00 |
| **05/08/2007** |  |  |  |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new fee applications) | 0.10 | 9.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.50 | 47.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo. | 1.50 | 142.50 |
| **05/09/2007** |  |  |  |
| MTH | Review of memorandum summarizing pleadings filed on 5/8/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| **05/10/2007** |  |  |  |
| MTH | Review of memorandum summarizing pleadings filed on 5/9/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Updating and distribution of deposition chart | 0.20 | 19.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| MTH | Preparing memorandum to Committee re May 8 hearing. | 2.30 | 701.50 |
| MTH | Reviewing correspondence from AK re committee meeting minutes and response to same; additional correspondence re same. | 0.20 | 61.00 |
| MTH | Drafting memorandum for Committee re May 8 hearing. | 2.70 | 823.50 |

Page: 4
W.R. Grace                                                                          05/31/2007
                                                        ACCOUNT NO:        3000-07D
                                                        STATEMENT NO:            72

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 05/11/2007 |  |  |  |  |
|  | PEM | Review weekly recommendation memo re: pending motions and matters. | 0.30 | 109.50 |
|  | DEM | Revision of Weekly Recommendation Memo (adding new fee applications) | 0.10 | 9.50 |
|  | MTH | Additional reviews and revisions to Committee Memo re April 8 hearing. | 0.50 | 152.50 |
|  | DEM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
|  | MTH | Review of memorandum summarizing pleadings filed on 5/10/07. | 0.10 | 30.50 |
|  | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
|  | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
|  | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
|  | RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 1.30 | 123.50 |
|  | DEM | Review of transcripts and objections relating to estimation trial and Grace's aggregate liability. | 1.50 | 142.50 |
|  | DAC | Review counsel's weekly memo | 0.30 | 127.50 |
|  | MTH | Reviewing correspondence from DEM re weekly recommendation memo. | 0.10 | 30.50 |
|  | MTH | Correspondence to EI, PVNL and NDF re May 2 hearing memo and Reviewing correspondence from PVNL re same. | 0.20 | 61.00 |
|  | MTH | Prepare weekly recommendation memo | 2.30 | 701.50 |
|  | MTH | Reviewing correspondence from NDF re May 8 hearing memo. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from PVNL re May 8 hearing memo. | 0.10 | 30.50 |
|  | MTH | Correspondence to Committee counsel re May 8 hearing memo. | 0.20 | 61.00 |
|  | MTH | Drafting May 2 hearing memo for Committee. | 1.50 | 457.50 |
|  | MRE | Review weekly recommendation memo re: pending motions and matters | 0.30 | 102.00 |
| 05/14/2007 |  |  |  |  |
|  | MK | Review committee events calendar and update attorney case calendar. | 0.20 | 22.00 |
|  | MTH | Reviewing correspondence from NDF re hearing memorandum; reviewing and revisions to same and Correspondence to Committee Counsel re same. | 0.50 | 152.50 |
|  | MTH | Review of memorandum summarizing pleadings filed from 5/11/07 through 5/13/07. | 0.10 | 30.50 |
|  | KH | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| 05/15/2007 |  |  |  |  |
|  | MTH | Review of memorandum summarizing adversary pleadings filed from 5/3/07 through 5/14/07. | 0.10 | 30.50 |
|  | MTH | Review of memorandum summarizing District Court and CA3 pleadings filed from 5/11/07 through 5/14/07. | 0.10 | 30.50 |
|  | MTH | Review of memorandum summarizing pleadings filed on 5/14/07. | 0.10 | 30.50 |

Page: 5
W.R. Grace 05/31/2007
ACCOUNT NO: 3000-07D
STATEMENT NO: 72

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Retrieval and distribution of 5/21 agenda to MRE, MTH and KCD. | 0.10 | 9.50 |
| RBD | Retrieval of documents for MTH. | 0.10 | 9.50 |
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |

05/16/2007
| | | | |
|---|---|---|---|
| MTH | Review of memorandum summarizing pleadings filed on 5/15/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Retrieval of documents for MTH. | 0.10 | 9.50 |

05/17/2007
| | | | |
|---|---|---|---|
| MTH | Review of memorandum summarizing pleadings filed on 5/16/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 1.40 | 133.00 |
| DEM | Preparation of Memorandum Regarding Omnibus Hearing. | 0.30 | 28.50 |
| MK | Review committee memo and attention to document organization. | 0.10 | 11.00 |
| MTH | Prepare weekly recommendation memo | 1.30 | 396.50 |
| MTH | Start drafting Committee Meeting Minutes. | 0.50 | 152.50 |
| MRE | Review of May 14, 2007 Daily Memo. | 0.10 | 34.00 |
| MRE | Review of May 15, 2007 Daily Memo. | 0.10 | 34.00 |
| MRE | Review of May 15, 2007 Adversary Memo. | 0.10 | 34.00 |
| MRE | Review of May 15, 2007 District/CA3 Memo. | 0.10 | 34.00 |
| MRE | Review of May 10, 2007 Daily Memo. | 0.10 | 34.00 |
| MRE | Review of May 11, 2007 Daily Memo. | 0.10 | 34.00 |
| PEM | Review memo re; pleadings filed. | 0.10 | 36.50 |

05/18/2007
| | | | |
|---|---|---|---|
| PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee  memo (.1). | 0.30 | 109.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed on 5/17/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Retrieval and electronic distribution of documents for PVL. | 0.10 | 9.50 |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| DAC | Review counsel's weekly memo | 0.30 | 127.50 |
| MK | Review committee events calendar and update attorney case calendar. | 0.20 | 22.00 |
| MTH | Prepare weekly recommendation memo | 1.00 | 305.00 |
| MTH | Completing drafting of Committee Meeting Minutes. | 2.50 | 762.50 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo. | 0.10 | 30.50 |
| MTH | Correspondence to and from AK re draft committee minutes. | 0.10 | 30.50 |

05/21/2007

| | | | |
|---|---|---|---|
| MTH | Review of memorandum summarizing adversary pleadings filed from 5/15/07 through 5/20/07. | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing pleadings filed from 5/18/07 through 5/20/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Retrieval of documents for MTH. | 0.40 | 38.00 |

05/22/2007

| | | | |
|---|---|---|---|
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 5/21/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| MK | Review email from N. Finch re: depos and motions to quash.  Update attorney calendar. | 0.20 | 22.00 |
| MK | Attention to miscellaneous document organization. | 0.20 | 22.00 |

Page: 7
W.R. Grace
05/31/2007
ACCOUNT NO:        3000-07D
STATEMENT NO:        72

