
ATTORNEYS AT LAW

June 29, 2007

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   124637

FOR PROFESSIONAL SERVICES RENDERED
    THROUGH June 1, 2007

**Atty – SLB**
**Client No.: 74817/15537**

### RE: 01- Case Administration

| Date | Atty | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/02/07 | JIS | 0.30 | 75.00 | Attention to email from J. Sakalo regarding PD CMO and email to M. Hurford regarding same. |
| 05/03/07 | JIS | 0.10 | 25.00 | Conference with J. Sakalo regarding omnibus hearing and rescheduling of certain matters to May 21. |
| 05/04/07 | JMS | 0.70 | 297.50 | Attend to matters regarding 5/8 and 5/9 hearings and conferences with S. Baena thereon (.5); e-mail with S. Walsh regarding hearing (.2). |
| 05/04/07 | MIK | 0.10 | 35.00 | Review PD related docket entries (.1). |
| 05/07/07 | JMS | 0.70 | 297.50 | E-mail to Committee regarding 5/2 transcript (.3); e-mail exchange with D. Speights and D. Scott regarding re-scheduling committee meeting (.4). |
| 05/07/07 | MIK | 0.10 | 35.00 | Review PD related docket entries (.1). |
| 05/14/07 | SLB | 0.60 | 390.00 | Review numerous and sundry pleadings (.6). |
| 05/15/07 | JMS | 0.80 | 340.00 | Conference with S. Baena regarding hearing agenda and order of matters to be heard (.2); review 5/21 agenda and e-mail to Committee thereon (.4); e-mail M. Dies regarding 5/21 hearing (.2). |
| 05/15/07 | MIK | 0.30 | 105.00 | Review PD related docket entries (.3). |
| 05/16/07 | SLB | 0.20 | 130.00 | Review motion(s) for protective order regarding CRMC (.2). |
| 05/18/07 | JMS | 0.50 | 212.50 | Review hearing notebook/agenda (.3); review Millette deposition notice (.2). |
| 05/21/07 | MIK | 0.10 | 35.00 | Review PD related docket entries (.1). |
| 05/24/07 | JMS | 0.40 | 170.00 | Review 5/30 Agenda (.2); e-mail exchange with L. Flores thereon (.2). |
| 05/24/07 | MIK | 0.10 | 35.00 | Email to D. Felder regarding PD matter (.1). |
| 05/25/07 | JMS | 0.60 | 255.00 | Review amended hearing agenda and e-mail to Committee thereon (.4); e-mail exchange with B. Fairey thereon (.1); e-mail exchange with T. Edwards thereon (.1). |
| 05/25/07 | MIK | 0.70 | 245.00 | Review PD related docket entries (.7). |
| 05/29/07 | MIK | 0.10 | 35.00 | Review PD related docket entries (.1). |
| 05/30/07 | MIK | 0.10 | 35.00 | Review PD related docket entries (.1). |

**PROFESSIONAL SERVICES**                                                       **$2,752.50**

### COSTS ADVANCED

| Date | Description | Amount |
|------|-------------|--------|
| 04/04/07 | Long Distance Telephone-Outside Services COURT CALL 04/04/07 - VENDOR: DINERS CLUB; INVOICE#: 03/27/07-04/26/07; DATE: 4/26/2007  -  Acct. #5306220025395504 | 651.50 |
| 04/05/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00835201; DATE: 4/30/2007  - Account# 306300 | 8.78 |

| 04/11/07 | Long Distance Telephone-Outside Services COURT CALLs - VENDOR: DINERS CLUB; INVOICE#: 03/27/07-04/26/07; DATE: 4/26/2007 - Acct. #5306220025395504 | 892.50 |
| 04/11/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813574239; DATE: 5/1/2007 - Account# 5306220025395504 | 6.78 |
| 04/11/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813574239; DATE: 5/1/2007 - Account# 5306220025395504 | 60.24 |
| 04/12/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00835201; DATE: 4/30/2007 - Account# 306300 | 14.15 |
| 04/12/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813574239; DATE: 5/1/2007 - Account# 5306220025395504 | 7.45 |
| 04/12/07 | Transcript of Deposition Deposition of: William M. Ewing - VENDOR: Brown & Gallo; INVOICE#: 50352; DATE: 5/10/2007 - Clients | 928.64 |
| 04/13/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813574239; DATE: 5/1/2007 - Account# 5306220025395504 | 1.00 |
| 04/16/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813574239; DATE: 5/1/2007 - Account# 5306220025395504 | 179.65 |
| 04/16/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813574239; DATE: 5/1/2007 - Account# 5306220025395504 | 59.96 |
| 04/17/07 | Long Distance Telephone-Outside Services COURT CALLS - VENDOR: DINERS CLUB; INVOICE#: 03/27/07-04/26/07; DATE: 4/26/2007 - Acct. #5306220025395504 | 96.50 |
| 04/17/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813574239; DATE: 5/1/2007 - Account# 5306220025395504 | 35.63 |
| 04/17/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813574239; DATE: 5/1/2007 - Account# 5306220025395504 | 27.90 |
| 04/18/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813574239; DATE: 5/1/2007 - Account# 5306220025395504 | 16.41 |
| 04/19/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00835201; DATE: 4/30/2007 - Account# 306300 | 9.26 |

| 04/19/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813574239; DATE: 5/1/2007 - Account# 5306220025395504 | 4.10 |
|---|---|---|
| 04/21/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813574239; DATE: 5/1/2007 - Account# 5306220025395504 | 13.65 |
| 04/24/07 | Long Distance Telephone-Outside Services COURT CALLS - VENDOR: DINERS CLUB; INVOICE#: 03/27/07-04/26/07; DATE: 4/26/2007 - Acct. #5306220025395504 | 38.00 |
| 04/26/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00835201; DATE: 4/30/2007 - Account# 306300 | 24.14 |
| 04/26/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/26/07-05/29/07; DATE: 5/29/2007 - Acct. #5306220025395504 | 135.50 |
| 04/26/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/26/07-05/29/07; DATE: 5/29/2007 - Acct. #5306220025395504 | 135.50 |
| 04/26/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/26/07-05/29/07; DATE: 5/29/2007 - Acct. #5306220025395504 | 200.50 |
| 04/26/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/26/07-05/29/07; DATE: 5/29/2007 - Acct. #5306220025395504 | 200.50 |
| 04/27/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 201311446;  DATE: 5/1/2007 | 24.45 |
| 04/27/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 201501993;  DATE: 5/2/2007 | 9.22 |
| 04/27/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 201501993;  DATE: 5/2/2007 | 8.46 |
| 04/27/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813574239; DATE: 5/1/2007 - Account# 5306220025395504 | 8.16 |
| 04/27/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/26/07-05/29/07; DATE: 5/29/2007 - Acct. #5306220025395504 | 38.00 |
| 04/27/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/26/07-05/29/07; DATE: 5/29/2007 - Acct. #5306220025395504 | 38.00 |

| 04/27/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/26/07-05/29/07; DATE: 5/29/2007 - Acct. #5306220025395504 | 38.00 |
|---|---|---|
| 04/29/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813574239; DATE: 5/1/2007 - Account# 5306220025395504 | 8.16 |
| 05/01/07 | Long Distance Telephone 1(312)861-3295; 2 Mins. | 2.38 |
| 05/01/07 | Long Distance Telephone 1(312)861-2000; 2 Mins. | 2.38 |
| 05/01/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/26/07-05/29/07; DATE: 5/29/2007 - Acct. #5306220025395504 | 25.00 |
| 05/01/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813758580; DATE: 6/1/2007 - Account# 5306220025395504 | 39.60 |
| 05/02/07 | Long Distance Telephone 1(312)861-2000; 1 Mins. | 1.19 |
| 05/02/07 | Long Distance Telephone 1(312)861-2000; 1 Mins. | 1.19 |
| 05/02/07 | Airfare Travel / Ft. Lauderdale to Pittsburgh (WR Grace Hearing) - VENDOR: JAY M. SAKALO; INVOICE#: JMS05/03/2007; DATE: 5/3/2007 - Clients | 770.30 |
| 05/02/07 | Meals Meal Expense at Ft. Lauderdale Airport - VENDOR: JAY M. SAKALO; INVOICE#: JMS05/03/2007; DATE: 5/3/2007 - Clients | 4.19 |
| 05/02/07 | Lodging The Westin Convention Center (Pittsburgh) - VENDOR: JAY M. SAKALO; INVOICE#: JMS05/03/2007; DATE: 5/3/2007 - Clients | 240.71 |
| 05/02/07 | Mileage Travel / Miami to Ft. Lauderdale - VENDOR: JAY M. SAKALO; INVOICE#: JMS05/03/2007; DATE: 5/3/2007 - Clients | 32.98 |
| 05/02/07 | Parking Parking - VENDOR: JAY M. SAKALO; INVOICE#: JMS05/03/2007; DATE: 5/3/2007 - Clients | 46.00 |
| 05/02/07 | Transcript of Deposition VENDOR: TSG Reporting, Inc.; INVOICE#: 033007-29153; DATE: 5/2/2007 - Clients | 689.40 |
| 05/02/07 | Airfare Travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/03/07; DATE: 5/3/2007 - Client - 15537 | 770.30 |
| 05/02/07 | Fares, Mileage, Parking Taxi faes - Travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/03/07; DATE: 5/3/2007 - Client - 15537 | 77.00 |
| 05/02/07 | Lodging Travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/03/07; DATE: 5/3/2007 - Client - 15537 | 238.26 |
| 05/02/07 | Meals Travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/03/07; DATE: 5/3/2007 - Client - 15537 | 186.71 |
| 05/02/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813758580; DATE: 6/1/2007 - Account# 5306220025395504 | 40.64 |

