# EXHIBIT B

**EXHIBIT B**

**FEES FOR THE FEE PERIOD APRIL 1, 2007 THROUGH JUNE 30, 2007[2]**

**FEES FOR THE FEE PERIOD APRIL 1, 2007 THROUGH APRIL 30, 2007**

Client: 482910 W.R. GRACE & CO.
Matter: 065656 WEJA, INC.

| 04/03/07 | Address settlement status with Shell and Richards issues. | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.3 | 117.00 |
| 04/06/07 | Telephone with Shell counsel concerning settlement. | | |
| 14 | R. Rose | 0.3 | 142.50 |
| 04/06/07 | Memos with R. Rose on Shell settlement strategy. | | |
| 14 | W. Hatfield | 0.4 | 156.00 |
| 04/09/07 | Follow up regarding settlement. | | |
| 14 | A. Marchetta | 0.3 | 177.00 |
| 04/09/07 | Review and address Weja correspondence on document demand and CMC schedule. | | |
| 14 | W. Hatfield | 0.4 | 156.00 |
| 04/09/07 | Review letters from Teich counsel with notice to produce documents, notice of scheduling case management conference; discuss same with B. Hatfield. | | |
| 14 | R. Rose | 0.3 | 142.50 |
| 04/10/07 | Memo to clients with Weja correspondence. | | |
| 4 | W. Hatfield | 0.2 | 78.00 |
| 04/10/07 | Telephone Shell counsel with settlement counteroffer. | | |
| 4 | R. Rose | 0.1 | 47.50 |
| 04/12/07 | Address case issues on Weja request and new counsel fees case. | | |
| 14 | W. Hatfield | 0.4 | 156.00 |
| 04/16/07 | Review file for Weja prior discovery request on Interfaith case. | | |
| 14 | W. Hatfield | 0.5 | 195.00 |

---

[2] Legend for Day Pitney LLP's fees:
3 = Litigation, category 15
18 = Fee Application (Applicant), category 11
14 = Case Administration, category 4

2

| 04/17/07 | Telephone call from Shell counsel concerning settlement and discuss with B. Hatfield; follow-up concerning Teich counsel request to review Interfaith file. | | |
|---|---|---|---|
| 14 | R. Rose | 0.5 | 237.50 |
| 04/17/07 | Follow up regarding settlement. | | |
| 14 | A. Marchetta | 0.2 | 118.00 |
| 04/17/07 | Address Shell settlement issues; memo to client on same; call with C. Marraro on Weja request for Interfaith file and trial materials. | | |
| 14 | W. Hatfield | 0.8 | 312.00 |
| 04/18/07 | Address Shell settlement issues; call with client on Interfaith discovery request; CMC; strategy on settlement; bankruptcy court approval; attorneys fees issues; memos with C. Marraro on matter. | | |
| 14 | W. Hatfield | 1.8 | 702.00 |
| 04/18/07 | Attention to e-mail approval by client of settlement proposal; telephone message to Shell counsel concerning approval of same; telephone confirmation with R. Senftleben concerning same and case status; telephone call from Weja counsel concerning review of Interfaith file in Washington. | | |
| 14 | R. Rose | 0.7 | 332.50 |
| 04/18/07 | Conference with B. Hatfield regarding case status and attorneys fees issue. | | |
| 14 | J. Spielberg | 0.3 | 88.50 |
| 04/19/07 | Address settlement issues on Shell; memo on discovery and Richards strategy. | | |
| 14 | W. Hatfield | 0.6 | 234.00 |
| 04/19/07 | Telephone call from Shell counsel concerning settlement status; forward original draft version of settlement agreement. | | |
| 14 | R. Rose | 0.2 | 95.00 |
| 04/23/07 | Review Sunoco's red-lined version of draft settlement agreement. | | |
| 14 | R. Rose | 0.6 | 285.00 |
| 04/23/07 | Review and comment on Sunoco revisions to settlement agreement. | | |
| 14 | W. Hatfield | 0.6 | 234.00 |
| 04/24/07 | Review Grace/Honeywell settlement in connection with Sunoco indemnity proposal and discuss with B. Hatfield; e-mail to client concerning same. | | |
| 14 | R. Rose | 0.5 | 237.50 |
| 04/24/07 | Address Sunoco settlement issues and memo to clients on same. | | |
| 14 | W. Hatfield | 1.7 | 663.00 |

3

| 04/24/07 14 | Address attorneys' fees issues on proofs for retrial. W. Hatfield | 0.3 | 117.00 |

| 04/24/07 14 | Researched reasonableness of attorneys' fees. J. Spielberg | 2.9 | 855.50 |

| 04/25/07 14 | Continued attention to attorneys' fees issues;  Prepared memorandum to W. Hatfield regarding same. J. Spielberg | 2.0 | 590.00 |

| 04/26/07 14 | Review Appellate Division opinion and file in preparation for case management conference with Court. R. Rose | 1.8 | 855.00 |

| 04/26/07 14 | Address Weja letter; forward same with memo to clients. W. Hatfield | 0.3 | 117.00 |

| 04/30/07 14 | Outline issues for discussion at case management conference and discuss with B. Hatfield; telephone conference with counsel for Shell and Sunoco concerning settlements; travel to Hudson County Court House and attend case management conference before Judge Peter Bariso; return to office. R. Rose | 5.9 | 2,802.50 |

| 04/30/07 14 | Attend CMC before Judge Bariso in Jersey City and settlement negotiations. W. Hatfield | 3.5 | 1,365.00 |

| 04/30/07 14 | Memos with R. Rose on settlement issues regarding Weja contract damages. W. Hatfield | 0.3 | 117.00 |

| 04/30/07 14 | Review opinion and prepare for CMC and strategy on same. W. Hatfield | 2.0 | 780.00 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| R. Rose | 14 | 10.9 | 475.00 | 5,177.50 |
| A. Marchetta | 14 | 0.5 | 590.00 | 295.00 |
| W. Hatfield | 14 | 14.1 | 390.00 | 5,499.00 |
| J. Spielberg | 14 | 5.2 | 295.00 | 1,534.00 |
| TOTAL | | 30.7 | | 12,505.50 |

1547825A01072407

Client: 482910 W.R. GRACE & CO.
Matter: 095992 CHAPTER 11 ADMINISTRATION

| 04/02/07 | Revised February 2007 fee application. | | |
|---|---|---|---|
| 18 | K. Piper | 0.2 | 62.00 |

| 04/04/07 | Finalize February 2007 fee application and attention to service of same. | | |
|---|---|---|---|
| 18 | K. Piper | 0.5 | 155.00 |

| 04/23/07 | Drafted fee application for March 2007. | | |
|---|---|---|---|
| 18 | K. Piper | 1.1 | 341.00 |

| 04/24/07 | Drafted March 2007 fee application. | | |
|---|---|---|---|
| 18 | K. Piper | 0.5 | 155.00 |

| 04/25/07 | Drafted Quarterly Fee Application for the 24th Interim Period. | | |
|---|---|---|---|
| 18 | K. Piper | 1.5 | 465.00 |

| 04/26/07 | Review and revise DP's 24th Quarterly Fee Application. | | |
|---|---|---|---|
| 18 | S. Zuber | 0.3 | 136.50 |

| 04/26/07 | Review and revise DP's March, 2007 Fee Application. | | |
|---|---|---|---|
| 18 | S. Zuber | 0.3 | 136.50 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| S. Zuber | 18 | 0.6 | 455.00 | 273.00 |
| K. Piper | 18 | 3.8 | 310.00 | 1,178.00 |
| | TOTAL | 4.4 | | 1,451.00 |

Client: 482910 W.R. GRACE & CO.
Matter: 114715 NJDEP V. W.R. GRACE ET AL.

| 03/30/07 | Compilation and organization of documents needed by A. Marchetta in preparation for pending motions to be heard during omnibus hearing. | | |
|---|---|---|---|
| 14 | S. Parker | 0.8 | 116.00 |

| 03/31/07 | Memo from URS on report issues. | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.2 | 78.00 |

| 04/02/07 | Attend court hearing regarding motion to stay. | | |
|---|---|---|---|
| 14 | A. Marchetta | 9.0 | 5,310.00 |

| 04/02/07 | Preparation of memorandum detailing settlement discussions at meeting | | |

1547825A01072407

|  |  |  |  |
|---|---|---|---|
| 3 | with NJDEP.<br>B. Moffitt | 1.8 | 684.00 |
| 04/03/07<br>14 | Follow up regarding Chapter 11 hearing and letter to state.<br>A. Marchetta | 0.5 | 295.00 |
| 04/03/07<br>3 | Preparation of response to NJDEP settlement demand letter; work with A. Marchetta and draft e-mail regarding Bankruptcy Court hearing.<br>B. Moffitt | 1.2 | 456.00 |
| 04/03/07<br>14 | Searched regarding compilation of information on current status of investigation and related issues.<br>S. Parker | 0.4 | 58.00 |
| 04/03/07<br>14 | Worked with B. Moffitt regarding follow-up to omnibus hearing.<br>S. Parker | 0.2 | 29.00 |
| 04/03/07<br>14 | Accessed Bankruptcy Court docket and reviewed same regarding NJDEP's notice of claim.<br>S. Parker | 0.4 | 58.00 |
| 04/04/07<br>14 | Revise letter to NJDEP regarding settlement and follow up with B. Moffitt.<br>A. Marchetta | 0.6 | 354.00 |
| 04/04/07<br>3 | Continued preparation of response to NJDEP settlement letter; work with A. Marchetta regarding same.<br>B. Moffitt | 1.7 | 646.00 |
| 04/04/07<br>14 | Worked with B. Moffitt regarding preparation of letter to DAG Dickinson.<br>S. Parker | 0.2 | 29.00 |
| 04/04/07<br>14 | Accessed Bankruptcy Court website, retrieved current list of parties and reviewed same regarding preparation of letter to DAG Dickinson; work with B. Moffitt regarding same.<br>S. Parker | 0.3 | 43.50 |
| 04/05/07<br>14 | Review emails and follow up regarding response to settlement demand.<br>A. Marchetta | 0.6 | 354.00 |
| 04/05/07<br>3 | Continued preparation of response to NJDEP settlement demand letter; work with A. Marchetta regarding same and regarding e-mail to client; work with S. Parker regarding same.<br>B. Moffitt | 0.6 | 228.00 |
| 04/05/07 | Worked with B. Moffitt regarding follow-up regarding letter to DAG Dickinson. |  |  |

