

July 23, 2007

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   124830

FOR PROFESSIONAL SERVICES RENDERED
THROUGH June 30, 2007

**Atty – SLB**
**Client No.: 74817/15537**

### RE: 01- Case Administration

| | | | | |
|---|---|---|---|---|
| 06/01/07 | ACO | 2.00 | 380.00 | 5/29 - Create database query, report, and chart. |
| 06/04/07 | JMS | 0.20 | 85.00 | E-mails with T. Edwards and M. Dies regarding 6/8 hearing. |
| 06/04/07 | MIK | 0.50 | 175.00 | Review PD related docket entries. |
| 06/05/07 | MIK | 0.90 | 315.00 | Attend to file (.7); review PD related docket entries (.2). |
| 06/06/07 | MIK | 0.20 | 70.00 | Review PD related docket entries (.2). |
| 06/07/07 | MIK | 0.20 | 70.00 | Review PD related docket entries (.2). |
| 06/08/07 | JMS | 0.40 | 170.00 | E-mail exchange with counsel regarding moving 6/21 hearing to 6/26. |
| 06/11/07 | MIK | 0.10 | 35.00 | Review PD related docket entries. |
| 06/12/07 | MIK | 0.10 | 35.00 | Interoffice conference with J. Sakalo regarding correspondence. |
| 06/14/07 | MIK | 0.20 | 70.00 | Review PD related docket entries. |
| 06/15/07 | JMS | 0.20 | 85.00 | Review docket. |
| 06/15/07 | MIK | 0.60 | 210.00 | Review PD related docket entries. |
| 06/19/07 | JMS | 1.30 | 552.50 | Review 6/25 agenda and e-mail to Committee thereon (.7); e-mail with J. Baer thereon (.2); e-mail from D. Speights regarding same (.2); e-mail from M. Dies regarding same (.2). |
| 06/20/07 | JMS | 0.40 | 170.00 | Review index for 6/25 and 26 hearings and discuss with S. Lazarus. |
| 06/21/07 | JMS | 0.60 | 255.00 | Review hearing notebooks (.3); telephone conference with A. Runyan regarding hearing (.1); e-mail exchange with M. Dies regarding attendance at hearing (.2). |
| 06/22/07 | JMS | 1.80 | 765.00 | Review file in preparation for omnibus hearing. |
| 06/22/07 | MIK | 0.20 | 70.00 | Review PD related docket entries. |
| 06/25/07 | SLB | 1.40 | 910.00 | Telephone conference with R. Frankel and J. Leisemer regarding exclusivity objection (.9); email to committee regarding same (.3); email from and to D. Speights regarding same (.2). |
| 06/26/07 | LMF | 0.80 | 152.00 | Obtain all omnibus hearing dates and provide to client via email. |
| 06/26/07 | SL | 0.10 | 16.50 | Document preparation and review of Bates Numbers Grace-BMC and Grace-Rust |
| 06/27/07 | MIK | 0.10 | 35.00 | Review PD related docket entries. |
| 06/27/07 | SL | 0.60 | 99.00 | Analyze Order Scheduling Personal Injury Estimation Trial Dates. |
| 06/28/07 | JMS | 0.50 | 212.50 | Review 6/25 hearing transcript. |
| 06/28/07 | MIK | 0.30 | 105.00 | Review prebills (.3). |
| 06/28/07 | MIK | 1.50 | 525.00 | Review PD related docket entries (1.5) |
| 06/29/07 | MIK | 1.30 | 455.00 | Review PD related docket entries. |

**PROFESSIONAL SERVICES**                                                                 **$6,022.50**

**COSTS ADVANCED**

| | | |
|---|---|---|
| 02/14/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 12.15 |
| 02/14/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 12.15 |
| 02/14/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 12.15 |
| 02/14/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 11.82 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 11.69 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 11.69 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 9.47 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 8.32 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 10.75 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 9.26 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 13.80 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 8.32 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 7.92 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 11.69 |

| | | |
|---|---|---|
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.<br>INVOICE#: 869743468 DATE: 2/19/2007 | 11.69 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.<br>INVOICE#: 869743468 DATE: 2/19/2007 | 9.47 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.<br>INVOICE#: 869743468 DATE: 2/19/2007 | 8.32 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.<br>INVOICE#: 869743468 DATE: 2/19/2007 | 8.65 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.<br>INVOICE#: 869743468 DATE: 2/19/2007 | 9.26 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.<br>INVOICE#: 869743468 DATE: 2/19/2007 | 11.08 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.<br>INVOICE#: 869743468 DATE: 2/19/2007 | 8.32 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.<br>INVOICE#: 869743468 DATE: 2/19/2007 | 9.26 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.<br>INVOICE#: 869743468 DATE: 2/19/2007 | 8.65 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.<br>INVOICE#: 869743468 DATE: 2/19/2007 | 8.32 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.<br>INVOICE#: 869743468 DATE: 2/19/2007 | 8.32 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.<br>INVOICE#: 869743468 DATE: 2/19/2007 | 7.92 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.<br>INVOICE#: 869743468 DATE: 2/19/2007 | 8.65 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.<br>INVOICE#: 869743468 DATE: 2/19/2007 | 10.35 |

| | | |
|---|---|---|
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 8.65 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 8.65 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 11.69 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 9.47 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 13.18 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 11.08 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 8.65 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 8.65 |
| 02/26/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 871785276 DATE: 3/1/2007 | 9.26 |
| 02/26/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 871785276 DATE: 3/1/2007 | 8.50 |
| 03/01/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 872320378 DATE: 3/5/2007 | 8.50 |
| 03/01/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 872320378 DATE: 3/5/2007 | 9.26 |
| 03/02/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 872848639;  DATE: 3/7/2007 | 8.06 |
| 03/27/07 | Transcript of Deposition Transcript of: Pamela Hare - VENDOR: Legalink, Inc.; INVOICE#: 22018654; DATE: 4/10/2007  - Clients | 418.25 |

