# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline**: August 20, 2007 at 4:00 p.m. |
| | | **Hearing Date:**     TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM JUNE 1, 2007 THROUGH JUNE 30, 2007

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

**Matter 19 – Claims Analysis Objection and Resolution (Non-Asbestos) – Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/1/2007 | Janet S Baer | 0.40 | Review issues and chart re pending claims. |
| 6/1/2007 | Lori Sinanyan | 0.50 | Confer with R. Sorahan re duplicate tax claims objection (.2); confer with J. Baer and J. O'Neill re Rust docketing of claims (.3). |
| 6/4/2007 | Samuel M Gross | 2.30 | Draft objection to certain property tax claims. |
| 6/5/2007 | Janet S Baer | 0.60 | Review and respond to correspondence re new settlements (.3); further confer with committee counsel and Remedium re same (.3). |
| 6/5/2007 | Lori Sinanyan | 1.30 | Confer with S. Gross re settlement notices (.1); confer with A. Krieger re questions to same (.2); research same including follow-up with L. Gardner for settlement of environmental claim (.9); confer with J. Baer re consent decree and settlement of environmental claim (.1). |
| 6/6/2007 | Lori Sinanyan | 1.20 | Confer with L. Gardner re MPEC settlement and correspond with J. Baer re same (.4); respond to inquiry from J. Baer re potential non-asbestos claimant (.1); review docket update for non-asbestos claims matters (.2); review correspondence re tax objection and follow-up with A. Clark re filing of same (.5). |
| 6/7/2007 | Lori Sinanyan | 1.10 | Respond to multiple inquiries from A. Krieger re MPEC and Tahari settlements (.4); correspond with R. Sorahan and A. Clark re tax claims objection (.2); confer with R. Sorahan re same (.2); correspond with A. Clark and C. Finke re same (.2); review and comment on agenda re non-asbestos claims (.1). |
| 6/8/2007 | Lori Sinanyan | 1.00 | Confer with R. Sorahan re tax claim objection (.3); confer with R. Sorahan, C. Finke and A. Clark re filing of same (.6); confer with N. Keller re resolution of certain tax claims in preparation for same (.1). |
| 6/11/2007 | Lori Sinanyan | 0.40 | Confer with R. Sorahan re tax claim objection (.3); review claims status correspondence from Rust (.1). |
| 6/11/2007 | Gary M Vogt | 0.30 | Research case law re administrative claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/12/2007 | Lori Sinanyan | 8.20 | Review and revise tax claim objection and draft exhibits for filing of objection (5.3); follow-up with T. Maynes re draft of same and service list (.2); follow-up with C. Finke re same (.2); follow-up with B. Emmett re settlement of environmental claim for response to A. Krieger (.2); follow-up with local counsel re Tahari settlement (.2); provide responses to A. Krieger re Tahari and environmental claims settlements queries posed (.5); review docket updates re claims (.1); confer with Del Taco's counsel re protective order (.3); confer with J. Spitz re same (.3); follow-up with J. Baer re same (.2); analyze and resolve miscellaneous non-asbestos claims matters (.7). |
| 6/13/2007 | Lori Sinanyan | 5.70 | Finalize tax claims objections for filing, including review and revisions to exhibits (2.4); confer with C. Finke re draft objection (.3); follow-up with J. Baer re Del Taco mediation and draft protective order (.2); review and comment on protective order (.2); confer with R. Esterkin re same (.3); update J. Spitz, J. Baer and W. Sparks per same (.4); review docket updates (.1); correspond with A. Johnson re projects and review of claims (.2); review and provide additional comments to draft NJ claims objection (.9); review and respond to correspondence re same (.2); analyze and resolve miscellaneous non-asbestos claims matters (.2); follow-up correspondence with J. Baer and A. Krieger re final responses to settlement queries (.1); follow-up with J. O'Neill re continued claims objections (.2). |
| 6/14/2007 | Lori Sinanyan | 3.00 | Finalize tax claims objection and revise affidavit to C. Finke as affiant (2.2); confer with C. Finke re same (.3); confer with J. O'Neill, J. Baer, C. Finke re same (.2); review response from J. Baer re Del Taco mediation (.1); respond to inquiry from E. Westbrook re asbestos school litigation claims (.2). |
| 6/15/2007 | Janet S Baer | 1.20 | Respond to inquiry re tax claims objection. |
| 6/15/2007 | Lori Sinanyan | 0.20 | Correspond with J. Baer and T. Cairns re tax objection filing. |
| 6/16/2007 | Janet S Baer | 0.70 | Review draft motion re local rules to file tax objections and prepare transmittal re same (.4); review correspondence re EPA issues on Walpole and Curtis Bay and provide comments to same (.3). |
| 6/19/2007 | Joy L Monahan | 3.10 | Confer with J. Baer re automatic stay and nonexpired nonresidential lease issue (.3); conduct legal research re same (2.8). |

A-2

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/20/2007 | Joy L Monahan | 4.30 | Conduct legal research re automatic stay and nonresidential leases (2.2); confer with J. Baer re same (.3); prepare summary of research (1.8). |
| 6/21/2007 | Samuel M Gross | 1.10 | Draft, review and revise motion to approve settlement re non-asbestos claims. |
| 6/21/2007 | Joy L Monahan | 1.80 | Confer with B. Emmett re Rapisardi proof of claim and stipulation (.3); prepare exhibits to support stipulation (1.0); confer with B. Emmett re stipulation (.2); review and analyze stipulation (.3). |
| 6/22/2007 | Joy L Monahan | 2.30 | Confer with J. Baer re Rapisardi stipulation (.2); confer with B. Emmett re same (.3); review and revise stipulation (1.1); prepare and attach exhibit to same (.3); confer with B. Emmett re revisions (.2); review revised stipulation (.2). |
| 6/22/2007 | Joy L Monahan | 1.10 | Confer with J. Baer re research on prepetition real estate taxes (.3); review correspondence and analyze re same (.8). |
| 6/26/2007 | Joy L Monahan | 3.20 | Draft motion and order to approve Rapisardi stipulation (1.2); conduct legal research re payment of prepetition taxes (2.0). |
| 6/27/2007 | Joy L Monahan | 2.90 | Review and revise order re Rapisardi stipulation (.7); confer with J. Baer re same (.2); conduct legal research re payment of prepetition taxes (1.8); confer with J. Baer re same (.2). |
| 6/28/2007 | Janet S Baer | 1.00 | Analyze issues re MA tax order (.3); confer with S. Gross re CNA claim status (.2); review correspondence re environmental claim issues (.2); review new draft EPA settlement agreement and comments re same (.3). |
| 6/29/2007 | Janet S Baer | 0.40 | Confer re potential condemnation action (.2); prepare correspondence re Massachusetts order on tax entered in error (.2). |
| 6/29/2007 | Samuel M Gross | 0.20 | Research re administrative expense status for tax claims. |
| 6/29/2007 | Sashi Athota | 2.50 | Review correspondence re certain tax claims (.3); confer with V. Finkelstein and J. Yoder re certain tax claims (.3); research and analyze case law and statutory provisions re penalties and fees (.9); confer with tax claimant's attorney re resolution of certain tax claims (.4); correspond with V. Finkelstein re certain tax claims (.3); correspond with L. Sinanyan re same (.3). |
| 6/29/2007 | Anna Isman | 3.80 | Research re bankruptcy claims. |
|  | Total: | 55.80 |  |

A-3

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2007 | Janet S Baer | 0.80 | Conference with L. Sinanyan and J. O'Neill re Rust claims docket issues (.5); review L. Duff inquiry re Cambridge stay issues and respond to same (.3). |
| 6/1/2007 | Gary M Vogt | 3.00 | Review and categorize materials for incorporation into central files and databases (2.0); coordinate with court reporter and local counsel to obtain transcript of 5/30 hearing (1.0). |
| 6/1/2007 | Bianca Portillo | 6.50 | Search dockets and retrieve requested summary application materials (.7); review, organize and enter correspondence into central files database and update central files (2.9); review materials and update order binders and index (.6); review and organize pleadings for central files (2.3). |
| 6/1/2007 | Joy L Monahan | 0.80 | Participate in Grace team conference re status of case (.5); review critical dates list (.3). |
| 6/2/2007 | Gary M Vogt | 5.20 | Review bankruptcy, district and appellate court dockets, pleadings and correspondence to edit and update critical dates list. |
| 6/4/2007 | Janet S Baer | 0.50 | Review newly filed pleadings and attend to same. |
| 6/4/2007 | Gary M Vogt | 4.20 | Review and categorize materials for incorporation into central files and databases (1.0); review dockets to assemble and distribute requested pleading materials (.7); review and revise motion status chart (.8); review files for requested hearing transcript materials (1.7). |
| 6/4/2007 | David Hernandez | 5.00 | Review and analyze dockets to update and edit motion status chart. |
| 6/4/2007 | Bianca Portillo | 6.00 | Review, organize and enter correspondence into central files database (1.7); review and organize pleadings for central files (2.9); review and organize pleadings re adversary files (1.4). |
| 6/5/2007 | Janet S Baer | 1.20 | Participate in company status conference (.5); participate in semi-monthly committee status conference (.5); review 6/21 agenda (.2). |
| 6/5/2007 | Gary M Vogt | 2.40 | Review files to assemble requested information re Sealed Air productions (1.5); review and categorize materials for incorporation into central files and databases (.5); coordinate with vendor re imaging materials for central files databases (.4). |
| 6/5/2007 | Andrea L Johnson | 0.20 | Correspond with E. Ahern re draft order precedent. |

A-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/5/2007 | Bianca Portillo | 7.20 | Review, organize and enter correspondence into central files database and update central files (2.9); search Westlaw and retrieve requested case law (2.1); review and organize pleadings re Chakarian adversary (1.4); review and update order binders and index (.8). |
| 6/6/2007 | Gary M Vogt | 0.60 | Review and categorize materials for incorporation into central files and databases. |
| 6/6/2007 | Bianca Portillo | 5.20 | Review, organize and enter correspondence into central files database and update central files (2.7); search dockets and retrieve requested materials re protective order (.4); review and organize pleadings for adversary files (1.3); review and organize pleadings for central files (.8). |
| 6/7/2007 | Gary M Vogt | 1.60 | Review dockets for requested materials re appeal of consulting expert order (.4); coordinate with litigation support re update of central files database (.7); review and categorize materials for incorporation into central files and databases (.5). |
| 6/7/2007 | Jesse Aguilar | 1.50 | Review critical dates/deadlines calendar to be added to LegalKey system for distribution to team. |
| 6/7/2007 | Bianca Portillo | 7.00 | Review, organize and enter correspondence into central files database (2.7); review and organize pleadings for central files (1.6); review and organize pleadings for appellate files (1.2); update main contact list (.8); update order binders and index (.7) |
| 6/8/2007 | Gary M Vogt | 1.10 | Review and categorize materials for incorporation into central files and databases (.4); coordinate issues re update of central files databases (.7). |
| 6/8/2007 | Jesse Aguilar | 2.30 | Review critical dates/deadlines calendar to be added to LegalKey system for distribution to team. |
| 6/8/2007 | Bianca Portillo | 7.20 | Review and update order binders and index (1.8); review and organize pleadings for central files (1.9); review, organize and enter correspondence into central files database and update central files (2.2); review and organize pleadings for Chakarian adversary files (1.3). |
| 6/11/2007 | Gary M Vogt | 0.50 | Review and categorize materials for incorporation into central files and databases. |
| 6/11/2007 | David Hernandez | 4.50 | Review and analyze dockets to update and edit motion status chart. |
| 6/11/2007 | Bianca Portillo | 4.30 | Review and organize pleadings for central files (1.6); review, organize and enter correspondence into central files database and update central files (2.7). |
| 6/12/2007 | Janet S Baer | 0.50 | Attend company weekly status conference. |

A-5

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/12/2007 | Gary M Vogt | 1.20 | Review docket to assemble and distribute requested pleading materials (.4); review and categorize materials for incorporation into central files and databases (.8). |
| 6/12/2007 | Jesse Aguilar | 0.70 | Review critical dates/deadlines calendar to be added to LegalKey system for distribution to team. |
| 6/13/2007 | Gary M Vogt | 0.50 | Review and categorize materials for incorporation into central files and databases. |
| 6/13/2007 | Bianca Portillo | 5.90 | Review, organize and enter correspondence into central files database (2.3); review and organize pleadings for central files (1.7); review and organize pleadings for Chakarian adversary files (.8); update order binders and index (1.1). |
| 6/14/2007 | Gary M Vogt | 4.60 | .Review and categorize materials for incorporation into central files and databases (.3); review dockets to assemble and distribute requested pleading materials (.8); review bankruptcy, district and appellate court dockets, pleadings and correspondence to update critical dates list (3.5). |
| 6/14/2007 | Bianca Portillo | 6.30 | Review and organize pleadings for central files (1.6); review, organize and enter correspondence into central files database and update central files (2.9); review and organize files re adversary proceedings, district cases and appeals (1.4); update order binders and index (.4). |
| 6/14/2007 | Joy L Monahan | 0.30 | Review critical dates lists. |
| 6/15/2007 | Jesse Aguilar | 1.40 | Review critical dates/deadlines calendar to be added to LegalKey system for distribution to team. |
| 6/15/2007 | Bianca Portillo | 6.00 | Review, organize and enter correspondence into central files database and update central files (2.9); review and organize pleadings for central files (1.6); update main contact list (.4); review and organize pleadings for Chakarian adversary (1.1). |
| 6/18/2007 | Janet S Baer | 0.50 | Review newly filed pleadings and attend to same. |
| 6/18/2007 | Gary M Vogt | 0.50 | Coordinate review of docket to assemble and distribute requested pleading materials. |
| 6/18/2007 | Bianca Portillo | 4.90 | Review and organize pleadings for central files (1.3); review, organize and enter correspondence into central files database and update central files (2.8); review and organize files re adversary proceedings (.8). |
| 6/19/2007 | Janet S Baer | 2.10 | Review numerous inquiries re issues re 6/25 and 6/26 hearings and respond to same (.5); review 6/25 and 6/26 agendas in preparation for company conference (.4); participate in weekly company status conference (.7); review and respond to numerous client inquires and follow up on outstanding company issues (.5). |