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **05/23/2007** | | | | |
| | MTH | Review of memorandum summarizing pleadings filed on 5/22/07. | 0.10 | 30.50 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation of District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo. | 0.40 | 38.00 |
| | MRE | Review of minutes from meeting | 0.10 | 34.00 |
| | DAC | Review minutes of 5/3 | 0.10 | 42.50 |
| | MTH | Reviewing correspondence from EI re draft committee meeting minutes and reviewing same, Correspondence to Committee re same. | 0.40 | 122.00 |
| **05/24/2007** | | | | |
| | MTH | Review of memorandum summarizing pleadings filed on 5/23/07. | 0.10 | 30.50 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 1.50 | 142.50 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| | PEM | Review memo re: Grace Committee meeting to ACC. | 0.20 | 73.00 |
| | MRE | Review of May 23, 2007 Daily Memo. | 0.10 | 34.00 |
| | MRE | Review of May 22, 2007 Daily Memo. | 0.10 | 34.00 |
| | MRE | Review of May 18, 2007 Daily Memo. | 0.10 | 34.00 |
| | MRE | Review of May 17, 2007 Daily Memo. | 0.10 | 34.00 |
| | MRE | Review of May 16, 2007 Daily Memo. | 0.10 | 34.00 |
| | MRE | Review of May 24, 2007 Daily Memo. | 0.10 | 34.00 |
| **05/25/2007** | | | | |
| | PEM | Review weekly recommendation memo to ACC re: pending motions and matters (.2); fee memo (.1). | 0.30 | 109.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 5/24/07. | 0.10 | 30.50 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | RBD | Retrieval and distribution of 5/30/07 agenda. | 0.10 | 9.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | DEM | Preparation and e-filing of Joinder. | 0.30 | 28.50 |
| | RBD | Retrieval of estimation documents for MTH. | 0.20 | 19.00 |

Page: 8
05/31/2007
ACCOUNT NO:        3000-07D
STATEMENT NO:        72

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| MK | Review committee events calendar and update attorney case calendar. | 0.20 | 22.00 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo. | 0.10 | 30.50 |
| MTH | Prepare weekly recommendation memo | 1.30 | 396.50 |
| DAC | Review counsel's weekly memo | 0.20 | 85.00 |

**05/29/2007**

| | | | |
|---|---|---|---|
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| MTH | Review of memorandum summarizing pleadings filed from 5/25/07 through 5/28/07. | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing adversary pleadings filed from 5/21/07 through 5/28/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Preparation and e-filing of Objection to Certification re: BNSF in main case and in adversary proceeding. | 0.40 | 38.00 |
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to adversary proceeding memo | 0.20 | 19.00 |
| RBD | Preparation of Notice of Farrar Deposition. | 0.20 | 19.00 |

**05/30/2007**

| | | | |
|---|---|---|---|
| MTH | Review of memorandum summarizing pleadings filed on 5/29/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |

**05/31/2007**

| | | | |
|---|---|---|---|
| PEM | Review April MOR. | 1.00 | 365.00 |
| MTH | Review of memorandum summarizing pleadings filed on 5/30/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 1.50 | 142.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |

Page: 9

W.R. Grace

05/31/2007

ACCOUNT NO:      3000-07D
STATEMENT NO:           72

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing correspondence from EI re LTC. | 0.20 | 61.00 |
|  | FOR CURRENT SERVICES RENDERED | 76.70 | 16,206.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.30 | $425.00 | $552.50 |
| Philip E. Milch | 4.40 | 365.00 | 1,606.00 |
| Michele Kennedy | 5.60 | 110.00 | 616.00 |
| Mark T. Hurford | 30.10 | 305.00 | 9,180.50 |
| Marla R. Eskin | 3.50 | 340.00 | 1,190.00 |
| Kathleen Campbell Davis | 0.30 | 230.00 | 69.00 |
| Diane E. Massey | 8.60 | 95.00 | 817.00 |
| Katherine Hemming | 0.30 | 95.00 | 28.50 |
| Reema B. Dattani | 22.60 | 95.00 | 2,147.00 |

TOTAL CURRENT WORK                                                     16,206.50

| 05/17/2007 | Payment - Thank you. (July, 2006 - 20% Fees) | -1,719.30 |
|---|---|---|
| 05/17/2007 | Payment - Thank you. (August, 2006 - 20% Fees) | -2,173.10 |
| 05/17/2007 | Payment - Thank you. (September, 2006 - 20% Fees) | -2,450.20 |
| 05/17/2007 | Payment - Thank you. (January, 2007 - 80% Fees) | -7,997.20 |
| 05/17/2007 | Payment - Thank you. (February, 2007 - 80% Fees) | -8,721.60 |
|  | TOTAL PAYMENTS | -23,061.40 |
|  | BALANCE DUE | $44,728.60 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 05/31/2007 |
| Wilmington  DE | ACCOUNT NO:        3000-08D |
|  | STATEMENT NO:              71 |

Employee Benefits/Pension

|  |  |  |  |
|---|---|---|---|
| PREVIOUS BALANCE |  |  | $3,506.70 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 05/15/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from JS re pension plan motion; Correspondence to RW, DF and JS re same; Correspondence to JS re same. | 0.20 | 61.00 |
|  | MTH | Reviewing correspondence from J. Baer re pension plan motion. | 0.30 | 91.50 |
|  | MTH | Reviewing correspondence from JS re pension plan motion. | 0.30 | 91.50 |
| 05/22/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from JS re pension plan motion. | 0.10 | 30.50 |
|  | MTH | Multiple correspondence to and from Sakalo and Wyron re pension plan motion. | 0.20 | 61.00 |
| 05/24/2007 |  |  |  |  |
|  | MTH | Reviewing Debtors' pension plan motion. | 0.30 | 91.50 |
| 05/25/2007 |  |  |  |  |
|  | MTH | Telephone conference with Wyron and Sakalo re pension plan motion. | 0.80 | 244.00 |
| 05/29/2007 |  |  |  |  |
|  | MTH | Telephone conference with JS re pension plan motion (.3); Correspondence to PVNL and NDF re same (.2). | 0.50 | 152.50 |
|  | MTH | Reviewing correspondence from Wyron re Aon report. | 0.10 | 30.50 |
|  | MTH | Correspondence to Wyron and Sakalo re pension plan motion. | 0.10 | 30.50 |
| 05/30/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from JB re pension plan analysis and Correspondence to NDF re same. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from JS re pension plan motion and response to same. | 0.20 | 61.00 |

Page: 2

W.R. Grace

05/31/2007

ACCOUNT NO:    3000-08D

STATEMENT NO:    71

Employee Benefits/Pension

|  |  | HOURS |  |
|---|---|---|---|
| 05/31/2007 |  |  |  |
| MTH | Multiple correspondence to and from Sakalo and Wyron re pension plan. | 0.10 | 30.50 |
|  | FOR CURRENT SERVICES RENDERED | 3.30 | 1,006.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 3.30 | $305.00 | $1,006.50 |