| 05/03/07 | Airfare Travel / Pittsburgh to Ft. Lauderdale (WR Grace Hearing) - VENDOR: JAY M. SAKALO; INVOICE#: JMS05/03/2007; DATE: 5/3/2007  - Clients | 761.40 |
|---|---|---|
| 05/03/07 | Long Distance Telephone 1(312)861-2000; 2 Mins. | 2.38 |
| 05/03/07 | Airfare Travel Pittsburgh to FTL - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/03/07; DATE: 5/3/2007  - Client - 15537 | 761.40 |
| 05/03/07 | Meals Travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/03/07; DATE: 5/3/2007  - Client - 15537 | 7.34 |
| 05/03/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00874729; DATE: 5/31/2007  - Account# 306300 | 2.08 |
| 05/03/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00874729; DATE: 5/31/2007  - Account# 306300 | 6.04 |
| 05/04/07 | Long Distance Telephone 1(843)524-5708; 6 Mins. | 7.14 |
| 05/06/07 | Publication VENDOR: Bankruptcy Creditors' Service, Inc.; INVOICE#: WRGRACE3125-129; DATE: 5/6/2007  - W.R. Grace Bankruptcy News Issue # 125- 129 | 225.00 |
| 05/07/07 | Photocopies - Outside Service VENDOR: Copytech Inc.; INVOICE#: 914; DATE: 5/7/2007  - Clients | 375.96 |
| 05/07/07 | Long Distance Telephone 1(302)426-9910; 5 Mins. | 5.95 |
| 05/07/07 | Meals VENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 117926-05/07/07; DATE: 5/7/2007  - Client - 15537 | 32.72 |
| 05/07/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/26/07-05/29/07; DATE: 5/29/2007  - Acct. #5306220025395504 | 122.50 |
| 05/07/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/26/07-05/29/07; DATE: 5/29/2007  - Acct. #5306220025395504 | 122.50 |
| 05/07/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/26/07-05/29/07; DATE: 5/29/2007  - Acct. #5306220025395504 | 122.50 |
| 05/07/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/26/07-05/29/07; DATE: 5/29/2007  - Acct. #5306220025395504 | 122.50 |
| 05/07/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/26/07-05/29/07; DATE: 5/29/2007  - Acct. #5306220025395504 | 148.50 |
| 05/07/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813758580; DATE: 6/1/2007  - Account# 5306220025395504 | 3.66 |
| 05/08/07 | Long Distance Telephone 1(415)989-1800; 3 Mins. | 3.57 |
| 05/08/07 | Long Distance Telephone 1(202)339-8567; 22 Mins. | 26.18 |

| 05/08/07 | Miscellaneous Costs Hard Drive - VENDOR: INSIGHT; INVOICE#: 900015344; DATE: 5/8/2007 - Clients | 239.95 |
|---|---|---|
| 05/08/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 203291858; DATE: 5/11/2007 | 8.09 |
| 05/08/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00874729; DATE: 5/31/2007 - Account# 306300 | 0.17 |
| 05/09/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00874729; DATE: 5/31/2007 - Account# 306300 | 22.63 |
| 05/09/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00874729; DATE: 5/31/2007 - Account# 306300 | 3.47 |
| 05/10/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/26/07-05/29/07; DATE: 5/29/2007 - Acct. #5306220025395504 | 207.00 |
| 05/10/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/26/07-05/29/07; DATE: 5/29/2007 - Acct. #5306220025395504 | 246.00 |
| 05/11/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/26/07-05/29/07; DATE: 5/29/2007 - Acct. #5306220025395504 | 44.50 |
| 05/11/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/26/07-05/29/07; DATE: 5/29/2007 - Acct. #5306220025395504 | 44.50 |
| 05/11/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/26/07-05/29/07; DATE: 5/29/2007 - Acct. #5306220025395504 | 44.50 |
| 05/11/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/26/07-05/29/07; DATE: 5/29/2007 - Acct. #5306220025395504 | 51.00 |
| 05/11/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/26/07-05/29/07; DATE: 5/29/2007 - Acct. #5306220025395504 | 148.50 |
| 05/14/07 | Long Distance Telephone 1(412)288-4184; 1 Mins. | 1.19 |
| 05/14/07 | Long Distance Telephone 1(803)943-4084; 20 Mins. | 23.80 |
| 05/14/07 | Long Distance Telephone 1(803)943-4084; 15 Mins. | 19.04 |
| 05/14/07 | Long Distance Telephone 1(415)989-1800; 4 Mins. | 5.95 |
| 05/14/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00874729; DATE: 5/31/2007 - Account# 306300 | 14.82 |

| 05/14/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813758580; DATE: 6/1/2007 - Account# 5306220025395504 | 39.32 |
| 05/15/07 | CD/DVD Duplication | 60.00 |
| 05/15/07 | Long Distance Telephone 1(503)227-2900; 1 Mins. | 1.19 |
| 05/16/07 | Long Distance Telephone 1(212)813-1703; 1 Mins. | 1.19 |
| 05/16/07 | Long Distance Telephone 1(212)813-1703; 13 Mins. | 15.47 |
| 05/16/07 | Transcript of Deposition Deposition of: Phillip Lucas, M.D. - VENDOR: Kara Keller; INVOICE#: 3356; DATE: 5/16/2007 - Clients | 511.99 |
| 05/17/07 | Long Distance Telephone 1(803)943-4444; 12 Mins. | 14.28 |
| 05/18/07 | Long Distance Telephone 1(843)987-3805; 3 Mins. | 3.57 |
| 05/18/07 | Long Distance Telephone 1(302)575-1555; 7 Mins. | 8.33 |
| 05/18/07 | Long Distance Telephone 1(843)987-0794; 8 Mins. | 9.52 |
| 05/21/07 | Airfare Travel to Philadelphia - VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/21/07; DATE: 5/21/2007 - Client - 15537 | 869.40 |
| 05/21/07 | Airfare Travel from Philadelphia - VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/21/07; DATE: 5/21/2007 - Client - 15537 | 879.40 |
| 05/21/07 | Meals Travel to Philadelphia - VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/21/07; DATE: 5/21/2007 - Client - 15537 | 14.45 |
| 05/21/07 | Meals Travel to Philadelphia - VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/21/07; DATE: 5/21/2007 - Client - 15537 | 9.05 |
| 05/21/07 | Fares, Mileage, Parking VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/21/07; DATE: 5/21/2007 - Client - 15537 | 45.52 |
| 05/21/07 | Airfare Travel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/21/07; DATE: 5/21/2007 - Client - 15537 | 869.40 |
| 05/21/07 | Airfare Travel from Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/21/07; DATE: 5/21/2007 - Client - 15537 | 879.40 |
| 05/21/07 | Fares, Mileage, Parking Cab Fares Travel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/21/07; DATE: 5/21/2007 - Client - 15537 | 30.00 |
| 05/21/07 | Fares, Mileage, Parking VENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 102914; DATE: 5/27/2007 - Clients | 302.00 |
| 05/22/07 | Long Distance Telephone 1(202)862-7801; 2 Mins. | 2.38 |
| 05/22/07 | Long Distance Telephone 1(202)879-5167; 1 Mins. | 2.38 |
| 05/23/07 | Long Distance Telephone 1(843)987-3805; 7 Mins. | 9.52 |
| 05/23/07 | Meals VENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 118710-05/23/07; DATE: 5/23/2007 - Client - 15537 | 32.96 |
| 05/24/07 | Long Distance Telephone 1(843)987-0794; 17 Mins. | 20.23 |
| 05/24/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 206277098; DATE: 5/28/2007 | 16.18 |