1547825A01072407

| 14 | S. Parker | 0.2 | 29.00 |

| 04/05/07 | Worked with A. Marchetta regarding finalizing letter to DAG Dickinson. | | |
| 14 | S. Parker | 0.2 | 29.00 |

| 04/06/07 | Emails and follow up re response on settlement demand. | | |
| 14 | A. Marchetta | 0.7 | 413.00 |

| 04/06/07 | Worked with A. Marchetta regarding finalizing letter to DAG Dickinson. | | |
| 14 | S. Parker | 0.2 | 29.00 |

| 04/06/07 | Attention to service of letter to DAG Dickinson. | | |
| 14 | S. Parker | 1.0 | 145.00 |

| 04/10/07 | Review draft URS report. | | |
| 14 | W. Hatfield | 0.7 | 273.00 |

| 04/10/07 | Searched regarding compilation of information on current status of investigation and related issues. | | |
| 14 | S. Parker | 0.5 | 72.50 |

| 04/11/07 | Worked with B. Moffitt regarding follow-up to email from V. Brodericks. | | |
| 14 | S. Parker | 0.1 | 14.50 |

| 04/11/07 | Worked with B. Moffitt regarding draft letter to Judge Bongiovanni sent by DAG Dickinson. | | |
| 14 | S. Parker | 0.1 | 14.50 |

| 04/12/07 | Follow up on e-mail from State re filing motion with Bankruptcy Court; telephone call with client re same. | | |
| 14 | A. Marchetta | 0.4 | 236.00 |

| 04/12/07 | Address URS report issues | | |
| 14 | W. Hatfield | 0.2 | 78.00 |

| 04/12/07 | Work with B. Hatfield regarding review of report. | | |
| 3 | J. Spielberg | 0.3 | 88.50 |

| 04/13/07 | Reviewed and revised report. | | |
| 3 | J. Spielberg | 3.4 | 1,003.00 |

| 04/16/07 | Follow up re request of client for information. | | |
| 14 | A. Marchetta | 0.2 | 118.00 |

| 04/16/07 | Review comments on draft URS report; memos with URS on same. | | |
| 14 | W. Hatfield | 0.5 | 195.00 |

| | | | |
|---|---|---|---|
| 04/16/07 | Respond to client request for update to summary of litigation for Board presentation; work with A. Marchetta and S. Parker regarding same. | | |
| 3 | B. Moffitt | 1.3 | 494.00 |
| 04/16/07 | Continued to review report; Telephone conference with M. Akerbergs regarding same; confer with B. Hatfield regarding same. | | |
| 3 | J. Spielberg | 3.7 | 1,091.50 |
| 04/16/07 | Worked with B. Moffitt regarding follow-up to letter to Judge Bongiovanni. | | |
| 14 | S. Parker | 0.1 | 14.50 |
| 04/16/07 | Worked with B. Moffitt regarding update to Board of Directors. | | |
| 14 | S. Parker | 0.1 | 14.50 |
| 04/18/07 | Address draft report issues. | | |
| 14 | W. Hatfield | 0.3 | 117.00 |
| 04/18/07 | Work with J. Spielberg regarding information concerning agreement with NJDEP. | | |
| 3 | B. Moffitt | 1.3 | 494.00 |
| 04/18/07 | Review file for correspondence and attention to correspondence with M. Akerbergs. | | |
| 3 | J. Spielberg | 1.3 | 383.50 |
| 04/18/07 | Conducted searches and reviewed file documents; work with J. Spielberg and B. Moffitt regarding same. | | |
| 14 | S. Parker | 1.4 | 203.00 |
| 04/18/07 | Searched regarding compilation of information on current status of investigation and related issues. | | |
| 14 | S. Parker | 0.5 | 72.50 |
| 04/20/07 | Review correspondence from M. Akerbergs. | | |
| 3 | J. Spielberg | 0.2 | 59.00 |
| 04/20/07 | Searched regarding compilation of information on current status of investigation and related issues. | | |
| 14 | S. Parker | 0.2 | 29.00 |
| 04/23/07 | Address URS report. | | |
| 14 | W. Hatfield | 0.2 | 78.00 |
| 04/23/07 | Review correspondence from M. Akerbergs. | | |
| 3 | J. Spielberg | 0.1 | 29.50 |

| 04/23/07 | Searched regarding compilation of information on current status of investigation and related issues. | | |
| 14 | S. Parker | 0.4 | 58.00 |
| 04/26/07 | Review NJDEP's motion to file late proof of claim; work with A. Marchetta and S. Parker regarding same. | | |
| 3 | B. Moffitt | 0.5 | 190.00 |
| 04/26/07 | Worked with B. Moffitt regarding NJDEP's late notice of claim. | | |
| 14 | S. Parker | 0.2 | 29.00 |
| 04/26/07 | Compilation and organization of legal authority cited in NJDEP's late notice of claim. | | |
| 14 | S. Parker | 0.6 | 87.00 |
| 04/26/07 | Worked with B. Moffitt regarding legal authority cited in NJDEP's late notice of claim. | | |
| 14 | S. Parker | 0.2 | 29.00 |
| 04/27/07 | E-mails and follow up re analysis of claim by State and issues concerning same; e-mails re investigation. | | |
| 14 | A. Marchetta | 0.9 | 531.00 |
| 04/30/07 | Emails, telephone calls and conference with B. Moffitt regarding motion; follow up regarding hearing date; telephone call with client regarding same; locate additional information and forward to co counsel. | | |
| 14 | A. Marchetta | 2.3 | 1,357.00 |
| 04/30/07 | Review email exchange between A. Marchetta and J. Baer regarding motion to file late proof of claim; review documents; work with S. Parker and A. Marchetta regarding same; preparation of e-mail to J. Baer and client regarding same. | | |
| 3 | B. Moffitt | 3.4 | 1,292.00 |
| 04/30/07 | Telephone calls and e-mail exchange with D.A.G. Dickinson regarding motion and proposed conference call with Magistrate Judge Bongiovanni; work with A. Marchetta regarding same. | | |
| 3 | B. Moffitt | 0.5 | 190.00 |
| 04/30/07 | Searched regarding compilation of information on current status of investigation and related issues. | | |
| 14 | S. Parker | 0.3 | 43.50 |
| 04/30/07 | Worked with B. Moffitt, conducted searches and reviewed parties' production documents. | | |

| 14 | S. Parker | 3.3 | 478.50 |
|---|---|---|---|

| 04/30/07 | Worked with A. Marchetta and B. Moffitt regarding documents. | | |
|---|---|---|---|
| 14 | S. Parker | 0.2 | 29.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 15.2 | 590.00 | 8,968.00 |
| W. Hatfield | 14 | 2.1 | 390.00 | 819.00 |
| B. Moffitt | 3 | 12.3 | 380.00 | 4,674.00 |
| J. Spielberg | 3 | 9.0 | 295.00 | 2,655.00 |
| S. Parker | 14 | 12.1 | 145.00 | 1,754.50 |
| TOTAL | | 50.7 | | 18,870.50 |

Client: 482910 W.R. GRACE & CO.
Matter: 102292 TAHARI, LTD.

| 03/30/07 | Draft correspondence to C. Boubol and T. Soloway regarding issues to be tried on trial date, requirement to have witnesses available. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.2 | 88.00 |

| 03/30/07 | Attendance at court (settlement) conference. | | |
|---|---|---|---|
| 3 | B. Benjamin | 3.4 | 1,496.00 |

| 03/30/07 | Telephone conference with V. Finkelstein regarding outcome of settlement conference. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.2 | 88.00 |

| 04/03/07 | Draft correspondence to A. Nagy regarding status of trial date, requirement of Grace witnesses, issues to be tried, requirement for R. Gordon to appear. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.3 | 132.00 |

| 04/05/07 | Telephone conference with C. Boubol regarding settlement negotiations. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.1 | 44.00 |

| 04/05/07 | Telephone conference with T. Soloway, counsel for Kronish Lieb, regarding settlement negotiations. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.1 | 44.00 |

| 04/09/07 | Follow up regarding trial. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.4 | 236.00 |

| 04/10/07 | Draft correspondence to Judge Tolub regarding confirmation of trial issues and requirement of appearance of Grace witnesses. | | |
|---|---|---|---|

1547825A01072407

| | | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.4 | 176.00 |

| | | | |
|---|---|---|---|
| 04/10/07 | Telephone conference with T. Soloway, counsel for Kronish, regarding issues to be tried. | | |
| 3 | B. Benjamin | 0.2 | 88.00 |

| | | | |
|---|---|---|---|
| 04/10/07 | Telephone conference with D. Rozenholc and R. Laudor, counsel for Tahari, regarding issues to be tried during upcoming trial. | | |
| 3 | B. Benjamin | 0.2 | 88.00 |

| | | | |
|---|---|---|---|
| 04/12/07 | Follow up with B. Benjamin regarding settlement. | | |
| 14 | A. Marchetta | 0.2 | 118.00 |

| | | | |
|---|---|---|---|
| 04/12/07 | Telephone conference with T. Soloway, counsel for Kronish Lieb, regarding settlement. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |

| | | | |
|---|---|---|---|
| 04/12/07 | Conference call with court regarding request for clarification of issues to be tried. | | |
| 3 | B. Benjamin | 0.3 | 132.00 |

| | | | |
|---|---|---|---|
| 04/12/07 | Telephone conference with C. Boubol, counsel for Trizec regarding settlement. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |

| | | | |
|---|---|---|---|
| 04/12/07 | Draft correspondence to V. Finkelstein and A. Nagy regarding settlement, procedures for bankruptcy negative notice, contacting R. Gordon. | | |
| 3 | B. Benjamin | 0.3 | 132.00 |

| | | | |
|---|---|---|---|
| 04/12/07 | Draft correspondence to T. Soloway regarding settlement and procedures for drafting agreement, bankruptcy negative notice issue. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |

| | | | |
|---|---|---|---|
| 04/19/07 | Draft correspondence to V. Finkelstein regarding procedures for execution of settlement agreement in light of bankruptcy filing. | | |
| 3 | B. Benjamin | 0.2 | 88.00 |

| | | | |
|---|---|---|---|
| 04/19/07 | Attention to correspondence from counsel for Kronish regarding status of draft of settlement agreement, and responses to same. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |

| | | | |
|---|---|---|---|
| 04/23/07 | Review/analysis V. Finkelstein and J. Baer correspondences regarding negative notice procedure, execution of settlement agreement. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |

| | | | |
|---|---|---|---|
| 04/24/07 | Draft correspondences to T. Soloway regarding status of and preparation of | | |