| 04/12/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813574239; DATE: 5/1/2007 - Account# 5306220025395504 | 23.32 |
|---|---|---|
| 04/26/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813574239; DATE: 5/1/2007 - Account# 5306220025395504 | 13.50 |
| 05/23/07 | Transcript of Deposition Deposition of: David Siegel - VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064201; DATE: 6/13/2007 - Clients | 1,470.24 |
| 06/01/07 | Meals VENDOR: GRUNBERG'S DELI RESTAURANT; INVOICE#: 05/31/07-06/08/07; DATE: 6/8/2007 - Dates Charged: 05/31/07 - 06/08/07 | 13.64 |
| 06/04/07 | Long Distance Telephone 1(214)698-3868; 1 Mins. | 2.38 |
| 06/05/07 | Long Distance Telephone 1(803)943-4444; 34 Mins. | 41.65 |
| 06/06/07 | Long Distance Telephone 1(803)943-4444; 1 Mins. | 2.38 |
| 06/06/07 | Long Distance Telephone 1(803)943-4444; 1 Mins. | 2.38 |
| 06/06/07 | Long Distance Telephone 1(843)987-0794; 10 Mins. | 11.90 |
| 06/06/07 | Long Distance Telephone 1(215)683-5350; 1 Mins. | 2.38 |
| 06/06/07 | Long Distance Telephone 1(302)426-9910; 16 Mins. | 19.04 |
| 06/07/07 | Long Distance Telephone 1(843)987-0794; 24 Mins. | 28.56 |
| 06/07/07 | Long Distance Telephone 1(843)987-0794; 3 Mins. | 3.57 |
| 06/07/07 | Long Distance Telephone 1(312)861-2000; 17 Mins. | 20.23 |
| 06/07/07 | Long Distance Telephone 1(843)987-0794; 4 Mins. | 4.76 |
| 06/07/07 | Long Distance Telephone 1(202)339-8514; 1 Mins. | 1.19 |
| 06/07/07 | Staff Overtime | 66.92 |
| 06/07/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 208679176; DATE: 6/11/2007 | 12.05 |
| 06/07/07 | Transcript of Deposition Deposition of: Dr. Millette - VENDOR: Atlanta Reporters, Inc.; INVOICE#: 30; DATE: 7/3/2007 - Clients | 445.40 |
| 06/08/07 | Long Distance Telephone 1(302)426-9910; 1 Mins. | 1.19 |
| 06/11/07 | Long Distance Telephone 1(215)683-5350; 1 Mins. | 1.19 |
| 06/12/07 | Long Distance Telephone 1(843)987-0794; 10 Mins. | 11.90 |
| 06/12/07 | Postage | 0.82 |
| 06/13/07 | Long Distance Telephone 1(202)879-5000; 1 Mins. | 1.19 |
| 06/13/07 | Long Distance Telephone 1(202)879-5000; 2 Mins. | 2.38 |
| 06/13/07 | Long Distance Telephone 1(202)879-5000; 2 Mins. | 2.38 |
| 06/14/07 | Long Distance Telephone 1(843)987-0794; 17 Mins. | 21.42 |
| 06/15/07 | CD/DVD Duplication | 240.00 |
| 06/15/07 | Long Distance Telephone 1(831)626-8152; 1 Mins. | 1.19 |
| 06/18/07 | CD/DVD Duplication | 120.00 |

| Date | Description | Amount |
|---|---|---|
| 06/18/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 210776642;  DATE: 6/21/2007 | 9.19 |
| 06/18/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 210776642;  DATE: 6/21/2007 | 8.34 |
| 06/19/07 | Long Distance Telephone 1(412)281-7100; 20 Mins. | 24.99 |
| 06/19/07 | Long Distance Telephone 1(803)943-8094; 1 Mins. | 1.19 |
| 06/19/07 | Long Distance Telephone 1(803)943-8094; 11 Mins. | 14.28 |
| 06/19/07 | Transcript of Deposition Witness: Dr. Michael Conner - VENDOR: Freedom Reporting, Inc.; INVOICE#: 00027182; DATE: 6/29/2007  -  Clients | 823.40 |
| 06/20/07 | Long Distance Telephone 1(302)426-9910; 3 Mins. | 4.76 |
| 06/20/07 | Long Distance Telephone 1(831)402-4810; 1 Mins. | 2.38 |
| 06/20/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 211299020 DATE: 6/25/2007 | 9.19 |
| 06/20/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 211299020 DATE: 6/25/2007 | 8.34 |
| 06/21/07 | Long Distance Telephone 1(803)943-4444; 2 Mins. | 2.38 |
| 06/21/07 | Long Distance Telephone 1(803)943-8094; 1 Mins. | 1.19 |
| 06/22/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 211627901;  DATE: 6/26/2007 | 22.73 |
| 06/22/07 | Long Distance Telephone 1(843)216-9188; 10 Mins. | 13.09 |
| 06/22/07 | Long Distance Telephone 1(202)862-5007; 1 Mins. | 1.19 |
| 06/22/07 | Long Distance Telephone 1(202)862-5007; 10 Mins. | 11.90 |
| 06/25/07 | Photocopies - Outside Service VENDOR: Copytech Solutions Inc.; INVOICE#: 1121; DATE: 6/25/2007  -  Clients | 247.56 |
| 06/25/07 | Long Distance Telephone 1(415)989-1800; 1 Mins. | 1.19 |
| 06/26/07 | Long Distance Telephone 1(843)987-0794; 4 Mins. | 4.76 |
| 06/26/07 | Long Distance Telephone 1(843)987-0794; 30 Mins. | 36.89 |
| 06/27/07 | Long Distance Telephone 1(412)644-3541; 2 Mins. | 2.38 |
| 06/27/07 | Long Distance Telephone 1(803)943-4444; 10 Mins. | 13.09 |
| 06/28/07 | Long Distance Telephone 1(803)943-4444; 7 Mins. | 8.33 |
| 06/29/07 | Long Distance Telephone 1(803)943-4084; 5 Mins. | 5.95 |
| 06/29/07 | Long Distance Telephone 1(803)943-4444; 16 Mins. | 20.23 |
| 06/29/07 | Long Distance Telephone 1(302)426-9910; 1 Mins. | 2.38 |
| 06/29/07 | Long Distance Telephone 1(202)973-9381; 1 Mins. | 1.19 |
| 06/30/07 | Miscellaneous Costs / Professional/Expert fees related to PD Estimation for June 2007  $11,172.00 | 11,172.00 |
| 06/19/07 | Copies 89 pgs @ 0.10/pg | 8.90 |
| 06/19/07 | Copies 226 pgs @ 0.10/pg | 22.60 |

| | | |
|---|---|---|
| 06/04/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/07/07 | Copies 62 pgs @ 0.10/pg | 6.20 |
| 06/07/07 | Copies 53 pgs @ 0.10/pg | 5.30 |
| 06/07/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/07/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/20/07 | Copies 83 pgs @ 0.10/pg | 8.30 |
| 06/20/07 | Copies 168 pgs @ 0.10/pg | 16.80 |
| 06/20/07 | Copies 142 pgs @ 0.10/pg | 14.20 |
| 06/20/07 | Copies 184 pgs @ 0.10/pg | 18.40 |
| 06/20/07 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 06/20/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/12/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/12/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/21/07 | Copies 382 pgs @ 0.10/pg | 38.20 |
| 06/22/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/11/07 | Copies 48 pgs @ 0.10/pg | 4.80 |
| 06/11/07 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 06/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/28/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/29/07 | Copies 40 pgs @ 0.10/pg | 4.00 |
| 06/18/07 | Copies 634 pgs @ 0.10/pg | 63.40 |
| 06/18/07 | Copies 133 pgs @ 0.10/pg | 13.30 |
| 06/18/07 | Copies 137 pgs @ 0.10/pg | 13.70 |
| 06/18/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 06/18/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 06/18/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 06/01/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/29/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/29/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/29/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 06/29/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 06/29/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/29/07 | Copies 73 pgs @ 0.10/pg | 7.30 |
| 06/29/07 | Copies 73 pgs @ 0.10/pg | 7.30 |
| 06/28/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/28/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/28/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/28/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/28/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/28/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/28/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/28/07 | Copies 3 pgs @ 0.10/pg | 0.30 |