.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/19/2007 | Gary M Vogt | 0.80 | Coordinate assembly of requested expert report and interrogatory response materials. |
| 6/19/2007 | Bianca Portillo | 3.80 | Review, organize and enter correspondence into central files database and update central files (2.1); review and organize pleadings for central files (1.7). |
| 6/20/2007 | Janet S Baer | 1.20 | Confer with unsecured creditor committee counsel on semi-monthly status conference (.7); review and response to numerous case inquiries (.5). |
| 6/20/2007 | Bianca Portillo | 6.50 | Review dockets for requested materials re temporary stay (.8); review and organize pleadings for central files (1.8); review and organize pleadings for Chakarian adversary files (.6); review and update order binders and index (.7); review, organize and enter correspondence into central files database and update central files (2.6). |
| 6/21/2007 | Gary M Vogt | 5.30 | Review docket and pleadings to assemble requested hearing agenda materials (.7); review and categorize materials for incorporation into central files and databases (3.0); review files for requested interrogatory response materials (1.6). |
| 6/21/2007 | Bianca Portillo | 7.00 | Review and organize district court case files (.6); review and organize pleadings for central files (1.9); review, organize and enter correspondence into central files database and update central files (2.7); review and organize pleadings for Chakarian adversary files (.7); update main contact list (.4); update order binders and index (.7). |
| 6/22/2007 | Bianca Portillo | 5.90 | Review and organize pleadings for central files (1.6); review and organize pleadings re adversary proceedings files (.8); review and organize materials re discovery requests (1.3); review, organize and enter correspondence into central files database and update central files (2.2). |
| 6/25/2007 | Gary M Vogt | 3.30 | Review docket and pleadings for requested information re filing and service of schedules (1.3); correspond with Delaware counsel re same (.3); review and categorize materials for incorporation into central files and databases (.4); review pleadings to distribute requested interrogatory response materials (.5); review documents for requested information re service of bar date and proof of claim materials (.8). |
| 6/25/2007 | Jesse Aguilar | 0.50 | Review critical dates/deadlines calendar to be added to LegalKey system for distribution to team. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/25/2007 | Bianca Portillo | 5.80 | Review, organize and enter correspondence into central files database and update central files (2.3); review and organize pleadings for central files (1.3); update order binders and index (.6); review and organize pleadings for Chakarian adversary files (.7); review and organize transcript files (.9). |
| 6/26/2007 | Gary M Vogt | 3.50 | Review and categorize materials for incorporation into central files and databases (.8); review files for requested information re Fresenius settlement agreement (.5); review dockets to assemble and distribute requested pleading materials (.6); review documents for requested information re service of bar date and proof of claim materials (1.6). |
| 6/26/2007 | Bianca Portillo | 6.00 | Review, organize and enter correspondence into central files database and update central files (2.1); review and organize pleadings for central files (1.2); review and update order binders and index (.7); review and organize pleadings for Chakarian adversary files (.6); review exhibits for certificate of service of claims bar date notice (1.4). |
| 6/27/2007 | Janet S Baer | 2.30 | Review and organize materials and follow up from 6/25 and 6/26 hearings (.7); participate in weekly company status conference (.6); review and attend to newly filed pleadings (1.0). |
| 6/27/2007 | Gary M Vogt | 2.60 | Review and categorize materials for incorporation into central files and databases (.8); review dockets to assemble and distribute requested pleading materials (.5); review materials for requested information re service of bar date and proof of claim materials (1.3). |
| 6/27/2007 | Bianca Portillo | 6.20 | Review, organize and enter correspondence into central files database and update central files (2.1); review and organize pleadings for central files (1.7); review requested entities listed in certificate of service of claims bar date notice (2.4). |
| 6/28/2007 | Gary M Vogt | 5.00 | Review and categorize materials for incorporation into central files and databases (.5); review materials for requested information re service of bar date and proof of claim materials (1.4); review files for materials requested for preparation of pro hac vice motions (.4); review bankruptcy, adversary, district and appellate court dockets, pleadings and correspondence to update critical dates list (2.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/28/2007 | Bianca Portillo | 7.00 | Update and distribute main contact list (.8); review and organize pleadings for central files (1.8); review, organize and enter correspondence into central files database and update central files (1.9); search for requested entities in certificate of service for claims bar date notice (1.1); review and organize pleadings for Chakarian adversary files (.6); update order binders and index (.8). |
| 6/29/2007 | Janet S Baer | 1.80 | Review and attend to newly filed pleadings (.5); review 7/23 agenda and correspondence re same (.7); review 7/19 agenda and correspondence re same (.3); correspondence re 7/6 response filing (.3). |
| 6/29/2007 | Gary M Vogt | 3.20 | Continue review of dockets, pleadings, correspondence to update critical dates list (2.5); review and categorize materials for incorporation into central files and databases (.7). |
| 6/29/2007 | Bianca Portillo | 4.30 | Update order binders and index (.4); update main contact list (.7); review and organize pleadings for central files (1.3); review, organize and enter correspondence into central files database and update central files (1.9). |
| | Total: | 196.20 | |

**Matter 21 – Claim Analysis Objection & Resolution (Asbestos) – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2007 | David M Bernick, P.C. | 8.50 | Prepare for 5/2 omnibus hearing. |
| 5/2/2007 | David M Bernick, P.C. | 11.00 | Prepare for and attend omnibus hearing. |
| 5/3/2007 | David M Bernick, P.C. | 8.50 | Prepare for and attend expert conference and conduct conference re depositions. |
| 5/4/2007 | David M Bernick, P.C. | 7.30 | Conduct conference with M. Shelnitz (1.0); conduct conference re upcoming deposition (1.8); prepare for and conduct team conference (4.5). |
| 5/6/2007 | David M Bernick, P.C. | 3.50 | Prepare for 5/8 omnibus hearing. |
| 5/7/2007 | David M Bernick, P.C. | 5.00 | Prepare for 5/8 omnibus hearing. |
| 5/8/2007 | David M Bernick, P.C. | 12.00 | Prepare for and attend omnibus hearing. |
| 5/9/2007 | David M Bernick, P.C. | 3.30 | Review chronology and conduct conference with client re upcoming depositions (2.5); conduct conference re discovery (.8). |
| 5/10/2007 | David M Bernick, P.C. | 0.50 | Conduct conference with client re strategy. |
| 5/15/2007 | David M Bernick, P.C. | 4.50 | Review and comment on various discovery briefs. |
| 5/17/2007 | David M Bernick, P.C. | 3.50 | Review hearing materials. |
| 5/18/2007 | David M Bernick, P.C. | 7.50 | Confer re expert work (2.5); prepare for 5/21 omnibus hearing (4.5); conduct conference with M. Shelnitz re strategy (.5). |
| 5/20/2007 | David M Bernick, P.C. | 6.00 | Prepare for 5/21 omnibus hearing. |
| 5/21/2007 | David M Bernick, P.C. | 13.00 | Prepare for and attend omnibus hearing. |
| 5/22/2007 | David M Bernick, P.C. | 8.00 | Prepare for D. Siegel deposition. |
| 5/23/2007 | David M Bernick, P.C. | 10.00 | Prepare for and conduct D. Siegel deposition. |
| 5/24/2007 | David M Bernick, P.C. | 4.00 | Prepare for and conduct conferences with client. |
| 5/25/2007 | David M Bernick, P.C. | 3.00 | Prepare for and conduct team conference (1.5); conduct conference with client (.5); conduct conference re estimation (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/30/2007 | David M Bernick, P.C. | 5.00 | Prepare for PD hearing. |
| 6/1/2007 | Korin K Ewing | 7.30 | Conference with K&E team re ongoing discovery efforts (.8); confer with D. Mendelson re same (1.2); review, analyze and revise entries for draft supplemental privilege log (5.3). |
| 6/1/2007 | David E Mendelson | 5.80 | Review and analyze materials for expert discovery (2.3); analyze defensive fact discovery responses including review of documents and drafting correspondence and conferences with K&E team (3.5). |
| 6/1/2007 | Janet S Baer | 2.60 | Conference with court re new PI CMO information (.2); review comments to PD discovery agreement (.2); correspondence re PD confidential issues and review case law re same (.5); respond to numerous inquiries re PI discovery issues (.8); participate in Grace team conference on states of PD and PI issues (.5); review and revise FCR discovery correspondence and conference re same (.4). |
| 6/1/2007 | Michael Dierkes | 0.40 | Attend team conference. |
| 6/1/2007 | Daniel T Rooney | 5.50 | Prepare and analyze Celotex/Exponent claimant review files (2.0); prepare and analyze expert reliance databases (3.5). |
| 6/1/2007 | Samuel Blatnick | 4.70 | Conferences with E. Holmes and M. Conner re depositions (.4); participate in team conference (.5); review and analyze asbestos PI pleadings and deposition transcripts and perform research for response to motion to compel (3.8). |
| 6/1/2007 | Brian T Stansbury | 5.70 | Confer with expert re x-ray issues (.6); confer with experts re x-ray studies (.8); review and provide comments on expert report (1.3); analyze and quality check data in x-ray study (3.0). |
| 6/1/2007 | Matthew E Nirider | 7.30 | Review and analyze mesothelioma claimant questionnaires (4.8); conference with S. McMillin, B. Harding and experts re same (.7); conference with E. Leibenstein, S. McMillin and B. Harding re same (.3); conference with S. McMillin, B. Harding and experts re expert report (.7); review Plibrico and Owens Corning trust correspondence (.3); conference with Grace team (.5). |
| 6/1/2007 | Raina A Jones | 7.00 | Research and analyze FCR discovery issue. |
| 6/1/2007 | Henry A Thompson, II | 7.70 | Review and analyze FCR discovery correspondence and related materials to outline potential response. |
| 6/1/2007 | Timothy J Fitzsimmons | 10.00 | Review and analyze documents re product information. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2007 | Stephanie A Rein | 7.50 | Review and analyze N. Finch and R. Murphy correspondence (2.5); review, analyze, organize and file materials (3.0); review production binders (1.0); analyze and organize war room materials (1.0). |
| 6/1/2007 | Evan C Zoldan | 5.00 | Review and edit expert reports (4.8); confer with D. Mendelson and R. Jones re CMO approval brief and correspond re same (.2). |
| 6/1/2007 | April Albrecht | 1.30 | Update reliance database for use by attorneys and staff. |
| 6/1/2007 | Britton R Giroux | 10.20 | Analyze and organize x-ray correspondence on DMS and on respective firm folders (5.5); review, analyze and organize x-ray correspondence (2.7); review, analyze and organize documents related to FRC discovery request (.5); review, analyze and organize documents re Libby claimants' objection to CMO (1.3); review, analyze and organize documents for B. Stansbury related to x-ray study (.2). |
| 6/1/2007 | Anna Isman | 0.80 | Review estimation outline. |
| 6/1/2007 | Alicja M Patela | 7.50 | Review, analyze and update daily correspondence and pleadings (2.0); conduct background research re medical experts (3.0); prepare, analyze and organize list re reliance materials of medical experts (2.5). |
| 6/1/2007 | M Natasha Labovitz | 0.30 | Correspond and confer with T. Freedman re estimation analysis. |
| 6/1/2007 | Emily Malloy | 8.20 | Analyze and compile hearing transcripts for attorney review (2.0); update pleadings (1.0); compile, organize and analyze claimant exposure history documents (5.2). |
| 6/1/2007 | Charles Tyler | 7.50 | Analyze and prepare BOCA production files and update indices. |
| 6/1/2007 | Ellen T Ahern | 7.00 | Participate in conferences re status of expert reports (1.0); participate in follow-up conferences and organize materials re non-party discovery and law firm discovery (2.2); review and comment on draft S. Haber report re screening company materials (3.3); provide comments to M. Nirider on trust discovery (.5). |
| 6/1/2007 | David M Bernick, P.C. | 1.50 | Prepare for and conduct team meeting. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2007 | Lisa G Esayian | 5.80 | Review and reply to correspondence from A. Krieger re Laborers Union and Trumbull Memorial Hospital PD claims and provide information re same (1.0); review and reply to correspondence from R. Finke re issues re M. Dies settlement agreement (.8); review and reply to correspondence from R. Finke re confidentiality of PD settlement amounts (.4); attend team conference with D. Bernick re all current matters (.5); draft correspondence to D. Speights re Anderson Memorial matter (.3); draft correspondence to D. Bernick re PD claims to be tried at 6/26/07 and 7/30/07 hearings (.8); review Speights' motion to alter or amend Court's 4/17/07 order and opinion expunging certain late authority claims, review prior briefing relevant to same and begin drafting Grace's response (2.0). |
| 6/1/2007 | Theodore L Freedman | 7.00 | Participate in Grace team conference (.5); draft and finalize estimation memorandum (6.2); confer with E. Leibenstein (.3). |
| 6/1/2007 | Renee D Smith | 3.50 | Review background materials re law firm discovery issues (1.5); confer re scientific and legal issues re causation and follow up per same (2.0). |
| 6/1/2007 | Travis J Langenkamp | 1.00 | Review opinions from Judge Malloy (.5); review document request and interrogatories from FCR (.5). |
| 6/1/2007 | Elli Leibenstein | 3.50 | Analyze expert issues (1.5); conference with consulting experts re claims (.5); analyze claims issues (1.0); participate in conference re Rust issues and analyze same (.5). |
| 6/1/2007 | Barbara M Harding | 7.70 | Prepare for conference with D. Bernick (.7); attend team conference with D. Bernick and PI/PD teams (.5); prepare for conferences with experts (2.8); confer with experts and S. McMillin and draft correspondence re same (1.3); conference with consultants and S. McMillin re claims analysis (.7); conferences with S. McMillin and E. Leibenstein re same (1.0); draft and respond to correspondence re product and exposure issues, discovery and expert preparation (.7). |

A-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2007 | Scott A McMillin | 5.90 | Review PI questionnaires and attachments for mesothelioma claimants (2.4); conferences re mesothelioma claims review (.8); prepare for and confer with industrial hygiene expert re report (.7); prepare for and confer with epidemiologist re report (.7); review discovery correspondence with FCR (.3); conferences re document production in Sealed Air (.3); conference with experts re mesothelioma claims review (.7). |
| 6/1/2007 | Andrew R Running | 0.70 | Review and comment on D. Mendelson's draft discovery correspondence with R. Mullady (.3); participate in K&E conference with D. Bernick to review status of litigation assignments (.4). |
| 6/1/2007 | Deborah L Bibbs | 7.00 | Review and analyze central files to gather information re Sealed Air production history (3.8); update database re same (3.2). |
| 6/2/2007 | David E Mendelson | 1.60 | Review Farrar deposition (.8); analyze defensive fact discovery, including review of ACC's supplemental interrogatories (.8). |
| 6/2/2007 | Daniel T Rooney | 6.00 | Cross reference representations made by counsel against claimant documents within Rust database. |
| 6/2/2007 | Elli Leibenstein | 2.50 | Analyze consulting expert issues. |
| 6/3/2007 | Travis J Langenkamp | 1.00 | Determine status of draft May 2007 x-ray order and review same. |
| 6/3/2007 | Elli Leibenstein | 2.50 | Analyze consulting expert issues. |
| 6/3/2007 | Scott A McMillin | 0.70 | Analyze and revise expert reports and conferences re same (.5); correspond with experts re same (.2). |
| 6/4/2007 | Kimberly K Love | 2.00 | Prepare, analyze and organize various materials requested by R. Smith re precedent Babcock & Wilcox materials re certain experts. |
| 6/4/2007 | Korin K Ewing | 0.30 | Confer with D. Mendelson re ongoing defensive discovery efforts. |
| 6/4/2007 | David E Mendelson | 8.40 | Prepare for and attend conference re non-party discovery issues (1.5); prepare draft discovery to committees (2.2); analyze defensive fact discovery, including document review, privilege log preparation and conference with K&E team members (3.5); review D. Siegel transcript (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/4/2007 | Janet S Baer | 4.10 | Review and respond to correspondence re third party discovery issues (.7); confer with T. Freedman re estimation roadmap (.2); review Moody affidavit of compliance and prepare correspondence re same (.3); review draft estimation road-map (1.0); prepare comments and follow up re same (.4); review Motley Rice motion for protective order (.3); review correspondence re same (.3); review ACC's supplemental discovery and FRC discovery correspondence (.4); confer with A. Krieger, L. Esayian and R. Finke re PD settlement issues (.5). |
| 6/4/2007 | Gary M Vogt | 0.80 | Review files for requested PI deposition materials. |
| 6/4/2007 | Derek J Bremer | 1.00 | Update Haber reliance database for use by attorneys and staff. |
| 6/4/2007 | Daniel T Rooney | 11.80 | Prepare and analyze expert reliance databases (3.5); review and mark trust distribution plans for multiple asbestos trusts (2.5); review, analyze and organize Sealed Air production files (2.0); cross reference representations of counsel re Early Ludwick & Sweeney against claimant documents in Rust database (3.8). |
| 6/4/2007 | Samuel Blatnick | 7.20 | Review deposition transcript and answers of Gaziano and Levine and draft outlines of key points (5.5); confer with L. Crowson re E. Holmes deposition (.3); draft correspondence to L. Crowson re E. Holmes deposition (1.1); correspond with A. Basta and E. Ahern re E. Holmes deposition (.3). |
| 6/4/2007 | Jennifer W Cowen | 0.30 | Confer with R. Smith re research needed for estimation hearing briefing. |
| 6/4/2007 | Amanda C Basta | 7.00 | Confer with E. Ahern re discovery-related issues (.5); draft correspondence re third-party discovery (2.0); review and analyze documents re same (3.0); draft correspondence re hearing preparation (.5); review motions to quash (1.0). |
| 6/4/2007 | Brian T Stansbury | 6.80 | Prepare for expert conference (.8); confer with expert re patient records and expert testimony (6.0). |
| 6/4/2007 | Matthew E Nirider | 1.00 | Review correspondence from Congoleum (.3); review Congoleum database (.6); correspond with S. McMillin, E. Ahern and A. Basta re same (.1). |
| 6/4/2007 | Raina A Jones | 1.00 | Review and analyze interrogatory requests (.5); research FCR discovery issue (.5). |
| 6/4/2007 | Henry A Thompson, II | 8.80 | Review and analyze FCR discovery correspondence and related materials to outline arguments (4.8); review products binder documents for privilege (4.0). |