TOTAL CURRENT WORK                                                          1,006.50

| 05/17/2007 | Payment - Thank you. (July, 2006 - 20% Fees) | -283.20 |
|---|---|---|
| 05/17/2007 | Payment - Thank you. (August, 2006 - 20% Fees) | -88.50 |
| 05/17/2007 | Payment - Thank you. (January, 2007 - 80% Fees) | -1,163.60 |
| 05/17/2007 | Payment - Thank you. (February, 2007 - 80% Fees) | -2,077.20 |
|  | TOTAL PAYMENTS | -3,612.50 |
|  | BALANCE DUE | $900.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

| | |
|---|---|
| | Page: 1 |
| W.R. Grace | 05/31/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-10D |
| | STATEMENT NO:    72 |

Employment Applications, Others

PREVIOUS BALANCE                                                     $25,712.50

| | | |
|---|---|---|
| 05/17/2007 | Payment - Thank you. (August, 2006 - 20% Fees) | -21.30 |
| 05/17/2007 | Payment - Thank you. (January, 2007 - 80% Fees) | -170.80 |
| 05/17/2007 | Payment - Thank you. (February, 2007 - 80% Fees) | -24.40 |
| | TOTAL PAYMENTS | -216.50 |
| | BALANCE DUE | $25,496.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                    05/31/2007
Wilmington  DE                                                   ACCOUNT NO:        3000-11D
                                                                          STATEMENT NO:              70

Expenses

PREVIOUS BALANCE                                                                         $40,048.39

| | | |
|---|---|---|
| 04/26/2007 | Parcels charge for copying and service of CNOs for C&L, C&D, LAS, LTC, AKO fee apps. | 55.62 |
| 05/01/2007 | J&J Court Transcribers, Inc. - Transcript of hearing on 4/23/07 | 260.70 |
| 05/01/2007 | Photocopying - 11 copies 180 pages (Hearing Materials) | 198.00 |
| 05/01/2007 | Parcels charge for copying and service of Reply to Motion to Compel. | 506.55 |
| 05/01/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 05/01/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 05/01/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 05/01/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 05/01/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 05/01/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 05/01/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 05/01/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 05/01/2007 | Pacer charges for the month of April | 133.92 |
| 05/02/2007 | Paper from Kinkos for copies in regards to hearing | 8.55 |
| 05/02/2007 | Photocopying - 10 copies 510 pages (Hearing Materials) | 510.00 |
| 05/02/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 05/02/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 05/02/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 05/02/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 05/02/2007 | Copy charge for daily memo. | 9.10 |
| 05/02/2007 | US Bankruptcy Court, W. Dist. of PA (CD Transcript) | 26.00 |
| 05/02/2007 | Photocopying - Hearing materials (11 copies of 19 pages) | 52.25 |
| 05/02/2007 | Parcels charge for copying and service of C&L, C&D, LTC, LAS, & AKO March Fee Applications. | 313.50 |
| 05/03/2007 | Copy charge for daily memo. | 44.80 |
| 05/04/2007 | Federal Express to Nathan D. Finch on 4/26/07 | 15.39 |
| 05/04/2007 | Federal Express to Debra Felder on 4/26/07 | 15.39 |
| 05/04/2007 | Federal Express to Judge Fitzgerald on 4/27/07 | 18.61 |

W.R. Grace

Expenses

| Date | Description | Amount |
|---|---|---|
| 05/04/2007 | Parcels charge for hand delivery to Judge Fitzgerald. | 15.00 |
| 05/04/2007 | Copy charge for daily memo. | 11.60 |
| 05/04/2007 | Shorter Productions - DVD copies of Dr. Phillip Lucas' Deposition on 5/5/07 | 135.00 |
| 05/07/2007 | Federal Express to Peter Van N. Lockwood on 5/3/07 | 14.91 |
| 05/07/2007 | Federal Express to Nathan D. Finch on 5/4/07 | 17.25 |
| 05/07/2007 | J&J Court Transcribers, Inc. - Transcript of hearing on 5/2/07 | 935.00 |
| 05/07/2007 | Copy charge for daily memo. | 7.00 |
| 05/08/2007 | Copy charge for updating attorneys binders. | 26.00 |
| 05/08/2007 | Copy charge for daily memo. | 35.00 |
| 05/09/2007 | Copying charge for daily memo. | 3.50 |
| 05/10/2007 | Copying charge for daily memo. | 0.80 |
| 05/11/2007 | Copying charge for daily memo. | 1.90 |
| 05/11/2007 | Parcels, Inc. - charges for scanning and creation of 3 CDs of the Lucas deposition transcript and exhibits. | 209.12 |
| 05/11/2007 | Parcels, Inc. - charges for binders and tabs regarding the Lucas deposition transcript and exhibits. | 52.00 |
| 05/11/2007 | Legalink, Inc. - Videotaping services for the deposition of Rhonda Mason on 12/15/06 | 115.00 |
| 05/14/2007 | Copy of audio CD of hearing | 26.00 |
| 05/14/2007 | Copying charge for daily memo. | 5.40 |
| 05/14/2007 | Parcels charge for hand delivery to Connolly Bove. | 5.00 |
| 05/14/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 05/14/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 05/14/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 05/14/2007 | Parcels charge for hand delivery to Morris Nichols. | 5.00 |
| 05/14/2007 | Parcels charge for hand delivery to Fox Rothschild. | 5.00 |
| 05/14/2007 | Parcels charge for hand delivery to Greenberg Traurig. | 5.00 |
| 05/14/2007 | Parcels charge for hand delivery to Smith Katzenstein. | 5.00 |
| 05/14/2007 | Parcels charge for hand delivery to Klehr Harrison. | 5.00 |
| 05/14/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 05/14/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 05/14/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 05/14/2007 | Parcels charge for hand delivery to Richards Layton. | 5.00 |
| 05/14/2007 | Parcels charge for hand delivery to Monzack & Monaco. | 5.00 |
| 05/14/2007 | Parcels charge for hand delivery to McCarter & English. | 5.00 |
| 05/14/2007 | Parcels charge for hand delivery to Phillips Goldman & Spence. | 18.00 |
| 05/15/2007 | Copying charge for daily memo. | 11.10 |
| 05/15/2007 | Parcels charge for hand delivery to Morris Nichols. | 5.00 |
| 05/15/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 05/15/2007 | Parcels charge for hand delivery to Rosenthal Monhait. | 5.00 |
| 05/15/2007 | Parcels charge for hand delivery to Klehr Harrison. | 5.00 |
| 05/15/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 05/15/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 05/15/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 05/15/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 05/15/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 05/16/2007 | Copying charge for daily memo. | 6.20 |