| 05/24/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 206277098; DATE: 5/28/2007 | 9.30 |
|---|---|---|
| 05/24/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00874729; DATE: 5/31/2007 - Account# 306300 | 7.15 |
| 05/25/07 | Long Distance Telephone 1(212)813-1703; 4 Mins. | 4.76 |
| 05/25/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00874729; DATE: 5/31/2007 - Account# 306300 | 8.71 |
| 05/25/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/26/07-05/29/07; DATE: 5/29/2007 - Acct. #5306220025395504 | 148.50 |
| 05/29/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813758580; DATE: 6/1/2007 - Account# 5306220025395504 | 76.88 |
| 05/30/07 | Long Distance Telephone 1(803)943-8094; 5 Mins. | 7.14 |
| 05/31/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00874729; DATE: 5/31/2007 - Account# 306300 | 37.75 |
| 05/31/07 | Miscellaneous Costs / Professional/Expert fees related to PD Estimation for May 2007 $35,417.02 | 35,417.02 |
| 05/01/07 | Copies 54 pgs @ 0.10/pg | 5.40 |
| 05/01/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/03/07 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 05/08/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 05/08/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/08/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/16/07 | Copies 982 pgs @ 0.10/pg | 98.20 |
| 05/16/07 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 05/16/07 | Copies 567 pgs @ 0.10/pg | 56.70 |
| 05/17/07 | Copies 552 pgs @ 0.10/pg | 55.20 |
| 05/17/07 | Copies 208 pgs @ 0.10/pg | 20.80 |
| 05/18/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/15/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/15/07 | Copies 47 pgs @ 0.10/pg | 4.70 |
| 05/15/07 | Copies 31 pgs @ 0.10/pg | 3.10 |
| 05/15/07 | Copies 47 pgs @ 0.10/pg | 4.70 |
| 05/24/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 05/24/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/02/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/31/07 | Copies 39 pgs @ 0.10/pg | 3.90 |
| 05/02/07 | Copies 25 pgs @ 0.10/pg | 2.50 |

| | | |
|---|---|---|
| 05/02/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 05/02/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/02/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 05/02/07 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 05/24/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/24/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/29/07 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 05/29/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 05/29/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/29/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/29/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 05/29/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/30/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 05/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/30/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/30/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/30/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/30/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/30/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/30/07 | Copies 84 pgs @ 0.10/pg | 8.40 |
| 05/15/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/15/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 05/15/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 05/15/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 05/15/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 05/15/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/15/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 05/15/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/15/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/15/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/15/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/15/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/15/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 05/15/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 05/15/07 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 05/15/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 05/15/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/18/07 | Copies 79 pgs @ 0.10/pg | 7.90 |
| 05/18/07 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 05/18/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/18/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/18/07 | Copies 5 pgs @ 0.10/pg | 0.50 |

| | | |
|---|---|---|
| 05/18/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/18/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 05/18/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/18/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/18/07 | Copies 73 pgs @ 0.10/pg | 7.30 |
| 05/18/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 05/18/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 05/18/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 05/18/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/18/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/18/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/18/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 05/21/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/21/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/21/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/21/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/21/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/21/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/21/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/22/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 05/22/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/22/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 05/23/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 05/23/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 05/23/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 05/23/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 05/23/07 | Copies 28 pgs @ 0.10/pg | 2.80 |
| 05/23/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/23/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/23/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 05/23/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/23/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 05/23/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/23/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 05/23/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/23/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/23/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/23/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/23/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/23/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/23/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/23/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/23/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/23/07 | Copies 9 pgs @ 0.10/pg | 0.90 |

| 05/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
|---|---|---|
| 05/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/23/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/23/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/23/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 05/23/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/23/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/23/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/23/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 05/17/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 05/17/07 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 05/17/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 05/17/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 05/17/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 05/17/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 05/17/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/17/07 | Copies 72 pgs @ 0.10/pg | 7.20 |
| 05/17/07 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 05/17/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 05/17/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 05/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/17/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/17/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 05/17/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |

| | | |
|---|---|---|
| 05/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/16/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/16/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/16/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 05/16/07 | Copies 42 pgs @ 0.10/pg | 4.20 |
| 05/16/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/16/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/16/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 05/16/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/16/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/16/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/16/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/16/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/16/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 05/16/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/16/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/16/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 05/16/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/16/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 05/16/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 05/16/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 05/16/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 05/16/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/16/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/16/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 05/16/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/16/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/16/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/16/07 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 05/16/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/16/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 05/16/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/16/07 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 05/16/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/16/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/16/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/16/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/16/07 | Copies 3 pgs @ 0.10/pg | 0.30 |

| | | |
|---|---|---|
| 05/16/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/16/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/16/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 05/16/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 05/16/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/16/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/16/07 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 05/16/07 | Copies 68 pgs @ 0.10/pg | 6.80 |
| 05/16/07 | Copies 96 pgs @ 0.10/pg | 9.60 |
| 05/16/07 | Copies 62 pgs @ 0.10/pg | 6.20 |
| 05/16/07 | Copies 73 pgs @ 0.10/pg | 7.30 |
| 05/16/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/16/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/16/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/16/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/16/07 | Copies 87 pgs @ 0.10/pg | 8.70 |
| 05/16/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 05/16/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 05/16/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 05/16/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 05/16/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 05/16/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/16/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/16/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/16/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/16/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/16/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/16/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/16/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/16/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/08/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 05/08/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/08/07 | Copies 85 pgs @ 0.10/pg | 8.50 |
| 05/08/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/08/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/08/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/08/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/08/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 05/08/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/08/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 05/09/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/09/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/09/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 05/11/07 | Copies 4 pgs @ 0.10/pg | 0.40 |

| 05/11/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/11/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/11/07 | Copies 84 pgs @ 0.10/pg | 8.40 |
| 05/11/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/11/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/11/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/11/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/11/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 05/11/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 05/11/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 05/11/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/11/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 05/11/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/11/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 05/14/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 05/14/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/14/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 05/14/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 05/14/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/14/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/14/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/14/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/14/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/14/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 05/14/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 05/14/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 05/14/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/14/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 05/14/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 05/14/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/14/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/14/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/14/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 05/14/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/14/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 05/14/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 05/14/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/03/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/03/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/04/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/04/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 05/04/07 | Copies 17 pgs @ 0.10/pg | 1.70 |

| | | |
|---|---|---|
| 05/04/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/04/07 | Copies 46 pgs @ 0.10/pg | 4.60 |
| 05/04/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 05/04/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 05/04/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 05/04/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 05/04/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 05/05/07 | Copies 49 pgs @ 0.10/pg | 4.90 |
| 05/07/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/07/07 | Copies 43 pgs @ 0.10/pg | 4.30 |
| 05/07/07 | Copies 37 pgs @ 0.10/pg | 3.70 |
| 05/07/07 | Copies 36 pgs @ 0.10/pg | 3.60 |
| 05/07/07 | Copies 57 pgs @ 0.10/pg | 5.70 |
| 05/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/07/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/07/07 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 05/07/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/07/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/07/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/07/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 05/07/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/07/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/07/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/07/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 05/07/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/07/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 05/07/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/07/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 05/07/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/07/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/07/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 05/07/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/07/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 05/07/07 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 05/07/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 05/07/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/07/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/07/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/07/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/07/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/01/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 05/01/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 05/01/07 | Copies 1 pgs @ 0.10/pg | 0.10 |

| | | |
|---|---|---|
| 05/01/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 05/01/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 05/01/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 05/01/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/01/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 05/01/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 05/01/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 05/01/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 05/01/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 05/01/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/01/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 05/01/07 | Copies 54 pgs @ 0.10/pg | 5.40 |
| 05/01/07 | Copies 76 pgs @ 0.10/pg | 7.60 |
| 05/01/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/01/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/01/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 05/01/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/01/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 05/01/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 05/01/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 05/01/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 05/01/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 05/01/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 05/01/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/01/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 05/01/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/01/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 05/01/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 05/01/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/01/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 05/01/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 05/01/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 05/01/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 05/01/07 | Copies 44 pgs @ 0.10/pg | 4.40 |
| 05/01/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 05/01/07 | Copies 54 pgs @ 0.10/pg | 5.40 |
| 05/01/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/01/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 05/01/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 05/01/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 05/01/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 05/01/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/01/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 05/01/07 | Copies 6 pgs @ 0.10/pg | 0.60 |

| 05/01/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/01/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 05/01/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 05/01/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 05/01/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 05/01/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 05/01/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/01/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 05/01/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 05/01/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 05/01/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/01/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 05/01/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 05/01/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 05/01/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 05/01/07 | Copies 44 pgs @ 0.10/pg | 4.40 |
| 05/01/07 | Copies 44 pgs @ 0.10/pg | 4.40 |
| 05/01/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 05/01/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 05/01/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 05/01/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 05/01/07 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 05/01/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/01/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/01/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/01/07 | Copies 2 pgs @ 0.10/pg | 0.20 |