1547825A01072407

|  |  |  |  |
|---|---|---|---|
|  | settlement agreement. |  |  |
| 3 | B. Benjamin | 0.2 | 88.00 |
| 04/24/07 | Draft correspondence to C. Boubol, counsel for Trizec, regarding preparation of settlement agreement. |  |  |
| 3 | B. Benjamin | 0.1 | 44.00 |
| 04/25/07 | Draft correspondence to T. Soloway and C. Boubol regarding preparation of Settlement Documents, procedures for Negative notice. |  |  |
| 3 | B. Benjamin | 0.2 | 88.00 |
| 04/25/07 | Telephone conference with G. Horowitz, counsel for Tahari, regarding Negative Notice procedure. |  |  |
| 3 | B. Benjamin | 0.2 | 88.00 |
| 04/25/07 | Draft correspondence to J. Baer and V. Finkelstein regarding Negative Notice procedure, possibility of confidential information in proposed Settlement Agreement. |  |  |
| 3 | B. Benjamin | 0.1 | 44.00 |
| 04/25/07 | Work on and revise Summary Case Description for inclusion in bankruptcy Negative Notice, in connection with settling action. |  |  |
| 3 | B. Benjamin | 1.9 | 836.00 |
| 04/25/07 | Draft correspondence to J. Baer regarding Summary Case Description for inclusion in Negative Notice. |  |  |
| 3 | B. Benjamin | 0.1 | 44.00 |
| 04/25/07 | Work on and revise Mutual Release and Settlement Agreement. |  |  |
| 3 | B. Benjamin | 0.8 | 352.00 |
| 04/26/07 | Work on and revise Case Summary for Negative Notice per V. Finkelstein comments. |  |  |
| 3 | B. Benjamin | 0.7 | 308.00 |
| 04/26/07 | Continue work on and revisions to Mutual Release and Settlement Agreement with Tahari. |  |  |
| 3 | B. Benjamin | 0.7 | 308.00 |
| 04/26/07 | Draft correspondence to J. Baer and V. Finkelstein regarding review of revise Case Summary for Negative Notice. |  |  |
| 3 | B. Benjamin | 0.1 | 44.00 |
| 04/26/07 | Draft correspondence to V. Finkelstein regarding review and approval of Mutual Release and Settlement Agreement. |  |  |
| 3 | B. Benjamin | 0.1 | 44.00 |

| 04/26/07 | Work on and revise Mutual Release and Settlement Agreement with Trizec. | | |
| 3 | B. Benjamin | 0.6 | 264.00 |

| 04/26/07 | Draft correspondence to counsel of record regarding review and approval of Mutual Releases, settling claims. | | |
| 3 | B. Benjamin | 0.2 | 88.00 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 0.6 | 590.00 | 354.00 |
| B. Benjamin | 3 | 12.4 | 440.00 | 5,456.00 |
| | TOTAL | 13.0 | | 5,810.00 |

## FEES FOR THE FEE PERIOD MAY 1, 2007 THROUGH MAY 31, 2007

Client: 482910 W.R. GRACE & CO.
Matter: 095992 CHAPTER 11 ADMINISTRATION

| 05/02/07 | Revised March 2007 fee application and attention to filing and service of same. | | |
| 18 | K. Piper | 0.4 | 124.00 |

| 05/02/07 | Revise Quarterly fee application for the 24th interim period and attention to service of same. | | |
| 18 | K. Piper | 0.4 | 124.00 |

| 05/29/07 | Draft April 2007 fee application. | | |
| 18 | K. Piper | 2.3 | 713.00 |

| 05/30/07 | Review and revise DP's April, 2007 fee application. | | |
| 18 | S. Zuber | 0.3 | 136.50 |

| 05/31/07 | Revise April 2007 fee application and attention to service of same. | | |
| 18 | K. Piper | 0.5 | 155.00 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| S. Zuber | 18 | 0.3 | 455.00 | 136.50 |
| K. Piper | 18 | 3.6 | 310.00 | 1,116.00 |
| | TOTAL | 3.9 | | 1,252.50 |

13

1547825A01072407

Client: 482910 W.R. GRACE & CO.
Matter: 114715 NJDEP V. W.R. GRACE ET AL.

| 05/01/07 | Follow up regarding information in opposition to state's brief on late claim; work with B. Moffitt and telephone call with J. Baer regarding same; telephone call with state regarding hearing dates and conference date with District Court Magistrate. | | |
| 14 | A. Marchetta | 1.7 | 1,003.00 |
| 05/01/07 | Preparation for and participation in conference call with J. Baer and A. Johnson regarding opposition to NJDEP motion to file late proof of claim; follow up regarding same. | | |
| 3 | B. Moffitt | 1.2 | 456.00 |
| 05/01/07 | Review e-mails and letter regarding scheduling of conference call with Magistrate Bongiovanni; follow up regarding same. | | |
| 3 | B. Moffitt | 0.3 | 114.00 |
| 05/01/07 | Attention to providing counsel with information; preparation of e-mail to counsel regarding same. | | |
| 3 | B. Moffitt | 0.3 | 114.00 |
| 05/01/07 | Worked with B. Moffitt regarding preparation of opposition brief regarding NJDEP's motion to file late notice of claim. | | |
| 14 | S. Parker | 0.2 | 29.00 |
| 05/02/07 | Work with B. Moffitt regarding reply brief. | | |
| 14 | A. Marchetta | 1.4 | 826.00 |
| 05/03/07 | Searched regarding compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.2 | 29.00 |
| 05/04/07 | Telephone calls regarding conference with Magistrate Bongiovanni and work with B. Moffitt regarding opposition brief. | | |
| 14 | A. Marchetta | 0.7 | 413.00 |
| 05/04/07 | Worked with B. Moffitt regarding NJDEP's motion for late notice of claim. | | |
| 14 | S. Parker | 0.3 | 43.50 |
| 05/07/07 | Follow up regarding preparation of materials for motion and information for client regarding same. | | |
| 14 | A. Marchetta | 0.8 | 472.00 |
| 05/07/07 | Review NJDEP's amended notice of motion to file late proof of claim. | | |
| 3 | B. Moffitt | 0.2 | 76.00 |

14

| 05/07/07 | Review e-mails from co-counsel regarding scheduling conference call with Magistrate Bongiovanni. | | |
|---|---|---|---|
| 3 | B. Moffitt | 0.2 | 76.00 |
| 05/08/07 | Telephone call with W. Corcoran and follow up regarding issues; e-mails and telephone calls regarding court conference with Magistrate Bongiovanni. | | |
| 4 | A. Marchetta | 0.9 | 531.00 |
| 05/08/07 | Confer with A. Marchetta regarding telephone call with W. Corcoran and regarding opposition brief; follow up regarding same. | | |
| 3 | B. Moffitt | 0.3 | 114.00 |
| 05/08/07 | Searched regarding compilation of information on current status of investigation of Hamilton plant and related issues; created electronic version of relevant document and forwarded same to A. Marchetta and B. Moffitt. | | |
| 14 | S. Parker | 0.4 | 58.00 |
| 05/09/07 | Follow up with B. Moffitt regarding drafting of brief and information for same. | | |
| 14 | A. Marchetta | 0.4 | 236.00 |
| 05/10/07 | Follow up regarding documents for brief. | | |
| 14 | A. Marchetta | 0.3 | 177.00 |
| 05/10/07 | Assemble relevant documents for K. Begley use in drafting opposition to NJDEP motion; work with A. Marchetta and K. Begley regarding same; telephone call with co-counsel regarding same. | | |
| 3 | B. Moffitt | 1.2 | 456.00 |
| 05/10/07 | Worked with B. Moffitt regarding preparation of opposition to NJDEP's motion. | | |
| 14 | S. Parker | 0.2 | 29.00 |
| 05/10/07 | Conferred with B. Moffitt regarding work on opposition; reviewed pleadings. | | |
| 3 | K. Begley | 1.7 | 272.00 |
| 05/11/07 | Follow up regarding status of brief and letter to Magistrate. | | |
| 14 | A. Marchetta | 0.4 | 236.00 |
| 05/11/07 | Worked with B. Moffitt, conducted searches and reviewed parties' production document productions. | | |
| 14 | S. Parker | 2.7 | 391.50 |

15

| 05/11/07 | Reviewed materials in preparation for writing opposition brief. | | |
| 3 | K. Begley | 0.6 | 96.00 |

| 05/14/07 | Follow up with B. Moffitt and K. Begley regarding briefing. | | |
| 14 | A. Marchetta | 0.9 | 531.00 |

| 05/14/07 | Reviewed materials in preparation for writing opposition brief. | | |
| 3 | K. Begley | 0.9 | 144.00 |

| 05/15/07 | Follow up regarding briefing and conference call with Court. | | |
| 14 | A. Marchetta | 0.4 | 236.00 |

| 05/15/07 | Worked with B. Moffitt, conducted searches and reviewed parties' document productions; Reviewed file documents regarding compilation of additional documents needed by K. Begley to prepare same; worked with K. Begley regarding same. | | |
| 14 | S. Parker | 5.6 | 812.00 |

| 05/15/07 | Reviewed materials in preparation for writing opposition brief; drafted opposition brief. | | |
| 3 | K. Begley | 4.9 | 784.00 |

| 05/16/07 | Follow up regarding briefing. | | |
| 14 | A. Marchetta | 0.7 | 413.00 |

| 05/16/07 | Worked with B. Moffitt, conducted searches and reviewed parties' document production for opposition to NJDEP's motion. | | |
| 14 | S. Parker | 1.9 | 275.50 |

| 05/16/07 | Continued drafting opposition brief and submitted draft to B. Moffitt for review; review of file materials regarding same. | | |
| 3 | K. Begley | 4.8 | 768.00 |

| 05/17/07 | Review draft brief and follow up regarding same. | | |
| 14 | A. Marchetta | 0.8 | 472.00 |

| 05/17/07 | Worked with B. Moffitt, conducted searches, reviewed Bankruptcy court documents, and reviewed parties' document productions for opposition to NJDEP's motion. | | |
| 14 | S. Parker | 3.6 | 522.00 |

| 05/17/07 | Conferred with A. Marchetta regarding status of opposition brief; circulated draft of same. | | |
| 3 | K. Begley | 0.2 | 32.00 |