| 06/28/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/28/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/28/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/26/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/26/07 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 06/26/07 | Copies 64 pgs @ 0.10/pg | 6.40 |
| 06/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/26/07 | Copies 63 pgs @ 0.10/pg | 6.30 |
| 06/27/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/11/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/11/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/11/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 06/11/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/11/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 06/11/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/11/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/11/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/11/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 06/11/07 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 06/11/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 06/11/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 06/11/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/22/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 06/22/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/22/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/22/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/22/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 06/22/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |

| | | |
|---|---|---|
| 06/22/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 72 pgs @ 0.10/pg | 7.20 |
| 06/22/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/22/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/22/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/22/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/25/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/25/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/25/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/25/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/25/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/25/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/25/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/25/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/25/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/25/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/25/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/21/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/21/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/21/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/21/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/21/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/21/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/21/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 06/21/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/21/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 06/21/07 | Copies 113 pgs @ 0.10/pg | 11.30 |
| 06/21/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/21/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/21/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/21/07 | Copies 79 pgs @ 0.10/pg | 7.90 |
| 06/21/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 06/21/07 | Copies 59 pgs @ 0.10/pg | 5.90 |
| 06/21/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 06/21/07 | Copies 74 pgs @ 0.10/pg | 7.40 |
| 06/21/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 06/21/07 | Copies 11 pgs @ 0.10/pg | 1.10 |

| | | |
|---|---|---|
| 06/21/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 06/21/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/21/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/12/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/12/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/12/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/12/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 06/12/07 | Copies 81 pgs @ 0.10/pg | 8.10 |
| 06/12/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/12/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/12/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/12/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/13/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/13/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 06/13/07 | Copies 81 pgs @ 0.10/pg | 8.10 |
| 06/13/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/13/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/13/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/13/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 06/13/07 | Copies 68 pgs @ 0.10/pg | 6.80 |
| 06/13/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/13/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 06/13/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/13/07 | Copies 46 pgs @ 0.10/pg | 4.60 |
| 06/13/07 | Copies 46 pgs @ 0.10/pg | 4.60 |
| 06/14/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/14/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/14/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/15/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 06/15/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/15/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/15/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/20/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 06/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/20/07 | Copies 43 pgs @ 0.10/pg | 4.30 |
| 06/20/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/20/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |

| | | |
|---|---|---|
| 06/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/20/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 06/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/20/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 06/20/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 06/20/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 06/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/20/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 06/20/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/20/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/20/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 06/20/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/20/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 06/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/20/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/20/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 06/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/20/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/20/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/20/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 06/20/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 06/20/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/20/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/20/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 06/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/20/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/20/07 | Copies 37 pgs @ 0.10/pg | 3.70 |
| 06/20/07 | Copies 36 pgs @ 0.10/pg | 3.60 |

| | | |
|---|---|---|
| 06/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/07/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 06/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/07/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/07/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 06/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/08/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/08/07 | Copies 157 pgs @ 0.10/pg | 15.70 |
| 06/08/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 06/08/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 06/04/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/04/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 06/04/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 06/04/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/04/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/04/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 06/04/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 06/04/07 | Copies 40 pgs @ 0.10/pg | 4.00 |
| 06/04/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/04/07 | Copies 37 pgs @ 0.10/pg | 3.70 |
| 06/04/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 06/04/07 | Copies 28 pgs @ 0.10/pg | 2.80 |
| 06/04/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/04/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/04/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 06/05/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/05/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/05/07 | Copies 42 pgs @ 0.10/pg | 4.20 |
| 06/05/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/05/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/06/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 06/06/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/06/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/06/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/19/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 06/19/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/19/07 | Copies 79 pgs @ 0.10/pg | 7.90 |
| 06/19/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 06/19/07 | Copies 59 pgs @ 0.10/pg | 5.90 |
| 06/19/07 | Copies 59 pgs @ 0.10/pg | 5.90 |

| | | |
|---|---|---|
| 06/19/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/19/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 06/19/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 06/19/07 | Copies 90 pgs @ 0.10/pg | 9.00 |
| 06/19/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/19/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/19/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/19/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 06/19/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/19/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/19/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 06/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/19/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/19/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/19/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/19/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 06/19/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/19/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/19/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 06/19/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 06/19/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 06/19/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 06/19/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 06/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/19/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 06/19/07 | Copies 4 pgs @ 0.10/pg | 0.40 |

| 06/19/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 06/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/19/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 06/19/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 06/19/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/19/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 06/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/19/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/19/07 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 06/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/19/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 06/19/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 06/19/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 06/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/19/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/19/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 06/19/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/19/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |

**TOTAL COSTS ADVANCED**                                                    **$16,447.13**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Baena, Scott L | 1.40 | $650.00 | $910.00 |
| Sakalo, Jay M | 5.40 | $425.00 | $2,295.00 |
| Kramer, Matthew I | 6.20 | $350.00 | $2,170.00 |
| Flores, Luisa M | 0.80 | $190.00 | $152.00 |
| Lazarus, Shanon | 0.70 | $165.00 | $115.50 |
| Ortiz, Alicia C | 2.00 | $190.00 | $380.00 |
| *TOTAL* | *16.50* | | *$6,022.50* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
| --- | --- |
| CD/DVD Duplication | $360.00 |
| Photocopies - Outside Service | $247.56 |
| Federal Express | $472.88 |
| Long Distance Telephone | $357.00 |
| Meals | $13.64 |

| | |
|---|---:|
| Miscellaneous Costs | $11,172.00 |
| Staff Overtime | $66.92 |
| Postage | $0.82 |
| Transcript of Deposition | $3,157.29 |
| Westlaw-Online Legal Research | $36.82 |
| Copies | $562.20 |
| *TOTAL* | *$16,447.13* |

CURRENT BALANCE DUE THIS MATTER                                    $22,469.63

**Atty – SLB**
**Client No.: 74817/15538**

**RE: 02 - Debtors' Business Operations**

| | | | | |
|---|---|---|---|---|
| 06/01/07 | JMS | 0.40 | 170.00 | Telephone conference with M. Hurford, R. Wyron regarding Pension motion. |
| 06/01/07 | JIS | 0.40 | 100.00 | Telephone conferences with J. Sakalo and R. Wyron/M. Hurford pertaining to Grace's pension plan motion. |
| 06/06/07 | JMS | 0.60 | 255.00 | Attend to pension motion and telephone conference with M. Hurford thereon. |
| 06/15/07 | JMS | 0.70 | 297.50 | Review draft order and Certificate of Counsel regarding pension motion (.4); e-mail exchange with D. Felder and M. Hurford thereon (.2); e-mail to J. Baer thereon (.1). |
| 06/19/07 | JMS | 0.30 | 127.50 | E-mail exchange with M. Hurford regarding Washcoat sale. |
| 06/20/07 | JMS | 0.80 | 340.00 | E-mail from G. Boyer regarding Project Gemini and review thereof (.6); telephone conference with M. Hurford regarding same (.2). |
| 06/25/07 | JMS | 0.40 | 170.00 | E-mail exchange with G. Boyer regarding washcoat sale (.3); e-mail to M. Hurford thereon (.1). |
| 06/27/07 | JMS | 0.30 | 127.50 | E-mail from G. Boyer regarding washcoat sale. |
| 06/29/07 | JMS | 0.40 | 170.00 | E-mail to Mark Hurford regarding Washcoat sale. |