A-15

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/4/2007 | Timothy J Fitzsimmons | 7.00 | Review and analyze exhibits re asbestos disease (4.5); review and analyze materials re scientific conferences and correspond with B. Harding, S. McMillin and B. Stansbury re same (2.5). |
| 6/4/2007 | Stephanie A Rein | 7.50 | Review, analyze and prepare materials to be sent to ARPC and NERA (2.5); review, analyze and organize materials to be sent to J. Hughes (.5); review, analyze organize and file materials (3.5); organize and review files on DMS (1.0). |
| 6/4/2007 | Evan C Zoldan | 4.80 | Confer with D. Mendelson re document production (.2); review documents for same (.3); revise projection report and confer with expert re same (4.3). |
| 6/4/2007 | April Albrecht | 1.50 | Update duplicated reliance database. |
| 6/4/2007 | Britton R Giroux | 10.20 | Review PI docket for FCR motion to compel per D. Mendelson's request (3.5); prepare, analyze and correspond re documents with various experts (1.5); review and analyze x-ray correspondence for DMS and incorporation into respective firm folders (4.0); prepare, analyze and organize Grace product binder documents for shipment (1.2). |
| 6/4/2007 | David M Boutrous | 4.00 | Review and update PI docket (.5); review, analyze and organize materials (3.0); monitor docket for FCR motion to compel (.5). |
| 6/4/2007 | Anna Isman | 0.30 | Review estimation roadmap. |
| 6/4/2007 | Karla Sanchez | 7.50 | Review and update pleading files (1.5); review and update deposition exhibits database (2.5); review, analyze and organize expert documents (1.5); review, analyze and organize Sealed Air documents (1.0); search for and review claimant documents in MDL database (1.0). |
| 6/4/2007 | Alicja M Patela | 7.50 | Review and update daily correspondence and pleadings (2.0); prepare background information re medical experts (3.5); compile list of reliance materials re medical experts (2.0). |
| 6/4/2007 | Emily Malloy | 10.10 | Review, analyze and organize physical files for doctors and screening companies packets (6.4); review and process invoices (1.0); cross-reference reliance database (2.7). |
| 6/4/2007 | Charles Tyler | 10.50 | Prepare BOCA production files and update indices (9.0); review, analyze and organize production documents (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/4/2007 | Ellen T Ahern | 6.00 | Draft correspondence to counsel for Eagle Picher (2.0); review issue re Early Ludwick claims (1.2); review issues re S. Haber report and correspond with E. Leibenstein re same (.5); review motion to quash (.8); conferences with A. Basta re doctor depositions and other non-party discovery (1.0); follow up on trust discovery issues with M. Nirider (.5). |
| 6/4/2007 | David M Bernick, P.C. | 4.50 | Work on estimation outline and expert reports. |
| 6/4/2007 | Lisa G Esayian | 3.30 | Conference with A. Krieger, R. Finke and J. Baer re settlements with Laborers Union and Trumbull (.5); reply to correspondence from various parties re draft order re motion re claim file supplementation (.8); revise Grace's response to Speights' motion to alter/amend no authority ruling re three claims (2.0). |
| 6/4/2007 | Theodore L Freedman | 4.00 | Review and comment on estimation outline and issues. |
| 6/4/2007 | Renee D Smith | 7.00 | Review background materials re law firm discovery issues (4.5); confer with K&E attorneys re status of and issues raised by same (1.5); review motions for protective orders re law firm deposition notices (1.0). |
| 6/4/2007 | Travis J Langenkamp | 1.50 | Review and analyze production files, war room file and expert files (1.0); review and analyze product binder (.5). |
| 6/4/2007 | Elli Leibenstein | 5.00 | Analyze issues re Rust (.5); analyze consulting expert analyses (4.5). |
| 6/4/2007 | Barbara M Harding | 5.70 | Prepare for conference with expert (1.2); conference with expert and S. McMillin (.5); review and respond to correspondence re conference (.6); review memoranda re Daubert issues and review and respond to correspondence re same (.8); review documents and correspondence re discovery issues and draft correspondence re same (1.0); review and analyze documents re expert preparation (1.1); draft and respond to correspondence re same (.5). |
| 6/4/2007 | Scott A McMillin | 9.00 | Review state of the art expert report (1.0); prepare for conference with statistics and pulmonology experts (3.0); review estimation expert report (1.0); prepare for and participate in conference with fiber expert (.6); review correspondence with trusts re subpoenas and conferences re same (.7); review draft fiber expert report (.4); prepare for and attend conference with allocation expert re draft report (.7); conferences with pulmonologist re PFT review and longitudinal study (1.3); review discovery correspondence (.3). |

A-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/4/2007 | Deborah L Bibbs | 5.00 | Search, review and edit correspondence and memoranda database (2.2); update same (2.8). |
| 6/5/2007 | Korin K Ewing | 5.20 | Confer with J. Hughes and D. Mendelson re ongoing defensive discovery matters (1.4); conference with third-party discovery team re ongoing efforts (.7); review and revise entries for draft supplemental privilege log (3.1). |
| 6/5/2007 | David E Mendelson | 6.10 | Review D. Siegel transcript (.8); review and analyze defensive discovery and related issues, including conference with K&E team members and client re same and reviewing and responding to committees correspondence (4.8); conference and correspondence with K&E lawyers re third party discovery strategy (.5). |
| 6/5/2007 | Janet S Baer | 3.90 | Prepare correspondence re PD settlement issues (.2); review Motley Rice, ACC and Cooney & Conway's motions for protective orders (.6); review outline re discovery conference/projects (.3); prepare additional correspondence re PD settlements (.2); participate in conference re third party discovery (1.0); participate in conference re PI discovery (.7); prepare correspondence re same (.3); review FCR discovery reply correspondence (.2); review ACC correspondence re law firm discovery (.2); review correspondence re PI discovery from Moody firm (.2). |
| 6/5/2007 | Gary M Vogt | 4.30 | Review discovery files for requested materials from insurance document productions to PD committee (2.5); review hearing transcripts for information requested by J. Restivo for proposed order preparation (1.8). |
| 6/5/2007 | Michael Dierkes | 1.90 | Review audio recording of May 30 argument re Anderson Memorial discovery and prepare notes re same. |
| 6/5/2007 | Derek J Bremer | 2.30 | Update Haber reliance database for use by attorneys and staff. |
| 6/5/2007 | Daniel T Rooney | 11.00 | Confer with D. Mendelson re Sealed Air production (1.0); review, analyze and organize Sealed Air production documents and cross reference with Sealed Air privilege log (2.5); cite check Haber doctors and screeners report and prepare reliance documents (3.0); confer with Grace team re third party discovery (1.0); review, analyze and organize expert draft reports and reliance documents (3.0); confer with E. Ahern re trust production (.5). |

A-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/5/2007 | Michael A Rosenberg | 0.50 | Update PD claims database re COC expunging certain PD claims. |
| 6/5/2007 | Samuel Blatnick | 10.70 | Research for and draft response to motions for protective order (5.6); conference with asbestos PI team re third party discovery (1.0); research re discoverability of process undertaken by counsel to answer discovery and draft memorandum re same (4.1). |
| 6/5/2007 | Jennifer W Cowen | 1.00 | Participate in conference with R. Smith, E. Ahern, B. Harding, J. Baer and others re third party discovery. |
| 6/5/2007 | Amanda C Basta | 3.20 | Draft correspondence re E. Holmes deposition (1.0); confer with team re third-party discovery status (.5); participate in conference re law firm depositions (.5); participate in conference re Celotex subpoena (.7); review correspondence re third-party discovery (.5). |
| 6/5/2007 | Samuel M Gross | 3.10 | Conference with R. Smith, B. Harding, J. Baer, A. Basta and J. Monahan re discovery issues (1.0); perform legal research re discovery issues (2.1). |
| 6/5/2007 | Raina A Jones | 3.00 | Review and edit FCR draft correspondence (1.5); research FCR discovery issue (1.5). |
| 6/5/2007 | Henry A Thompson, II | 10.30 | Review Grace product binder materials for privilege (3.2); create privilege log entries for production set (4.9); review memoranda and correspondence for document chronology (2.2). |
| 6/5/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze scientific materials re asbestos disease (7.0); correspond with B. Stansbury re same (.5). |
| 6/5/2007 | Stephanie A Rein | 7.50 | Review, analyze and organize expert reliance materials (1.0); review, analyze and organize product binder materials to be sent to vendor (1.0); review, analyze, organize and file materials (4.5); review, analyze and organize discovery materials (1.0). |
| 6/5/2007 | Evan C Zoldan | 2.50 | Review and revise expert reports (1.0); confer with expert re same (1.0); confer with legal assistant re materials needed for filing of expert report (.1); review materials for same (.4). |
| 6/5/2007 | April Albrecht | 1.50 | Design, develop and update reliance database. |
| 6/5/2007 | Britton R Giroux | 7.50 | Review, analyze and organize x-ray correspondence on DMS and incorporate into respective firm folder (3.5); confer with T. Langenkamp re BCF and LP productions (.2); confer with D. Boutrous re Exponent documents (.3); analyze and organize BOCA production documents (1.0); review, analyze and organize privilege documents (2.5). |

A-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/5/2007 | David M Boutrous | 8.80 | Review and update PI docket (.5); review docket for FCR motion to compel (.5); draft bankruptcy expert report binders (4.5); draft correspondence to accompany draft expert report binder (.5); review, analyze and organize remaining privileged documents to input into privilege log (1.3); prepare and correspond re product binder materials (.5); correspond re draft expert report binder and accompanying correspondence to J. Hughes (.2); review and organize correspondence to DMS (.5); review and file hearing transcripts (.3). |
| 6/5/2007 | Anna Isman | 1.20 | Conference with Grace team re expert reports for estimation (1.0); correspondence re same (.2). |
| 6/5/2007 | Karla Sanchez | 11.50 | Review and prepare claimant documents for production (2.0); update expert files and review expert reports (1.5); update pleadings database (2.0); prepare verification spreadsheet for selected claimants (2.5); review and analyze PI questionnaires for selected claimants (3.5). |
| 6/5/2007 | Alicja M Patela | 7.50 | Review and update daily correspondence and pleadings (2.0); update medical expert reliance list (3.5); prepare and analyze background information re medical experts (2.0). |
| 6/5/2007 | Joy L Monahan | 1.00 | Participate in Grace team conference re third party discovery with J. Baer, R. Smith, J. Donley, B. Handing and others. |
| 6/5/2007 | Emily Malloy | 13.00 | Analyze and compile documents sent to experts for reliance databases (3.2); review, analyze and revise reliance database (3.7); prepare expert report citations (2.4); update pleadings (1.0); review, analyze and reorganize physical files for doctors and screening companies packets (2.7). |
| 6/5/2007 | Charles Tyler | 10.00 | Prepare BOCA production files and update indices (2.6); review and update war room files with key case binders (7.4). |
| 6/5/2007 | Eric Gross | 2.50 | Input expert reliance materials into spreadsheet. |
| 6/5/2007 | Ellen T Ahern | 7.90 | Prepare for and participate in non-party discovery team conference re strategy (2.0); participate in conference re Early Ludwick subpoena and related issues (1.2); prepare for and participate in conference with Celotex counsel and related follow up (2.0); conference re service of E. Holmes (.7); prepare draft order on Early Ludwick motion and May 21 hearing (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/5/2007 | David M Bernick, P.C. | 5.30 | Conduct telephone conference with team re expert reports (2.5); conduct telephone conference with client re strategy (1.5); confer re law firm discovery (.5); confer with T. Freedman re estimation law (.8). |
| 6/5/2007 | John Donley | 1.70 | Review background materials re third-party discovery (.5); review plaintiff law firm statements re claims (.2); conference with J. Baer, R. Smith, E. Ahern and B. Harding re third-party discovery strategy (1.0). |
| 6/5/2007 | Lisa G Esayian | 2.00 | Analyze Anderson Memorial document search and production issues (1.7); review and reply to correspondence from R. Finke re issues re M. Dies settlement agreement (.3). |
| 6/5/2007 | Theodore L Freedman | 4.00 | Review estimation outline (1.0); team conference re status (2.0); conference with client (1.0). |
| 6/5/2007 | Renee D Smith | 7.50 | Review materials and draft project list in preparation for team conference re third party discovery issues (3.0); follow up review of materials per issues raised during same (1.0); participate in same (1.0); participate in conference re motions for protective order re law firm depositions (.5); conduct research and review work prepared by S. Blatnick re privilege issues raised during same (2.0). |
| 6/5/2007 | Travis J Langenkamp | 5.00 | Review and analyze production database re date issues (2.0); confer with discovery team re outstanding issues (1.0); review FCR request for production re privilege issues (.5); confer with C. Tyler re review of BOCA, BCF and LP files (1.0); confer with C. Tyler re review of expert binders (.5). |
| 6/5/2007 | Elli Leibenstein | 3.50 | Participate in conference re estimation (1.0); analyze Rust issues (.5); analyze production issues (.5); conference with consulting expert re claims (1.5). |
| 6/5/2007 | Barbara M Harding | 7.70 | Conferences with client and D. Bernick re expert reports (1.4); draft and respond to correspondence re same (.3); prepare for third-party discovery conference (.3); conference with J. Donley and PI team re same (.8); conference with committees and claimants' counsel re conference (.4); review documents and draft and respond to correspondence re same (1.0); review and analyze documents re expert preparation (2.8); conference with D. Bernick and PI team re expert analysis and estimation issues (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/5/2007 | Scott A McMillin | 8.70 | Prepare for and confer with statistics and pulmonology experts (4.7); conferences re preparing expert reports (1.2); conferences re Senate testimony (.3); prepare for and participate in team conference re strategy and legal framework for estimation trial (1.2); conferences re discovery of trusts (.3); review and analyze epidemiology expert reports (1.0). |
| 6/5/2007 | Deborah L Bibbs | 7.00 | Review and analyze PD insurance claim files (2.8); incorporate information re same onto production log (4.2). |
| 6/6/2007 | Korin K Ewing | 7.70 | Confer with D. Mendelson re ongoing defensive discovery efforts (1.2); review and revise draft correspondence to counsel (.6); confer with T. Langenkamp re ongoing defensive discovery projects (.8); review and revise entries for draft supplemental privilege log (5.1). |
| 6/6/2007 | David E Mendelson | 5.70 | Prepare, analyze and review discovery motions and defensive fact discovery (3.5); review and analyze materials for experts (2.2). |
| 6/6/2007 | Janet S Baer | 2.60 | Review correspondence re PI discovery issues (.4); review correspondence re PD settlement issues (.3); review case law memorandum and further pleadings re PI discovery issues and protective order motions (.9); participate in conference re PI discovery (.2); prepare follow up correspondence re same (.3); confer with N. Ramsey re same (.2); review Speights correspondence re class matter (.3). |
| 6/6/2007 | Rafael M Suarez | 3.00 | Review, analyze and process electronic documents and production. |
| 6/6/2007 | Gary M Vogt | 2.50 | Review and analyze files for requested background materials re plan of reorganization, ZAI and trust distribution agreement issues. |
| 6/6/2007 | Michael Dierkes | 3.50 | Conference with L. Esayian re Anderson Memorial discovery and class certification hearing (1.0); review and analyze documents for responsiveness to Anderson Memorial discovery requests (2.5). |
| 6/6/2007 | Derek J Bremer | 0.50 | Update Haber reliance database for use by attorneys and staff. |
| 6/6/2007 | Daniel T Rooney | 11.00 | Confer with Grace team re status of expert reports and reliance materials to be served on 6/11 (1.0); cross reference representations of counsel re Early Ludwick & Sweeney against claimant documents in Rust database (4.5); cite check draft expert reports and organize corresponding reliance materials (5.0); prepare pro hac documents (.5). |