Page: 3
05/31/2007
ACCOUNT NO:        3000-11D
STATEMENT NO:             70

W.R. Grace

Expenses

| | | |
|---|---|---:|
| 05/16/2007 | AT&T Long Distance Phone Calls | 53.66 |
| 05/16/2007 | Keller Court Reporting - Deposition of Phillip Lucas, M.D. | 511.99 |
| 05/16/2007 | J & J Court Transcribers, Inc. - Transcript of hearing held 5/8/07 | 196.71 |
| 05/17/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 05/17/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 05/17/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 05/17/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 05/17/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 05/17/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 05/17/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 05/17/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 05/17/2007 | Parcels, Inc. - Charges for copying of DVDs regarding the Lucas video deposition. | 350.00 |
| 05/18/2007 | Jennifer R. Enslen - Court Reporter (Copy of Transcript for hearing held 4/2/07) | 195.96 |
| 05/18/2007 | Copying charge for daily memo. | 3.00 |
| 05/18/2007 | Federal Express to Debra Felder on 5/14/07 | 14.63 |
| 05/18/2007 | Federal Express to Nathan Finch on 5/14/07 | 16.43 |
| 05/21/2007 | Copying cost for daily memo. | 42.10 |
| 05/22/2007 | Copying cost for daily memo. | 4.00 |
| 05/23/2007 | Copying costs for daily memo. | 6.90 |
| 05/25/2007 | Federal Express to Nathan D. Finch on 5/18/07 | 14.39 |
| 05/25/2007 | Federal Express to Debra Felder on 5/18/07 | 14.39 |
| 05/25/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 05/25/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 05/25/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 05/25/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 05/25/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 05/25/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 05/25/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 05/27/2007 | Parcels, Inc. - Lucas Video Deposition (5 DVD's copies x 2) | 350.00 |
| 05/29/2007 | Parcels charge for hand delivery to Phillips Goldman & Spence. | 18.00 |
| 05/29/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 05/29/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 05/29/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 05/29/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 05/29/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 05/29/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 05/29/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 05/29/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 05/29/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 05/29/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 05/29/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 05/29/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 05/30/2007 | Writer's Cramp, Inc. - Transcript of hearing dated 5/21/07 | 350.26 |
| 05/31/2007 | Westlaw Charges for May, 2007 | 4.83 |
| | TOTAL EXPENSES | 6,276.41 |

Page: 4
05/31/2007

W.R. Grace

ACCOUNT NO:    3000-11D
STATEMENT NO:    70

Expenses

TOTAL CURRENT WORK | 6,276.41

| 05/17/2007 | Payment - Thank you. (January, 2007 - 100% Expenses) | -6,743.01 |
| 05/17/2007 | Payment - Thank you. (February, 2007 - 100% Expenses) (Amount should have been $7,770.97 but was reduced by $455.00 because of a double entry for an expense) | -7,315.97 |
| | TOTAL PAYMENTS | -14,058.98 |
| | BALANCE DUE | $32,265.82 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 05/31/2007 |
| Wilmington DE | ACCOUNT NO:  3000-12D |
| | STATEMENT NO:  70 |

Fee Applications, Applicant

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $7,184.10 |

| | | | HOURS | |
|---|---|---|---|---|
| 05/02/2007 | | | | |
| | KCD | Review C&L monthly application | 0.30 | 69.00 |
| | KH | Prepare Excel spreadsheet re: professional hours v. project categories for C&L March | 0.40 | 38.00 |
| | KH | Review email from D. Seitz re: March bill(.1); Prepare C&L March fee application(1.1); Finalize and e-file fee application(.3) | 1.50 | 142.50 |
| 05/11/2007 | | | | |
| | MTH | Reviewing pre-bill. | 1.30 | 396.50 |
| 05/14/2007 | | | | |
| | KH | Prepare C&L January-March Interim Fee Application | 1.50 | 142.50 |
| 05/15/2007 | | | | |
| | KCD | Review C&L interim application | 0.30 | 69.00 |
| | KH | Finalize and e-file C&L January-March interim fee application | 0.30 | 28.50 |
| 05/29/2007 | | | | |
| | KCD | Review and sign CNO re C&L March application | 0.20 | 46.00 |
| | KH | Review case docket for objections to C&L March fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| | | FOR CURRENT SERVICES RENDERED | 6.30 | 979.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.30 | $305.00 | $396.50 |
| Kathleen Campbell Davis | 0.80 | 230.00 | 184.00 |
| Katherine Hemming | 4.20 | 95.00 | 399.00 |

Page: 2
05/31/2007
ACCOUNT NO:        3000-12D
STATEMENT NO:            70

W.R. Grace

Fee Applications, Applicant

|  |  |  |
|---|---|---|
| | TOTAL CURRENT WORK | 979.50 |

| | | |
|---|---|---|
| 05/17/2007 | Payment - Thank you. (July, 2006 - 20% Fees) | -154.20 |
| 05/17/2007 | Payment - Thank you. (August, 2006 - 20% Fees) | -271.30 |
| 05/17/2007 | Payment - Thank you. (September, 2006 - 20% Fees) | -201.70 |
| 05/17/2007 | Payment - Thank you. (January, 2007 - 80% Fees) | -790.80 |
| 05/17/2007 | Payment - Thank you. (February, 2007 - 80% Fees) | -956.80 |
| | TOTAL PAYMENTS | -2,374.80 |
| | BALANCE DUE | $5,788.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 05/31/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-13D |
|  | STATEMENT NO:           57 |

Fee Applications, Others

|  |  |
|---|---|
| PREVIOUS BALANCE | $13,917.00 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 05/01/2007 |  |  |  |  |
|  | KH | Review March fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review March fee application of Stroock & Stroock & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review March fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review March fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review March fee application of Bilzin, Sumberg, Baena, Price & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review March fee application of Buchanan Ingersoll & Rooney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review March fee application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review March fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review March fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review January-March Interim fee application of Hilsoft Notifications(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| 05/02/2007 |  |  |  |  |
|  | KCD | Review C&D monthly application | 0.30 | 69.00 |
|  | KCD | Review LTC monthly application | 0.30 | 69.00 |
|  | KCD | Review AKO monthly application | 0.30 | 69.00 |
|  | KCD | Review LAS monthly application | 0.30 | 69.00 |
|  | KH | Review email from D. Relles re: March bill(.1); Prepare AKO March fee application(.7); Finalize and e-file fee application(.3) | 1.10 | 104.50 |
|  | KH | Review email from A. Suffern re: March bill(.1); Prepare AKO March fee |  |  |