**TOTAL COSTS ADVANCED**                                             **$52,081.69**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.80 | $650.00 | $520.00 |
| Sakalo, Jay M | 3.70 | $425.00 | $1,572.50 |
| Snyder, Jeffrey I | 0.40 | $250.00 | $100.00 |
| Kramer, Matthew I | 1.60 | $350.00 | $560.00 |
| *TOTAL* | *6.50* | | *$2,752.50* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $6,561.00 |
| CD/DVD Duplication | $60.00 |
| Photocopies - Outside Service | $375.96 |
| Fares, Mileage, Parking | $454.52 |
| Federal Express | $75.70 |
| Long Distance Telephone | $202.30 |

| | |
|---|---|
| Long Distance Telephone-Outside Services | $4,221.65 |
| Lodging | $478.97 |
| Meals | $287.42 |
| Mileage | $32.98 |
| Miscellaneous Costs | $35,656.97 |
| Parking | $46.00 |
| Publication | $225.00 |
| Transcript of Deposition | $2,130.03 |
| Westlaw-Online Legal Research | $629.19 |
| Copies | $644.00 |
| ***TOTAL*** | ***$52,081.69*** |

**CURRENT BALANCE DUE THIS MATTER**                                    **$54,834.19**

**Atty – SLB**
**Client No.: 74817/15538**

**RE: 02 - Debtors' Business Operations**

| 05/15/07 | SLB | 1.10 | 715.00 | Review draft of pension funding motion and related exhibits and email to and from J. Sakalo (1.1). |
|----------|-----|------|--------|---------------------------------------------------------------------------------------------------|
| 05/15/07 | JMS | 0.40 | 170.00 | E-mails with M. Hurford and G. Boyer regarding Pension funding motion. |
| 05/21/07 | JMS | 0.70 | 297.50 | Review motion to make 2007-08 pension contribution and e-mail to R. Wyron and M. Hurford thereon. |
| 05/22/07 | JMS | 1.30 | 552.50 | E-mails with Hurford and Wyron regarding pension motion (.3); research regarding same (1.0). |
| 05/22/07 | JIS | 0.20 | 50.00 | Attention to motion seeking to fund pension plan. |
| 05/23/07 | JMS | 1.00 | 425.00 | Review file regarding pension motion. |
| 05/23/07 | JIS | 0.70 | 175.00 | Read Grace's motion authorizing debtors to make legally required minimum contributions to defined benefit plan (0.6); briefly discuss same with J. Sakalo (0.1). |
| 05/25/07 | JMS | 1.30 | 552.50 | Preparation for and telephone conference with R. Wyron and M. Hurford regarding Debtors' motion to make pension contributions (1.1); e-mail from M. Kramer regarding Project Gemini (.2). |
| 05/25/07 | JIS | 0.70 | 175.00 | Telephone conference regarding pension motion with J. Sakalo and R. Wyron. |
| 05/29/07 | JMS | 1.50 | 637.50 | Attend to pension motion diligence, AON report. |
| 05/31/07 | JMS | 0.40 | 170.00 | Analysis of pension matters (.4). |

**PROFESSIONAL SERVICES** $3,920.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|------------|-------|------|--------|
| Baena, Scott L | 1.10 | $650.00 | $715.00 |
| Sakalo, Jay M | 6.60 | $425.00 | $2,805.00 |
| Snyder, Jeffrey I | 1.60 | $250.00 | $400.00 |
| *TOTAL* | *9.30* | | *$3,920.00* |

**CURRENT BALANCE DUE THIS MATTER** $3,920.00

**Atty – SLB**
**Client No.: 74817/15539**

**RE: 03 - Creditors Committee**

| | | | | |
|---|---|---|---|---|
| 05/01/07 | JIS | 1.50 | 375.00 | Attention to notes from committee meetings and draft minutes of same. |
| 05/02/07 | SLB | 1.50 | 975.00 | Meeting with D. Scott, J. Sakalo regarding post hearing. |
| 05/02/07 | JMS | 1.50 | 637.50 | Meeting with S. Baena and D. Scott regarding post-hearing. |
| 05/03/07 | JMS | 0.40 | 170.00 | E-mail exchange with D. Speights, D. Scott regarding committee call. |
| 05/08/07 | JMS | 0.20 | 85.00 | E-mail to Committee regarding call. |
| 05/11/07 | JMS | 0.40 | 170.00 | E-mail to Committee regarding Debtors' motion to approve settlement. |
| 05/14/07 | SLB | 2.40 | 1,560.00 | Prepare for and conduct committee meeting (1.5); two telephone calls from and telephone calls to D. Speights regarding agenda issues and meeting (.9). |
| 05/14/07 | JMS | 2.10 | 892.50 | Prepare for committee call and meet with S. Baena thereon (.5); Committee call (.5); conference with S. Baena, post-call regarding issues raised thereon (.3); review confidentiality provisions and conference with J. Snyder thereon (.8). |
| 05/14/07 | JIS | 3.80 | 950.00 | Research relating to committee confidentiality for J. Sakalo; follow up conference with J. Sakalo regarding same. |
| 05/14/07 | MIK | 2.50 | 875.00 | Prepare for committee call (.9); committee call (.5); conference post call regarding issues revised thereon (.3); draft committee minutes (.8). |
| 05/15/07 | SLB | 1.50 | 975.00 | Email exchange regarding resolutions via email and interoffice conference with J. Sakalo regarding same (.5); telephone call from J. Schwartz and C. Plaza, interoffice conference with J. Sakalo regarding same concerning committee resolution (.8); email exchange with committee members and J. Sakalo regarding same (.2). |
| 05/15/07 | JMS | 1.10 | 467.50 | E-mails with committee members regarding committee action and review bylaws thereon |
| 05/15/07 | JIS | 0.20 | 50.00 | Follow up to committee research issue with J. Sakalo. |
| 05/16/07 | JMS | 0.50 | 212.50 | Review minutes of 5/14 call. |
| 05/16/07 | MIK | 0.80 | 280.00 | Prepare committee minutes. |
| 05/17/07 | JMS | 0.30 | 127.50 | E-mail exchange with D. Speights and D. Scott regarding Committee call. |
| 05/24/07 | SLB | 1.60 | 1,040.00 | Prepare for meeting, telephone conference with J. Sakalo regarding same and conduct committee meeting (1.0); telephone call from D. Speights to discuss meeting (.4); email from and to J. Sakalo regarding same (.2). |
| 05/24/07 | JMS | 0.70 | 297.50 | E-mails and telephone conference with S. Baena regarding Committee call (.3); attend same (.4). |
| 05/31/07 | JMS | 1.80 | 765.00 | Prepare for and hold committee call. |
| 05/31/07 | JIS | 1.50 | 375.00 | Attend (1.4) and prepare notes pertaining to committee call (.1). |
| 05/31/07 | MIK | 1.40 | 490.00 | Attend committee call. |

**PROFESSIONAL SERVICES**                                                                 **$11,770.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 7.00 | $650.00 | $4,550.00 |
| Sakalo, Jay M | 9.00 | $425.00 | $3,825.00 |
| Snyder, Jeffrey I | 7.00 | $250.00 | $1,750.00 |
| Kramer, Matthew I | 4.70 | $350.00 | $1,645.00 |
| **TOTAL** | **27.70** | | **$11,770.00** |