16

| 05/18/07 | Work with S. Parker regarding identifying documents. | | |
| 3 | B. Moffitt | 0.2 | 76.00 |

| 05/18/07 | Worked with B. Moffitt, conducted searches, reviewed parties' document production for opposition brief. | | |
| 14 | S. Parker | 2.9 | 420.50 |

| 05/21/07 | Work on brief points with K. Begley; follow up with B. Moffitt regarding same. | | |
| 14 | A. Marchetta | 0.4 | 236.00 |

| 05/21/07 | Work with A. Marchetta and K. Begley regarding drafting of opposition to NJDEP motion for leave to file late proof of claim. | | |
| 3 | B. Moffitt | 0.4 | 152.00 |

| 05/21/07 | Worked with B. Moffitt, conducted searches, reviewed parties' document productions for opposition. | | |
| 14 | S. Parker | 0.8 | 116.00 |

| 05/21/07 | Conferred with A. Marchetta regarding opposition brief; revised same. | | |
| 3 | K. Begley | 1.6 | 256.00 |

| 05/22/07 | Work with A. Marchetta  regarding drafting of opposition to NJDEP motion for leave to file late proof of claim; follow up regarding same. | | |
| 3 | B. Moffitt | 0.4 | 152.00 |

| 05/22/07 | Worked with B. Moffitt, conducted searches, reviewed parties' document productions for opposition. | | |
| 14 | S. Parker | 1.0 | 145.00 |

| 05/23/07 | Work with S. Parker regarding drafting of opposition to NJDEP motion for leave to file late proof of claim. | | |
| 3 | B. Moffitt | 0.4 | 152.00 |

| 05/23/07 | Searched regarding compilation of information on current status of investigation of Hamilton plant and related issues; Created electronic version of relevant document and forwarded same to A. Marchetta and B. Moffitt. | | |
| 14 | S. Parker | 0.4 | 58.00 |

| 05/23/07 | Worked with B. Moffitt, conducted searches, reviewed parties' document productions for opposition. | | |
| 14 | S. Parker | 2.6 | 377.00 |

| 05/24/07 | Review and revise opposition brief. | | |
| 14 | A. Marchetta | 1.1 | 649.00 |

1547825A01072407

| | | | |
|---|---|---|---|
| 05/24/07 | Revise and supplement brief in opposition NJDEP motion to file late proof of claim; review file material regarding same. | | |
| 3 | B. Moffitt | 7.4 | 2,812.00 |
| | | | |
| 05/24/07 | Worked with B. Moffitt regarding preparation of reply to NJDEP's motion regarding amended notice of claim, and conducted searches to compile documents needed by B. Moffitt in preparation of same. | | |
| 14 | S. Parker | 1.8 | 261.00 |
| | | | |
| 05/25/07 | Follow up regarding revisions to brief. | | |
| 14 | A. Marchetta | 0.5 | 295.00 |
| | | | |
| 05/25/07 | Continued preparation of opposition to NJDEP; review file regarding same; work with A. Marchetta and revise same; prepare email forwarding same to client and co-counsel; assemble supporting documents and preparation of e-mail to co-counsel regarding same. | | |
| 3 | B. Moffitt | 1.5 | 570.00 |
| | | | |
| 05/29/07 | Telephone call with B. Moffitt regarding court conference; follow up regarding further revisions to brief point. | | |
| 14 | A. Marchetta | 1.0 | 590.00 |
| | | | |
| 05/29/07 | Continued preparation of opposition to NJDEP motion to file late proof of claim; review file regarding same. | | |
| 3 | B. Moffitt | 0.8 | 304.00 |
| | | | |
| 05/30/07 | Telephone conference with Court regarding stay, remand, proof of claim, etc.; follow up with client regarding same. | | |
| 14 | A. Marchetta | 1.4 | 826.00 |
| | | | |
| 05/30/07 | Participate in telephone conference call with Magistrate Bongiovanni; preparation for and follow up regarding same; confer with K. Begley regarding research. | | |
| 3 | B. Moffitt | 1.1 | 418.00 |
| | | | |
| 05/30/07 | Work with A. Marchetta, and W. Hatfield regarding issues; work with S. Parker regarding assembling information. | | |
| 3 | B. Moffitt | 0.6 | 228.00 |
| | | | |
| 05/30/07 | Worked with B. Moffitt, conducted searches and reviewed corresponding documents for remediation. | | |
| 14 | S. Parker | 2.8 | 406.00 |
| | | | |
| 05/30/07 | Conferred with A. Marchetta and B. Moffitt regarding research. | | |
| 3 | K. Begley | 0.9 | 144.00 |

1547825A01072407

05/31/07    Review proposed letter to Judge Bongiovanni; follow up with B. Moffitt
            regarding strategy.
14          A. Marchetta                                    0.3            177.00

05/31/07    Draft letter to Judge Bongiovanni regarding case status.
3           B. Moffitt                                      0.7            266.00

05/31/07    Searched regarding compilation of information on current status of
            investigation of Hamilton plant and related issues; Created electronic
            version of relevant documents and forwarded same to A. Marchetta and B.
            Moffitt.
14          S. Parker                                       0.6             87.00

05/31/07    Continued research.
3           K. Begley                                       1.1            176.00

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 14.1 | 590.00 | 8,319.00 |
| B. Moffitt | 3 | 17.2 | 380.00 | 6,536.00 |
| S. Parker | 14 | 28.0 | 145.00 | 4,060.00 |
| K. Begley | 3 | 16.7 | 160.00 | 2,672.00 |
| TOTAL | | 76.0 | | 21,587.00 |

Client: 482910 W.R. GRACE & CO.
Matter: 102292 TAHARI, LTD.

05/04/07    Telephone conference with G. Horowitz regarding execution of Releases,
            negative notice, and filing of Stipulation of Dismissal.
3           B. Benjamin                                     0.2             88.00

05/04/07    Draft correspondences with and to counsel of record regarding execution of
            Releases and filing dismissals.
3           B. Benjamin                                     0.2             88.00

05/06/07    Draft correspondence to V. Finkelstein regarding execution of Trizec
            release and status of negative notice in bankruptcy court; Draft
            correspondence to J. Baer regarding status of negative notice in bankruptcy
            court.
3           B. Benjamin                                     0.1             44.00

05/07/07    Multiple correspondences with L. Sinanyan, regarding procedures for
            negative notice.
3           B. Benjamin                                     0.3            132.00

1547825A01072407

| Date | Description | | |
|------|-------------|---|---|
| 05/08/07 | Telephone conferences with E. Sherman regarding Kronish settlement. | | |
| 3 | B. Benjamin | 0.2 | 88.00 |
| 05/10/07 | Telephone conference with E. Sherman and G. Horowitz regarding finalizing settlement documents and service of negative notice in bankruptcy court. | | |
| 3 | B. Benjamin | 0.2 | 88.00 |
| 05/11/07 | Draft correspondence to E. Sherman regarding escrow agreement for funds and executed settlement documents. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |
| 05/11/07 | Draft correspondence to C. Boubol regarding execution of settlement documents, escrow of funds. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |
| 05/11/07 | Telephone conference with E. Sherman regarding execution of settlement documents, required bankruptcy court language in releases. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |
| 05/14/07 | Work on and revise Release and Settlement regarding inclusion of required bankruptcy court language. | | |
| 3 | B. Benjamin | 0.3 | 132.00 |
| 05/14/07 | Work on and revise . Release and Settlement regarding inclusion of required bankruptcy court language. | | |
| 3 | B. Benjamin | 0.2 | 88.00 |
| 05/14/07 | Work on and revise two (2) Stipulations of Discontinuance for state court action. | | |
| 3 | B. Benjamin | 0.3 | 132.00 |
| 05/14/07 | Draft correspondence to L. Sinanyan regarding revised Release for inclusion in bankruptcy negative notice. | | |
| 3 | B. Benjamin | 0.2 | 88.00 |
| 05/14/07 | Draft correspondences (2) to counsel of record regarding review and approval of revised Releases and Stipulations of Discontinuance. | | |
| 3 | B. Benjamin | 0.3 | 132.00 |
| 05/15/07 | Work on and revise Mutual Releases per V. Finkelstein. | | |
| 3 | B. Benjamin | 0.2 | 88.00 |
| 05/15/07 | Draft correspondence to counsel regarding revised Mutual Releases. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |

1547825A01072407

| 05/15/07 | Draft correspondence to V. Finkelstein regarding revised Mutual Releases. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |

| 05/17/07 | Draft correspondence to V. Finkelstein regarding execution of Mutual Release. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |

| 05/17/07 | Review/analysis executed Kronish Lieb Release and cover correspondence from E. Sherman. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |

| 05/21/07 | Review/analysis revised Grace Tahari release per G. Horowitz. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |

| 05/21/07 | Review/analysis revised Grace Trizec release per C. Boubol. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |

| 05/21/07 | Review/analysis releases with Tahari and Trizec per L. Sinanyan. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |

| 05/23/07 | Work on and revise Grace Tahari Release per G. Horowitz; Revisions and L. Sinanyan revisions. | | |
| 3 | B. Benjamin | 0.2 | 88.00 |

| 05/23/07 | Work on and revise Grace Trizec Release per G. Horowitz; Revisions and L. Sinanyan revisions. | | |
| 3 | B. Benjamin | 0.2 | 88.00 |

| 05/23/07 | Draft correspondence to L. Sinanyan regarding final versions of General Releases with Trizec and Tahari. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |

| 05/23/07 | Draft correspondence to V. Finkelstein regarding executing final versions of General Releases. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |

| 05/23/07 | Draft correspondence to G. Horowitz, C. Boubol and E. Sherman regarding executing final versions of General Releases and settlement. | | |
| 3 | B. Benjamin | 0.2 | 88.00 |

| 05/24/07 | Review/analysis C. Boulbol correspondence and executed releases, escrow agreement pending expiration of negative notice period. | | |
| 3 | B. Benjamin | 0.2 | 88.00 |

| 05/24/07 | Draft correspondence to G. Horowitz regarding escrow agreement pending | | |

|  |  |  |  |
|---|---|---|---|
| 3 | expiration of negative notice.<br>B. Benjamin | 0.1 | 44.00 |
| 05/24/07<br>3 | Draft correspondence to V. Finkelstein regarding execution of Releases.<br>B. Benjamin | 0.1 | 44.00 |
| 05/29/07<br><br>3 | Draft correspondence to C. Boulbol and G. Horowitz regarding executed<br>originals of Release, holding in escrow pending negative notice period.<br>B. Benjamin | 0.2 | 88.00 |
| 05/30/07<br><br>3 | Draft correspondence to L. Sinyanan regarding timing of expiration of<br>negative notice.<br>B. Benjamin | 0.1 | 44.00 |
| 05/30/07<br><br>3 | Draft correspondences (3) to counsel of record regarding timing of<br>expiration of negative notice.<br>B. Benjamin | 0.1 | 44.00 |
| 05/31/07<br><br>3 | Telephone conference with G. Horowitz regarding execution of Releases,<br>timing of transfer of funds.<br>B. Benjamin | 0.1 | 44.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK<br>CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| B. Benjamin | 3 | 5.4 | 440.00 | 2,376.00 |
| TOTAL | | 5.4 | | 2,376.00 |

Client: 482910 W.R. GRACE & CO.
Matter: 065656 WEJA, INC.

|  |  |  |  |
|---|---|---|---|
| 05/01/07<br>14 | Review Spill Act costs and UST costs for Weja and potential settlement.<br>W. Hatfield | 1.0 | 390.00 |
| 05/01/07<br><br>14 | Prepare revision of Shell settlement agreement; telephone call from Weja<br>counsel concerning calculation of Spill Act damages.<br>R. Rose | 1.1 | 522.50 |
| 05/02/07<br><br>14 | Address Spill Act cost issues and final order awards against Weja and<br>memo on settlement issues and address prejudgment interest calculations.<br>W. Hatfield | 2.0 | 780.00 |
| 05/02/07<br>14 | Address Shell issues on settlement agreement and memo to RGR on same.<br>W. Hatfield | 0.5 | 195.00 |
| 05/02/07 | Memo to clients on CMC and settlement discussions with Judge Bariso; | | |

|  |  |  |  |
|---|---|---|---|
| | case strategy issues and discovery. | | |
| 14 | W. Hatfield | 0.7 | 273.00 |
| 05/02/07 | Memo to witness and experts on new trial date and Weja issues. | | |
| 14 | W. Hatfield | 0.4 | 156.00 |
| 05/02/07 | Review memorandum regarding court conference and follow up regarding same. | | |
| 14 | A. Marchetta | 0.2 | 118.00 |
| 05/02/07 | Work with W. Hatfield on status memo to client concerning case management conference; discuss calculation of Spill Act damages and interest. | | |
| 14 | R. Rose | 1.1 | 522.50 |
| 05/03/07 | Address Shell expert issue regarding Weja counsel request. | | |
| 14 | W. Hatfield | 0.2 | 78.00 |
| 05/03/07 | Review interest calculations and revise Spill Act memo for R. Rose regarding Weja request for damages for settlement discussions. | | |
| 14 | W. Hatfield | 0.7 | 273.00 |
| 05/03/07 | Memos with experts on Dr. Ram and Shell/Weja issues. | | |
| 14 | W. Hatfield | 0.3 | 117.00 |
| 05/03/07 | Memo to C. Marraro on Weja request for Interfaith and Honeywell transfer documents. | | |
| 14 | W. Hatfield | 0.4 | 156.00 |
| 05/03/07 | Review and revise Spill Act damages calculations memo, forward same to Weja counsel; attention to e-mails with Washington counsel concerning Weja document request; telephone with Shell counsel concerning Weja use of Shell expert. | | |
| 14 | R. Rose | 1.7 | 807.50 |
| 05/04/07 | Address Shell settlement issues. | | |
| 14 | W. Hatfield | 0.1 | 39.00 |
| 05/04/07 | Review memos from C. Marraro on Interfaith documents and memos on same with R. Rose. | | |
| 14 | W. Hatfield | 0.4 | 156.00 |
| 05/04/07 | Revise Shell settlement agreement; forward same to Shell counsel. | | |
| 14 | R. Rose | 0.6 | 285.00 |
| 05/07/07 | Memos with clients on Dr. Ram and Shell/Weja expert issues. | | |

23

| 14 | W. Hatfield | 0.4 | 156.00 |

| 05/07/07 | Review e-mail from client concerning Dr. Neil Ram. | | |
| 14 | R. Rose | 0.1 | 47.50 |

| 05/08/07 | Work with W. Hatfield on information for client and settlement issues. | | |
| 14 | A. Marchetta | 0.5 | 295.00 |

| 05/08/07 | Prepare memo on Weja claims, damages, and insurance issues; review file and finalize memo. | | |
| 14 | W. Hatfield | 1.7 | 663.00 |

| 05/08/07 | Review e-mail to client concerning insurance coverage on claims for trial. | | |
| 14 | R. Rose | 0.1 | 47.50 |

| 05/08/07 | Reviewed file for insurance policy information. | | |
| 3 | J. Spielberg | 2.0 | 590.00 |

| 05/09/07 | Review Weja's proposed form of order and memos on comments to same | | |
| 14 | W. Hatfield | 0.3 | 117.00 |

| 05/09/07 | Call with M. Obradavich on Weja site and Honeywell status of cleanup; discuss strategy on settlement and claims/damages analysis; memos on same with AJM. | | |
| 14 | W. Hatfield | 0.9 | 351.00 |

| 05/09/07 | Review Richards insurance coverage and memo to AJM on same and settlement strategy. | | |
| 14 | W. Hatfield | 0.5 | 195.00 |

| 05/09/07 | E-mails and follow up regarding recovery of judgment as against Weja; e-mails and telephone call with client regarding recovery issues. | | |
| 14 | A. Marchetta | 0.7 | 413.00 |

| 05/09/07 | Review Weja's proposed form of order and discuss same with W. Hatfield; review notes on Weja insurance coverage. | | |
| 14 | R. Rose | 0.7 | 332.50 |

| 05/09/07 | Continued to review file for insurance policy information. | | |
| 3 | J. Spielberg | 0.4 | 118.00 |

| 05/10/07 | Review order and prepare letter to court with edits to same. | | |
| 14 | W. Hatfield | 0.5 | 195.00 |

| 05/10/07 | Address case issues on insurance and settlement strategy. | | |
| 14 | W. Hatfield | 0.6 | 234.00 |

| 05/10/07 | Work with W. Hatfield and telephone call to client regarding settlement evaluation on insurance. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.6 | 354.00 |

| 05/10/07 | Attention letter to Court concerning Weja's proposed form of order. | | |
|---|---|---|---|
| 14 | R. Rose | 0.1 | 47.50 |

| 05/11/07 | Follow up regarding proposed settlements. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.3 | 177.00 |

| 05/11/07 | Address case issues on Sun settlement. | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.1 | 39.00 |

| 05/11/07 | Address case issues on Sun settlement. | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.1 | 39.00 |

| 05/11/07 | Address case issues on Sun settlement. | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.1 | 39.00 |

| 05/14/07 | Telephone conference with client regarding settlement and follow up regarding same. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.7 | 413.00 |

| 05/14/07 | Telephone conference with client regarding settlement and follow up regarding same. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.7 | 413.00 |

| 05/14/07 | Discuss settlement status with A. Marchetta and conference call with client. | | |
|---|---|---|---|
| 14 | R. Rose | 0.5 | 237.50 |

| 05/14/07 | Telephone conference with client regarding settlement and follow up regarding same. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.7 | 413.00 |

| 05/15/07 | Address Sun settlement issue. | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.2 | 78.00 |

| 05/15/07 | Address Sun settlement issues. | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.2 | 78.00 |

| 05/15/07 | Review notes concerning settlement strategy and defendants' insurance coverage for same; discuss with A. Marchetta and conference call with client concerning same. | | |
|---|---|---|---|
| 14 | R. Rose | 0.6 | 285.00 |

1547825A01072407

| | | | |
|---|---|---|---|
| 05/16/07<br>14 | Address settlement issues and strategy.<br>W. Hatfield | 0.2 | 78.00 |
| 05/17/07<br>14 | Memo to clients on Sun settlement authorization.<br>W. Hatfield | 0.2 | 78.00 |
| 05/21/07<br>14 | Address Shell and Sunoco settlement issues.<br>W. Hatfield | 0.4 | 156.00 |
| 05/21/07<br>14 | Memos with C. Marraro on Weja review of Interfaith Documents.<br>W. Hatfield | 0.3 | 117.00 |
| 05/22/07<br>14 | Address settlement issues and memos with client on same.<br>W. Hatfield | 0.4 | 156.00 |
| 05/22/07<br>14 | Address order to show cause for Shell expert as requested by Weja.<br>W. Hatfield | 0.3 | 117.00 |
| 05/23/07<br>14 | Prepare Letter to F. Biehl with OSC motion papers and review document.<br>W. Hatfield | 0.4 | 156.00 |
| 05/23/07<br>14 | Memos with client on settlement agreement issues and forward document for execution; memos with RGR on matter.<br>W. Hatfield | 0.5 | 195.00 |
| 05/23/07<br>14 | Finalize form of settlement agreement with Sunoco and forward same to Sunoco counsel for signature; review Grace filing to disqualify Dr. N. Ram as Shell's expert.<br>R. Rose | 0.8 | 380.00 |
| 05/24/07<br>14 | Follow up regarding settlement and pre-trial issues.<br>A. Marchetta | 0.5 | 295.00 |
| 05/29/07<br>14 | Telephone and letter from Weja counsel concerning inspection of Interfaith documents in Washington and coordinate same with W. Hatfield.<br>R. Rose | 0.4 | 190.00 |
| 05/29/07<br>14 | Address Weja request for documents and letter to F. Biehl on same.<br>W. Hatfield | 0.4 | 156.00 |
| 05/29/07<br>14 | Calls to F. Biehl on Interfaith documents and status of order.<br>W. Hatfield | 0.2 | 78.00 |
| 05/29/07<br>14 | Attend to memos with C. Marraro on Interfaith documents requested for review.<br>W. Hatfield | 0.2 | 78.00 |