PROFESSIONAL SERVICES                                                     $1,757.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 3.90 | $425.00 | $1,657.50 |
| Snyder, Jeffrey I | 0.40 | $250.00 | $100.00 |
| *TOTAL* | *4.30* | | *$1,757.50* |

CURRENT BALANCE DUE THIS MATTER                                          $1,757.50

**Atty – SLB**
**Client No.: 74817/15539**

**RE: 03 - Creditors Committee**

| 06/07/07 | SLB | 1.50 | 975.00 | Prepare for and conduct committee meeting (1.5). |
| 06/07/07 | JMS | 1.40 | 595.00 | Committee call and prepare for same. |
| 06/07/07 | MIK | 1.30 | 455.00 | Committee call. |
| 06/14/07 | JMS | 1.30 | 552.50 | Attend to minutes of Committee meetings (1.0); telephone conference with D. Speights and e-mail with D. Scott regarding call (.3). |
| 06/14/07 | JIS | 1.50 | 375.00 | Review notes and prepare minutes of May 31 committee meeting (1.1); review M. Kramer's notes and integrate same into minutes (0.4). |
| 06/14/07 | MIK | 0.70 | 245.00 | Review PD minutes (.7). |
| 06/19/07 | JMS | 0.60 | 255.00 | Review and revise 5/31 minutes. |
| 06/19/07 | JIS | 0.60 | 150.00 | Attention to 5/31 committee minutes and other attendee's comments; finalize same (0.6). |
| 06/21/07 | SLB | 1.20 | 780.00 | Prepare for and conduct meeting. |
| 06/21/07 | JMS | 2.50 | 1,062.50 | Conference with S. Baena regarding preparation for Committee call, work on agenda (.4); Committee call (.5); draft 6/7 minutes and revise 5/31 minutes (1.6). |
| 06/21/07 | JIS | 1.60 | 400.00 | Attend to committee minutes and email to J. Sakalo regarding same (0.5); attend committee meeting, post meeting conference, and attention to notes/minutes of same (1.1). |
| 06/21/07 | MIK | 0.05 | 17.50 | Committee call. |
| 06/27/07 | MIK | 1.00 | 350.00 | Email committee regarding hearing. |
| 06/28/07 | JMS | 0.30 | 127.50 | E-mails with D. Speights and D. Scott regarding committee call. |

PROFESSIONAL SERVICES                                                                                    $6,340.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 2.70 | $650.00 | $1,755.00 |
| Sakalo, Jay M | 6.10 | $425.00 | $2,592.50 |
| Snyder, Jeffrey I | 3.70 | $250.00 | $925.00 |
| Kramer, Matthew I | 3.05 | $350.00 | $1,067.50 |
| *TOTAL* | *15.55* | | *$6,340.00* |

CURRENT BALANCE DUE THIS MATTER                                                                          $6,340.00

**Atty – SLB**
**Client No.: 74817/15543**

**RE: 07 - Applicant's Fee Application**

| | | | | |
|---|---|---|---|---|
| 06/05/07 | JMS | 2.00 | 850.00 | Draft response to 23rd interim report. |
| 06/11/07 | LMF | 0.70 | 133.00 | Review draft of proposed order and chart on 23rd interim fees (.7). |
| 06/11/07 | JMS | 0.30 | 127.50 | Review chart from fee auditor. |
| 06/14/07 | LMF | 0.50 | 95.00 | Review and edit costs for May 31, 2007. |
| 06/15/07 | JIS | 0.10 | 25.00 | Conference with L. Flores regarding May prebill. |
| 06/18/07 | JIS | 0.70 | 175.00 | Review and comment on May prebill. |
| 06/27/07 | LMF | 1.30 | 247.00 | Attend to final edits to May bills for Bilzin and meet with accounting regarding same. |
| 06/27/07 | JIS | 1.30 | 325.00 | Finish review of May prebills and revisions to same. |
| 06/29/07 | LMF | 1.30 | 247.00 | Finalize May statement and prepare and submit to local counsel notice and summary of fees. |

**PROFESSIONAL SERVICES**                                                             **$2,224.50**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 2.30 | $425.00 | $977.50 |
| Snyder, Jeffrey I | 2.10 | $250.00 | $525.00 |
| Flores, Luisa M | 3.80 | $190.00 | $722.00 |
| *TOTAL* | *8.20* | | *$2,224.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                   **$2,224.50**

**Atty – SLB**
**Client No.: 74817/15544**

**RE: 08 - Hearings**

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 06/04/07 | AM | 0.00 | 0.00 | Set numerous attorneys to appear telephonically for hearing scheduled on June 8, 2007. |
| 06/05/07 | AM | 0.00 | 0.00 | Set numerous attorneys to appear telephonically for hearing scheduled on June 8, 2007. |
| 06/06/07 | SLB | 0.70 | 455.00 | Attention to 6/8 agenda (.1); email from and to A. Kearse regarding summary of 5/30 hearing (.6). |
| 06/08/07 | SLB | 0.60 | 390.00 | Telephonic participation in Anderson Memorial status conference (.3); email and telephone call from D. Speights regarding same (.3). |
| 06/08/07 | JMS | 1.30 | 552.50 | Attend telephonic hearing regarding Anderson pre-trial (.3); telephone conference with R. Wyron regarding pension motion (.4); e-mail exchange with J. Baer regarding proposed resolution of pension motion (.4); e-mail from M. Hurford thereon (.2). |
| 06/08/07 | MIK | 0.30 | 105.00 | Attend Grace hearing via conference call. |
| 06/11/07 | SLB | 0.30 | 195.00 | Emails from and to J. Baer and G. Cameron regarding status conference. |
| 06/13/07 | LMF | 0.60 | 114.00 | Review court docket and confirm hearing dates. |
| 06/19/07 | SLB | 0.20 | 130.00 | Email to S. Werber regarding 6/8 hearing. |
| 06/19/07 | LMF | 1.30 | 247.00 | Review hearing agendas and meet with J. Sakalo and project assistants regarding same (.8); attend to arrangement of court calls (.5). |
| 06/19/07 | SL | 2.75 | 453.75 | Prepare hearing binder. |
| 06/20/07 | LMF | 0.60 | 114.00 | Follow up with several parties regarding attendance at hearings for 6/25 and 6/26. |
| 06/20/07 | AM | 2.00 | 330.00 | Assist S. Lazarus with preparing hearing notebooks for J. Sakalo and S. Baena. |
| 06/20/07 | SL | 0.80 | 132.00 | Analyze and prepare documents for Grace hearing. |
| 06/20/07 | SL | 3.30 | 544.50 | Attention to and analysis of documents in preparation for Grace hearing. |
| 06/20/07 | SL | 0.10 | 16.50 | Attention to and analysis of documents in preparation for Grace hearing. |
| 06/21/07 | LMF | 1.60 | 304.00 | Complete arrangements for all court call appearances and submit confirmations to all parties. |
| 06/21/07 | AM | 2.00 | 330.00 | Assist S. Lazarus with preparing hearing notebooks for J. Sakalo and S. Baena. |
| 06/21/07 | SL | 1.50 | 247.50 | Prepare notebooks for hearings scheduled on June 25 and June 26 of 2007. |
| 06/25/07 | SLB | 7.00 | 4,550.00 | Prepare for and attend omnibus hearing. |
| 06/25/07 | JMS | 6.50 | 2,762.50 | Prepare for and attend omnibus hearing. |
| 06/25/07 | MIK | 4.50 | 1,575.00 | Attend omnibus hearing telephonically. |
| 06/26/07 | MIK | 4.50 | 1,575.00 | Attend Grace hearing telephonically. |
| 06/29/07 | SLB | 0.50 | 325.00 | Court appearance via telephone regarding Anderson certification. |
| 06/29/07 | LMF | 0.60 | 114.00 | Attend to setting up additional court calls and submit all confirmations. |
| 06/29/07 | JMS | 0.50 | 212.50 | Attend Anderson pre-trial by phone (.3); e-mails with Committee members regarding Anderson certification (.2). |
| 06/29/07 | MIK | 0.60 | 210.00 | Telephone call with J. Sakalo regarding hearing (.1); attend telephonic hearing (.5). |