A-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/6/2007 | Michael A Rosenberg | 4.00 | Review, organize and analyze various documents re Speights authorization issue (2.0); update remaining PD claims bar chart (2.0). |
| 6/6/2007 | Samuel Blatnick | 9.00 | Research for and draft response to motions for protective order. |
| 6/6/2007 | Jennifer W Cowen | 0.70 | Review draft of x-ray report and provide comments to B. Stansbury. |
| 6/6/2007 | Amanda C Basta | 5.50 | Prepare witness for deposition (4.0); draft correspondence re opposition to motion to quash (1.0); confer with consultant re navigable database (.5). |
| 6/6/2007 | Brian T Stansbury | 5.10 | Confer with expert re x-ray study (.3); confer with expert re Senate testimony (.4); confer with D. Setter re expert report (.6); confer with expert re pathology reports (.2); confer with J. Port re x-ray invoices (.1); review and provide comments on expert reports (3.5). |
| 6/6/2007 | Samuel M Gross | 3.40 | Perform legal research re discovery issues. |
| 6/6/2007 | Raina A Jones | 3.50 | Research FCR discovery issue. |
| 6/6/2007 | Henry A Thompson, II | 10.40 | Create privilege log entries for BOCA production (7.3); review correspondence for original document custodian issue (2.4); confer with K. Ewing re privilege log (.7). |
| 6/6/2007 | Timothy J Fitzsimmons | 4.50 | Review and analyze articles re asbestos (4.2); correspond with B. Stansbury re same (.3). |
| 6/6/2007 | Stephanie A Rein | 7.50 | Review, organize and file materials (3.0); analyze and organize materials on DMS (1.0); review and analyze BOCA production documents (1.5); review and organize materials for R. Smith (1.0); review, analyze and organize war room (1.0). |
| 6/6/2007 | Evan C Zoldan | 2.00 | Confer with H. Thompson re discovery issues (.1); confer with D. Mendelson re same (.2); review and analyze documents for discovery issues (1.2); review and revise expert reports (.5). |
| 6/6/2007 | April Albrecht | 1.50 | Update PI deposition exhibits database for use by attorneys and staff. |
| 6/6/2007 | Britton R Giroux | 10.00 | Review, analyze and organize x-ray correspondence on DMS and incorporate into respective firm folder (7.5); review and organize background documents related to bankruptcy (1.0); cross-reference responsive non-privileged documents against document production (1.5). |
| 6/6/2007 | David M Boutrous | 4.50 | Review and update PI docket (.5); update bankruptcy expert reports binder (1.0); cross-reference certain responsive documents against latest stipulation production (2.0); review, analyze and organize discovery documents (1.0). |

A-23

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/6/2007 | Karla Sanchez | 11.80 | Review, analyze and update claimant verification spreadsheet (2.5); update pleading files (2.0); organize, analyze and update expert electronic files (1.5); review and analyze PIQs and gather claimant information (2.5); review, analyze and update Haber reliance database (3.3). |
| 6/6/2007 | Alicja M Patela | 7.50 | Review, analyze and update daily correspondence (2.0); update master pleadings file (2.0); review pending expert report (3.5). |
| 6/6/2007 | Emily Malloy | 11.00 | Review and analyze PI questionnaires for references to specific law firms (2.3); update pleadings (1.0); prepare expert report citations (2.6); review and revise expert reliance database (2.9); review and analyze mesothelioma claimants PI questionnaires (2.2). |
| 6/6/2007 | Charles Tyler | 7.50 | Analyze and update war room files with key case binders (6.0); revise Excel template with war room file data (1.5). |
| 6/6/2007 | Eric Gross | 7.00 | Update expert reliance materials database. |
| 6/6/2007 | Ellen T Ahern | 8.00 | Correspond with consultants re S. Haber report and related follow up (3.5); participate in conference with B. Harding re expert issues (1.0); follow up on efforts to confer re law firm discovery (1.0); confer with R. Smith and J. Donley re background on non-party discovery and related follow up (1.0); review follow up analysis of Early Ludwick and Sweeney claims (1.0); review and analyze S. Haber reliance materials (.5). |
| 6/6/2007 | David M Bernick, P.C. | 4.30 | Work on expert reports (3.0); conduct telephone conference with re law firm discovery and revisions to same (1.3). |
| 6/6/2007 | Lisa G Esayian | 4.00 | Conference with M. Dierkes re Anderson Memorial document issues (.8); review notes re Anderson Memorial document issues and correspond re summary to R. Finke and D. Bernick (.7); draft response to Speights' motion to alter or amend April 17, 2007 ruling expunging late authority claims (2.5). |
| 6/6/2007 | Theodore L Freedman | 3.00 | Analyze estimation issues. |
| 6/6/2007 | Thomas P Gallo | 1.50 | Investigate Owens PI trust. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/6/2007 | Renee D Smith | 8.50 | Review materials and confer with K&E attorneys re responding to issues raised in motions for protective orders re law firm deposition notices (1.0); follow up re same (4.0); research law and revise draft outline re privilege issues raised in conference re same (2.0); conference with J. Donley and others re third party discovery issues and follow up review of materials re same (1.5). |
| 6/6/2007 | Travis J Langenkamp | 4.00 | Research chain of custody of production materials (2.0); review and analyze draft expert reports (1.0); confer with C. Tyler re document production issues (.5); review and analyze new pleadings and correspondence (.5). |
| 6/6/2007 | Elli Leibenstein | 8.50 | Analyze expert issues (1.0); analyze claims issues (1.0); conference with consulting expert re claims (.5); conference with consulting experts re claims and analyze same (6.0). |
| 6/6/2007 | Barbara M Harding | 8.30 | Conference with client re expert preparation issues (.5); conference with S. McMillin, E. Ahern and B. Stansbury re preparation with expert reports and reliance materials and draft correspondence re same (1.0); review and draft comments re expert reports (5.8); conference with S. McMillin, E. Leibenstein and consultants re claims review analysis (1.0). |
| 6/6/2007 | Scott A McMillin | 7.80 | Conferences re expert reports and finalizing for next week (2.0); conferences with expert re mesothelioma review (1.5); conferences re same (.6); review asbestosis incidence report (.5); review FCR and ACC discovery requests and conferences re same (.3); conferences re trust discovery (.3); review report re x-ray review and conferences re same (1.0); review apportionment report (.7); review pulmonology expert report (.9). |
| 6/6/2007 | Deborah L Bibbs | 7.00 | Review and analyze asbestos PD insurance claim files (3.1); analyze and incorporate information re same onto production log (3.9). |
| 6/7/2007 | Korin K Ewing | 5.60 | Review draft correspondence to counsel and confer with D. Mendelson re same (.8); review, analyze and revise entries for draft supplemental privilege log (4.8). |
| 6/7/2007 | David E Mendelson | 7.50 | Prepare, review and analyze discovery motions preparation and defensive fact discovery, including privilege log and brief preparation and responsive correspondence. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/7/2007 | Janet S Baer | 4.60 | Prepare correspondence re open issues on PI CMO (.3); confer with L. Esayian re status on PD issues (.2); confer with R. Finke re M. Dies settlement issues (.2); confer with D. Mendelson re PI FCR discovery issues (.3); review Early Ludwick motion for protective order (.4); confer with D. Bernick re PI CMO brief (.3); confer with S. Baena re PD settlement issues (.3); confer with D. Bernick and L. Esayian re same (.7); further confer with S. Baena re same (.2); confer with D. Mendelson further re PI discovery issues (.3); review correspondence re PD settlement agreement issues (.3); confer with R. Finke further re same (.2); review and respond to numerous PI issues (.5); review materials for PI CMO brief (.4). |
| 6/7/2007 | Rafael M Suarez | 1.50 | Review and process electronic documents and production. |
| 6/7/2007 | Gary M Vogt | 2.40 | Review and analyze files for requested materials, information re insurance claim file productions (1.3); review dockets to assemble and correspond re requested materials re PI database production and x-ray order compliance (1.1). |
| 6/7/2007 | Michael Dierkes | 3.60 | Conferences with A. Hammond re Anderson Memorial discovery requests (.2); correspond with R. Finke re Anderson Memorial discovery requests (.2); review and analyze documents for responsiveness to Anderson Memorial discovery requests (3.2). |
| 6/7/2007 | Derek J Bremer | 1.30 | Update Haber reliance database for use by attorneys and staff. |
| 6/7/2007 | Daniel T Rooney | 10.00 | Cite-check and prepare expert reliance documents (7.0); cross reference representations of counsel re Early Ludwick & Sweeney against claimant documents in Rust database (3.0). |
| 6/7/2007 | Michael A Rosenberg | 1.00 | Verify BMC withdrawn claims re quarterly report. |
| 6/7/2007 | Jennifer W Cowen | 0.40 | Confer with B. Stansbury re expert x-ray report (.2); review exhibits and appendices to expert x-ray report in preparation for production on 6/11 (.2). |
| 6/7/2007 | Amanda C Basta | 5.50 | Draft correspondence re document production (.5); confer with D. Rooney re document review status (.5); review expert reports (4.5). |
| 6/7/2007 | Brian T Stansbury | 6.80 | Review expert report and provide comments (2.0); confer with experts re expert reports (4.2); confer with experts re x-ray studies (.2); review reliance materials for pathology expert report (.4). |

A-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/7/2007 | Samuel M Gross | 7.90 | Perform legal research re discovery issues (6.1); draft brief re same (1.8). |
| 6/7/2007 | Matthew E Nirider | 6.20 | Conference with S. McMillin and J. Turim re mesothelioma claimant review (.4); review mesothelioma claimant files (5.8). |
| 6/7/2007 | Raina A Jones | 1.10 | Confer with D. Mendelson re FCR discovery request (.5); revise correspondence to R. Mullady re FCR discovery dispute (.6). |
| 6/7/2007 | Henry A Thompson, II | 7.80 | Create privilege log entries for production set (6.3); review draft responses to FCR discovery correspondence (.6); review correspondence re pre-petition electronic documents (.9). |
| 6/7/2007 | Timothy J Fitzsimmons | 9.00 | Review and analyze materials re fibers and disease (8.0); correspond with B. Stansbury re same (1.0). |
| 6/7/2007 | Stephanie A Rein | 9.50 | Review, analyze and organize BOCA production documents (4.5); review, analyze, organize and file materials (4.0); update docket (1.0). |
| 6/7/2007 | Evan C Zoldan | 7.50 | Confer with experts re data for expert reports (2.0); review data for expert reports (2.5); review and revise expert reports (3.0). |
| 6/7/2007 | April Albrecht | 6.00 | Update reliance database for use by attorneys and staff (3.0); update FTP folder containing case documents and images to vendor for native to TIF processing (1.0); design, develop and update reliance database for use by attorneys and staff (2.0). |
| 6/7/2007 | Britton R Giroux | 7.50 | Search and review select BOCA documents (2.0); review and complete Concordance/iConect database dates (3.0); review and organize x-ray correspondence onto DMS and into respective firm folders (1.5); confer with T. Fitzsimmons re product binders (.5); review and organize product binders (.5). |
| 6/7/2007 | Karla Sanchez | 9.00 | Review and update pleading files (2.0); review and update correspondence files (1.0); analyze, organize and review expert witness files (3.0); review, analyze and update reliance material databases (3.0). |
| 6/7/2007 | Alicja M Patela | 4.50 | Review and update daily correspondence and pleadings (2.0); review pending expert report (2.5). |
| 6/7/2007 | Emily Malloy | 11.60 | Prepare expert report citations (3.4); review and analyze privilege log documents (3.6); review and compile Rust identification numbers for mesothelioma claimants (4.6). |
| 6/7/2007 | Charles Tyler | 13.00 | Analyze and update war room files with key case binders (12.3); review and analyze D. Siegel production files and flag key documents (.7). |

A-27

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/7/2007 | Eric Gross | 3.00 | Update expert reliance materials database. |
| 6/7/2007 | Ellen T Ahern | 7.30 | Review and confer with B. Stansbury, S. McMillin and S. Haber re draft report (3.0); review S. Haber doctor and screener reliance materials (.5); participate in conference with P. Lees re draft expert report and review current draft (1.0); analyze questionnaire materials and draft correspondence to N. Ramsey re Early Ludwick representations at May 21 hearing and related questionnaire materials (2.8). |
| 6/7/2007 | David M Bernick, P.C. | 3.50 | Review expert reports (2.0); conduct telephone conference with J. Baer and L. Esayian re PD estimation (1.0); conduct telephone conference with Speights re Anderson Memorial (.5). |
| 6/7/2007 | Lisa G Esayian | 4.50 | Review and reply to correspondence from B. Fairey re Speights & Runyan's appeals of 44 expunged late-authority claims and conference with E. Locke and C. Landau re same (.8); work on Anderson Memorial document issues and draft correspondence to Speights re same (1.0); revise response to Speights' motion to amend/alter Judge Fitzgerald's ruling re three late authority claims (1.0); confer with D. Bernick and J. Baer re potential resolution of PD Committee's objections to PD settlements, conference with S. Baena re same and review and reply to correspondence from S. Baena re same (1.2); conference with D. Bernick re Anderson Memorial class certification issues for 7/5/07 hearing (.5). |
| 6/7/2007 | Theodore L Freedman | 4.00 | Analyze estimation, ZAI and plan re vote issues (1.2); draft estimation memorandum (2.3); review estimation materials (.5). |
| 6/7/2007 | Renee D Smith | 7.50 | Review draft expert reports and provide comments re same (2.0); conference with D. Bernick re law firm discovery issues and follow up per same (1.0); review background materials re law firm discovery issues (4.5). |
| 6/7/2007 | Travis J Langenkamp | 5.00 | Analyze production history issues (2.0); confer with C. Tyler re document production issues (1.0); analyze production database re Siegel issue (2.0). |
| 6/7/2007 | Elli Leibenstein | 6.00 | Analyze expert analyses (3.0); conference with consulting expert re same (1.0); analyze claims issues (1.5); analyze estimation issues (.5). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/7/2007 | Barbara M Harding | 11.50 | Review documents re expert reports (4.8); conferences with experts, consultants and S. McMillin, client and D. Cameron (3.5); review and respond to A. Klapper correspondence and conference with A. Klapper re same (.3); review memoranda and studies re causation issues (1.7); review tables and charts re expert reports (1.2). |
| 6/7/2007 | Scott A McMillin | 12.00 | Work on expert reports, conferences with experts re same, conferences with client re same and conferences re same (11.2); work on mesothelioma claims review and conferences re same (.8). |
| 6/7/2007 | Andrew R Running | 0.30 | Conference with D. Mendelson re document production issues. |
| 6/8/2007 | Korin K Ewing | 7.70 | Confer with D. Mendelson re ongoing defensive discovery efforts (.7); draft section of opposition to motions for protective orders (2.1); review and revise entries for draft supplemental privilege log (4.9). |
| 6/8/2007 | David E Mendelson | 6.70 | Prepare, review and analyze discovery motions and defensive fact discovery, including privilege log, legal research review and brief preparation and responsive correspondence (5.2); review and analyze expert materials (1.5). |
| 6/8/2007 | Janet S Baer | 4.30 | Review correspondence re PD settlement agreement issues (.4); participate in PD pre-trial re Anderson Memorial matter (.3); review materials re status report on PI CMO issues (1.0); review correspondence to FCR re discovery (.4); prepare comments to same (.3); confer with J. Hughes re PI injunction issues (.2); review draft re Moody law firm issues (.2); prepare draft brief re PI CMO issues (1.5). |
| 6/8/2007 | Gary M Vogt | 1.30 | Review docket for requested materials re PD/ZAI case management order, claims bar date and approval of proof of claim form and notice (.8); analyze and assemble D. Siegel deposition materials for his review and signature (.5). |
| 6/8/2007 | Daniel T Rooney | 8.50 | Cite-check draft expert reports and prepare expert reliance documents. |
| 6/8/2007 | Michael A Rosenberg | 2.00 | Review, analyze and organize various pleadings re medical monitoring. |
| 6/8/2007 | Samuel Blatnick | 7.70 | Research for and draft inserts for response to motions for protective order. |
| 6/8/2007 | Jennifer W Cowen | 1.40 | Review and finalize exhibits and appendices to expert x-ray report for 6/11 production. |