Page: 2
W.R. Grace
05/31/2007
ACCOUNT NO:      3000-13D
STATEMENT NO:           57
Fee Applications, Others

| | | | HOURS | |
|---|---|---|---|---|
| | | application(.8); Finalize and e-file fee application(.3) | 1.20 | 114.00 |
| KH | | Review email from D. Collins re: March bill(.1); Update LTC March fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| KH | | Review email from A. Katznelson re: March bill(.1); Update C&D March fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| 05/04/2007 | | | | |
| MTH | | Reviewing Order approving 15th Quarterly Interim Fee Application of Blackstone Group. | 0.10 | 30.50 |
| 05/08/2007 | | | | |
| MTH | | Reviewing correspondence from DK re FP Fee Application. | 0.10 | 30.50 |
| 05/10/2007 | | | | |
| MTH | | Working on FP Fee Application issues. | 0.80 | 244.00 |
| 05/11/2007 | | | | |
| MTH | | Correspondence to DK re FP fee application; Correspondence to and from PVNL and NDF re same. | 0.20 | 61.00 |
| 05/14/2007 | | | | |
| MTH | | Telephone conference with DK re Forman Perry Fee Application and Correspondence to and from PVNL and NDF re same. | 0.50 | 152.50 |
| MTH | | Reviewing Forman Perry Fee Application and begin drafting objection thereto. | 2.50 | 762.50 |
| KH | | Prepare LTC January-March Interim fee application | 1.10 | 104.50 |
| KH | | Prepare LAS January-March Interim fee application | 1.10 | 104.50 |
| 05/15/2007 | | | | |
| MTH | | Telephone conference with DK re FP Fee Application. | 0.10 | 30.50 |
| KCD | | Review C&D interim application | 0.30 | 69.00 |
| KCD | | Review LAS interim application | 0.30 | 69.00 |
| KCD | | Review LTC interim application | 0.30 | 69.00 |
| KCD | | Review AKO interim | 0.30 | 69.00 |
| DEM | | Preparation and e-filing of AKO Fee Application. | 0.30 | 28.50 |
| DEM | | Preparation and e-filing of C&D fee application. | 0.30 | 28.50 |
| DEM | | Preparation and e-filing of LAS fee application. | 0.30 | 28.50 |
| DEM | | Preparation and e-filing of LTC fee application. | 0.30 | 28.50 |
| MTH | | Telephone conference with M Croft re FP Summary Fee Application. | 0.20 | 61.00 |
| MTH | | Telephone conference with NDF re contact with M. Croft re FP Fee Application. | 0.10 | 30.50 |
| MTH | | Telephone conference with JB re contact with M. Croft re FP extension; Correspondence to Croft confirming extension. | 0.20 | 61.00 |
| KH | | Prepare AKO January-March Interim fee application | 1.10 | 104.50 |
| KH | | Update C&D January-March Interim fee application | 0.40 | 38.00 |
| MTH | | Reviewing correspondence from DK re Forman Perry Fee Application. | 0.10 | 30.50 |

Page: 3
W.R. Grace                                                                                                05/31/2007
ACCOUNT NO:      3000-13D
STATEMENT NO:            57
Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Correspondence to and from Marcy Croft re FP fee application, objection deadline. | 0.20 | 61.00 |
| **05/16/2007** | | | | |
| | MTH | Reviewing correspondence from NDF re fees; Correspondence to and from KH re chart re same and Correspondence to NDF re same. | 0.50 | 152.50 |
| **05/17/2007** | | | | |
| | KH | Review April fee application of Warren H. Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review December fee application of Warren H. Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October-December Interim fee application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review January-March Interim fee application of Day Pitney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review January-March Interim fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review January-March Interim fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review January-March Interim fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review January-March Interim fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review January-March Interim fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October-December Interim fee application of Casner Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review January-March Interim fee application of Nelson Mullins Riley & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review January-March Interim fee application of Ferry Joseph & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review February-March fee application of Protiviti(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review February fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review March fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review March fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review September fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review November fee application of Deloitte Tax(.1); Update Grace | | |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of Lexecon(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of Lexecon(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-March Interim fee application of Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Bilzin Sumberg Baena Price & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

05/20/2007

| MRE | Work related to response to ACC initial report | 0.20 | 68.00 |
|---|---|---|---|

05/22/2007

| MRE | Respond to fee auditor report for ACC | 0.20 | 68.00 |
|---|---|---|---|
| MTH | Correspondence to and from Croft re FP fee application. | 0.10 | 30.50 |

05/24/2007

| MTH | Reviewing correspondence from PVNL and NDF re F/P fee application. | 0.10 | 30.50 |
|---|---|---|---|
| MTH | Telephone conference with DK re F/P fee application. | 0.30 | 91.50 |
| MTH | Correspondence to PVNL and NDF re F/P fee application and contact with Klauder re same. | 0.30 | 91.50 |

05/25/2007

| MTH | Telephone conference with DK re F/P fee application. | 0.20 | 61.00 |
|---|---|---|---|
| MTH | Multiple correspondence to and from M. Croft, DK, PVNL and NDF re F/P fee application. | 0.30 | 91.50 |
| MTH | Working on objection to FP fee application. | 0.80 | 244.00 |
| KH | Review October fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of David Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of David Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of Orrick, Herrington, & Sutcliffe(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| KH | Review January-March Interim fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Hilsoft Notifications(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of Baker, Donelson, Bearman, Caldwell & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of The BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of David Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of David Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of Orrick, Herrington, & Sutcliffe(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Hilsoft Notifications(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of Baker, Donelson, Bearman, |  |  |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | Caldwell & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of The BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **05/29/2007** |  |  |  |
| KCD | Review and sign CNO re C&D March application | 0.20 | 46.00 |
| KCD | Review and sign CNO re AKO March application | 0.20 | 46.00 |
| KCD | Review and sign CNO re LTC March application | 0.20 | 46.00 |
| KCD | Review and sign CNO re LAS March application | 0.20 | 46.00 |
| KH | Review case docket for objections to C&D March fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LTC March fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LAS March fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to AKO March fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| MTH | Reviewing Debtors' Motion for Leave re Perkins Coie. | 0.30 | 91.50 |
| **05/30/2007** |  |  |  |
| KCD | Review fee auditor's final report re LAS | 0.10 | 23.00 |
| **05/31/2007** |  |  |  |
| KCD | Multiple discussions re LTC applications | 0.20 | 46.00 |
| MTH | Working on Forman Perry Fee Application issues, drafting objection. | 6.50 | 1,982.50 |
| MTH | Additional work on F/P fee application; correspondence to PVNL and NDF re same. | 1.50 | 457.50 |

Page: 7

W.R. Grace

05/31/2007

ACCOUNT NO:      3000-13D

STATEMENT NO:              57

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing correspondence from JB re Siegal time and Correspondence to NDF re same. | 0.20 | 61.00 |
| KH | Prepare chart regarding all of LTC's outstanding fees and expenses | 0.50 | 47.50 |
| KH | Meeting w/ KCD re: LTC | 0.10 | 9.50 |
|  | FOR CURRENT SERVICES RENDERED | 45.90 | 8,333.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 16.20 | $305.00 | $4,941.00 |
| Marla R. Eskin | 0.40 | 340.00 | 136.00 |
| Kathleen Campbell Davis | 3.50 | 230.00 | 805.00 |
| Diane E. Massey | 1.20 | 95.00 | 114.00 |
| Katherine Hemming | 24.60 | 95.00 | 2,337.00 |