**CURRENT BALANCE DUE THIS MATTER**                                              **$11,770.00**

Atty – SLB
Client No.: 74817/15543

## RE: 07 - Applicant's Fee Application

| 05/08/07 | AM | 1.70 | 280.50 | Assist Luisa with preparing 24th Interim Quarterly Fee Application. |
|---|---|---|---|---|
| 05/09/07 | AM | 0.00 | 0.00 | Assist Luisa with preparing 24th Interim Quarterly Fee Application. |
| 05/10/07 | AM | 0.00 | 0.00 | Assist Luisa with preparing 24th Interim Quarterly Fee Application. |
| 05/11/07 | JIS | 0.10 | 25.00 | Email correspondence with L. Flores regarding April prebill. |
| 05/11/07 | AM | 4.00 | 660.00 | Assist Luisa with preparing 24th Interim Quarterly Fee Application. |
| 05/15/07 | LMF | 1.90 | 361.00 | Finalize Bilzin quarterly and submit for filing and service. |
| 05/15/07 | JIS | 2.50 | 625.00 | Review of April prebill and revisions to same. |
| 05/15/07 | MIK | 0.70 | 245.00 | Edit quarterly fee application (.7). |
| 05/18/07 | LMF | 1.40 | 266.00 | Review fee auditor report and compile backup regarding costs. |
| 05/18/07 | JMS | 0.60 | 255.00 | E-mail exchange with S. Bossay regarding fee auditor's initial comments regarding 23rd interim period (.4); conference with L. Flores thereon (.2). |
| 05/21/07 | MIK | 0.40 | 140.00 | Review fee application (.4). |
| 05/23/07 | LMF | 0.70 | 133.00 | Review fee auditors' interim report and obtain backup regarding costs. |
| 05/23/07 | JIS | 0.10 | 25.00 | Email correspondence with L. Flores regarding status of April prebill. |
| 05/24/07 | LMF | 0.90 | 171.00 | Review costs and finalize prebills for April and meet with accounting re same. |
| 05/29/07 | LMF | 0.40 | 76.00 | Submit all April statements to local counsel for filing and service. |
| 05/30/07 | JIS | 0.10 | 25.00 | Read initial report of fee auditor. |

PROFESSIONAL SERVICES                                                              $3,287.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 0.60 | $425.00 | $255.00 |
| Snyder, Jeffrey I | 2.80 | $250.00 | $700.00 |
| Kramer, Matthew I | 1.10 | $350.00 | $385.00 |
| Flores, Luisa M | 5.30 | $190.00 | $1,007.00 |
| Morera, Arianna | 5.70 | $165.00 | $940.50 |
| *TOTAL* | *15.50* | | *$3,287.50* |

CURRENT BALANCE DUE THIS MATTER                                                    $3,287.50

Atty – SLB
Client No.: 74817/15544

## RE: 08 - Hearings

| 05/01/07 | SLB | 4.20 | 2,730.00 | Prepare for hearing on 5/2 including oral argument on motion concerning amendments of proofs of claim (3.7); review demonstratives provided by ACC (.5). |
|---|---|---|---|---|
| 05/01/07 | JMS | 1.80 | 765.00 | Prepare for omnibus hearing. |
| 05/01/07 | AM | 1.70 | 280.50 | Review Debtors' Emergency Motion for an Order Concerning the Amendment or Supplementation of Asbestos PD Claims (0.2); review Objection of the Property Damage Committee regarding same (0.2); review and analysis of case law cited therein (1.3). |
| 05/02/07 | SLB | 7.50 | 4,875.00 | Attend omnibus hearing. |
| 05/02/07 | JMS | 7.50 | 3,187.50 | Prepare for and  attend omnibus hearing. |
| 05/02/07 | JIS | 1.50 | 375.00 | Partial telephonic attendance at PD portions of omnibus hearing. |
| 05/02/07 | MIK | 4.20 | 1,470.00 | Attend omnibus hearing telephonically. |
| 05/04/07 | SLB | 0.20 | 130.00 | Attention to notice regarding May 8 hearing. |
| 05/04/07 | LMF | 1.40 | 266.00 | Arrange for various parties to attend hearings via telephone. |
| 05/07/07 | MIK | 1.50 | 525.00 | Prepare for hearing. |
| 05/08/07 | SLB | 4.10 | 2,665.00 | Attend PI hearing telephonically (4.0); interoffice conference with M. Kramer regarding same (.1). |
| 05/08/07 | MIK | 4.40 | 1,540.00 | Partially attend hearing telephonically (3.9); interoffice conference with S. Baena regarding same (.1); telephone conference with D. Felder regarding hearing (.4). |
| 05/09/07 | JMS | 1.90 | 807.50 | Attend hearing regarding updated objections (1.4); e-mail exchange with M. Kramer thereon (.3); e-mail exchange with R. Levy regarding upcoming hearings (.2). |
| 05/09/07 | MIK | 2.80 | 980.00 | Attend hearing telephonically (1.5); email committee regarding 5/8 hearing (1.3). |
| 05/15/07 | SLB | 0.70 | 455.00 | Interoffice conference with J. Sakalo regarding preparation for hearing (.2); review preliminary 5/21 hearing agenda and email to D. Bernick regarding same (.3); email from and to J. Baer regarding same (.2). |
| 05/15/07 | AM | 1.40 | 231.00 | Begin preparing for hearing set on 5/21/2007. |
| 05/16/07 | AM | 7.70 | 1,270.50 | Prepare for hearing set on 5/21/2007. |
| 05/17/07 | AM | 0.90 | 148.50 | Analysis of hearing transcripts. |
| 05/17/07 | AM | 7.50 | 1,237.50 | Prepare for hearing set on 5/21/2007. |
| 05/18/07 | SLB | 1.40 | 910.00 | Prepare for oral argument on 5/21 and for hearing. |
| 05/18/07 | AM | 0.80 | 132.00 | Finish preparing for hearing set on 5/21/2007. |
| 05/21/07 | SLB | 8.50 | 5,525.00 | Omnibus hearing and preparation including consultation with committee members and local counsel. |
| 05/21/07 | JMS | 7.00 | 2,975.00 | Prepare for and attend omnibus hearing. |
| 05/24/07 | LMF | 1.10 | 209.00 | Review agenda for hearing and email regarding attendance via telephone (.3); arrange court calls for various attorneys and professionals and submit confirmation to each (.8). |
| 05/25/07 | SLB | 0.80 | 520.00 | Review amended 5/30 hearing notice and email to and from J. Sakalo regarding same (.3); email from/to Rice Motley regarding scheduling issues (.5). |
| 05/25/07 | LMF | 0.40 | 76.00 | Attend to additional telephone appearances at omnibus hearing. |
| 05/29/07 | SLB | 3.50 | 2,275.00 | Interoffice conference with J. Sakalo regarding attendance at and preparation for 5/30 hearing (.5); telephone conference with D. Speights regarding same (.3); prepare for hearing regarding contested motions (2.7). |
| 05/30/07 | SLB | 5.00 | 3,250.00 | Prepare for and attend special hearing on PD issues (5.0). |
| 05/30/07 | JMS | 5.50 | 2,337.50 | Prepare for and attend PD hearing. |

05/30/07    MIK    3.60    1,260.00    Partially attend hearing (3.6).

**PROFESSIONAL SERVICES**                                                          $43,408.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|------------|-------|------|--------|
| Baena, Scott L | 35.90 | $650.00 | $23,335.00 |
| Sakalo, Jay M | 23.70 | $425.00 | $10,072.50 |
| Snyder, Jeffrey I | 1.50 | $250.00 | $375.00 |
| Kramer, Matthew I | 16.50 | $350.00 | $5,775.00 |
| Flores, Luisa M | 2.90 | $190.00 | $551.00 |
| Morera, Arianna | 20.00 | $165.00 | $3,300.00 |
| *TOTAL* | *100.50* | | *$43,408.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                $43,408.50