1547825A01072407

| 05/30/07 | Review signed case management order; outline issues for next conference and discuss with W. Hatfield. | | |
| 14 | R. Rose | 0.8 | 380.00 |

| 05/30/07 | Conference with R. Rose regarding status on settlement and pre-trial conference/strategy; follow up regarding same. | | |
| 14 | A. Marchetta | 0.4 | 236.00 |

| 05/30/07 | Address order and memos with D.C. counsel on file review. | | |
| 14 | W. Hatfield | 0.3 | 117.00 |

| 05/30/07 | Address Remand research issues. | | |
| 14 | W. Hatfield | 0.2 | 78.00 |

| 05/31/07 | Memos with DC counsel on discovery order and Honeywell documents. | | |
| 14 | W. Hatfield | 0.3 | 117.00 |

| 05/31/07 | Researched issues pertaining to new discovery on remand. | | |
| 3 | J. Spielberg | 3.0 | 885.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| R. Rose | 14 | 8.6 | 475.00 | 4,085.00 |
| A. Marchetta | 14 | 5.3 | 590.00 | 3,127.00 |
| W. Hatfield | 14 | 16.6 | 390.00 | 6,474.00 |
| J. Spielberg | 3 | 5.4 | 295.00 | 1,593.00 |
| | TOTAL | 35.9 | | 15,279.00 |

## FEES FOR THE FEE PERIOD JUNE 1, 2007 THROUGH JUNE 30, 2007

Client: 482910 W.R. GRACE & CO.
Matter: 065656 WEJA, INC.

| 06/01/07 | Address proposed stipulations. | | |
| 14 | W. Hatfield | 0.5 | 195.00 |

| 06/01/07 | Review legal issues resolved in Appellate Division Opinion in connection with preparation for case management conference. | | |
| 14 | R. Rose | 0.8 | 380.00 |

| 06/01/07 | Confer with W. Hatfield regarding research regarding introducing new experts into trial on remand. | | |
| 3 | J. Spielberg | 0.2 | 59.00 |

27

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 06/02/07 | Continued to research issue of introducing new experts into trial on remand. | | | |
| 3 | J. Spielberg | | 2.4 | 708.00 |
| 06/04/07 | Address research on discovery and expert issues under remand. | | | |
| 14 | W. Hatfield | | 1.4 | 546.00 |
| 06/04/07 | Begin Draft of Stipulations of App Div decision. | | | |
| 14 | W. Hatfield | | 0.6 | 234.00 |
| 06/04/07 | Telephone from Shell counsel confirming settlement. | | | |
| 14 | R. Rose | | 0.4 | 190.00 |
| 06/04/07 | Review issue concerning Weja request for reopening of discovery on remand. | | | |
| 14 | R. Rose | | 0.4 | 190.00 |
| 06/04/07 | Continued to research case law pertaining to admissibility of new experts on remand. | | | |
| 3 | J. Spielberg | | 2.0 | 590.00 |
| 06/04/07 | Prepared memorandum to W. Hatfield regarding allowing new experts on remand. | | | |
| 3 | J. Spielberg | | 0.9 | 265.50 |
| 06/05/07 | Review case law on remand issues. | | | |
| 14 | R. Rose | | 0.9 | 427.50 |
| 06/05/07 | Address case issues on Interfaith issues and research for CMC. | | | |
| 14 | W. Hatfield | | 0.6 | 234.00 |
| 06/05/07 | Meet with W. Hatfield and J. Spielberg concerning issues for discussion at case management conference. | | | |
| 14 | R. Rose | | 0.5 | 237.50 |
| 06/05/07 | Review cases pertaining to expert witness issue. | | | |
| 3 | J. Spielberg | | 1.1 | 324.50 |
| 06/05/07 | Prepared memorandum of law regarding expert witnesses on remand. | | | |
| 3 | J. Spielberg | | 2.0 | 590.00 |
| 06/05/07 | Meeting w/ R. Rose and W. Hatfield regarding memorandum. | | | |
| 3 | J. Spielberg | | 0.6 | 177.00 |
| 06/06/07 | Travel to and attend CMC in Jersey City before Judge Bariso and discussions with counsel on discovery issues. | | | |
| 14 | W. Hatfield | | 3.0 | 1,170.00 |

| 06/06/07 | Prepare for CMC and address Honeywell settlement and discovery orders. | | |
|---|---|---|---|
| 14 | W. Hatfield | 1.2 | 468.00 |

| 06/06/07 | Review research memo on remand issues. | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.4 | 156.00 |

| 06/06/07 | Review research on discovery and new experts on remand and prepare for case management conference. | | |
|---|---|---|---|
| 14 | R. Rose | 1.8 | 855.00 |

| 06/06/07 | Attend case management conference in Hudson County Court House in Jersey City, NJ. | | |
|---|---|---|---|
| 14 | R. Rose | 3.0 | 1,425.00 |

| 06/06/07 | Continued to prepare memorandum of law regarding expert witnesses on remand. | | |
|---|---|---|---|
| 3 | J. Spielberg | 1.9 | 560.50 |

| 06/07/07 | Memo to DC counsel and clients on CMC and discovery issues and follow up on same. | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.9 | 351.00 |

| 06/07/07 | Call with C. Marraro and R. Rose on Weja review of documents and defense counsel inquiries on Interfaith issues. | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.3 | 117.00 |

| 06/07/07 | Telephone with C. Marraro and W. Hatfield concerning defendant document review in Washington, D.C. of Interfaith documents. | | |
|---|---|---|---|
| 14 | R. Rose | 0.3 | 142.50 |

| 06/08/07 | Address issues on defense counsel Interfaith document review and memo to clients on same and CMC issues. | | |
|---|---|---|---|
| 14 | W. Hatfield | 1.5 | 585.00 |

| 06/08/07 | Attention status memo to client. | | |
|---|---|---|---|
| 14 | R. Rose | 0.1 | 47.50 |

| 06/11/07 | Address settlement agreement with Sunoco and letter to client on execution. | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.3 | 117.00 |

| 06/12/07 | Confer with W. Hatfield regarding status and strategy. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.5 | 295.00 |

| 06/12/07 | Address case issues with A. Marchetta. | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.2 | 78.00 |

29

| 06/14/07 | Telecomm with R. Senftleben and W. Hatfield concerning status of settlement discussions and strategy. | | |
|---|---|---|---|
| 14 | R. Rose | 0.4 | 190.00 |
| 06/14/07 | Address issues on Leasehold damages and call with client on same and proposed asset search. | | |
| 14 | W. Hatfield | 0.4 | 156.00 |
| 06/14/07 | Follow up with W. Hatfield regarding title/asset search and issues in settlement. | | |
| 14 | A. Marchetta | 0.3 | 177.00 |
| 06/15/07 | Follow up with B. Moffitt re Assembly Bill and related issues. | | |
| 14 | A. Marchetta | 0.6 | 354.00 |
| 06/15/07 | Address Teich asset search issues. | | |
| 14 | W. Hatfield | 0.2 | 78.00 |
| 06/15/07 | Research on assets of W. Teich and telephone call to B. Conrad. | | |
| 3 | J. Spielberg | 0.3 | 88.50 |
| 06/18/07 | Address Teich asset search issues. | | |
| 14 | W. Hatfield | 0.4 | 156.00 |
| 06/18/07 | Telephone conference w/ B. Conrad regarding asset search. | | |
| 3 | J. Spielberg | 0.3 | 88.50 |
| 06/18/07 | Prepared memorandum to W. Hatfield. | | |
| 3 | J. Spielberg | 0.5 | 147.50 |
| 06/18/07 | Teleconference with Southampton, NY Tax Assessor's office. | | |
| 3 | J. Spielberg | 0.3 | 88.50 |
| 06/18/07 | Telephone conference with West Orange Tax Assessor's office. | | |
| 3 | J. Spielberg | 0.3 | 88.50 |
| 06/21/07 | Attention e-mails concerning valuation of Teich properties. | | |
| 14 | R. Rose | 0.1 | 47.50 |
| 06/21/07 | Review memo on tax assessment issues and address transfer issues | | |
| 14 | W. Hatfield | 0.4 | 156.00 |
| 06/21/07 | Telephone conference with Southampton tax assessor's office. | | |
| 3 | J. Spielberg | 0.2 | 59.00 |

1547825A01072407

| | | | |
|---|---|---|---|
| 06/21/07<br>3 | Telephone conference with B. Conrad regarding title search.<br>J. Spielberg | 0.2 | 59.00 |
| 06/21/07<br>3 | Revised memorandum to W. Hatfield on assets.<br>J. Spielberg | 0.3 | 88.50 |
| 06/22/07<br>14 | Review findings of fact from Teich.<br>R. Rose | 1.8 | 855.00 |
| 06/25/07<br>3 | Telephone conference with B. Conrad regarding status of title search.<br>J. Spielberg | 0.3 | 88.50 |
| 06/26/07<br>14 | Attention preparation of findings of fact.<br>R. Rose | 1.3 | 617.50 |
| 06/27/07<br><br>14 | Draft stipulations of fact and law for retrial based on App Div Decision of 11/30/06.<br>W. Hatfield | 2.0 | 780.00 |
| 06/27/07<br>14 | Memo to C. Marraro on Weja review of Interfaith documents.<br>W. Hatfield | 0.2 | 78.00 |
| 06/27/07<br>14 | Memo to R. Rose on proposed stipulations.<br>W. Hatfield | 0.2 | 78.00 |
| 06/27/07<br><br>14 | Address case issues on settlement with Shell and memo on Bankruptcy issues to K&E counsel.<br>W. Hatfield | 0.5 | 195.00 |
| 06/28/07<br>14 | Review and revise stipulated facts and law for remand.<br>R. Rose | 3.3 | 1,567.50 |
| 06/28/07<br>14 | Contacts with bankruptcy counsel on settlement issues.<br>W. Hatfield | 0.2 | 78.00 |
| 06/28/07<br><br>14 | Correspondence with C. Marraro on Interfaith document review by defendants.<br>W. Hatfield | 0.2 | 78.00 |
| 06/29/07<br>14 | Review title reports and check real estate values on Internet.<br>R. Rose | 0.4 | 190.00 |
| 06/29/07<br>14 | Address asset search issues.<br>W. Hatfield | 0.2 | 78.00 |
| 06/29/07 | Reviewed title report for property. | | |