**PROFESSIONAL SERVICES**                                    **$15,984.75**

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 9.30 | $650.00 | $6,045.00 |
| Sakalo, Jay M | 8.30 | $425.00 | $3,527.50 |
| Kramer, Matthew I | 9.90 | $350.00 | $3,465.00 |
| Flores, Luisa M | 4.70 | $190.00 | $893.00 |
| Morera, Arianna | 4.00 | $165.00 | $660.00 |
| Lazarus, Shanon | 8.45 | $165.00 | $1,394.25 |
| *TOTAL* | *44.65* | | *$15,984.75* |

CURRENT BALANCE DUE THIS MATTER                                    $15,984.75

RE:  09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)

| 06/01/07 | JMS | 1.00 | 425.00 | E-mail to Committee regarding proposed order on supplementation of claims (.2); review Debtors' discovery responses to PD claimants (.8). |
| 06/01/07 | JIS | 0.10 | 25.00 | Attention to notices regarding suspended depositions. |
| 06/04/07 | SLB | 1.50 | 975.00 | Interoffice conference with J. Sakalo regarding settlement motions and objection (.3); research and preparation of response to settlement motions (1.2). |
| 06/04/07 | JMS | 1.30 | 552.50 | E-mail exchange with R. Levy regarding upcoming hearings (.4); e-mail to Committee regarding 6/8 hearing (.2); e-mails with D. Speights regarding proposed order regarding amendments (.7). |
| 06/04/07 | JIS | 0.10 | 25.00 | Attention to PI deposition schedule. |
| 06/05/07 | SLB | 7.00 | 4,550.00 | Emails from and to J. Baer regarding settlements (.3); telephone call from D. Speights regarding claims amendment order and settlement issues (.8); email from L. Esayian regarding settlements (.1); research and preparation of objection to settlements (5.5); memo to committee regarding settlements (.3). |
| 06/05/07 | JMS | 3.00 | 1,275.00 | Review PI/FCR motion for protective order and review Motley Rice motion for protective order (1.0); e-mail exchange with J. Baer regarding PD settlement information (.7); conference with S. Baena thereon (.3); telephone conference with D. Speights, S. Baena regarding same, amendments to order (.3); revise amendment order (.4); e-mail exchange with C. Plaza thereon (.3). |
| 06/05/07 | AM | 2.00 | 330.00 | Analyze notices and update attorneys on PI depositions. |
| 06/05/07 | MIK | 0.40 | 140.00 | Review objection to PD settlement and interoffice conference with S. Baena regarding same. |
| 06/06/07 | SLB | 1.00 | 650.00 | Review proposed order sent by D. Cameron on S&R claims and email to and from J. Sakalo regarding same (.2); telephone call from C. Kang regarding settlements, etc. (.3); emails from and to D. Speights regarding settlements (.5). |
| 06/06/07 | JMS | 2.60 | 1,105.00 | Revise order regarding claim amendments and e-mail to L. Esayian thereon (.4); e-mail from C. Plaza thereon (.2); telephone conference with D. Speights regarding proposed order on amendments to objections (.3); review order regarding BNSF and telephone conference with M. Hurford thereon (.7); e-mail exchange regarding pending motion to approve PD settlements (.7); e-mail from M. Dies regarding pending PD settlements motions (.3). |
| 06/06/07 | JIS | 0.20 | 50.00 | Email correspondence with J. Sakalo regarding 6/7 PD deposition. |
| 06/06/07 | AM | 3.50 | 577.50 | Review and analysis of the depositions taken from 1988 to present. |
| 06/07/07 | SLB | 2.80 | 1,820.00 | Telephone call to and telephone call from J. Baer regarding settlement agreements and prepare proposed revisions and telephone conferences with committee members regarding same (2.1); telephone call from D. Speights regarding 6/8 hearing (.7). |
| 06/07/07 | JMS | 4.80 | 2,040.00 | Attend Millette deposition by phone (2.5); review Clinton Fisher declaration regarding settlement of S&R claims (.4); revise limited objection to PD settlements (.5); telephone conference with S. Baena, D. Speights regarding pending matters (.4); review reports regarding settled claims (.5); conferences with S. Baena regarding proposed language regarding orders on PD settlements (.5). |
| 06/07/07 | JIS | 1.70 | 425.00 | Partial telephonic attendance at Millette deposition. |
| 06/07/07 | AM | 2.00 | 330.00 | Review and analyze all of the depositions taken from 1988 to present. |
| 06/08/07 | SLB | 2.00 | 1,300.00 | Extensive email exchange with L. Esayian et al regarding orders on proposed settlements (1.8); memo to PD committee regarding same (.2). |
| 06/08/07 | JMS | 1.10 | 467.50 | E-mail exchange with L. Esayian regarding revisions to orders on settlement agreements and conferences with S. Baena thereon (.8); e-mail from J. Schwartz thereon (.3). |