A-29

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/8/2007 | Amanda C Basta | 1.50 | Confer with co-counsel re third-party depositions (1.0); revise correspondence re discovery responses (.5). |
| 6/8/2007 | Brian T Stansbury | 7.20 | Confer with experts re expert reports (.7); review and revise expert reports and provide comments to experts (6.5). |
| 6/8/2007 | Samuel M Gross | 2.70 | Draft insert to brief re motions for protective order. |
| 6/8/2007 | Matthew E Nirider | 2.70 | Review mesothelioma claimant files (1.5); draft memorandum to S. McMillin re same (1.0); conference with E. Ahern re Celotex discovery (.2). |
| 6/8/2007 | Raina A Jones | 0.60 | Edit correspondence to R. Mullady re FCR discovery dispute. |
| 6/8/2007 | Henry A Thompson, II | 7.00 | Review product binder materials for privilege (3.3); create privilege log entries (3.7). |
| 6/8/2007 | Timothy J Fitzsimmons | 7.50 | Review documents re product information (1.0); edit memorandum re medical documents and correspond with B. Harding and B. Stansbury re same (2.5); further correspond with B. Harding re same (1.0); review and analyze documents re asbestos disease (3.0). |
| 6/8/2007 | Stephanie A Rein | 7.50 | Review, analyze, organize and file materials (3.5); review, analyze and organize product binder information to be sent to Exponent (1.5); review and organize DMS (1.0); prepare materials to be sent to D. Rooney (.5); review and update docket (1.0). |
| 6/8/2007 | Evan C Zoldan | 1.50 | Prepare expert reports for filing (1.0); confer with experts re same (.5). |
| 6/8/2007 | April Albrecht | 5.00 | Update de-duplicated reliance database (3.0); review and update reliance database (1.2); prepare and correspond re folders of case data with vendor for processing native files to TIF images (.8). |
| 6/8/2007 | Karla Sanchez | 8.50 | Review and update pleading files (1.5); organize, analyze and review expert witness files (3.0); review, analyze and update reliance material databases (4.0). |
| 6/8/2007 | Alicja M Patela | 10.70 | Review and update daily correspondence and pleadings (3.0); review pending claims expert report (3.0); review and update reliance list re medical experts (2.5); review and analyze expert deposition (2.2). |
| 6/8/2007 | M Natasha Labovitz | 0.20 | Conference with T. Freedman re estimation issues and analysis. |
| 6/8/2007 | Emily Malloy | 8.90 | Review privilege log documents (3.8); review and cross-reference G. Hutchins expert report (2.3); review, update and revise reliance databases (2.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/8/2007 | Charles Tyler | 10.00 | Organize and review binders (3.1); create labeling spreadsheet (.6); analyze and update materials on war room index (5.3); review and analyze D. Siegel production documents and flag key documents (1.0). |
| 6/8/2007 | Eric Gross | 2.00 | Update expert reliance materials database. |
| 6/8/2007 | Ellen T Ahern | 7.20 | Review and participate in conferences re P. Lees and S. Haber expert reports (4.0); review issues related to non-party discovery and law firm discovery (.7); review spreadsheet on Early Ludwick claimants and follow up with legal assistants and consultants re same (1.0); follow up on trust discovery and related correspondence including conferences with A. Basta, E. Leibenstein, B. Harding and M. Nirider (1.5). |
| 6/8/2007 | David M Bernick, P.C. | 6.50 | Work re expert reports. |
| 6/8/2007 | Lisa G Esayian | 6.00 | Participate in telephonic hearing re Anderson Memorial class certification issues (.4); correspond with J. O'Neill re 6/25/07 hearing agenda (.3); review and reply to correspondence from S. Baena re proposed language for revised approval order re PD settlements and confer with D. Bernick re same (1.0); final revisions to response to Speights' motion to amend/alter Court's 4/17/07 ruling re 3 late authority claims and correspond with J. O'Neill re same (1.8); correspond with D. Cockrill re Anderson Memorial document issues (.5); review and reply to correspondence from Speights and their local counsel re schedule for appeal briefing in district court re Speights' appeal re 71 expunged late authority claims (1.0); review correspondence from R. Finke re Philadelphia PD settlement and revise settlement agreement and approval order (1.0). |
| 6/8/2007 | Theodore L Freedman | 4.00 | Analyze estimation, ZAI and plan re vote issues (1.0); draft estimation memorandum (2.0); review and analyze estimation materials (1.0). |
| 6/8/2007 | Renee D Smith | 6.00 | Review correspondence re causation and legal issues and follow up per same (1.0); review draft inserts to combined response to motions for protective orders re law firm depositions (3.0); conduct legal research re same (2.0). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/8/2007 | Travis J Langenkamp | 3.50 | Confer with A. Basta re deposition issues (.2); confer with D. Mendelson re expert logs (.3); cite-check discovery correspondence (1.0); confer with S. Rein re expert logs (.2); confer with C. Tyler re production files, expert files, war room files and discovery binders (1.0); confer with litigation support re production databases (.3); confer with D. Rooney re expert reports (.2); review draft expert reports (.3). |
| 6/8/2007 | Elli Leibenstein | 5.50 | Analyze consulting expert analyses (4.0); analyze settlement issues (.5); analyze consulting expert issues (1.0). |
| 6/8/2007 | Barbara M Harding | 13.10 | Review and draft comments re expert report (5.5); conferences with experts, consultants and S. McMillin re same (5.0); review and respond to correspondence re same (.7); review studies and analysis re same (1.4); review and respond to correspondence re discovery and PI status issues (.5). |
| 6/8/2007 | Scott A McMillin | 11.40 | Work on expert reports, conferences with experts re same and conferences with K&E team re same (10.2); work on mesothelioma claims review and conferences re same (.7); review decision re substantial contributing factor (.5). |
| 6/8/2007 | Deborah L Bibbs | 7.00 | Review asbestos PD insurance claim files (2.9); analyze and incorporate production information re same onto log (4.1). |
| 6/9/2007 | Daniel T Rooney | 7.30 | Prepare and review expert reliance documents for 6/11 exchange. |
| 6/9/2007 | Samuel M Gross | 2.60 | Draft, review and revise insert to response brief re motions for protective order. |
| 6/9/2007 | Timothy J Fitzsimmons | 3.00 | Review and analyze documents re asbestos studies (2.5); correspond with B. Harding, S. McMillin and B. Stansbury re same (.5). |
| 6/9/2007 | Anna Isman | 6.40 | Review transcripts for brief re extending exclusivity. |
| 6/9/2007 | Karla Sanchez | 7.50 | Fact check and review Haber's expert report (5.0); review and update electronic expert files (2.5). |
| 6/9/2007 | Emily Malloy | 7.60 | Review, analyze and revise description coding in expert reliance database (5.3); prepare and review expert reliance materials (2.3). |
| 6/9/2007 | Charles Tyler | 5.00 | Analyze and update materials on war room index. |
| 6/9/2007 | Elli Leibenstein | 3.00 | Analyze consulting expert analyses. |
| 6/9/2007 | Scott A McMillin | 0.50 | Conferences with experts re expert reports. |
| 6/10/2007 | David E Mendelson | 3.30 | Review asbestos MDL orders (.5); review and analyze expert materials (2.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/10/2007 | Daniel T Rooney | 6.80 | Prepare and review expert reliance documents for 6/11 exchange. |
| 6/10/2007 | Brian T Stansbury | 4.60 | Confer with D. Bernick, B. Harding, S. McMillin. E. Ahern, R. Smith and E. Leibenstein re expert reports (2.1); prepare for expert conference (.7); confer with experts re expert reports (1.8). |
| 6/10/2007 | April Albrecht | 8.00 | Design, develop and update reliance databases (7.2); prepare and correspond with vendor re production of select tagged case documents from reliance database for creation of production DVDs (.8). |
| 6/10/2007 | Karla Sanchez | 7.50 | Review and update Haber reliance database. |
| 6/10/2007 | Emily Malloy | 10.50 | Cross reference expert reports with reliance databases (4.0); modify coding in reliance databases (2.2); review final expert reports (2.0); create reliance reports for expert reports (2.3). |
| 6/10/2007 | Ellen T Ahern | 3.50 | Participate in conference re expert reports. |
| 6/10/2007 | David M Bernick, P.C. | 7.00 | Work re expert reports and conduct telephone conference re same (6.0); review graphics (1.0). |
| 6/10/2007 | Renee D Smith | 3.00 | Review materials in preparation for conferences (1.0); participate in conferences with D. Bernick and others re expert issues and follow up per same (2.0). |
| 6/10/2007 | Travis J Langenkamp | 7.00 | Analyze sealed document production logs and correspondence (4.5); analyze production database (2.5). |
| 6/10/2007 | Elli Leibenstein | 5.50 | Participate in team conferences re expert issues (2.0); analyze consulting expert analyses (3.5). |
| 6/10/2007 | Barbara M Harding | 9.90 | Review and draft comments re expert reports (5.5); conference with D. Bernick and expert team re same (2.0); conferences and correspondence with experts, consultants and S McMillin re same (2.4). |
| 6/10/2007 | Scott A McMillin | 5.80 | Work on expert reports (1.8); internal conferences re same (2.0); conferences with experts re same (2.0). |
| 6/11/2007 | Korin K Ewing | 7.80 | Review and revise entries for draft supplemental privilege log (6.9); confer with D. Mendelson and A. Basta re ongoing discovery efforts (.9). |
| 6/11/2007 | David E Mendelson | 5.90 | Prepare, review and analyze discovery motions and defensive fact discovery, including privilege log, legal research review and brief preparation and responsive correspondence (4.4); review correspondence and related questionnaire from certain firms and confer with K&E lawyers re same (1.5). |

A-33

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/11/2007 | Janet S Baer | 4.30 | Review various correspondence re PI discovery issues and respond to same (1.0); confer with T. Freedman re estimation issues (.4); correspondence re medical monitoring conference (.2); prepare correspondence re PI hearings and trial (.8); confer with various counsel re same (.4); continue preparation of PI CMO brief (1.0); review materials re same (.5). |
| 6/11/2007 | Daniel T Rooney | 12.00 | Cite-check draft expert reports and prepare expert reliance documents (10.0); expedite production of expert reports and reliance documents (2.0). |
| 6/11/2007 | Samuel Blatnick | 0.70 | Confer with A. Basta re E. Holmes and M. Conner depositions (.3); draft correspondence to M. Conner re 6/19/07 deposition (.4). |
| 6/11/2007 | Jennifer W Cowen | 6.60 | Review and revise expert x-ray report (2.9); research Third Circuit caselaw re doctrines in bankruptcy court and summarize findings (3.7). |
| 6/11/2007 | Amanda C Basta | 7.50 | Confer with co-counsel re third-party depositions (1.0); review correspondence re navigable database (1.0); prepare for E. Holmes deposition (5.5). |
| 6/11/2007 | Brian T Stansbury | 12.00 | Review and revise expert reports and prepare for service (10.6); review Welch expert report and confer with expert (.4); review ACC and FCR expert reports (1.0). |
| 6/11/2007 | Samuel M Gross | 2.20 | Draft, review and revise portion of brief responding to motion for protective orders. |
| 6/11/2007 | Matthew E Nirider | 3.20 | Revise third-party subpoenas to Owens-Corning/Fibreboard asbestos PI trust (.7); review correspondence re third-party subpoenas (1.7); draft correspondence re same (.8). |
| 6/11/2007 | Henry A Thompson, II | 9.80 | Create privilege log entries for BOCA production. |
| 6/11/2007 | Timothy J Fitzsimmons | 4.00 | Review and analyze cites re expert report. |
| 6/11/2007 | Stephanie A Rein | 6.50 | Update docket (1.0); review and analyze x-ray information for specific claimants (3.0); review, analyze, organize and file materials (2.5). |
| 6/11/2007 | Evan C Zoldan | 1.80 | Review and analyze materials for expert reports (.7); revise same (.6); confer with expert re same (.5). |
| 6/11/2007 | April Albrecht | 2.50 | Modify and update reliance databases for use by attorneys and staff (1.8); prepare and correspond re select case documents and images from reliance database with vendor for creation of production media (.7). |
| 6/11/2007 | Anna Isman | 11.80 | Review transcripts for brief re exclusivity. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/11/2007 | Karla Sanchez | 11.00 | Update pleadings database (1.5); fact check Haber's expert report (2.5); review, analyze and organize expert reliance material (3.0); review, analyze and organize expert reports and prepare for production (4.0). |
| 6/11/2007 | Alicja M Patela | 12.00 | Review and update daily correspondence and pleadings (3.0); review, analyze and compile notes re pending claims report and projections report re expert (8.0); review and analyze expert deposition (1.0). |
| 6/11/2007 | Emily Malloy | 11.20 | Analyze and compile expert reports and reliance materials to send to committees (10.2); finalize reliance reports (1.0). |
| 6/11/2007 | Charles Tyler | 10.50 | Analyze and update materials on war room index. |
| 6/11/2007 | Ellen T Ahern | 9.50 | Review draft reports (3.8); conference with experts re expert reports (2.7); finalize reliance materials (2.5); correspond with C. Kiplock re trust discovery (.5). |
| 6/11/2007 | David M Bernick, P.C. | 8.50 | Prepare for and attend Board meeting. |
| 6/11/2007 | Lisa G Esayian | 1.00 | Review and reply to correspondence from Speights' counsel, C. Lozides, re issues re late-authority appeal (.4); review and provide comments to D. Cameron re motion for leave to file Anderson risk assessment report (.6). |
| 6/11/2007 | Theodore L Freedman | 4.00 | Analyze estimation, ZAI and plan re vote issues (1.1); draft estimation memorandum (1.7); review estimation materials (1.2). |
| 6/11/2007 | Travis J Langenkamp | 6.00 | Analyze questionnaire spreadsheets (2.0); review draft expert reports (1.0); confer with D. Mendelson re production issues (1.0); research certain production of privilege materials (2.0). |
| 6/11/2007 | Elli Leibenstein | 4.50 | Conference with consulting expert re claims (2.0); analyze expert issues (2.5). |
| 6/11/2007 | Barbara M Harding | 16.40 | Review draft reports (8.7); conferences with experts, consultants and S. McMillin re same (4.3); review documents, studies and analyses re same (1.2); review and respond to correspondence re discovery issues (.4); review draft report and conferences and correspondence with client, outside counsel, consultant and S. McMillin re same (1.2); conferences with E. Leibenstein re expert reports and estimation issues (.3); draft correspondence re final reports (.3). |
| 6/11/2007 | Scott A McMillin | 13.80 | Work on expert reports, including numerous conferences with K&E team and experts re same. |