TOTAL CURRENT WORK                                                              8,333.00

| 05/17/2007 | Payment - Thank you. (July, 2006 - 20% Fees) | -161.10 |
|---|---|---|
| 05/17/2007 | Payment - Thank you. (August, 2006 - 20% Fees) | -681.90 |
| 05/17/2007 | Payment - Thank you. (September, 2006 - 20% Fees) | -516.10 |
| 05/17/2007 | Payment - Thank you. (January, 2007 - 80% Fees) | -3,174.00 |
| 05/17/2007 | Payment - Thank you. (February, 2007 - 80% Fees) | -2,065.60 |
|  | TOTAL PAYMENTS | -6,598.70 |
|  | BALANCE DUE | $15,651.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                                    05/31/2007
Wilmington  DE                                                       ACCOUNT NO:        3000-15D
                                                                     STATEMENT NO:                72

Hearings

PREVIOUS BALANCE                                                                            $36,600.45

|  |  | HOURS |  |
|---|---|---|---|
| **05/01/2007** | | | |
| RBD | Preparation of binder for omnibus hearing. | 1.50 | 142.50 |
| MTH | Reviewing correspondence from DF re Amended Agenda, correspondence to PVNL re same. | 0.10 | 30.50 |
| MTH | Preparation for hearing. | 4.00 | 1,220.00 |
| KH | Preparation of additional binder for 5/2 hearing | 1.70 | 161.50 |
| MTH | Additional hearing preparations. | 1.00 | 305.00 |
| **05/02/2007** | | | |
| MTH | Hearing preparation. | 3.00 | 915.00 |
| MTH | Attending hearing. | 5.00 | 1,525.00 |
| **05/04/2007** | | | |
| MTH | Discussion with RBD re May 9 hearing, Reviewing correspondence from RBD re telephonic appearance re same; Reviewing correspondence from RBD to WBS re same; Correspondence to and from WBS re same. | 0.30 | 91.50 |
| MTH | Reviewing Notice of Hearing re May 9 Asbestos PD hearing and Correspondence to PVNL and NDF re same. | 0.20 | 61.00 |
| **05/07/2007** | | | |
| MRE | Meeting with MTH regarding hearing and objection deadlines and review of e-mail regarding same | 0.30 | 102.00 |
| MTH | Reviewing correspondence from Court Reporter re May 2 hearing transcript; Correspondence to PVNL and NDF re same. | 0.20 | 61.00 |
| MTH | Preparation for hearing. | 1.00 | 305.00 |
| **05/08/2007** | | | |
| MTH | Attending hearing. | 7.00 | 2,135.00 |
| MTH | Preparation for hearing. | 0.50 | 152.50 |

Page: 2
05/31/2007

W.R. Grace

ACCOUNT NO:    3000-15D
STATEMENT NO:    72

Hearings

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **05/09/2007** |  |  |  |  |
|  | MTH | Hearing re Speights and Runyan PD Claims. | 1.30 | 396.50 |
|  | MTH | Correspondence to NDF and PVNL re S&R PD Hearing. | 0.50 | 152.50 |
|  | MTH | Reviewing Agenda for hearing. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from DF re Order changing time for hearing on June 25; reviewing Order re same and Correspondence to SE re same. | 0.20 | 61.00 |
| **05/15/2007** |  |  |  |  |
|  | DAC | Review memo re 5/2 hearings | 0.30 | 127.50 |
|  | MTH | Reviewing correspondence from RBD re May 21 hearing, Agenda. | 0.10 | 30.50 |
| **05/16/2007** |  |  |  |  |
|  | MTH | Reviewing correspondence from RBD to WBS re May 21 hearing. | 0.10 | 30.50 |
| **05/17/2007** |  |  |  |  |
|  | DEM | Preparation of attorney binder for omnibus hearing | 1.00 | 95.00 |
|  | MTH | Telephone conference with NB re preparation for hearing, demonstratives; Telephone conference with TK re same. | 0.40 | 122.00 |
|  | MTH | Telephone conference with NB re May 21 hearing; Correspondence to and from NDF re same; Correspondence to NB re same. | 0.40 | 122.00 |
| **05/18/2007** |  |  |  |  |
|  | MTH | Telephone conference with JON and T.C. re May 21 hearing. | 0.20 | 61.00 |
|  | MTH | Telephone conference with NDF (x2) re May 21 hearing. | 0.30 | 91.50 |
|  | DEM | Preparation of materials for omnibus hearing. | 0.50 | 47.50 |
|  | MTH | Prepare for hearing. | 2.50 | 762.50 |
|  | MTH | Reviewing correspondence from RGM re slides for hearing demonstratives. | 0.20 | 61.00 |
|  | MTH | Multiple correspondence to and from RH re PI related matters and hearings. | 0.20 | 61.00 |
|  | MTH | Correspondence to and from DF re hearing slides, demonstratives. | 0.20 | 61.00 |
| **05/20/2007** |  |  |  |  |
|  | MRE | Review of memo regarding hearing | 0.20 | 68.00 |
| **05/21/2007** |  |  |  |  |
|  | MTH | Attending hearing. | 5.50 | 1,677.50 |
|  | MTH | Prepare for hearing. | 1.00 | 305.00 |
| **05/22/2007** |  |  |  |  |
|  | MTH | Correspondence to RH re hearing on estimation matters. | 0.10 | 30.50 |
|  | RBD | Request for transcripts relating to 5/21/07 hearing. | 0.10 | 9.50 |
|  | MTH | Correspondence to and from NDF re hearing transcript. | 0.20 | 61.00 |
|  | MTH | Reviewing correspondence from Candon re hearing transcript and response to same. | 0.20 | 61.00 |

W.R. Grace

Hearings

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 05/24/2007 | | | | |
| | MRE | Meeting with MTH regarding hearing and review of e-mail regarding same | 0.50 | 170.00 |
| | MTH | Reviewing correspondence from NDF re hearing transcript and response to same. | 0.20 | 61.00 |
| 05/25/2007 | | | | |
| | MTH | Multiple correspondence to and from RH re upcoming hearings. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from RBD re Agenda for May 30 hearing, Reviewing correspondence from RBD to WBS re same. | 0.20 | 61.00 |
| 05/29/2007 | | | | |
| | MTH | Correspondence to and from PVNL and NDF re May 30 PD hearing. | 0.20 | 61.00 |
| 05/30/2007 | | | | |
| | MTH | Attending PD hearing (telephonic). | 4.50 | 1,372.50 |
| | | FOR CURRENT SERVICES RENDERED | 47.40 | 13,520.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.30 | $425.00 | $127.50 |
| Mark T. Hurford | 41.30 | 305.00 | 12,596.50 |
| Marla R. Eskin | 1.00 | 340.00 | 340.00 |
| Diane E. Massey | 1.50 | 95.00 | 142.50 |
| Katherine Hemming | 1.70 | 95.00 | 161.50 |
| Reema B. Dattani | 1.60 | 95.00 | 152.00 |