Atty – SLB
Client No.: 74817/15545

**RE: 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)**

| | | | | |
|---|---|---|---|---|
| 05/01/07 | SLB | 0.90 | 585.00 | Review prior transcripts regarding estimation claims objections processes. |
| 05/01/07 | LMF | 4.70 | 893.00 | Assist with completing hearing notebook (1.2); confirm date and location for June omnibus hearing (.4); update claims register and prepare report for J. Sakalo (.8); update index on CD production and organize all files pertaining to same (1.2); continue research regarding Sealed Air documents and exhibits (1.1). |
| 05/01/07 | JMS | 4.10 | 1,742.50 | Analysis of transcripts from past hearings, conference with S. Baena regarding same and e-mail to D. Speights thereon (1.3); e-mail to D. Felder regarding PD claims data (.3); conference with J. Valdes regarding analysis of updated objections to S&R claims (.2); telephone conference with M. Hurford regarding status of claims objections and e-mails thereon (.8); review e-mail from N. Finch regarding slides for hearing (.4); review State of California post-trial submission regarding PID objections (.4); review amended agenda (.3); review Debtors' hearing slides (.4). |
| 05/01/07 | JIS | 1.00 | 250.00 | Attention to Early Ludwick deposition and deposition of Dr. Lucas and attendance at same (0.4); attention to DVDs containing exhibits from prior PI depositions (0.6). |
| 05/01/07 | AM | 5.00 | 825.00 | Review depositions from 2002 to present relating to Sealed Air. |
| 05/01/07 | MIK | 0.80 | 280.00 | Review sealed exhibits. |
| 05/01/07 | JEV | 0.90 | 148.50 | Analyze recently filed objections to claims previously scheduled on the May 2, 2007 hearing agenda. |
| 05/01/07 | JEV | 0.20 | 33.00 | Attention to 5/5 PI deposition. |
| 05/01/07 | JEV | 0.40 | 66.00 | Meet with J. Snyder to discuss preparation for PI deposition scheduled on 5/4 (.2); preparation for 5/5 deposition to be held at Early & Ludwick (2.). |
| 05/02/07 | LMF | 3.10 | 589.00 | Work with records and project assistants in compiling various deposition transcripts and exhibits in re Sealed Air matter. |
| 05/02/07 | JIS | 1.70 | 425.00 | Follow up regarding upcoming depositions and conference with J. Valdes regarding same (0.2); review CDs containing exhibits from prior depositons (1.5). |
| 05/02/07 | AM | 4.00 | 660.00 | Review depositions from 2002 to present relating to Sealed Air. |
| 05/03/07 | LMF | 3.80 | 722.00 | Review, distribute and categorize recent deposition transcripts (1.8); set up court calls for attendance at hearings (.9); Analyze and distribute third party subpoena regarding Keene Creditors Trust (1.1). |
| 05/03/07 | JMS | 0.80 | 340.00 | Review notices of hearings for 5/8 and 5/9 and e-mail to Committee thereon (.6); review New Jersey amended notice (.2). |
| 05/03/07 | JIS | 0.50 | 125.00 | Attention to status of Early Ludwick deposition; numerous conferences with J. Valdes regarding same; additional attention to CDs containing exhibits. |
| 05/03/07 | JEV | 0.30 | 49.50 | Preparation for 5/4 PI deposition. |
| 05/04/07 | JMS | 3.10 | 1,317.50 | Telephone conference with D. Speights regarding procedural history of claims objections (.4); continue analysis regarding Debtors' motion to enjoin claims amendments (1.5); review proposed order regarding allowance of Central Wesleyan claim (.2); e-mail to T. Rea regarding analysis of remaining claims (.2); e-mail exchange with D. Speights regarding estimation and record cites (.5); e-mail exchange with E. Westbrook regarding transcript record issues (.3). |
| 05/04/07 | JIS | 1.00 | 250.00 | Research relating to claims objection process in hearing transcripts. |
| 05/05/07 | JIS | 7.70 | 1,925.00 | Email correspondence with J. Sakalo regarding March hearing transcript and review additional transcripts for issue relating to claims objection process (0.8); telephonic attendance at deposition of Dr. Phillip Lucas (6.9). |
| 05/06/07 | JMS | 0.50 | 212.50 | Telephone conference with D. Speights regarding updated objections. |
| 05/07/07 | SLB | 0.90 | 585.00 | Review revised x-ray order (.2); review slides for 5/8 hearing (.7). |
| 05/07/07 | SLB | 1.20 | 780.00 | Review Grace's response to State of California (.2); email to J. Sakalo |

| | | | | |
|---|---|---|---|---|
| | | | | regarding same (.1); review Grace's "updated objections" to S&R claims and compare to our database, etc. (.6); review 4/25 transcript (.3). |
| 05/07/07 | JMS | 2.70 | 1,147.50 | E-mail exchange with S. Baena regarding State of California supplemental brief (.3); review article regarding Grace's superfund liabilities (.4); review e-mail exchange regarding proposed x-ray order (.8); e-mail exchange with B. Fairey regarding issues on appeal and review same (.4); review FCR's and Debtors' slides for 5/8 hearing (.8). |
| 05/08/07 | SLB | 0.20 | 130.00 | Telephone conference with T. Edwards regarding claims offer (.2). |
| 05/08/07 | LMF | 3.70 | 703.00 | Attend to analyze and preparation of PI deposition transcripts/exhibits on CD for review by attorneys; update CD files and index same. |
| 05/08/07 | LMF | 1.80 | 342.00 | Research files and CD's regarding PI Expert Reports. |
| 05/08/07 | JMS | 1.80 | 765.00 | Review S&R motion to strike updated objections (.6); e-mail exchange with D. Speights thereon (.4); telephone conference with T. Edwards, S. Baena regarding claims offer (.2); e-mail exchange with B. Fairey regarding hearing on motion to strike (.2); review e-mail exchanges regarding proposed x-ray order and analysis of same (.4). |
| 05/09/07 | SLB | 0.80 | 520.00 | Conference with J. Sakalo re: debtors' motion to file amended claims (.5); telephone conference with D. Speights (.3). |
| 05/09/07 | JMS | 0.80 | 340.00 | Review Debtors' motion to file amended claims and discuss with S. Baena (.5); telephone conference with D. Speights thereon (.3). |
| 05/09/07 | JIS | 1.20 | 300.00 | Telephonic participation in hearing regarding Speights & Runyan claims and motion to strike Debtor's motion for leave to amend objections. |
| 05/10/07 | JMS | 0.20 | 85.00 | Review Millette deposition notice. |
| 05/10/07 | JIS | 0.20 | 50.00 | Attention to transcript of Lucas deposition and email regarding same. |
| 05/11/07 | LMF | 0.80 | 152.00 | Analyze and Prepare CDs and document production to professionals. |
| 05/11/07 | JMS | 1.60 | 680.00 | Telephone conference with D. Speights regarding Canadian objections (.3); review motion to approve settlement with Building Laborers Union 310 (.6); e-mail to S. Baena thereon (.2); begin review of transcript regarding settlement of PD claims (.5). |
| 05/14/07 | SLB | 0.90 | 585.00 | Consideration of response to motion to file "updated objections". |
| 05/14/07 | LMF | 1.70 | 323.00 | Update claims database to include all expunged and withdrawn orders. |
| 05/14/07 | JMS | 3.20 | 1,360.00 | Continue review of transcript regarding settlement of PD claims (.7); conference with S. Baena regarding motion to approve settlement (.3); telephone conference with S. Baena, D. Speights regarding same (.4); reconciliation of remaining claims and upcoming trials (.5); research regarding claims settlement (1.3). |
| 05/15/07 | SLB | 1.10 | 715.00 | Interoffice conference with J. Sakalo regarding objection to amended claims objections (.5); review 15th omnibus objection regarding amendment of proofs of claims (.2); review Grace's objection to S&R's motion to compel privilege log (.4). |
| 05/15/07 | SLB | 0.80 | 520.00 | Review numerous pleadings concerning PI estimation discovery disputes (.8). |
| 05/15/07 | JMS | 0.50 | 212.50 | E-mails with S. Baena regarding motion to amend objections (.3); e-mails with N. Finch regarding Siegel deposition (.2). |
| 05/15/07 | JIS | 0.30 | 75.00 | Attention to deposition transcript of Dr. P. Lucas; confer with L. Flores regarding same (0.2); confer with M. Kramer regarding summary and electronic transcript (0.1). |
| 05/15/07 | AM | 2.00 | 330.00 | Analyze Grace claims register. |
| 05/16/07 | SLB | 1.30 | 845.00 | Attention to appellate designations filed by S&R claimants (.3); review transcript of May 9 hearing (.7); email from and to G. George regarding status of settlements (.3). |
| 05/16/07 | JMS | 3.70 | 1,572.50 | Begin record review and research regarding objection to motion to amend objections to claims (3.3); conference with S. Baena thereon (.4). |
| 05/17/07 | SLB | 0.70 | 455.00 | Review various pleadings concerning discovery, x-ray issue, etc. (.7). |
| 05/17/07 | LMF | 1.60 | 304.00 | Analysis of claims objections. |
| 05/17/07 | JMS | 6.90 | 2,932.50 | Review State of Montana motion to file reply (.4); e-mail exchange with J. George regarding PD settlements (.3); e-mail from T. Rea regarding list of |