31

| 3 | | J. Spielberg | | 0.3 | 88.50 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| R. Rose | 14 | 15.5 | 475.00 | 7,362.50 |
| A. Marchetta | 14 | 1.4 | 590.00 | 826.00 |
| W. Hatfield | 14 | 15.8 | 390.00 | 6,162.00 |
| J. Spielberg | 3 | 14.1 | 295.00 | 4,159.50 |
| TOTAL | | 46.8 | | 18,510.00 |

Client: 482910 W.R. GRACE & CO.
Matter: 095992 CHAPTER 11 ADMINISTRATION

| 06/04/07 | Receipt and review of amended CNO for March 2007 | | |
|---|---|---|---|
| 18 | K. Piper | 0.2 | 62.00 |

| 06/11/07 | Review fees and expenses regarding 23rd interim application. | | |
|---|---|---|---|
| 18 | K. Piper | 0.2 | 62.00 |

| 06/21/07 | Attention to CNO for April 2007 fee application. | | |
|---|---|---|---|
| 18 | K. Piper | 0.1 | 31.00 |

| 06/22/07 | Receipt and review of CNO for April 2007 and forward same. | | |
|---|---|---|---|
| 18 | K. Piper | 0.2 | 62.00 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| K. Piper | 18 | 0.7 | 310.00 | 217.00 |
| TOTAL | | 0.7 | | 217.00 |

Client: 482910 W.R. GRACE & CO.
Matter: 114715 NJDEP V. W.R. GRACE ET AL.

| 06/01/07 | Prepare letter to Judge Bongiovanni regarding procedural status of matter; follow up regarding same. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.8 | 472.00 |

| 06/01/07 | Continued preparation of letter to Judge Bongiovanni and preparation of e-mail to client re: same; review e-mail from co-defendant's counsel re: same; review e-mails from D.A.G. Dickinson and A. Marchetta re: same. | | |
|---|---|---|---|
| 3 | B. Moffitt | 0.5 | 190.00 |

| 06/04/07 | Work with A. Marchetta and K. Begley regarding liability; conference with K. Begley regarding case. | | |
| 3 | J. O'Reilly | 0.8 | 400.00 |

| 06/04/07 | Work with A. Marchetta re: issues pertaining to co-defendants. | | |
| 3 | B. Moffitt | 0.2 | 76.00 |

| 06/04/07 | Searched regarding compilation of information on status of investigation of and related issues. | | |
| 14 | S. Parker | 0.2 | 29.00 |

| 06/04/07 | Work with A. Marchetta regarding research on liability. | | |
| 3 | K. Begley | 0.2 | 32.00 |

| 06/05/07 | Review issue of indemnification and discuss with S. Zuber. | | |
| 3 | P. Forgosh | 0.7 | 388.50 |

| 06/05/07 | Work with K. Begley regarding, and analysis of indemnity claims; prepare memo regarding preliminary legal analysis; confer with A. Marchetta regarding legal issues and analysis; confer with S. Sheldon regarding same. | | |
| 3 | S. Zuber | 1.9 | 864.50 |

| 06/05/07 | Work with S. Zuber regarding issue of claims and research regarding same. | | |
| 14 | A. Marchetta | 0.8 | 472.00 |

| 06/05/07 | Legal research regarding liability. | | |
| 3 | S. Sheldon | 1.2 | 360.00 |

| 06/05/07 | Searched regarding compilation of information on status of investigation and related issues; Created electronic version of relevant documents and forwarded same to A. Marchetta and B. Moffitt. | | |
| 14 | S. Parker | 0.5 | 72.50 |

| 06/05/07 | Researched liability claims and conferred with S. Zuber regarding same. | | |
| 3 | K. Begley | 0.6 | 96.00 |

| 06/06/07 | Work with attorneys regarding information on reply to NJDEP motion and e-mails regarding same. | | |
| 14 | A. Marchetta | 1.5 | 885.00 |

| 06/06/07 | Address research issues on penalties. | | |
| 14 | W. Hatfield | 0.3 | 117.00 |

| 06/06/07 | Respond to request for information regarding claims asserted by NJDEP; review and analyze file material re: same; work with A. Marchetta, J. | | |

|  |  |  |  |
|---|---|---|---|
| | Spielberg and S. Parker re: same; draft analysis re: same for J. Baer; review J. Spielberg analyses re: same. | | |
| 3 | B. Moffitt | 7.3 | 2,774.00 |
| 06/06/07 | Review e-mails re: upcoming New Jersey Assembly vote on bill; confer with. A. Marchetta re: attending same. | | |
| 3 | B. Moffitt | 0.2 | 76.00 |
| 06/06/07 | Confer with B. Moffitt regarding violations; Research regarding same; Prepared memoranda to B. Moffitt. | | |
| 3 | J. Spielberg | 6.1 | 1,799.50 |
| 06/06/07 | Continue research and review NJDEP complaint. | | |
| 3 | S. Sheldon | 5.2 | 1,560.00 |
| 06/06/07 | Worked with B. Moffitt regarding response to motion; Conducted searches, reviewed file indices and corresponding documents to compile documents for response to same; Worked with A. Marchetta and B. Moffitt regarding same; Conducted additional searches and reviewed file documents regarding additional documents needed for same; Worked with B. Moffitt and J. Spielberg regarding same; Worked with B. Moffitt regarding review of same and preparation of draft email to co-counsel regarding same. | | |
| 14 | S. Parker | 6.9 | 1,000.50 |
| 06/07/07 | Address research issues on damages. | | |
| 14 | W. Hatfield | 0.4 | 156.00 |
| 06/07/07 | Follow up regarding research for motion and e-mails regarding same. | | |
| 14 | A. Marchetta | 1.4 | 826.00 |
| 06/07/07 | Review memo; conference with A. Marchetta regarding motion; Confer with B. Hatfield regarding same | | |
| 3 | J. O'Reilly | 1.1 | 550.00 |
| 06/07/07 | Numerous discussions with S. Sheldon regarding, and continued analysis of, impact of claims. | | |
| 3 | S. Zuber | 1.0 | 455.00 |
| 06/07/07 | Continued preparation of response re: claims asserted by NJDEP; review and analyze file material re: same; work with A. Marchetta and K. Begley re: same; continued preparation of analysis. | | |
| 3 | B. Moffitt | 0.8 | 304.00 |
| 06/07/07 | Continue research. | | |
| 3 | S. Sheldon | 4.2 | 1,260.00 |

| | | | |
|---|---|---|---|
| 06/07/07 3 | Continued research. S. Sheldon | 1.8 | 540.00 |
| 06/07/07 3 | Research fine issue; Prepared e-mail to K. Begley. J. Spielberg | 3.7 | 1,091.50 |
| 06/07/07 14 | Searched regarding status of investigation and related issues; Prepared email to A. Marchetta and B. Moffitt regarding same. S. Parker | 0.8 | 116.00 |
| 06/07/07 3 | Conferred with B. Moffitt regarding response; Revised email response. K. Begley | 1.1 | 176.00 |
| 06/08/07 14 | Telephone calls and follow up regarding issues regarding motion; letter to court regarding status; review research regarding fines; follow up regarding hearing with B. Moffitt. A. Marchetta | 1.3 | 767.00 |
| 06/08/07 3 | Numerous discussions with S. Sheldon regarding claims; continued analysis; review and revise drafts regarding same; several communications with A. Marchetta regarding issues. S. Zuber | 2.4 | 1,092.00 |
| 06/08/07 3 | Revise and serve letter to Judge Bongiovanni. B. Moffitt | 0.2 | 76.00 |
| 06/08/07 3 | Review e-mail from J. Baer re: creditors' committee. B. Moffitt | 0.1 | 38.00 |
| 06/08/07 3 | Review S. Sheldon analysis of effect of bankruptcy. B. Moffitt | 0.3 | 114.00 |
| 06/08/07 3 | Legal research on third party claim. S. Sheldon | 1.8 | 540.00 |
| 06/08/07 3 | Draft memorandum regarding claims and third party claims. S. Sheldon | 4.6 | 1,380.00 |
| 06/08/07 14 | Compilation and organization of documents needed by B. Moffitt in preparation for upcoming hearing; Worked with B. Moffitt regarding same. S. Parker | 0.5 | 72.50 |
| 06/08/07 14 | Attention to service of status letter to Judge Bongiovanni, including working with B. Moffitt. S. Parker | 0.6 | 87.00 |