| 06/11/07 | SLB | 0.30 | 195.00 | Email from and to C. Kang regarding motions to approve settlements. |
|---|---|---|---|---|
| 06/11/07 | SLB | 1.10 | 715.00 | Review various pleadings from law firms regarding discovery, etc. (.9); emails from and to J. Sakalo regarding expert reports (.2). |
| 06/11/07 | LMF | 1.90 | 361.00 | Download, organize; and analyze PI expert reports. |
| 06/11/07 | JMS | 1.30 | 552.50 | Review Debtors' response to S&R motion to alter/amend expungement order (.5); review/revise proposed order regarding amendment to proofs of claim (.3); e-mail from J. Baer regarding available dates for hearings (.2); e-mail with C. Kang regarding PD settlement motions (.3). |
| 06/12/07 | JMS | 2.40 | 1,020.00 | Telephone conference with D. Speights regarding comments to proposed order (.7); review record regarding estimation and e-mails to D. Speights thereon (.6); e-mail exchange with N. Finch and R. Mullady regarding waiver on PI issues (.5); review scheduling order regarding 6/26 hearing (.2); e-mail exchange with E. Westbrook regarding upcoming hearings (.2); e-mail exchange with S. Walsh regarding upcoming hearing (.2). |
| 06/12/07 | MIK | 1.70 | 595.00 | Review expert reports. |
| 06/13/07 | JMS | 1.90 | 807.50 | Review Order allowing State of California PD claims (.3); e-mail to S. Baena thereon (.2); e-mail to C. Kang thereon (.1); begin review of PI expert supplemental reports (1.3). |
| 06/13/07 | JIS | 0.50 | 125.00 | Attention to deposition schedule and call with M. Kramer regarding same; attention to telephone dial in for 6/14 deposition and calls relating to same. |
| 06/13/07 | AM | 0.70 | 115.50 | Review notice of rescheduled deposition of Dr. Holmes, and contact attorney setting deposition to include J. Snyder to appear by telephone. |
| 06/14/07 | SLB | 0.90 | 585.00 | Review decision on State of California and Wash U and memo to committee and interoffice conference with J. Sakalo regarding same. |
| 06/14/07 | JMS | 0.90 | 382.50 | Review order allowing PD claims and e-mail exchange with S. Baena thereon (.7); telephone conference with D. Speights regarding same (.2). |
| 06/14/07 | JIS | 4.10 | 1,025.00 | Attend deposition of Dr. Edward Holmes via telephone (3.7); call with M. Hurford regarding same (0.1); draft email regarding/summarizing Holmes deposition to S. Baena, M. Kramer, J. Sakalo (0.3). |
| 06/14/07 | AM | 1.00 | 165.00 | Review expert reports from September 2006. |
| 06/14/07 | MIK | 0.40 | 140.00 | Review expert reports. |
| 06/15/07 | JMS | 0.50 | 212.50 | Review draft orders regarding PD settlement and e-mail exchange with L. Esayian thereon. |
| 06/15/07 | AM | 0.80 | 132.00 | Update claims register. |
| 06/18/07 | SLB | 0.40 | 260.00 | Receive and revise proposed Certificate Of Counsel and order on settlements and emails to and from J. Baer regarding same. |
| 06/18/07 | SLB | 1.20 | 780.00 | Review memo regarding PI depositions (.5); review Chambers report and email to and from K. Pasquale regarding same (.7). |
| 06/18/07 | JMS | 2.60 | 1,105.00 | E-mail from R. Baker regarding trial dates for PI hearing (.2); review draft Certificate Of Counsel for PD orders (.3); brief review of PI estimation expert reports (1.3); research regarding reserves/settlements (.8). |
| 06/18/07 | JIS | 0.20 | 50.00 | Email correspondence with M. Hurford regarding dial in and timing of Connor deposition; email with M. Kramer regarding coverage of same. |
| 06/19/07 | SLB | 0.90 | 585.00 | Review 6/8 transcript and email to D. Speights regarding same (.4); emails from and to A. Kearse regarding constructive notice, etc. (.5). |
| 06/19/07 | JMS | 1.00 | 425.00 | Two telephone conferences with S. Baena and D. Speights regarding upcoming hearings (.3); review 6/8 transcript (5); e-mails with S. Murdaugh regarding Roggli expert report (.2). |
| 06/19/07 | MIK | 5.90 | 2,065.00 | Attend Connor deposition telephonically (5.9). |
| 06/20/07 | LMF | 3.30 | 627.00 | Research and work with records and J. Sakalo regarding documents produced by Kirkland and Ellis (.9); Review email regarding depositions and research files for various deposition transcripts (.9); attend to submitting transcript of deposition and exhibits to counsel (1.5). |
| 06/20/07 | JMS | 2.70 | 1,147.50 | E-mail exchange with A. Kearse regarding statute of limitation trials (.2); e-mail exchange with C. Kang regarding depositions and e-mail to L. Flores thereon (.3); e-mail exchange with S. Simatos regarding Anderson certification trial (.2); e-mail exchange with B. Fairey regarding upcoming hearings (.2); review e-mail |

| | | | | |
|---|---|---|---|---|
| | | | | from D. Speights regarding Canada claims (.3); review file regarding PD settlements and reserves and discuss with S. Baena (1.3); e-mail E. Westbrook regarding 6/25 hearing (.2). |
| 06/20/07 | MIK | 0.10 | 35.00 | Telephone call with expert regarding reports. |
| 06/21/07 | SLB | 1.70 | 1,105.00 | Telephone conference with A. Kearse et al regarding Morse and related issues (.5); interoffice conference with J. Sakalo regarding same (.4); review Grace motion to amend allowance order (.2); email to and from A. Kearse (.2); telephone call to D. Speights regarding Morse (.4). |
| 06/21/07 | SLB | 0.70 | 455.00 | Review analysis of expert opinions and emails regarding same. |
| 06/21/07 | LMF | 0.70 | 133.00 | Follow up with records on document produced by Kirkland and Ellis. |
| 06/21/07 | JMS | 1.40 | 595.00 | Telephone conference with A. Kearse, S. Baena regarding statute of limitations trials (.4); telephone conference with D. Speights regarding same (.3); review memorandum from M. Kramer regarding PI estimation reports (.5); e-mail from F. Jekel regarding discussion on statute of limitations objection (.2). |
| 06/21/07 | MIK | 6.80 | 2,380.00 | Review estimation reports (1.8); summarize expert reports (5.0). |
| 06/21/07 | SL | 0.30 | 49.50 | Review and categorize deposition transcripts. |
| 06/22/07 | SLB | 0.30 | 195.00 | Email from and to C. Kang regarding objections (.3). |
| 06/22/07 | JMS | 1.00 | 425.00 | Telephone conference with S. Baena, F. Jekel regarding claims objection/constructive notice (.5); e-mail exchange with C. Kang regarding hearing dates (.2); e-mail exchange with B. Anderson regarding Morse objection (.3). |
| 06/22/07 | AM | 0.80 | 132.00 | Update claims register, and attention to hearing transcripts. |
| 06/22/07 | SL | 3.70 | 610.50 | Review and categorize deposition transcripts. |
| 06/25/07 | LMF | 1.60 | 304.00 | Attend to setting up appearances for hearing regarding PD claims and attend to review of analysis of produced documents and expert reports (1.6). |
| 06/25/07 | SL | 4.50 | 742.50 | Attention to expert reports and document production; prepare letter to Sims and Honig regarding same (4.5) |
| 06/25/07 | SL | 0.30 | 49.50 | Analize and review Personal Injury Questionnaire. |
| 06/26/07 | SLB | 0.50 | 325.00 | Email from and to L. Esayian regarding proposed order on motion concerning claims amendments and telephone call from D. Speights regarding same (.5). |
| 06/26/07 | SLB | 1.40 | 910.00 | Telephone call from D. Speights regarding amendment of claims, review hearing transcripts and email to D. Speights. |
| 06/26/07 | SLB | 4.50 | 2,925.00 | Begin review and revisions to initial draft of brief. |
| 06/26/07 | JMS | 1.30 | 552.50 | Telephone conference with S. Baena, D. Speights regarding issues raised at omnibus hearing, order on amendments (.5); e-mail exchange with L. Esayian regarding proposed order on claims amendments (.4); e-mail exchange with E. Westbrook regarding hearings (.2); e-mail exchange with M. Dies regarding July 5 hearing (.2). |
| 06/27/07 | SLB | 0.90 | 585.00 | Email exchange with L. Esayian regarding order regarding amendments of claims, review certificate of counsel regarding disputes in respect of order; interoffice conference with and email to and from J. Sakalo regarding same. |
| 06/27/07 | SLB | 1.00 | 650.00 | Telephone call from D. Speights regarding matters discussed at 6/25 hearing (.6); telephone call from D. Speights regarding production in respect of 7/5 hearing (.4). |
| 06/27/07 | LMF | 0.80 | 152.00 | Meet with MIS support and obtain updated claims register and report for client (.5); revise report (.3). |
| 06/27/07 | JMS | 2.60 | 1,105.00 | Review Debtors' certificate of counsel regarding claims amendments (.4); conference with S. Baena thereon (.3); telephone conference with T. Tacconelli regarding same and procedure for filing a response (.3); begin draft of PD certification of counsel in response to Debtors' certification (1.2); e-mail from M. Kramer regarding summary of PI hearing and telephone conference with M. Kramer thereon (.4). |
| 06/27/07 | ACO | 1.00 | 190.00 | Create query and report for Claims Register Database. |
| 06/27/07 | MG | 2.50 | 562.50 | Meeting with J.Sakalo regarding legal research concerning oral rulings (.3); searching for applicable caselaw (2.2). |
| 06/28/07 | SLB | 0.50 | 325.00 | Review and revise counter certificate of counsel  regarding amendments of |