A-35

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/11/2007 | Deborah L Bibbs | 7.00 | Cross check correspondence and memoranda central file database to identify necessary updates (3.4); update database re same (3.6). |
| 6/12/2007 | Korin K Ewing | 6.90 | Revise draft section for opposition to motions for protective orders (.5); review and revise entries for draft supplemental privilege log (6.4). |
| 6/12/2007 | David E Mendelson | 8.50 | Review committee expert reports and Grace expert reports (3.8); review documents for defensive discovery and analyze discovery obligations, including conference with team re document production and prepare for same (2.1); prepare discovery for committees (.8); organize and schedule deposition and correspond re same (.8); analyze use of doctor transcripts (1.0). |
| 6/12/2007 | Janet S Baer | 6.60 | Review correspondence re PI issues and reports and respond re same (.8); revise and supplement PI brief (3.2); confer with M. Dies and R. Levy re PD settlement issues (.9); confer with A. Johnson and M. Rosenberg re medical monitoring issues (.5); confer with D. Mendelson re PI discovery issues (.3); confer with A. Basta re PI issues (.3); confer with E. Ahern re same (.3); prepare transmittals re PI CMO (.3). |
| 6/12/2007 | Gary M Vogt | 2.30 | Review docket and pleadings to obtain information documents for brief re outstanding issues re newly amended CMO re PI estimation. |
| 6/12/2007 | Michael Dierkes | 0.70 | Review documents for responsiveness to Anderson Memorial discovery requests. |
| 6/12/2007 | Daniel T Rooney | 8.00 | Prepare, review and correspond re expert reports from all parties served on 6/11 (2.5); prepare exhibits for E. Holmes deposition (2.0); review RMQ/ELG settled claims packet CDs (2.5); prepare reliance lists for confidentiality review (1.0). |
| 6/12/2007 | Andrea L Johnson | 1.20 | Review background materials and pleadings re medical monitoring claims (.7); confer with J. Baer and M. Rosenberg re same (.5). |
| 6/12/2007 | Michael A Rosenberg | 3.50 | Update PD remaining claims chart (2.0); reconcile remaining PD claims with BMC (1.0); confer with J. Baer re medical monitoring program (.5). |
| 6/12/2007 | Samuel Blatnick | 7.00 | Review materials and prepare for E. Holmes and M. Conner depositions. |
| 6/12/2007 | Amanda C Basta | 5.40 | Prepare for E. Holmes deposition (4.0); revise draft subpoena (.5); draft correspondence re discovery (.2); confer with K. Ewing and D. Boll re discovery status (.5); draft correspondence re billing (.2). |