TOTAL CURRENT WORK                                                                    13,520.00

| 05/17/2007 | Payment - Thank you. (July, 2006 - 20% Fees) | -1,106.20 |
|---|---|---|
| 05/17/2007 | Payment - Thank you. (August, 2006 - 20% Fees) | -1,286.00 |
| 05/17/2007 | Payment - Thank you. (September, 2006 - 20% Fees) | -1,623.80 |
| 05/17/2007 | Payment - Thank you. (January, 2007 - 80% Fees) | -2,598.00 |
| 05/17/2007 | Payment - Thank you. (February, 2007 - 80% Fees) | -4,015.60 |
| | TOTAL PAYMENTS | -10,629.60 |
| | BALANCE DUE | $39,490.85 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                    05/31/2007
Wilmington DE                              ACCOUNT NO:    3000-16D
                                           STATEMENT NO:        57

Litigation and Litigation Consulting

PREVIOUS BALANCE                                              $7,732.90

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 05/07/2007 | | | | |
| | MTH | Reviewing correspondence from D Cohn re Montana related filings; reviewing documents re same; Correspondence to and from MRE re same; discussion with MRE re same; Reviewing additional correspondence from Cohn re same. | 0.50 | 152.50 |
| | MTH | Correspondence to and from JAL and PVNL re Montana related filings. | 0.20 | 61.00 |
| 05/09/2007 | | | | |
| | MTH | Reviewing correspondence from JAL and PVNL re State of Montana's motion to reconsider the denial of stay relief motion. | 0.10 | 30.50 |
| 05/10/2007 | | | | |
| | MTH | Reviewing correspondence from PVNL and JAL re State of Montana's motion to reconsider denial of stay relief motion. | 0.20 | 61.00 |
| | MTH | Discussion with RBD re Insurer's objections to discovery requests, brief review of same; Reviewing correspondence from RBD to PVNL re same. | 0.20 | 61.00 |
| 05/11/2007 | | | | |
| | MTH | Reviewing documents re information needed for Objection to Motions to Reconsider State of Montana Opinion and Order; discussion with DEM re same and Correspondence to JAL re same. | 0.80 | 244.00 |
| 05/14/2007 | | | | |
| | MTH | Telephone conference with JAL (x2) re objection to motions to reconsider denial of Montana injunction. | 0.40 | 122.00 |
| | MTH | Reviewing correspondence from KH re confirmation of filing for Opposition to motion to reconsider re State of Montana preliminary injunction and Correspondence to EI, PVNL, NDF re same. | 0.30 | 91.50 |
| | MTH | Additional correspondence to and from JAL re opposition re motions to reconsider Montana Order. | 0.20 | 61.00 |

Page: 2
05/31/2007

W.R. Grace

ACCOUNT NO:        3000-16D
STATEMENT NO:              57

Litigation and Litigation Consulting

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Correspondence to and from JON and T.C. re opposition to motions to reconsider State of Montana Opinion and Order. | 0.20 | 61.00 |
| | MTH | Brief review of Montana Plaintiffs' Opposition to Motions to Reconsider Montana Order and Correspondence to PVNL, NDF and JAL re same. | 0.30 | 91.50 |
| | MTH | Reviewing and revising opposition to motion to reconsider State of Montana Opinion and Order. | 1.20 | 366.00 |
| 05/16/2007 | | | | |
| | MTH | Reviewing Order denying motion to file reply and Correspondence to PVNL and NDF re same. | 0.10 | 30.50 |
| 05/24/2007 | | | | |
| | MTH | Reviewing correspondence from Cohn re Montana litigation and response to same from PVNL. | 0.20 | 61.00 |
| | MTH | Correspondence to PVNL re Montana litigation. | 0.50 | 152.50 |
| | MTH | Working on Objection to State of Montana proposed Order and related correspondence. | 3.50 | 1,067.50 |
| 05/25/2007 | | | | |
| | MTH | Telephone conference with PVNL re Objection to Montana's COC and proposed Order. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from PVNL re as filed version of objection to Montana proposed Order. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DEM to PVNL and NDF re ACC Objection to Montana COC and proposed Order. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF re BNSF response to Debtors' proposed Order re BNSF litigation. | 0.20 | 61.00 |
| | MTH | Additional review and revisions to objection to Montana COC. | 0.80 | 244.00 |
| 05/29/2007 | | | | |
| | MTH | Telephone conference with PVNL re draft objection to Debtors' proposed Order re BNSF. | 0.10 | 30.50 |
| | MTH | Reviewing Debtors' COC and proposed Order re BNSF litigation and drafting objection thereto; Correspondence to Court re same. | 2.00 | 610.00 |
| 05/30/2007 | | | | |
| | MTH | Reviewing BNSF's proposed COC and Order and Correspondence to PVNL and NDF re same. | 0.20 | 61.00 |
| | | FOR CURRENT SERVICES RENDERED | 12.60 | 3,843.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 12.60 | $305.00 | $3,843.00 |

Page: 3
05/31/2007
ACCOUNT NO:     3000-16D
STATEMENT NO:          57

W.R. Grace

Litigation and Litigation Consulting

TOTAL CURRENT WORK                                                    3,843.00

| | | |
|---|---|---:|
| 05/17/2007 | Payment - Thank you. (July, 2006 - 20% Fees) | -30.10 |
| 05/17/2007 | Payment - Thank you. (August, 2006 - 20% Fees) | -30.70 |
| 05/17/2007 | Payment - Thank you. (September, 2006 - 20% Fees) | -23.60 |
| 05/17/2007 | Payment - Thank you. (February, 2007 - 80% Fees) | -133.20 |
| | TOTAL PAYMENTS | -217.60 |
| | BALANCE DUE | $11,358.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 05/31/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-17D |
|  | STATEMENT NO:    57 |

Plan and Disclosure Statement

| | PREVIOUS BALANCE | $15,451.00 |
|---|---|---|

| 05/17/2007 | Payment - Thank you. (July, 2006 - 20% Fees) | -525.60 |
|---|---|---|
| 05/17/2007 | Payment - Thank you. (August, 2006 - 20% Fees) | -17.70 |
| 05/17/2007 | Payment - Thank you. (September, 2006 - 20% Fees) | -389.40 |
| 05/17/2007 | Payment - Thank you. (January, 2007 - 80% Fees) | -4,523.60 |
| 05/17/2007 | Payment - Thank you. (February, 2007 - 80% Fees) | -5,085.60 |
|  | TOTAL PAYMENTS | -10,541.90 |
|  | BALANCE DUE | $4,909.10 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                    |                    |
|--------------------|--------------------|
|                    | Page: 1            |
| W.R. Grace         | 05/31/2007         |
| Wilmington  DE     | ACCOUNT NO:    3000-18D |
|                    | STATEMENT NO:    57 |