| | | | | claims to be tried and comparison to our data (.4); research regarding PD Committee objection motion to amend objections and begin draft of same (5.0); telephone conference with S. Speights regarding briefing on prior issues raised (.4); e-mails to D. Speights regarding same (.2); e-mail to S. Baena regarding list of claims for 6/26 (.2). |
|---|---|---|---|---|
| 05/18/07 | SLB | 2.30 | 1,495.00 | Interoffice conference with J. Sakalo and review and revise objection to "amending" claims (1.0); review transcript materials regarding S&R claims, settlements, etc. (1.3). |
| 05/18/07 | LMF | 1.90 | 361.00 | Complete analysis of claims objections and provide report to J. Sakalo. |
| 05/18/07 | JMS | 7.20 | 3,060.00 | Conference with S. Baena regarding list of claims to be tried on 6/25 (.4); analysis of claims on such list (.5); continue drafting Committee objection to motion to update objections and conferences with S. Baena thereon (5.5); review Debtors and FCR's proposed slides for hearing (.8). |
| 05/20/07 | SLB | 0.40 | 260.00 | Emails from and to L. Esayian and J. Sakalo regarding claims amendment motion. |
| 05/20/07 | JMS | 0.40 | 170.00 | E-mail exchange with L. Esayian regarding motion to amend/supplemental claims. |
| 05/21/07 | JMS | 0.50 | 212.50 | Conference with S. Baena regarding settlements, open issues. |
| 05/22/07 | SLB | 0.20 | 130.00 | Review counter designations in S&R appeal. |
| 05/22/07 | JMS | 1.00 | 425.00 | Review motion to approve settlement with Trumbull Hospital and e-mail to J. Moon thereon (.6); e-mails regarding Siegel deposition (.4). |
| 05/23/07 | LMF | 2.10 | 399.00 | Attention to notices of depositions filed in connection with Personal Injury and attend to docketing same. |
| 05/23/07 | JMS | 1.20 | 510.00 | Telephone conference with D. Speights regarding motion to amend objections (.4); review Debtors' reply (.5); e-mail exchange with R. Levy regarding upcoming hearings (.3). |
| 05/23/07 | JCM | 0.70 | 227.50 | Review and analyze proposed settlement agreements with certain PD claimants. |
| 05/23/07 | JIS | 0.60 | 150.00 | Attention to Siegel deposition (0.1); conferences with M. Kramer and L. Flores regarding scheduling of Grace depositions noticed on 5/18-19 (0.2); attention to notices of deposition (0.3). |
| 05/23/07 | MIK | 9.70 | 3,395.00 | Attend D. Siegel deposition by phone and email committee regarding same (9.7). |
| 05/24/07 | SLB | 0.30 | 195.00 | Attention to discovery scheduling, etc. |
| 05/24/07 | SLB | 1.40 | 910.00 | Email from J. Hurst and to J. Sakalo regarding continuance (.2); review Flores reply to response to motion for leave to amend objections (.4); review Anderson Memorial's motion to strike, etc. (.8). |
| 05/24/07 | LMF | 0.80 | 152.00 | Attend to distribution of document production and updated data bases to experts. |
| 05/24/07 | JMS | 2.20 | 935.00 | Memorandum from M. Kramer regarding Siegel deposition (.4); e-mail exchange with M. Kramer regarding Trumbull and Building 301 settlements (.2); e-mail exchange with J. Hurst regarding PD trials (.3); e-mail exchange with M. Dies regarding Lee expert reports (.2); telephone conference with S. Baena regarding settlements (.3); review e-mail exchange regarding comments to proposed x-ray order (.5); e-mail exchange with J. George regarding settlements (.3). |
| 05/24/07 | JIS | 0.20 | 50.00 | Follow up relating to PI deposition notices and attention to scheduling of same. |
| 05/24/07 | AM | 4.80 | 792.00 | Analyze notices and update attorneys on PI Depositions. |
| 05/25/07 | SLB | 1.10 | 715.00 | Receive, revise and circulate proposed orders regarding amendment of claims and email exchange with J. Sakalo regarding same. |
| 05/25/07 | JMS | 1.20 | 510.00 | Review e-mail exchanges with Esserman, Ramsey and Stansbury regarding x-ray order (.6); review proposed order regarding amendments to proofs of claims and e-mail exchange with S. Baena thereon (.6). |
| 05/25/07 | AM | 1.30 | 214.50 | Update Grace claims register. |
| 05/29/07 | SLB | 0.60 | 390.00 | Email exchange with L. Esayian regarding motion to amend claims (.4); interoffice conference with J. Sakalo regarding same (.2). |

| 05/29/07 | JMS | 1.40 | 595.00 | Conference with S. Baena regarding preparation for 5/30 hearing (.2); work on preparation of same (.6); telephone conference with D. Speights regarding same (.3); second telephone conference with D. Speights regarding same (.3). |
| 05/29/07 | JMS | 1.70 | 722.50 | E-mail exchange with L. Esayian regarding timing for argument at 5/30 hearing (.3); conference with S. Baena regarding motion to enjoin amendments to claims and proposed order (.4); conference with A. Ortiz regarding data analysis of remaining claims (.4); review results thereof (.4); e-mail from D. Felder regarding Gary Farrar deposition (.2). |
| 05/29/07 | JIS | 0.20 | 50.00 | Conference with M. Kramer regarding Ferrar deposition and follow up relating to same. |
| 05/30/07 | LMF | 0.80 | 152.00 | Review third party subpoena and CD and attend to distribution of same. |
| 05/30/07 | JMS | 0.40 | 170.00 | E-mail from J. Baer regarding PD settlements (.2); e-mail to Committee thereon (.2); e-mail from M. Hurford regarding PI depositions (.2). |
| 05/30/07 | JIS | 2.80 | 700.00 | Attend deposition of G. Farrar by telephone (2.0); draft summary and circulate to S. Baena, J. Sakalo, and M. Kramer (0.8). |
| 05/31/07 | JMS | 1.80 | 765.00 | Research regarding motion to approve settlements (.8); conference with M. Kramer and J. Snyder thereon (.4); telephone call with S. Baena regarding same (.3); review draft order regarding claims amendments (.3). |
| 05/31/07 | JIS | 0.40 | 100.00 | Conference with M. Kramer and J. Sakalo regarding approval and settlements. |
| 05/31/07 | MIK | 0.40 | 140.00 | Conference with J. Sakalo and J. Sayder regarding approval of settlements. |

**PROFESSIONAL SERVICES**                                                                                      **$47,300.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 15.10 | $650.00 | $9,815.00 |
| Sakalo, Jay M | 48.90 | $425.00 | $20,782.50 |
| Moon, James C | 0.70 | $325.00 | $227.50 |
| Snyder, Jeffrey I | 17.80 | $250.00 | $4,450.00 |
| Kramer, Matthew I | 10.90 | $350.00 | $3,815.00 |
| Flores, Luisa M | 26.80 | $190.00 | $5,092.00 |
| Morera, Arianna | 17.10 | $165.00 | $2,821.50 |
| Valdes, Janette | 1.80 | $165.00 | $297.00 |
| *TOTAL* | *139.10* | | *$47,300.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                                            **$47,300.50**

**RE: 10 - Travel**

| | | | | |
|---|---|---|---|---|
| 05/02/07 | SLB | 2.00 | 650.00 | Travel to Pittsburgh regarding omnibus hearing. |
| 05/02/07 | JMS | 2.00 | 425.00 | Non-working travel to Pittsburgh. |
| 05/03/07 | SLB | 4.20 | 1,365.00 | Return to Miami from Pittsburgh. |
| 05/03/07 | JMS | 4.20 | 892.50 | Return travel to Miami. |
| 05/21/07 | SLB | 8.50 | 2,762.50 | Travel to and from Miami [non-working travel] |
| 05/21/07 | JMS | 4.00 | 850.00 | Non-working travel to/from Wilimington, Delaware. |

**PROFESSIONAL SERVICES**                                                          **$6,945.00**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 14.70 | $325.00 | $4,777.50 |
| Sakalo, Jay M | 10.20 | $212.50 | $2,167.50 |
| *TOTAL* | *24.90* | | *$6,945.00* |

**CURRENT BALANCE DUE THIS MATTER**                                              **$6,945.00**

Atty – SLB
Client No.: 74817/15554

RE: 18 - Plan & Disclosure Statement

| 05/01/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
|---|---|---|---|---|
| 05/02/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
| 05/03/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
| 05/04/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
| 05/06/07 | JMS | 0.80 | 340.00 | Analysis of exclusivity issues. |
| 05/07/07 | SLB | 0.50 | 325.00 | Memo to committee regarding superfund liability. |
| 05/07/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
| 05/08/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
| 05/09/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
| 05/10/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
| 05/14/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
| 05/15/07 | LMF | 1.50 | 285.00 | Meet with J. Sakalo and A. Morera regarding preparing for omnibus hearing and attend to arrange all court calls. |
| 05/15/07 | JIS | 0.20 | 50.00 | Attention to status of exclusivity appeal; email to S. Baena and J. Sakalo regarding order granting motion to intervene. |
| 05/16/07 | SLB | 0.30 | 195.00 | Interoffice conference with J. Sakalo regarding exclusivity and prepare for hearing on exclusivity (.3). |
| 05/16/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
| 05/17/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
| 05/21/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
| 05/22/07 | SLB | 0.20 | 130.00 | Email to counsel for ACC and FCR regarding exclusivity (.2). |
| 05/22/07 | JIS | 0.10 | 25.00 | Attention to exclusivity appeal. |
| 05/23/07 | JMS | 0.30 | 127.50 | Review article regarding use of insurance proceeds to fund plan of reorganization. |
| 05/23/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
| 05/24/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
| 05/25/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
| 05/29/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
| 05/30/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |

**PROFESSIONAL SERVICES**                                                           $1,902.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 1.00 | $650.00 | $650.00 |
| Sakalo, Jay M | 1.10 | $425.00 | $467.50 |
| Snyder, Jeffrey I | 2.00 | $250.00 | $500.00 |
| Flores, Luisa M | 1.50 | $190.00 | $285.00 |
| *TOTAL* | *5.60* | | *$1,902.50* |

**CURRENT BALANCE DUE THIS MATTER**                                              $1,902.50

**RE: 27 - Litigation Consulting**

05/17/07   SLB   0.40      260.00   Review Montana's motion to file reply and reply to same (.4).