35

| | | | |
|---|---|---|---|
| 06/11/07 | Work with S. Zuber and S. Sheldon re claims; e-mails and follow up regarding same; follow up re hearing; e-mails and follow up with client regarding claims. | | |
| 14 | A. Marchetta | 1.9 | 1,121.00 |
| 06/11/07 | Further review and analysis of claims and confer with A. Marchetta and S. Sheldon regarding same; subsequent review of caselaw and several discussions regarding same with A. Marchetta and S. Sheldon. | | |
| 3 | S. Zuber | 1.8 | 819.00 |
| 06/11/07 | Attendance at hearing. | | |
| 3 | B. Moffitt | 7.6 | 2,888.00 |
| 06/11/07 | Review Judge Bongiovanni's Order re: providing future case updates; follow up re: same. | | |
| 3 | B. Moffitt | 0.2 | 76.00 |
| 06/11/07 | Review case law cited by S. Sheldon regarding claims. | | |
| 3 | B. Moffitt | 1.1 | 418.00 |
| 06/11/07 | Meeting with A. Marchetta and S. Zuber to discuss claims. | | |
| 3 | S. Sheldon | 0.3 | 90.00 |
| 06/11/07 | Legal research on claims. | | |
| 3 | S. Sheldon | 1.1 | 330.00 |
| 06/11/07 | Searched regarding compilation of information on status of investigation and related issues. | | |
| 14 | S. Parker | 0.3 | 43.50 |
| 06/11/07 | Compilation of cases cited by S. Sheldon regarding claims. | | |
| 14 | S. Parker | 0.4 | 58.00 |
| 06/12/07 | Work with B. Moffitt regarding hearings; work with B. Moffitt and confer with W. Hatfield regarding issues on motion and follow up regarding information request by counsel; follow up regarding memo to client. | | |
| 14 | A. Marchetta | 1.2 | 708.00 |
| 06/12/07 | Address status of litigation matter. | | |
| 14 | W. Hatfield | 0.2 | 78.00 |
| 06/12/07 | Review e-mail requesting summary; review file material re: same; various telephone calls and preparation of e-mail to client and counsel re: same. | | |
| 3 | B. Moffitt | 1.8 | 684.00 |
| 06/12/07 | Searched regarding compilation of information on status of investigation | | |

| | | | |
|---|---|---|---|
| | and related issues, Created electronic version of relevant documents and forwarded same to A. Marchetta and B. Moffitt. | | |
| 14 | S. Parker | 0.4 | 58.00 |
| 06/12/07 | Worked with B. Moffitt regarding hearing; Compilation and organization of additional documents needed by B. Moffitt to prepare summary of same; Worked with B. Moffitt regarding same. | | |
| 14 | S. Parker | 0.6 | 87.00 |
| 06/15/07 | Preparation of e-mail to client re: hearing; confer with A. Marchetta re: same. | | |
| 3 | B. Moffitt | 0.5 | 190.00 |
| 06/15/07 | Review letters from counsel. | | |
| 3 | B. Moffitt | 0.2 | 76.00 |
| 06/18/07 | Review articles concerning environmental statutes; confer with B. Moffitt regarding research on same forwarding to client. | | |
| 14 | A. Marchetta | 0.8 | 472.00 |
| 06/18/07 | Review article re: hearing; follow up with A. Marchetta; review prior memoranda re: same; draft analysis for client. | | |
| 3 | B. Moffitt | 2.2 | 836.00 |
| 06/18/07 | Review summary; revise and supplement same; review file material re: same; work with A. Marchetta and S. Parker re: same. | | |
| 3 | B. Moffitt | 1.3 | 494.00 |
| 06/18/07 | Worked with B. Moffitt regarding litigation update to client. | | |
| 14 | S. Parker | 0.2 | 29.00 |
| 06/18/07 | Searched regarding compilation of information on status of investigation and related issues; Created electronic version of relevant documents and forwarded same to A. Marchetta and B. Moffitt. | | |
| 14 | S. Parker | 0.4 | 58.00 |
| 06/18/07 | Worked with B. Moffitt regarding hearing; Conducted searches and compiled documents needed by B. Moffitt to prepare email to client regarding same. | | |
| 14 | S. Parker | 0.8 | 116.00 |
| 06/19/07 | Work with B. Moffitt regarding hearing; e-mail client regarding same; work on information regarding date; follow up e-mails regarding same. | | |
| 14 | A. Marchetta | 1.0 | 590.00 |
| 06/19/07 | Continued analysis re: article; follow up with A. Marchetta; review prior | | |

| | memoranda re: same; continued drafting of analysis for client. | | |
|---|---|---|---|
| 3 | B. Moffitt | 3.1 | 1,178.00 |
| 06/19/07 | Searched regarding compilation of information on status of investigation of Hamilton plant. | | |
| 14 | S. Parker | 0.3 | 43.50 |
| 06/19/07 | Worked with B. Moffitt regarding litigation update to client. | | |
| 14 | S. Parker | 0.2 | 29.00 |
| 06/20/07 | Follow up regarding environmental statute and information for motion. | | |
| 14 | A. Marchetta | 0.7 | 413.00 |
| 06/22/07 | Searched regarding compilation of information on status of investigation and related issues. | | |
| 14 | S. Parker | 0.4 | 58.00 |
| 06/25/07 | Follow up with B. Moffitt regarding issues and brief regarding same. | | |
| 14 | A. Marchetta | 0.4 | 236.00 |
| 06/26/07 | Follow up regarding statute of limitations issues and references in brief. | | |
| 14 | A. Marchetta | 0.8 | 472.00 |
| 06/26/07 | Respond to request of counsel for documents pertaining to opposition to motion; work with S. Parker re: same; confer with A. Marchetta re: same. | | |
| 3 | B. Moffitt | 0.5 | 190.00 |
| 06/26/07 | Searched regarding compilation of information on status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.4 | 58.00 |
| 06/26/07 | Conducted searches and reviewed production documents regarding response to request for documents for opposition to motion; Worked with B. Moffitt regarding same; Created electronic versions of same for distribution. | | |
| 14 | S. Parker | 0.8 | 116.00 |
| 06/27/07 | Follow up regarding request by counsel regarding motion papers. | | |
| 14 | A. Marchetta | 0.6 | 354.00 |
| 06/27/07 | Respond to counsel's requests for documents cited in opposition to motion; work with S. Parker re: identifying relevant documents in support of motion; preparation of e-mail forwarding same. | | |
| 3 | B. Moffitt | 0.9 | 342.00 |
| 06/27/07 | Worked with B. Moffitt regarding response to requests for documents needed to oppose motion; Conducted searches, reviewed file documents, | | |

and reviewed production documents to compile same; Worked with B. Moffitt regarding same; Created electronic versions of same for distribution.

| 14 | S. Parker | 1.8 | 261.00 |

06/28/07    Follow up regarding briefing and information for same.

| 14 | A. Marchetta | 0.4 | 236.00 |

06/29/07    Searched regarding compilation of information on status of investigation of Hamilton plant and related issues.

| 14 | S. Parker | 0.3 | 43.50 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 13.6 | 590.00 | 8,024.00 |
| P. Forgosh | 3 | 0.7 | 555.00 | 388.50 |
| S. Zuber | 3 | 7.1 | 455.00 | 3,230.50 |
| J. O'Reilly | 3 | 1.9 | 500.00 | 950.00 |
| W. Hatfield | 14 | 0.9 | 390.00 | 351.00 |
| B. Moffitt | 3 | 29.0 | 380.00 | 11,020.00 |
| J. Spielberg | 3 | 9.8 | 295.00 | 2,891.00 |
| S. Parker | 14 | 16.8 | 145.00 | 2,436.00 |
| K. Begley | 3 | 1.9 | 160.00 | 304.00 |
| S. Sheldon | 3 | 20.2 | 300.00 | 6,060.00 |
| TOTAL | | 101.9 | | 35,655.00 |

Client: 482910 W.R. GRACE & CO.
Matter: 102292 TAHARI, LTD.

06/06/07    Draft correspondence to L. Sinayan regarding details of settlement.

| 3 | B. Benjamin | 0.2 | 88.00 |

06/12/07    Draft correspondence to L. Sinyaren regarding settlement, legal costs, landlord's claims for damages.

| 3 | B. Benjamin | 0.3 | 132.00 |

06/18/07    Telephone conference with E. Sherman regarding bankruptcy court procedure and finalizing settlement.

| 3 | B. Benjamin | 0.2 | 88.00 |

06/18/07    Correspondence to L. Sinyanan regarding bankruptcy court procedures.

| 3 | B. Benjamin | 0.1 | 44.00 |

| 06/18/07 | Draft correspondence to C. Boulbol, E. Sherman and T. Soloway regarding effectiveness of settlement, passage of negative notice time, lack of objection | | |
| 3 | B. Benjamin | 0.1 | 44.00 |

| 06/19/07 | Draft correspondence to G. Horowitz, D. Rozenholc, C. Boulbol, E. Sherman and T. Soloway regarding bankruptcy court notice expiration. | | |
| 3 | B. Benjamin | 0.2 | 88.00 |

| 06/19/07 | Draft correspondence to G. Horowitz regarding conclusion of bankruptcy court proceedings and timing of payment of settlement funds. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |

| 06/20/07 | Draft correspondence to G. Horowitz regarding wiring instructions. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |

| 06/21/07 | Draft correspondence to G. Horowitz regarding wiring instructions. | | |
| 3 | B. Benjamin | 0.2 | 88.00 |

| 06/27/07 | Follow up regarding settlement and payment. | | |
| 14 | A. Marchetta | 0.2 | 118.00 |

| 06/27/07 | Correspondence to G. Horowitz confirming receipt of settlement funds. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |

| 06/27/07 | Draft correspondence to V. Finkelstein confirming receipt of settlement funds and wire transfer instructions. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |

| 06/27/07 | Draft correspondence to G. Horowitz forwarding Release. | | |
| 3 | B. Benjamin | 0.2 | 88.00 |

| 06/27/07 | Draft correspondence to T. Soloway and E. Sherman regarding receipt of settlement of funds and release of executed Release. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |

| 06/27/07 | Draft correspondence to C. Boulbol forwarding Release. | | |
| 3 | B. Benjamin | 0.2 | 88.00 |

| 06/27/07 | Telephone conference with C. Boulbol regarding Trizec Release. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |

| 06/27/07 | Review/analysis G. Horowitz correspondence regarding status of wire transfer of settlement funds. | | |
| 3 | B. Benjamin | 0.1 | 44.00 |

1547825A01072407

| 06/27/07 | Attention to status of receipt of settlement funds via wire transfer. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.1 | 44.00 |

| 06/28/07 | Review/analysis G. Horowitz correspondence regarding executed Release, and attention to wiring funds to client. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.1 | 44.00 |

| 06/29/07 | Draft e-mail correspondence to V. Finkelstein re: wiring settlement funds. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.1 | 44.00 |

| 06/29/07 | Correspondence to G. Horowitz confirming release of settlement funds from escrow | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.2 | 88.00 |

| 06/29/07 | Draft correspondence to V. Finkelstein regarding fully executed Release. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.1 | 44.00 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 0.2 | 590.00 | 118.00 |
| B. Benjamin | 3 | 3.0 | 440.00 | 1,320.00 |
| TOTAL | | 3.2 | | 1,438.00 |

1547825A01072407