| | | | | claims. |
|---|---|---|---|---|
| 06/28/07 | SLB | 0.40 | 260.00 | Telephone call from D. Speights regarding supplementation of record on authority. |
| 06/28/07 | LMF | 1.70 | 323.00 | Work with project assistant on updating and analysis of expert reports and document production and submitting to experts. |
| 06/28/07 | JMS | 1.90 | 807.50 | Follow up e-mails with T. Edwards regarding outstanding claims (.2); e-mail from D. Speights regarding Anderson (.3); finalize PD certification of counsel and exhibits (1.4). |
| 06/28/07 | MG | 4.70 | 1,057.50 | Legal research regarding oral rulings. |
| 06/28/07 | SL | 1.00 | 165.00 | Draft letter to Sims and Honig; submit and review letter and revise same. |
| 06/29/07 | SLB | 0.40 | 260.00 | Telephone call from D. Speights regarding service issues. |
| 06/29/07 | LMF | 0.30 | 57.00 | Review claims register for update on Anderson claims. |
| 06/29/07 | JMS | 1.40 | 595.00 | Review proposed scheduling order regarding PD claims (.4); e-mails with D. Speights regarding filing of motion with court for July hearing (.3); e-mail exchange with T. Edwards regarding remaining claims and follow up with L. Flores (.6); e-mail from M. Hurford regarding Egan and Cintani depositions (.1). |
| 06/29/07 | MIK | 1.50 | 525.00 | Review edits to exclusivity brief. |
| 06/29/07 | MG | 1.00 | 225.00 | Legal research regarding oral rulings (.7); meeting with J.Sakalo regarding same (.3). |
| 06/29/07 | SL | 0.40 | 66.00 | Analyze and review PD related docket entries. |

**PROFESSIONAL SERVICES**                                                                 $51,069.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 31.40 | $650.00 | $20,410.00 |
| Sakalo, Jay M | 36.70 | $425.00 | $15,597.50 |
| Snyder, Jeffrey I | 6.90 | $250.00 | $1,725.00 |
| Kramer, Matthew I | 16.80 | $350.00 | $5,880.00 |
| Gomez, Mildred | 8.20 | $225.00 | $1,845.00 |
| Flores, Luisa M | 10.30 | $190.00 | $1,957.00 |
| Morera, Arianna | 10.80 | $165.00 | $1,782.00 |
| Lazarus, Shanon | 10.20 | $165.00 | $1,683.00 |
| Ortiz, Alicia C | 1.00 | $190.00 | $190.00 |
| *TOTAL* | *132.30* | | *$51,069.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                       $51,069.50

Atty – SLB
Client No.: 74817/15546

RE: 10 - Travel

| | | | | |
|---|---|---|---|---|
| 06/24/07 | SLB | 8.50 | 2,762.50 | Travel to Pittsburgh re: W.R. Grace hearing [flights delayed]. |
| 06/25/07 | SLB | 7.50 | 2,437.50 | Return to Miami from Pittsburgh [flights delayed]. |
| 06/25/07 | JMS | 6.00 | 1,275.00 | Non-working travel to Pittsburgh (1.0); return travel to Miami (non-working) (5.0). |

PROFESSIONAL SERVICES                                                    $6,475.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 16.00 | $325.00 | $5,200.00 |
| Sakalo, Jay M | 6.00 | $212.50 | $1,275.00 |
| TOTAL | 22.00 | | $6,475.00 |

CURRENT BALANCE DUE THIS MATTER                                          $6,475.00

Atty – SLB
Client No.: 74817/15554

**RE: 18 - Plan & Disclosure Statement**

| 06/01/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
|---|---|---|---|---|
| 06/04/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
| 06/06/07 | SLB | 0.30 | 195.00 | Attention to briefing orders and emails from and to co-counsel. |
| 06/06/07 | JMS | 0.90 | 382.50 | Review notices from 3rd Circuit regarding exclusivity appeal (.3); e-mail exchange with J. Liesemer, D. Felder thereon (.3); telephone conference with M. Hurford regarding Civil Information Sheet (.3). |
| 06/06/07 | JIS | 1.70 | 425.00 | Attention to briefing schedule and review memorandum and appellate rules to determine relevant deadlines and calendar same; conference with S. Baena regarding same; attention to letter from clerk regarding concise summary of the case and prepare same; email to M. Hurford regarding civil information sheet. |
| 06/07/07 | JIS | 1.30 | 325.00 | Attention to Grace exclusivity appeal; attention to concise statement of case, finalize same, draft certificate of service and cover letter. |
| 06/08/07 | JIS | 0.20 | 50.00 | Attention to fedex confirmation regarding filing with Third Circuit and attention to docket. |
| 06/11/07 | SLB | 0.50 | 325.00 | Discussion with J. Sakalo et al regarding continuation of appeal, etc. |
| 06/11/07 | JMS | 1.20 | 510.00 | Telephone conference with J. Liesemer, D. Felder regarding joint appendix for exclusivity appeal (.8); attend to open issues and e-mail to D. Felder thereon (.4). |
| 06/11/07 | JIS | 1.50 | 375.00 | Attention to exclusivity appeal; review rules, prepare for, and attend telephonic conference with J. Sakalo, M. Kramer, D. Felder, and J. Liesemer regarding joint appendix, general strategic issues. |
| 06/11/07 | MIK | 0.60 | 210.00 | Telephone call with PI, FCR regarding exclusivity appeal (.6). |
| 06/12/07 | JMS | 0.50 | 212.50 | E-mail from N. Finch regarding exclusivity. |
| 06/13/07 | JMS | 0.50 | 212.50 | E-mail exchange with D. Felder and J. Liesemer regarding designation for appeal to 3rd Circuit. |
| 06/13/07 | JIS | 0.30 | 75.00 | Attention to email correspondence regarding joint appendix with D. Felder/J. Liesemer. |
| 06/15/07 | JMS | 1.00 | 425.00 | Review 3rd Circuit designation for exclusivity brief (.5); e-mails from D. Felder thereon (.3); telephone conference with T. Tacconelli regarding Committee execution (.2). |
| 06/19/07 | SLB | 2.30 | 1,495.00 | Attention to exclusivity motion (.6); telephone call from and telephone call to D. Speights regarding same (.9); memo to committee regarding same (.3); interoffice conference with J. Sakalo regarding same (.5). |
| 06/19/07 | JMS | 0.80 | 340.00 | Review Debtors' motion to extend exclusivity and conference with S. Baena thereon. |
| 06/20/07 | SLB | 0.30 | 195.00 | Emails from and to J. Liessener regarding new exclusivity motion. |
| 06/20/07 | JIS | 0.10 | 25.00 | Attention to article regarding Grace's exclusivity motion. |
| 06/22/07 | JMS | 1.00 | 425.00 | Telephone conference with J. Liesemer regarding exclusivity issues (.6); e-mail exchange with S. Baena thereon (.4). |
| 06/23/07 | JMS | 0.30 | 127.50 | E-mail to FCR and PI counsel regarding exclusivity call. |
| 06/26/07 | SLB | 0.80 | 520.00 | Telephone conference with D. Speights regarding 524 (g) issues, etc. |
| 06/26/07 | SLB | 0.30 | 195.00 | Email from and to J. Leissener. |
| 06/26/07 | JMS | 0.50 | 212.50 | Conferences with S. Baena regarding exclusivity and briefing issues. |
| 06/27/07 | SLB | 5.10 | 3,315.00 | Continued work on revisions to brief. |
| 06/27/07 | MIK | 0.50 | 175.00 | Work on exclusivity brief. |
| 06/28/07 | SLB | 7.20 | 4,680.00 | Continued work on appellate brief. |
| 06/28/07 | MIK | 0.20 | 70.00 | Review exclusivity brief. |
| 06/29/07 | SLB | 6.90 | 4,485.00 | Complete and circulate first version of redrafted brief. |
| 06/29/07 | JMS | 1.10 | 467.50 | Review draft objection to exclusivity. |