A-36

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/12/2007 | Brian T Stansbury | 4.40 | Confer with expert re ACC and FCR expert reports (1.0); review reports to determine confidential information and draft memorandum re same (1.0); review and analyze materials cited in expert reports (2.4). |
| 6/12/2007 | Matthew E Nirider | 5.00 | Conference with S. McMillin and E. Ahern re expert reports and trust subpoenas (1.2); draft correspondence re same (3.3); prepare third-party subpoenas for service (.5). |
| 6/12/2007 | Raina A Jones | 0.30 | Research FCR discovery issue. |
| 6/12/2007 | Henry A Thompson, II | 10.70 | Create privilege log entries for BOCA production. |
| 6/12/2007 | Timothy J Fitzsimmons | 7.50 | Attend Senate hearing re asbestos (3.5); revise notes re same and correspond with B. Stansbury and L. Schmidt (4.0). |
| 6/12/2007 | Stephanie A Rein | 8.50 | Create expert report binder (3.0); review document production materials (2.0); review, analyze and organize all consulting expert privilege correspondence (1.0); review, analyze, organize and file materials (2.5). |
| 6/12/2007 | Evan C Zoldan | 4.30 | Review and analyze materials for expert reports (2.5); confer with expert re expert reports (.5); confer with S. McMillin re same (.5); prepare expert reports for filing (.8). |
| 6/12/2007 | April Albrecht | 0.30 | Prepare and review loaded media containing case data into proper archive binder. |
| 6/12/2007 | Britton R Giroux | 7.50 | Review and organize x-ray correspondence on DMS and into respective firm folder (6.0); confer with T. Langenkamp re consulting expert log (.2); review and organize consulting expert correspondence (.3); review and organize expert materials (.5); confer with C. Tyler re document production and organization (.5). |
| 6/12/2007 | Karla Sanchez | 6.00 | Review and update pleading files (1.5); review and update billing files (1.0); analyze and prepare expert witness binders (2.0); review, analyze and organize expert witness files (1.5). |
| 6/12/2007 | Alicja M Patela | 9.20 | Review and update daily correspondence and pleadings (2.5); analyze and prepare background information re expert (3.0); update medical expert reliance list (2.5); locate correspondence re consulting expert log (1.2). |
| 6/12/2007 | Paul Fabsik | 10.50 | Organize, analyze and prepare pleading binder as per attorney request (4.5); cite-check, bluebook and shepardize brief of appellee's (6.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/12/2007 | Emily Malloy | 7.80 | Review and analyze PI questionnaires for specific law firm references (5.8); compile and analyze documents for attorney review (2.0). |
| 6/12/2007 | Charles Tyler | 11.50 | Analyze and update materials on war room index (3.0); review and prepare materials for production (2.0); review and prepare folders for filing (2.5); update contact list (4.0). |
| 6/12/2007 | Eric Gross | 5.50 | Review and input expert reliance materials into spreadsheet. |
| 6/12/2007 | Ellen T Ahern | 7.70 | Correspond with B. Stansbury and S. McMillin re expert reports (1.5); review opposing sides' expert reports (1.5); review expert reports and confidentiality issues (1.5); follow up on local counsel fees issues (.5); coordinate re law firm discovery issues (.5); review draft CMO (.6); review draft correspondence re DII trust discovery (.3); coordinate issues re E. Holmes deposition, including conferences with D. Setter and A. Basta (1.0); review draft Owens Corning trust correspondence (.3). |
| 6/12/2007 | David M Bernick, P.C. | 4.80 | Work on expert reports (1.3); conduct telephone conference with W. Corcoran and M. Shelnitz (.5); conduct telephone conference with unsecured creditors (1.5); conduct telephone conference with T. Freedman on strategy (1.5). |
| 6/12/2007 | Lisa G Esayian | 1.50 | Conference with M. Dierkes re Anderson Memorial document issues and draft correspondence to R. Finke re same (.5); review PD Committee's comments to Grace's draft order re claim file supplementation and draft correspondence to R. Finke re same (.5); update chart for D. Bernick re PD claims settlement status (.5). |
| 6/12/2007 | Theodore L Freedman | 4.00 | Analyze estimation, ZAI and plan re vote issues (1.9); draft estimation memorandum (1.4); review estimation materials (.7). |
| 6/12/2007 | Thomas P Gallo | 0.50 | Arrange for service of subpoena on Owens Corning. |
| 6/12/2007 | Renee D Smith | 9.00 | Review materials re protective orders (3.0); draft sections of combined response to motions for protective order re law firm depositions (6.0). |
| 6/12/2007 | Travis J Langenkamp | 3.50 | Confer with team re document collection efforts (.5); review and compile CD of expert reports (.5); confer with C. Tyler re document production issues (.5); review references to V. Riggli expert report (.5); review and organize documents for production re contacts with claimants (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/12/2007 | Elli Leibenstein | 2.50 | Analyze claims issues (.5); conferences with consulting experts re analyses (2.0). |
| 6/12/2007 | Barbara M Harding | 4.70 | Review documents re expert estimation issues (1.8); conferences and correspondence with E. Leibenstein, S. McMillin, B. Stansbury, D. Rooney, T. Langenkamp and E. Ahern re same (1.0); conferences with J. Hughes re expert issues and estimation strategy (.5); review documents and draft and respond to correspondence re confidentiality issues (1.4). |
| 6/12/2007 | Scott A McMillin | 4.30 | Conferences re responding to ACC and FCR expert reports (.4); review discovery correspondence from trusts and conferences re trust subpoenas and motions to compel (.8); work on list of expert follow up projects and conferences re same (1.0); conferences re FCR discovery requests and document searches (.4); review expert reports for confidentiality issues and conferences re same (1.0); conferences with expert re Senate testimony (.2); participate in conference with unsecured counsel re expert issues (.5). |
| 6/12/2007 | Deborah L Bibbs | 6.50 | Review and analyze asbestos PD insurance claim files (4.1); incorporate information re same onto production log (2.4). |
| 6/13/2007 | Korin K Ewing | 6.50 | Participate in conferences with D. Mendelson and N. Finch (.8); confer with D. Mendelson re status of ongoing defensive discovery efforts (.6); review and revise entries for draft supplemental privilege log (5.1). |
| 6/13/2007 | David E Mendelson | 5.20 | Conference with R. Jones and S. Reitz re possible motions practice and research and prepare review of case law and research for same (1.4); prepare for and attend conference with ACC re supplemental discovery (2.2); review documents for production and edit privilege log and confer with K. Ewing re same (1.6). |
| 6/13/2007 | Janet S Baer | 5.40 | Revise and supplement PI CMO brief (1.5); review comments from colleagues on various issues and further revise CMO brief (1.0); review and revise Early Ludwick order (.2); review and revise PD settlement orders (.3); confer re same (.1); review exhibits for PI CMO brief and prepare transmittals re same (.4); confer with counsel for Prudential re settlement and prepare summary re same (.4); further revise and supplement PI CMO brief (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/13/2007 | Gary M Vogt | 3.00 | Review files for information requested re prior PD related productions (1.0); review, analyze and prepare materials for production in response to Speights request (.8); review docket and pleadings for additional information requested for brief re outstanding issues re newly amended CMO re PI estimation (1.2). |
| 6/13/2007 | Michael Dierkes | 6.80 | Review documents for responsiveness to Anderson Memorial discovery requests (4.0); prepare correspondence to D. Speights re Anderson Memorial discovery requests (.4); prepare privilege log re Anderson Memorial discovery requests (.2); prepare supplemental responses and objections to Anderson Memorial discovery requests (2.2). |
| 6/13/2007 | Daniel T Rooney | 8.00 | Prepare and review database of all settlement documents for ELG Alabama claims (4.5); confer with S. McMillin re estimation reports and reliance materials (1.0); confer with E. Zoldan re estimation reports and reliance materials (.5); confer with E. Ahern re Early Ludwick and Sweeney review (1.0); prepare exhibits for E. Holmes deposition (1.0). |
| 6/13/2007 | Michael A Rosenberg | 1.50 | Review, analyze and organize various documents re remaining claims (1.0); attend to issues re June omnibus hearing (.5). |
| 6/13/2007 | Samuel Blatnick | 7.70 | Confer with M. Conner re his deposition (.2); research for and draft section of response to motions to quash law firm discovery (4.5); review materials and prepare for M. Conner deposition (3.0). |
| 6/13/2007 | Amanda C Basta | 12.00 | Prepare for E. Holmes deposition. |
| 6/13/2007 | Brian T Stansbury | 7.20 | Draft correspondence re status of various expert reports with respect to confidentiality issues and confer with S. McMillin re same (1.2); confer with B. Harding, S. McMillin, E. Ahern and E. Zoldan re experts (1.2); confer with expert re potential testimony (.3); confer with expert re potential expert report (.5); draft deposition outlines (4.0). |
| 6/13/2007 | Matthew E Nirider | 1.90 | Correspond with B. Bivans and J. Melville re trust subpoenas (.9); draft correspondence to P. DeWine re same (1.0). |
| 6/13/2007 | Raina A Jones | 0.90 | Research FCR discovery issues (.4); conference with D. Mendelson re FCR discovery requests (.5). |
| 6/13/2007 | Henry A Thompson, II | 9.70 | Confer with D. Mendelson, R. Jones and S. Reitz re FCR document requests (.4); create privilege log entries for BOCA production (9.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/13/2007 | Timothy J Fitzsimmons | 6.50 | Review and analyze expert report and cites re asbestos disease. |
| 6/13/2007 | Stephanie A Rein | 7.50 | Review and organize references cited in ACC and FCR expert reports (5.5); review, analyze, organize and file materials (2.0). |
| 6/13/2007 | Evan C Zoldan | 4.20 | Confer with team re expert reports (1.2); revise expert reports (2.5); confer with B. Stansbury re expert reports (.5). |
| 6/13/2007 | April Albrecht | 2.80 | Design, develop and update settled claims databases. |
| 6/13/2007 | Britton R Giroux | 11.00 | Verify concordance x-ray correspondence (5.0); review and analyze docket for Motley Rice documents (1.0); verify BOCA production ranges (1.5); analyze and input dates range into iConect and Concordance (3.5). |
| 6/13/2007 | David M Boutrous | 7.50 | Review and update PI docket (.5); organize and correspond re certain pleadings for D. Mendelson (.5); identify final bates number for May 18 production (.5); confer with T. Langenkamp re x-ray correspondence project (.5); review and assemble reliance materials from ACC and FCR expert reports (5.5). |
| 6/13/2007 | Karla Sanchez | 7.00 | Review and update pleading files (2.0); review and update correspondence files (1.0); analyze and prepare expert report binders (2.0); analyze and review expert reliance material (2.0). |
| 6/13/2007 | Alicja M Patela | 7.50 | Review and update daily correspondence and pleadings (2.0); review, analyze and proofread Asbestos hearing memorandum (2.5); finalize medical expert reliance list (3.0). |
| 6/13/2007 | Paul Fabsik | 2.30 | Cite-check, bluebook and shepardize brief of appellee's. |
| 6/13/2007 | Joy L Monahan | 4.40 | Confer with J. Baer re Daubert research (.3); conduct legal research re Daubert issues (2.9); draft insert to PI CMO brief (1.2). |
| 6/13/2007 | Emily Malloy | 8.00 | Review, analyze and organize physical files (2.5); cross-reference settled claims database (3.7); review and analyze claimant documents with specific doctor diagnosis (1.8). |
| 6/13/2007 | Charles Tyler | 10.50 | Update contact list (.5); review and modify pleading properties on DMS (7.5); analyze and update materials on war room index (2.5). |
| 6/13/2007 | Eric Gross | 4.00 | Update expert reliance materials database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/13/2007 | Ellen T Ahern | 7.00 | Review opposing side's personal injury expert reports, including S. Hays' report (3.5); review case management order (.3); follow up with local counsel re M. Conner deposition (.5); confer with A. Basta re revised scope of Brayton Purcell subpoena (.5); review materials re status of mesothelioma review (.5); confer with J. Baer re draft order from May 21 hearing and revise order re same (.7); correspond with A. Basta re doctor deposition preparation and consultant input (1.0). |
| 6/13/2007 | David M Bernick, P.C. | 3.50 | Expert work. |
| 6/13/2007 | Lisa G Esayian | 2.00 | Revise draft settlement approval order for Laborers and Trumbull settlements (.5); conference with M. Dierkes re Anderson Memorial discovery issues and review and provide comments re draft correspondence to Speights and draft supplemental discovery responses (.8); review and reply to correspondence from D. Cameron re certain Canadian claims (.7). |
| 6/13/2007 | Theodore L Freedman | 4.00 | Analyze estimation, ZAI and plan re vote issues (.8); draft estimation memorandum (2.0); review estimation materials (1.2). |
| 6/13/2007 | Renee D Smith | 10.00 | Review and revise draft inserts to combined response to motions for protective orders re law firm depositions (3.0); follow up research and drafting of portions of brief re same (7.0). |
| 6/13/2007 | Travis J Langenkamp | 6.00 | Review Libby Claimants' expert reports (2.0); confer with C. Tyler re document production issues (1.0); collect, review, analyze and prepare documents for production (2.0); research unpublished expert materials (1.0). |
| 6/13/2007 | Elli Leibenstein | 6.00 | Analyze consulting experts claims analyses (5.5); analyze disclosure issues (.5). |
| 6/13/2007 | Barbara M Harding | 5.70 | Review expert reports (3.2); conference and correspondence with expert team re same (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/13/2007 | Scott A McMillin | 7.20 | Review ACC and FCR expert reports (2.4); internal conferences re same and conferences with experts re same (2.0); review correspondence with claimants' counsel for production (.7); conferences with experts and internal conferences re mesothelioma claims review (.6); internal conferences re expert rebuttal reports and further expert work (.5); review correspondence responding to trusts and internal conferences re same (.3); conferences with estimation experts re reports (.2); review memorandum re Senate asbestos testimony (.5). |
| 6/13/2007 | Deborah L Bibbs | 7.00 | Review and analyze asbestos PD insurance claim files and Marsh & McLennan correspondence to insurers 1993-1995 (3.9); analyze and incorporate information re same onto production log (3.1). |
| 6/14/2007 | Korin K Ewing | 8.20 | Review and revise entries for draft supplemental privilege log. |
| 6/14/2007 | David E Mendelson | 2.80 | Review and analyze documents for production and edit privilege log (2.0); review and analyze correspondence and discuss same with K. Ewing (.8). |
| 6/14/2007 | Janet S Baer | 6.40 | Review correspondence re comments to draft PD claim supplementation order and provide further comments to same (.4); review correspondence re Brayton Purcell and related matters (.2); review and revise estimation timeline document (.3); review and further revise PI CMO brief (1.7); confer with E. Westbrook re ZAI issues (.3); review and assemble exhibits for PI CMO brief (.5); confer with D. Bernick re PI brief comments (.3); revise brief to address D. Bernick comments and review supplemental information re same (2.7). |
| 6/14/2007 | Gary M Vogt | 0.70 | Review transcript, pleadings for information requested to prepare brief re outstanding issues re amended PI CMO. |
| 6/14/2007 | Michael Dierkes | 1.70 | Review and edit supplemental responses and objections to Anderson Memorial discovery requests (1.5); prepare cover correspondence re supplemental responses and objections to Anderson Memorial discovery requests (.2). |
| 6/14/2007 | Daniel T Rooney | 6.50 | Prepare logistical arrangements for production of estimation expert reports and reliance materials (1.5); confer with S. McMillin re production of estimation expert reports and reliance materials (1.0); prepare and organize exhibits for M. Conner deposition (3.0); confer with E. Ahern re Early Ludwick & Sweeney mesothelioma claimants (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/14/2007 | Michael A Rosenberg | 2.30 | Cite-check and fact check response brief re law firm depositions. |
| 6/14/2007 | Samuel Blatnick | 5.50 | Attend E. Holmes deposition. |
| 6/14/2007 | Jennifer W Cowen | 2.80 | Research caselaw re admissibility issues. |
| 6/14/2007 | Amanda C Basta | 5.50 | Depose E. Holmes (5.0); review opposition to motion for protective order (.5). |
| 6/14/2007 | Brian T Stansbury | 4.50 | Confer with experts re supplemental expert reports (.5); review draft estimation reports and provide comments (2.5); confer with J. Hughes re expert reports (.1); confer with expert re rebuttal report (.2); confer with expert re Libby analysis (.3); review medical literature cited in PI Committee expert reports (.9). |
| 6/14/2007 | Samuel M Gross | 1.70 | Review and revise response brief re motions for protective order (.6); perform legal research re same (1.1). |
| 6/14/2007 | Matthew E Nirider | 1.20 | Prepare for conference re mesothelioma claimant review (.3); conference with S. McMillin and E. Ahern re same (.9). |
| 6/14/2007 | Henry A Thompson, II | 12.70 | Create privilege log entries for BOCA production (12.3); confer with K. Ewing re privilege log entries (.4). |
| 6/14/2007 | Timothy J Fitzsimmons | 7.00 | Review and analyze expert reports re asbestos disease. |
| 6/14/2007 | Stephanie A Rein | 9.50 | Review and analyze x-ray correspondence (4.5); review and organize references cited in expert reports (3.0); review, analyze, organize and file materials (2.0). |
| 6/14/2007 | Evan C Zoldan | 5.00 | Confer with experts re expert reports (1.0); confer with S. McMillin and B. Harding re same (2.5); revise expert reports and prepare for filing (1.5). |
| 6/14/2007 | April Albrecht | 1.00 | Review and update Grace pleadings database for use by attorneys and staff. |
| 6/14/2007 | Britton R Giroux | 4.00 | Perform Concordance x-ray correspondence project. |
| 6/14/2007 | David M Boutrous | 7.50 | Review and update PI docket (.5); tag x-ray correspondence on concordance database (7.0). |
| 6/14/2007 | Karla Sanchez | 7.00 | Update pleading database (2.0); review and prepare transmittal documents and PI industries subpoena materials (2.5); analyze and create expert binders for plaintiff's expert reports (2.5). |
| 6/14/2007 | Alicja M Patela | 7.50 | Review, analyze and update daily correspondence and pleadings (4.0); review and analyze deposition and conduct background research re expert (3.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/14/2007 | Emily Malloy | 8.60 | Create verification documents spreadsheet (5.1); redact claimant documents for deposition (1.5); cross-reference correspondence with verification documents spreadsheet (1.0); compile claimant counsel correspondence for attorney review (1.0). |
| 6/14/2007 | Charles Tyler | 4.50 | Compare correspondence on worksite with correspondence on DMS (.6); update contact list (3.9). |
| 6/14/2007 | Eric Gross | 2.00 | Update expert reliance materials database. |
| 6/14/2007 | Ellen T Ahern | 9.50 | Review expert reports produced by committees (4.0); conference with G. Bragg re rebuttal reports (.5); review materials related to early Ludwick claimants (3.0); draft correspondence to N. Ramsey re same (1.0); correspond with M. Nirider and A. Basta re Trust discovery (.5); correspond with A. Basta re E. Holmes deposition (.5). |
| 6/14/2007 | David M Bernick, P.C. | 5.80 | Review recent filings (2.3); review expert reports and conduct telephone conference with unsecured creditors (3.5). |
| 6/14/2007 | Lisa G Esayian | 1.00 | Conference with M. Dierkes re Anderson Memorial discovery issues and review and provide comments on draft discovery responses. |
| 6/14/2007 | Theodore L Freedman | 4.00 | Analyze estimation, ZAI and plan re vote issues (1.0); draft estimation memorandum (2.0); review estimation materials (1.0). |
| 6/14/2007 | Renee D Smith | 14.00 | Review and revise draft inserts to response to motions for protective order re law firm deposition notices (4.0); conduct additional research and review of materials re same (4.0); draft portions of combined response and synthesize parts re same (6.0). |
| 6/14/2007 | Travis J Langenkamp | 5.00 | Review production database spreadsheet and research document history (2.0); confer with C. Tyler re document production issues (1.0); review Libby Claimants' expert reports and research reliance materials (2.0). |
| 6/14/2007 | Elli Leibenstein | 8.50 | Analyze consulting experts claims and analyses (7.0); analyze claims issues (.5); conference with client re claims issues (.5); conference with consulting expert re claims (.5). |
| 6/14/2007 | Barbara M Harding | 6.20 | Review estimation expert reports and draft comments re same (3.3); review and respond to correspondence re same (.8); draft and respond to correspondence re discovery and expert preparation issues (2.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/14/2007 | Scott A McMillin | 8.80 | Review estimation expert reports and conferences with experts re same (6.3); internal conferences re rebuttal expert reports (.5); prepare for and attend conference with industrial hygienist re rebuttal report (.5); conferences with experts re mesothelioma claims review (.5); review and distribute Whitehouse and Frank reports (1.0). |
| 6/14/2007 | Deborah L Bibbs | 6.50 | Organize and review correspondence re Sealed Air production (3.4); update database re same (3.1). |
| 6/15/2007 | Korin K Ewing | 5.20 | Review and revise draft opposition to motions for protective orders (2.8); confer with D. Bernick, B. Harding, R. Smith and A. Basta re same (1.6); review correspondence from Future Claims Representative and confer with D. Mendelson re same (.8). |
| 6/15/2007 | Janet S Baer | 4.90 | Review Early Ludwick draft order and correspondence to counsel (.3); review draft response re PI protective orders (1.5); confer with J. Hughes re same (.2); confer with A. Basta, S. Blatnick, D. Setter re E. Holmes and M. Conner deposition matters (1.2); review correspondence re PD order issues (.2); confer with J. Hughes and B. Harding re PI report disclosures (.2); confer with R. Levy re Dies PD settlement agreement (.3); review ACC PI CMO brief and prepare transmittal re same (.3); review correspondence re PI Protective Order issues and briefly review revised brief (.7). |
| 6/15/2007 | Michael Dierkes | 7.20 | Review and serve supplemental responses to Anderson Memorial discovery requests (.3); review history associates documents (6.9). |
| 6/15/2007 | Michael A Rosenberg | 4.00 | Cite-check and fact check response brief re law firm depositions. |
| 6/15/2007 | Samuel Blatnick | 6.10 | Review, revise, finalize and file motion to compel (5.0); conference with E. Ahern, J. Baer, A. Basta and D. Setter re doctor discovery (1.1). |
| 6/15/2007 | Jennifer W Cowen | 2.00 | Research caselaw re admissibility issues. |
| 6/15/2007 | Amanda C Basta | 4.40 | Confer with team re E. Holmes deposition (.5); confer with D. Mendelson re document production (.2); confer with C. Kiplock re Eagle-Picher subpoena (.5); prepare for conference re Eagle Picher subpoena (.5); draft correspondence re third-party discovery (1.0); confer with K. Ewing re opposition to motion for protective order (.2); revise opposition to motion for protective order (1.0); review draft expert report (.5). |
| 6/15/2007 | Keith R Leluga | 5.00 | Cite-check and fact check response to motion for protective order re law firm depositions |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/15/2007 | Samuel M Gross | 2.00 | Review, revise and comment on response brief to motions for protective order (1.7); perform legal research re same (.3). |
| 6/15/2007 | Henry A Thompson, II | 8.40 | Create privilege log entries for BOCA production. |
| 6/15/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert report and citations re asbestos exposure and disease. |
| 6/15/2007 | Stephanie A Rein | 7.50 | Review and analyze x-ray correspondence (5.0); review, analyze, organize and file materials (2.5). |
| 6/15/2007 | Evan C Zoldan | 3.30 | Confer with expert re expert reports (.4); review and analyze expert reports (1.1); confer with S. McMillin re same (.3); prepare materials for filing with expert report (1.5). |
| 6/15/2007 | David M Boutrous | 5.50 | Review and update PI docket (.5); tag x-ray correspondence on concordance database (5.0). |
| 6/15/2007 | Karla Sanchez | 7.00 | Review and update pleading files (1.5); review and update third-party correspondence files (2.5); review Brayton and analyze Purcell's claimant documents (3.0). |
| 6/15/2007 | Alicja M Patela | 10.70 | Review, analyze and update daily correspondence (2.0); review docket for updates and review materials re same (2.0); analyze and update master pleadings file (4.5); analyze and update research folder (2.2). |
| 6/15/2007 | Emily Malloy | 6.60 | Analyze and compile documents for deposition (2.4); review and revise verification documents spreadsheet (2.7); analyze and process invoices (1.0); create memoranda to file re production (.5). |
| 6/15/2007 | Charles Tyler | 5.80 | Review, analyze and organize case materials. |
| 6/15/2007 | Eric Gross | 2.00 | Analyze and update expert reliance materials database. |
| 6/15/2007 | Ellen T Ahern | 7.00 | Review expert reports (2.0); correspond with G. Bragg re various reports (.3); correspond with A. Basta, S. Blatnick, J. Baer and D. Setter re doctor depositions (1.8); revise draft correspondence re Early Ludwick discovery (.4); review plans for mesothelioma review (.5); conference with C. Kiplock re Eagle Picher trust discovery and related follow up (2.0). |
| 6/15/2007 | David M Bernick, P.C. | 7.00 | Work on briefs for omnibus hearing (4.0); work and conduct telephone conference re expert reports (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/15/2007 | Lisa G Esayian | 1.50 | Review order re results of April product identification trial and draft correspondence to J. Restivo and D. Cameron re same (.4); draft correspondence to S. Baena re revised approval order for PD settlements, review response from S. Baena and revise order (.8); review and reply to correspondence from R. Finke re Trumbull Memorial PD settlement (.3). |
| 6/15/2007 | Theodore L Freedman | 4.00 | Analyze estimation, ZAI and plan re vote issues (1.3); draft estimation memorandum (2.0); review estimation materials (.7). |
| 6/15/2007 | Renee D Smith | 8.00 | Review and revise draft combined response to motions for protective order re notices of law firm depositions (5.0); correspond with K&E team members re comments and edits to same and follow up per same (3.0). |
| 6/15/2007 | Travis J Langenkamp | 4.00 | Review and prepare W. Blot reliance materials (1.0); research deposition history of W. Blot (2.0); review and analyze documents for production (1.0). |
| 6/15/2007 | Elli Leibenstein | 6.50 | Review consulting expert analyses (5.0); analyze consulting expert analyses (.5); conference with unsecured creditors re expert analyses (.5); conference with consulting experts re analyses (.5). |
| 6/15/2007 | Barbara M Harding | 4.10 | Conference and correspondence with R. Smith, K. Ewing and D. Bernick re third party discovery issues (1.0); review draft pleadings and correspondence with J. Hughes re same (1.2); review documents re estimation reports (1.3); draft and respond to correspondence re same (.6). |
| 6/15/2007 | Scott A McMillin | 5.60 | Review and analyze Libby expert reports and internal conferences re same (3.6); review expert estimation reports and conferences with UCC re same (1.3); review brief re law firm discovery (.4); correspond and conferences with experts re responding to rebuttal reports (.3). |
| 6/15/2007 | Deborah L Bibbs | 7.00 | Analyze and compile production information re Marsh & McLennan correspondence to insurers (3.9); analyze and incorporate information re same onto production log (3.1). |
| 6/16/2007 | Janet S Baer | 2.60 | Review draft motion on PD California clams and response to same (.3); review draft estimation expert reports (2.3). |
| 6/16/2007 | Daniel T Rooney | 6.30 | Prepare exhibits for M. Conner deposition (4.0); review Whitehouse reports against provided reliance documents (2.3). |