Relief from Stay Proceedings

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $131.30 |
| 05/17/2007 | Payment - Thank you. (July, 2006 - 20% Fees) | -6.50 |
| | BALANCE DUE | $124.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
05/31/2007
ACCOUNT NO:        3000-19D
STATEMENT NO:                43

Tax Issues

PREVIOUS BALANCE                                                                                    $449.00

05/17/2007        Payment - Thank you. (September, 2006 - 20% Fees)                      -449.00

BALANCE DUE                                                                                        $0.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                    |              |
|--------------------|--------------|
|                    | Page: 1      |
| W.R. Grace         | 05/31/2007   |
| Wilmington  DE     | ACCOUNT NO:    3000-20D |
|                    | STATEMENT NO:           56 |

Tax Litigation

PREVIOUS BALANCE                                                 $1,170.30

BALANCE DUE                                                      $1,170.30

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
05/31/2007
ACCOUNT NO:      3000-21D
STATEMENT NO:           48

Travel-Non-Working

|  |  |  |  |
|---|---|---|---|
| PREVIOUS BALANCE |  |  | $4,169.80 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 05/02/2007 |  |  |  |  |
| | MTH | Travel to Pittsburgh, PA (billed at one-half time). | 2.00 | 610.00 |
| | MTH | Travel from Pittsburgh, PA (billed at one-half time). | 2.20 | 671.00 |
| 05/03/2007 |  |  |  |  |
| | MTH | Non-working travel time to New York (billed at one-half time). | 0.70 | 213.50 |
| | MTH | Non-working travel time from New York (billed at one-half time). | 1.50 | 457.50 |
| 05/07/2007 |  |  |  |  |
| | MTH | Travel to Pittsburgh, PA (billed at one half time). | 2.70 | 823.50 |
| 05/08/2007 |  |  |  |  |
| | MTH | Non-working travel time from Pittsburgh (billed at one-half time). | 2.40 | 732.00 |
| | | FOR CURRENT SERVICES RENDERED | 11.50 | 3,507.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 11.50 | $305.00 | $3,507.50 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 3,507.50 |

| | | |
|---|---|---|
| 05/17/2007 | Payment - Thank you. (August, 2006 - 20% Fees) | -141.60 |
| 05/17/2007 | Payment - Thank you. (September, 2006 - 20% Fees) | -295.00 |
| 05/17/2007 | Payment - Thank you. (January, 2007 - 80% Fees) | -195.20 |
| 05/17/2007 | Payment - Thank you. (February, 2007 - 80% Fees) | -1,927.60 |
| | TOTAL PAYMENTS | -2,559.40 |

Page: 2
W.R. Grace                                                          05/31/2007
                                              ACCOUNT NO:        3000-21D
                                              STATEMENT NO:            48

Travel-Non-Working


BALANCE DUE                                                      $5,117.90


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                    |              |           |
|--------------------|--------------|-----------|
|                    | Page: 1      |           |
| W.R. Grace         | 05/31/2007   |           |
| Wilmington  DE     | ACCOUNT NO:  | 3000-22D  |
|                    | STATEMENT NO:| 61        |

Valuation

PREVIOUS BALANCE                                                $1,185.00

BALANCE DUE                                                     $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 05/31/2007 |
| Wilmington  DE | ACCOUNT NO:      3000-23D |
|  | STATEMENT NO:            61 |

ZAI Science Trial

| | | |
|---|---|---:|
| PREVIOUS BALANCE | | $3,615.10 |
| | | |
| 05/17/2007 | Payment - Thank you. (September, 2006 - 20% Fees) | -17.70 |
| 05/17/2007 | Payment - Thank you. (January, 2007 - 80% Fees) | -477.60 |
| 05/17/2007 | Payment - Thank you. (February, 2007 - 80% Fees) | -24.40 |
| | TOTAL PAYMENTS | -519.70 |
| | BALANCE DUE | $3,095.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                        05/31/2007
Wilmington  DE                                              ACCOUNT NO:        3000-24D
                                                                  STATEMENT NO:              34

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                                      -$56.00

CREDIT BALANCE                                                                          -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace
Wilmington  DE

05/31/2007

ACCOUNT NO:        3000-25D
STATEMENT NO:              27

Others

PREVIOUS BALANCE                                                    $56.00

BALANCE DUE                                                         $56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                    05/31/2007
Wilmington  DE                                          ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 1,883.70 | 0.00 | 0.00 | 0.00 | -1,362.50 | $521.20 |
| 3000-02 Asset Disposition | | | | | |
| 97.30 | 0.00 | 0.00 | 0.00 | -53.90 | $43.40 |
| 3000-03 Business Operations | | | | | |
| 18.30 | 0.00 | 0.00 | 0.00 | -18.30 | $0.00 |
| 3000-04 Case Administration | | | | | |
| 810.50 | 0.00 | 0.00 | 0.00 | -185.80 | $624.70 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 134,512.60 | 15,404.00 | 0.00 | 0.00 | -59,199.80 | $90,716.80 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 2,573.20 | 183.00 | 0.00 | 0.00 | -1,323.30 | $1,432.90 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 51,583.50 | 16,206.50 | 0.00 | 0.00 | -23,061.40 | $44,728.60 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 3,506.70 | 1,006.50 | 0.00 | 0.00 | -3,612.50 | $900.70 |
| 3000-10 Employment Applications, Others | | | | | |
| 25,712.50 | 0.00 | 0.00 | 0.00 | -216.50 | $25,496.00 |
| 3000-11 Expenses | | | | | |
| 40,048.39 | 0.00 | 6,276.41 | 0.00 | -14,058.98 | $32,265.82 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 7,184.10 | 979.50 | 0.00 | 0.00 | -2,374.80 | $5,788.80 |
| 3000-13 Fee Applications, Others | | | | | |
| 13,917.00 | 8,333.00 | 0.00 | 0.00 | -6,598.70 | $15,651.30 |
| 3000-15 Hearings | | | | | |
| 36,600.45 | 13,520.00 | 0.00 | 0.00 | -10,629.60 | $39,490.85 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 7,732.90 | 3,843.00 | 0.00 | 0.00 | -217.60 | $11,358.30 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 15,451.00 | 0.00 | 0.00 | 0.00 | -10,541.90 | $4,909.10 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 131.30 | 0.00 | 0.00 | 0.00 | -6.50 | $124.80 |
| 3000-19 Tax Issues | | | | | |
| 449.00 | 0.00 | 0.00 | 0.00 | -449.00 | $0.00 |
| 3000-20 Tax Litigation | | | | | |
| 1,170.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,170.30 |
| 3000-21 Travel-Non-Working | | | | | |
| 4,169.80 | 3,507.50 | 0.00 | 0.00 | -2,559.40 | $5,117.90 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 3,615.10 | 0.00 | 0.00 | 0.00 | -519.70 | $3,095.40 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 352,352.64 | 62,983.00 | 6,276.41 | 0.00 | -136,990.18 | $284,621.87 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.