**PROFESSIONAL SERVICES**                                                                $260.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|------------|-------|------|--------|
| Baena, Scott L | 0.40 | $650.00 | $260.00 |
| *TOTAL* | *0.40* | | *$260.00* |

**CURRENT BALANCE DUE THIS MATTER**                                          $260.00

**RE: 30 - Fee Application of Others**

| 05/08/07 | LMF | 1.40 | 266.00 | Begin draft of quarterly application for Hamilton Rabinovitz. |
|---|---|---|---|---|
| 05/09/07 | LMF | 1.50 | 285.00 | Finalize quarterly application for Hamilton Rabinovitz. |
| 05/10/07 | LMF | 1.10 | 209.00 | Begin drafting quarterly application for Hilsoft. |
| 05/14/07 | LMF | 0.40 | 76.00 | Attend to inquiries from professionals regarding payments and discrepancies. |
| 05/21/07 | LMF | 2.60 | 494.00 | Finalize Hamilton's quarterly application and begin drafting application for Hilsoft. |
| 05/22/07 | LMF | 1.90 | 361.00 | Finalize Hilsoft quarterly application and submit for filing. |
| 05/28/07 | LMF | 1.90 | 361.00 | Reconcile payments and prepare for request for payment to professionals (.9); prepare notices and summaries for Hilsoft and Hamilton Rabinovitz for filing (1.0). |
| 05/29/07 | JMS | 0.30 | 127.50 | Review Kirkland & Ellis fee application. |

**PROFESSIONAL SERVICES**                                    **$2,179.50**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 0.30 | $425.00 | $127.50 |
| Flores, Luisa M | 10.80 | $190.00 | $2,052.00 |
| **TOTAL** | **11.10** | | **$2,179.50** |

**CURRENT BALANCE DUE THIS MATTER**                          **$2,179.50**

CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| TIMEKEEPER | HOURS | AMOUNT |
|---|---|---|
| Baena, Scott L | 76.00 | $44,622.50 |
| Flores, Luisa M | 47.30 | $8,987.00 |
| Sakalo, Jay M | 104.10 | $42,075.00 |
| Moon, James C | 0.70 | $227.50 |
| Snyder, Jeffrey I | 33.10 | $8,275.00 |
| Morera, Arianna | 42.80 | $7,062.00 |
| Kramer, Matthew I | 34.80 | $12,180.00 |
| Valdes, Janette | 1.80 | $297.00 |
| *TOTAL PROFESSIONAL FEES THIS PERIOD* | | *$123,726.00* |

CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $6,561.00 |
| CD/DVD Duplication | $60.00 |
| Photocopies - Outside Service | $375.96 |
| Fares, Mileage, Parking | $454.52 |
| Federal Express | $75.70 |
| Long Distance Telephone | $202.30 |
| Long Distance Telephone-Outside Services | $4,221.65 |
| Lodging | $478.97 |
| Meals | $287.42 |
| Mileage | $32.98 |
| Miscellaneous Costs | $35,656.97 |
| Parking | $46.00 |
| Publication | $225.00 |
| Transcript of Deposition | $2,130.03 |
| Westlaw-Online Legal Research | $629.19 |
| Copies | $644.00 |
| *TOTAL COSTS ADVANCED THIS PERIOD* | *$52,081.69* |

*TOTAL BALANCE DUE THIS PERIOD*                    $175,807.69

## CLIENT SUMMARY

| BALANCE AS OF- 06/01/07<br>WR Grace-Official Committee of Prope | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |
|---|---|---|---|---|
| 01- Case Administration/15537 | $2,752.50 | $52,081.69 | $0.00 | $54,834.19 |
| 02 - Debtors' Business Operations/15538 | $3,920.00 | $0.00 | $0.00 | $3,920.00 |
| 03 - Creditors Committee/15539 | $11,770.00 | $0.00 | $0.00 | $11,770.00 |
| 07 - Applicant's Fee Application/15543 | $3,287.50 | $0.00 | $0.00 | $3,287.50 |
| 08 - Hearings/15544 | $43,408.50 | $0.00 | $0.00 | $43,408.50 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $47,300.50 | $0.00 | $0.00 | $47,300.50 |
| 10 - Travel/15546 | $6,945.00 | $0.00 | $0.00 | $6,945.00 |
| 18 - Plan & Disclosure Statement/15554 | $1,902.50 | $0.00 | $0.00 | $1,902.50 |
| 27 - Litigation Consulting/15563 | $260.00 | $0.00 | $0.00 | $260.00 |
| 30 - Fee Application of Others/17781 | $2,179.50 | $0.00 | $0.00 | $2,179.50 |
| *Client Total* | *$123,726.00* | *$52,081.69* | *$0.00* | *$175,807.69* |

**EXHIBIT 1**

**SERVICE LIST**

Warren H. Smith
Warren H. Smith and Associates, P.C.
Republic Center
325 N. St. Paul, Suite 1275
Dallas, TX 75201
feeaudit@whsmithlaw.com

William J.A. Sparks,Esq.
W.R. Grace & Co.
919 North Market Street
Suite 425
Wilmington, DE 19801
william.sparks@grace.com

David M. Klauder, Esq.
Office of the U.S. Trustee
844 King Street, Room 2311
Wilmington, DE 19801

Laura Davis Jones, Esquire
James O'Neill, Esquire
Pachulski Stang Ziehl Young
 Jones & Weintraub LLP
919 Market Street, 17th Floor
Wilmington, DE 19801
jo'neill@pszyj.com

Marla Rosoff Eskin, Esquire
Campbell & Levine, LLC
800 N. King Street, Suite 300
Wilmington, DE 19801
meskin@del.camlev.com

Michael R. Lastowski, Esquire
Duane Morris, LLP
1100 N. Market Street, Suite 1200
Wilmington, DE 19801-1246
mlastowski@duanemorris.com

Steven M. Yoder, Esquire
The Bayard Firm
222 Delaware Avenue, Suite 900
Wilmington, DE 19801
syoder@bayardfirm.com

Teresa K.D. Currier, Esquire
Buchanan Ingersoll & Rooney
1000 West Street, Suite 1410
Wilmington, DE 19801
teresa.currier@bipc.com

James W. Kapp, III, Esquire
Kirkland & Ellis
200 East Randolph Drive
Chicago, IL 60601
james_kapp@chicago.kirkland.com

Elihu Inselbuch, Esquire
Rita Tobin, Esquire
Caplin & Drysdale, Chartered
375 Park Avenue, 35th Floor
New York, NY 10152-3500
pvnl@capdale.com

J. Douglas Bacon, Esquire
Latham & Watkins
Sears Tower, Suite 5800
Chicago, IL 60606
david.heller@lw.com
carol.hennessey@lw.com

Lewis Kruger, Esquire
Stroock & Stroock & Lavan
180 Maiden Lane
New York, NY 10038-4982
lkruger@stroock.com

Jay M. Sakalo, Esquire
Bilzin Sumberg Baena Price & Axelrod, LLP
Wachovia Financial Center
200 South Biscayne Blvd., Suite 2500
Miami FL 33131
jsakalo@bilzin.com

Philip Bently, Esquire
Kramer, Levin, Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
pbentley@kramerlevin.com

John C. Phillips, Jr., Esquire
Phillips Goldman & Spence, P.A.
1200 North Broom Street
Wilmington, DE 19806
jcp@pgslaw.com

Theodore J. Tacconelli, Esq.
Ferry, Joseph & Pearce, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899
ttacconelli@ferryjoseph.com