**PROFESSIONAL SERVICES**                                                                $20,500.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 23.70 | $650.00 | $15,405.00 |
| Sakalo, Jay M | 7.80 | $425.00 | $3,315.00 |
| Snyder, Jeffrey I | 5.30 | $250.00 | $1,325.00 |
| Kramer, Matthew I | 1.30 | $350.00 | $455.00 |
| **TOTAL** | **38.10** | | **$20,500.00** |

**CURRENT BALANCE DUE THIS MATTER**                                                      $20,500.00

**Atty – SLB**
**Client No.: 74817/17781**

**RE: 30 - Fee Application of Others**

| 06/06/07 | SLB | 0.20 | 130.00 | Review withdrawals of Tersive fee apps and email to J. Sakalo regarding same (.2). |
| 06/12/07 | SLB | 0.70 | 455.00 | Review fee auditor's report on various other firms. |
| 06/12/07 | SLB | 0.40 | 260.00 | Review and circulate D. Siegel time analysis (.3); email to J. Baer regarding same (.1). |
| 06/12/07 | JMS | 0.20 | 85.00 | E-mail from J. Baer regarding D. Siegel time entries. |
| 06/20/07 | JMS | 0.20 | 85.00 | E-mail from J. Baer regarding D. Siegel time entries. |
| 06/22/07 | LMF | 1.20 | 228.00 | Attend to invoices from professionals for May fees and meet with accounting regarding payment to professionals. |
| 06/26/07 | LMF | 0.80 | 152.00 | Attend to reconciliation of payments to professionals and submit checks and wires. |
| 06/28/07 | LMF | 1.80 | 342.00 | Review bills from LECG and submit to accounting for processing (.4); review bill from Hamilton Rabinovitz and prepare and submit notice and summary for May fees (1.4). |
| 06/29/07 | LMF | 2.20 | 418.00 | Office conference with Hilsoft and J. Sakalo regarding outstanding invoices (.6); attend to revisions and redacting invoice (.6); prepare notice and summary and submit invoices to local counsel for filing (1.0). |

**PROFESSIONAL SERVICES**                                                                 **$2,155.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 1.30 | $650.00 | $845.00 |
| Sakalo, Jay M | 0.40 | $425.00 | $170.00 |
| Flores, Luisa M | 6.00 | $190.00 | $1,140.00 |
| *TOTAL* | *7.70* | | *$2,155.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                      **$2,155.00**

CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| TIMEKEEPER | HOURS | AMOUNT |
|---|---|---|
| Baena, Scott L | 85.80 | $50,570.00 |
| Flores, Luisa M | 25.60 | $4,864.00 |
| Sakalo, Jay M | 76.90 | $31,407.50 |
| Ortiz, Alicia C | 3.00 | $570.00 |
| Snyder, Jeffrey I | 18.40 | $4,600.00 |
| Morera, Arianna | 14.80 | $2,442.00 |
| Kramer, Matthew I | 37.25 | $13,037.50 |
| Gomez, Mildred | 8.20 | $1,845.00 |
| Lazarus, Shanon | 19.35 | $3,192.75 |
| *TOTAL PROFESSIONAL FEES THIS PERIOD* | | **$112,528.75** |

CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| CD/DVD Duplication | $360.00 |
| Photocopies - Outside Service | $247.56 |
| Federal Express | $472.88 |
| Long Distance Telephone | $357.00 |
| Meals | $13.64 |
| Miscellaneous Costs | $11,172.00 |
| Staff Overtime | $66.92 |
| Postage | $0.82 |
| Transcript of Deposition | $3,157.29 |
| Westlaw-Online Legal Research | $36.82 |
| Copies | $562.20 |
| *TOTAL COSTS ADVANCED THIS PERIOD* | **$16,447.13** |

*TOTAL BALANCE DUE THIS PERIOD*                    **$128,975.88**

## CLIENT SUMMARY

| BALANCE AS OF- 06/30/07 WR Grace-Official Committee of Prope | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |
|---|---|---|---|---|
| 01- Case Administration/15537 | $6,022.50 | $16,447.13 | $0.00 | $22,469.63 |
| 02 - Debtors' Business Operations/15538 | $1,757.50 | $0.00 | $0.00 | $1,757.50 |
| 03 - Creditors Committee/15539 | $6,340.00 | $0.00 | $0.00 | $6,340.00 |
| 07 - Applicant's Fee Application/15543 | $2,224.50 | $0.00 | $0.00 | $2,224.50 |
| 08 - Hearings/15544 | $15,984.75 | $0.00 | $0.00 | $15,984.75 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $51,069.50 | $0.00 | $0.00 | $51,069.50 |
| 10 - Travel/15546 | $6,475.00 | $0.00 | $0.00 | $6,475.00 |
| 18 - Plan & Disclosure Statement/15554 | $20,500.00 | $0.00 | $0.00 | $20,500.00 |
| 30 - Fee Application of Others/17781 | $2,155.00 | $0.00 | $0.00 | $2,155.00 |
| *Client Total* | *$112,528.75* | *$16,447.13* | *$0.00* | *$128,975.88* |