A-48

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/16/2007 | Charles Tyler | 5.00 | Review, analyze and organize production files (3.0); modify LegalKey import tool for document organization (2.0). |
| 6/16/2007 | Lisa G Esayian | 0.80 | Revise motion for approval of Sempra Energy PD settlement (.7); correspond with J. O'Neill and T. Cairns for filing (.1). |
| 6/16/2007 | Travis J Langenkamp | 2.00 | Confer with C. Tyler re document production files and updates to war room index. |
| 6/16/2007 | Elli Leibenstein | 1.50 | Analyze consulting expert analyses. |
| 6/17/2007 | David E Mendelson | 2.20 | Research and prepare defensive briefing (1.0); review documents for production and related correspondence and prepare plan for production(1.2). |
| 6/17/2007 | Samuel Blatnick | 6.50 | Review materials and prepare for M. Conner deposition. |
| 6/17/2007 | David M Bernick, P.C. | 3.00 | Review estimation expert reports. |
| 6/17/2007 | Elli Leibenstein | 5.00 | Analyze claims analyses by consulting expert. |
| 6/17/2007 | Scott A McMillin | 0.40 | Conferences re estimation reports and working with medical experts (.2); review research re Daubert and internal conferences re same (.2). |
| 6/18/2007 | Kimberly K Love | 1.00 | Review files and obtain document requested by NERA re claims. |
| 6/18/2007 | Korin K Ewing | 8.80 | Confer with D. Mendelson and T. Langenkamp re ongoing defensive discovery efforts (1.6); confer with H. Thompson re same (.4); review and revise entries for draft supplemental privilege log (6.8). |
| 6/18/2007 | David E Mendelson | 5.20 | Conference with K. Ewing and correspondence with team re discovery updates (1.4); conference and correspondence re staffing issues (.8); respond to claimant requests for information (.5); review and organize document for production and logging (1.5); review expert reports (1.0). |
| 6/18/2007 | Janet S Baer | 3.70 | Review correspondence re discovery issues and respond to same (.3); confer with claimants counsel re interrogatory responses (.2); prepare COC's and revise orders re PD settlements (.8); confer re same (.3); confer re disclosure issues on expert reports and prepare various correspondence re same (.7); respond to numerous inquiries re PI estimation and related issues (.8); prepare transmittal re PD settlements (.3); confer with client re exclusivity brief and inserts for same (.3). |
| 6/18/2007 | Rafael M Suarez | 0.50 | Assist with electronic document review and production process. |

A-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/18/2007 | Derek J Bremer | 0.80 | Design, develop and update Texas settled claims database for use by attorney and staff. |
| 6/18/2007 | Daniel T Rooney | 11.00 | Review Brayton & Purcell PI questionnaire materials and prepare chart re attached exposure verification documents (3.0); organize draft estimation expert reports and reliance materials (4.0); prepare exhibits for M. Conner deposition (1.0); confer with S. McMillin re production of estimation reports (1.0); prepare redacted versions of Hutchins and Haber Whitehouse expert reports (1.5); analyze and update correspondence files (.5). |
| 6/18/2007 | Samuel Blatnick | 7.50 | Prepare for M. Conner deposition. |
| 6/18/2007 | Jennifer W Cowen | 4.40 | Research caselaw re admissibility issues and summarize findings for R. Smith (2.0); research and summarize findings re state statutes (2.4). |
| 6/18/2007 | Amanda C Basta | 5.00 | Prepare for M. Conner deposition. |
| 6/18/2007 | Brian T Stansbury | 7.80 | Review Whitehouse expert reports and underlying literature and confer with experts re comments to reports. |
| 6/18/2007 | Matthew E Nirider | 0.60 | Conference with E. Ahern re motion to compel (.2); correspond with Rule 2002 list re third-party subpoena (.4). |
| 6/18/2007 | Raina A Jones | 4.00 | Confer with H. Thompson and S. Reitz re brief for FCR discovery requests (.5); review and analyze background documents for brief re FCR discovery issues (3.5). |
| 6/18/2007 | Henry A Thompson, II | 11.40 | Create privilege log entries for BOCA production (10.9); confer with R. Jones re FCR document requests (.5). |
| 6/18/2007 | Timothy J Fitzsimmons | 9.50 | Review and analyze expert reports and draft memorandum re same. |
| 6/18/2007 | Stephanie A Rein | 7.50 | Review and analyze x-ray correspondence (4.5); review, analyze, organize and file materials (3.0). |
| 6/18/2007 | Evan C Zoldan | 0.50 | Confer with S. McMillin re expert reports (.2); draft notice of submission of rebuttal (.3). |
| 6/18/2007 | David M Boutrous | 7.50 | Review and update PI docket (.5); review, analyze and organize certain x-ray correspondence in preparation for production (7.0). |
| 6/18/2007 | Karla Sanchez | 7.00 | Review and update pleading files (1.5); review and analyze Whitehouse physical files (2.0); prepare, analyze and review Owens Corning subpoena material (2.0); review and tag Silica hearing transcript (1.0); analyze and update expert witness files (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/18/2007 | Alicja M Patela | 12.20 | Review and update daily correspondence (2.5); review and update docket (1.0); review and update master pleadings file (3.5); analyze and review interrogatories (4.5); conduct research queries on RUST database (.7). |
| 6/18/2007 | Joy L Monahan | 0.20 | Confer with J. Baer re discovery issues for FCR. |
| 6/18/2007 | Emily Malloy | 7.70 | Analyze and process invoices (1.0); review and analyze PI questionnaires for verification documents (4.6); cross-reference database for claimant documents with specific doctor diagnosis (2.1). |
| 6/18/2007 | Charles Tyler | 8.00 | Review and analyze case files and war room documents. |
| 6/18/2007 | Ellen T Ahern | 8.00 | Review various expert reports, including estimation reports (3.5); confer with D. Bernick re Early Ludwick follow up issues (.5); follow up on Early Ludwick analysis with D. Rooney (1.5); review project list for P. Lees analysis (.5); coordinate with A. Basta re M. Conner deposition (.5); review background materials on J. Parker (1.0); follow up on plans for Trust motion to compel and confer with M. Nirider re same (.5). |
| 6/18/2007 | David M Bernick, P.C. | 4.50 | Work on ELS issues and conduct telephone conference with E. Ahern (1.5); conduct telephone conference with clients re estimation reports and work on same (3.0). |
| 6/18/2007 | Lisa G Esayian | 1.00 | Provide comments to W. Sparks re PD portions of draft report for Grace's board of directors and review and reply to follow-up correspondence re same. |
| 6/18/2007 | Theodore L Freedman | 4.00 | Analyze estimation, ZAI and plan re vote issues (1.2); draft estimation memorandum (.8); review estimation materials (2.0). |
| 6/18/2007 | Renee D Smith | 3.00 | Review materials re causation issues and correspond with K&E attorneys re same (1.0); review materials re law firm discovery issues including recent pleadings and correspondence re same (2.0). |
| 6/18/2007 | Travis J Langenkamp | 6.00 | Review expert reports and reliance materials (3.0); review and prepare claimant correspondence for production (2.0); confer with C. Tyler re updating war room files (1.0). |
| 6/18/2007 | Elli Leibenstein | 10.50 | Analyze consulting expert analyses (7.0); conference with consulting experts re same (1.5); review Petersen and FCR reports (1.5); conference with clients re claims (.5). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 6/18/2007 | Barbara M Harding | 6.50 | Review draft expert reports and draft comments and correspondence re same (3.6); conferences with E. Leibenstein and S. McMillin re same (.5); review and draft comments re draft notice re rebuttal expert reports (.5); conferences with S. McMillin, J. Baer and outside counsel re same (.7); review and respond to correspondence re expert reports (.9); conferences with client re same (.3). |
| 6/18/2007 | Scott A McMillin | 6.70 | Conferences with experts re working on rebuttal reports (.5); prepare for conference re mesothelioma claims review (.5); prepare for conferences with experts re rebuttal reports (.4); review FCR discovery correspondence (.2); work on estimation expert reports, internal conferences re same and conferences with experts re same (4.0); prepare notice of filing and notice of reservation of right to file rebuttal report and internal conferences re same (.7); work on redaction of medical expert reports and internal conferences re same (.4). |
| 6/18/2007 | Deborah L Bibbs | 7.00 | Cross check correspondence and memoranda central file database to identify necessary updates (3.4); update database re same (3.6). |
| 6/19/2007 | Korin K Ewing | 9.20 | Review and revise entries on draft supplemental privilege log. |
| 6/19/2007 | David E Mendelson | 3.50 | Review documents and analyze defensive discovery including privilege logs and review expert reports. |
| 6/19/2007 | Janet S Baer | 3.90 | Confer with Grace re Expert Report issues (.5); confer with T. Freedman re same (.2); follow up re various report issues and disclosures re same (.8); confer with A. Basta and S. Blatnick re Connor deposition and related issues (.3); extensive correspondence re disclosure and filing of expert reports (.7); confer with E. Leibenstein re status (.3); review and revise notice re expert reports (.3); prepare memorandum re PI discovery issues for 6/26 hearing (.4); prepare memorandum re PD issues for 6/25 hearing and review responses re same (.4). |
| 6/19/2007 | Daniel T Rooney | 7.00 | Amend expert reliance documents databases (3.0); confer with E. Ahern re Early Ludwick data (1.0); prepare memorandum on subset of Early Ludwick subpoena claimants (2.5); confer with A. Brockman re information on mesothelioma claimants (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/19/2007 | Andrea L Johnson | 4.10 | Review and analyze background materials and pleadings re medical monitoring claims (2.0); research elements re same (1.2); correspond re latency period (.3); analyze expert reports re same (.6). |
| 6/19/2007 | Michael A Rosenberg | 2.00 | Create graphic re claims pending after proposed settlements. |
| 6/19/2007 | Samuel Blatnick | 7.00 | Depose M. Conner. |
| 6/19/2007 | Jennifer W Cowen | 4.00 | Research caselaw re causal apportionment and apportionment of damages. |
| 6/19/2007 | Amanda C Basta | 5.50 | Attend M. Conner deposition. |
| 6/19/2007 | Brian T Stansbury | 1.00 | Address certain party's expert issues (.5); correspond with expert re longitudinal study (.1); negotiate terms of protective order with counsel for HHS (.2); confer with expert re x-ray study (.2). |
| 6/19/2007 | Matthew E Nirider | 1.70 | Draft motion to compel re trust subpoenas. |
| 6/19/2007 | Henry A Thompson, II | 8.90 | Create privilege log entries for BOCA production. |
| 6/19/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert report (1.5); participate in conference re exposure with S. McMillin, E. Ahern, B. Harding and consulting experts (5.0); review and analyze documents re asbestos trust procedures and correspond re same with S. McMillin, E. Ahern and B. Harding (1.0). |
| 6/19/2007 | Stephanie A Rein | 7.50 | Review, analyze and organize reliance materials (4.0); review and create expert report binder (2.0); review, analyze, organize and file materials (1.5). |
| 6/19/2007 | Evan C Zoldan | 0.30 | Confer with experts re rebuttal reports. |
| 6/19/2007 | Laura E Mellis | 4.50 | Review correspondence for production. |
| 6/19/2007 | David M Boutrous | 7.50 | Review and update PI docket (.5); review, analyze and organize certain x-ray correspondence in preparation for production (5.0); create interrogatory response binder (2.0). |
| 6/19/2007 | Karla Sanchez | 7.00 | Analyze and update pleadings database (1.0); analyze and update correspondence files (1.0); prepare estimation expert report binders (3.0); review, analyze and update electronic files re doctors and screeners material (2.0). |
| 6/19/2007 | Alicja M Patela | 7.50 | Review, analyze and update daily correspondence and pleadings (2.5); review and analyze recent expert reports (3.5); review docket for updates (1.5). |
| 6/19/2007 | Emily Malloy | 7.70 | Analyze and process invoices (1.0); cross-reference settled claims against MDL databases (6.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/19/2007 | Charles Tyler | 8.50 | Review and analyze case files and war room documents. |
| 6/19/2007 | Ellen T Ahern | 11.50 | Prepare for and participate in review of mesothelioma claimants' exposure history with consultants (8.0); conference with P. Lees, S. McCarthy and S. McMillin re supplemental report (1.5); coordinate follow up re J. Parker (.5); draft bullet point summary of reports (.5); follow up on non-party subpoena issues (.5); follow up re M. Conner deposition (.5). |
| 6/19/2007 | David M Bernick, P.C. | 1.80 | Work on expert follow up issues. |
| 6/19/2007 | Lisa G Esayian | 0.30 | Review and reply to correspondence from A. Krieger re PD settlements. |
| 6/19/2007 | Theodore L Freedman | 4.00 | Analyze estimation, ZAI and plan re vote issues (1.0); draft estimation memorandum (2.0); review estimation materials (1.0). |
| 6/19/2007 | Renee D Smith | 2.00 | Review materials re third-party discovery issues. |
| 6/19/2007 | Travis J Langenkamp | 4.50 | Review expert reports and research reliance materials. |
| 6/19/2007 | Elli Leibenstein | 4.50 | Analyze expert reports and conferences with client re same (3.5); review Petersen and FCR reports (1.0). |
| 6/19/2007 | Barbara M Harding | 6.60 | Review and respond to correspondence re expert reports (.7); prepare for conference with consultants re claims analysis (1.3); confer with consultants, S. McMillin, E. Ahern and T. Fitzsimmons re same (2.0); draft correspondence re analysis of expert reports (.3); review documents and reports re expert analysis (2.0); conferences with client re same (.3). |
| 6/19/2007 | Scott A McMillin | 12.80 | Review claimants' expert reports and prepare for conferences with experts re rebuttal reports (1.6); prepare for and participate in review of mesothelioma claims files (6.8); conferences with team re mesothelioma claims review (.8); conferences with team re preparing for estimation trial (.7); participate in conference with industrial hygienist re rebuttal report (1.2); review NIOSH protective order and internal conferences re same (.8); review supplemental exposure documents and internal conferences re same (.3); prepare talking points re expert reports (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/19/2007 | Deborah L Bibbs | 7.00 | Review and analyze correspondence re incorporation into central files (2.8); review docket for newly filed pleadings (.7); review documentation re production of claim files (1.9); analyze and update database re same (1.3); arrange telephonic appearance for 6/25 and 6/26 hearing (.3). |
| 6/20/2007 | Korin K Ewing | 9.90 | Review and revise entries for draft supplemental privilege log (5.1); confer with A. Running and D. Mendelson re ongoing defensive discovery efforts (1.2); confer with A. Basta, T. Langenkamp and L. Mellis re review of interrogatory responses and preparation for upcoming hearing re discovery issues (1.3); review interrogatory responses and prepare for upcoming hearing re discovery issues (.8); conference with K&E team re preparation for upcoming hearing (1.5). |
| 6/20/2007 | David E Mendelson | 5.90 | Prepare for and attend team conference, including report on discovery issues and prepare materials for hearing (1.4); review documents and analyze defensive discovery and respond to written discovery (3.4); review and analyze materials for hearing (1.1). |
| 6/20/2007 | Janet S Baer | 3.40 | Participate in Grace team conference re preparation for 6/25 and 6/26 hearings (.8); review and assemble more material re same (.8); prepare memorandum re same (.5); several conferences re preparation for hearings (.4); prepare pleadings for same (.4); analyze and resolve issues re estimation expert reports (.3); review order re new trial dates (.2). |
| 6/20/2007 | Michael Dierkes | 1.20 | Attend team conference re case status and strategy. |
| 6/20/2007 | Daniel T Rooney | 9.00 | Review Alabama settled claims database re diagnosing doctor information (2.5); cross reference Early Ludwick claimants against Rust database re confirmation of exposure verification documents (4.5); confer with Grace team re 6/25 hearing (1.0); confer with S. Blatnick and J. Baer re hearing on settled claims (1.0). |
| 6/20/2007 | Michael A Rosenberg | 3.00 | Review and analyze various documents re 6/25 hearing (2.0); participate in team conference (1.0). |
| 6/20/2007 | Samuel Blatnick | 3.10 | Participate in Grace conference re 6/25/07 and 6/26/07 hearing (1.3); confer with J. Baer, A. Basta and D. Rooney re RMQ/ELG hearing (1.3); research and prepare outline for D. Bernick for 6/26/07 hearing (.5). |
| 6/20/2007 | Jennifer W Cowen | 0.30 | Coordinate with T. Langenkamp to compile data re x-rays in possession of third parties sent to Rust after March 15 deadline. |