| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/20/2007 | Amanda C Basta | 9.20 | Confer with witnesses re deposition dates (.5); review and analyze documents for production (2.0); confer with team re hearing preparation (1.0); revise correspondence re discovery (.5); confer with K. Ewing re analysis of discovery responses (1.0); revise memorandum re discovery-related representations (.5); confer re 7/19 hearing preparation (.7); review and analyze discovery responses (3.0). |
| 6/20/2007 | Brian T Stansbury | 0.80 | Confer with expert re x-ray study (.2); respond to inquiries re x-rays (.1); confer with expert re Whitehouse reports (.5). |
| 6/20/2007 | Samuel M Gross | 1.20 | Conference with Grace PI team re upcoming hearing. |
| 6/20/2007 | Matthew E Nirider | 11.30 | Draft chart summarizing status of trust discovery (1.0); draft motion to compel re trust subpoenas (10.3). |
| 6/20/2007 | Henry A Thompson, II | 8.40 | Confer with F. Freeman and T. Langenkamp re iConect database (.6); create privilege log entries for BOCA production (7.8). |
| 6/20/2007 | Timothy J Fitzsimmons | 9.50 | Participate in conference re exposure with S. McMillin and E. Ahern (3.5); review, organize and annotate documents re association and causation (2.0); review and analyze expert report (4.0). |
| 6/20/2007 | Laura E Mellis | 12.50 | Review correspondence re production (4.0); confer with K. Ewing and A. Basta re hearing preparation (.5); analyze and compile claimant data re interrogatories (8.0). |
| 6/20/2007 | April Albrecht | 0.30 | Prepare and file loaded media containing case data into proper archive binder. |
| 6/20/2007 | David M Boutrous | 11.30 | Review and update PI docket (.5); analyze and organize correspondence files in preparation for production (4.0); create Waters & Kraus claimant b-read spreadsheet in preparation for hearing (6.8). |
| 6/20/2007 | Karla Sanchez | 8.00 | Analyze and update pleading files (2.0); prepare expert report files (3.0); analyze and update billing files (1.0); prepare third-party subpoena documents (1.0); analyze and update third-party correspondence files (1.0). |
| 6/20/2007 | Alicja M Patela | 12.50 | Review, analyze and update daily correspondence (2.0); review interrogatories (1.5); prepare materials for claimant sample (9.0). |
| 6/20/2007 | Emily Malloy | 7.90 | Cross reference settled claims against MDL databases (3.1); review and analyze Rust database for verification documents (4.8). |
| 6/20/2007 | Charles Tyler | 7.00 | Review and analyze case files and war room documents. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/20/2007 | Ellen T Ahern | 10.00 | Prepare bullet point summary of expert reports (.7); draft correspondence to N. Ramsey re May 21 order on Early Ludwick motion (.5); follow up and coordinate issues re Brayton Parcell subpoena with A. Basta (.8); participate in conference with consultants re review of mesothelioma claimants' exposure history (3.5); participate in expert conference re follow up on B. Anderson report (3.0); participate in Grace team conference with D. Bernick re preparation for June 25-26 hearings and related follow up (1.5). |
| 6/20/2007 | David M Bernick, P.C. | 3.50 | Prepare for hearing. |
| 6/20/2007 | Theodore L Freedman | 4.00 | Analyze estimation, ZAI and plan re vote issues (2.0); draft estimation memorandum (1.0); review estimation materials (1.0). |
| 6/20/2007 | Thomas P Gallo | 2.00 | Investigate witnesses. |
| 6/20/2007 | Renee D Smith | 3.50 | Review materials in preparation for and participate in conference with D. Bernick and team re preparation for upcoming hearings (1.5); follow up review of materials re same (2.0). |
| 6/20/2007 | Travis J Langenkamp | 5.00 | Research claimant correspondence re x-ray submissions (3.0); prepare Farar errata sheet (1.0); review expert reports (1.0). |
| 6/20/2007 | Elli Leibenstein | 6.00 | Review Petersen and Tillinghast reports (5.0); analyze Rust issues (.5); analyze discovery issues (.5). |
| 6/20/2007 | Barbara M Harding | 8.60 | Prepare for conference with consultants and S. McMillin, T. Fitzsimmons and E. Ahern (1.7); confer with same re expert preparation (3.3); conference with consultant re same (.3); prepare for conference with D. Bernick and team re hearing preparation (.8); review documents and correspondence re expert preparation and analysis (2.5). |
| 6/20/2007 | Scott A McMillin | 7.80 | Prepare for and participate in review of mesothelioma claims (2.3); prepare for and participate in conference with statistician re rebuttal report (.5); prepare for and participate in team conference re preparation for omnibus hearing (1.2); prepare for and participate in conference with risk assessment team re supplemental report (2.5); prepare for omnibus hearing (.5); internal conferences re expert preparation (.5); work on trust subpoena follow up (.3). |
| 6/20/2007 | Deborah L Bibbs | 7.00 | Review and analyze PD estimation production documents (4.4); analyze and incorporate information re same onto production log (2.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/21/2007 | Korin K Ewing | 10.90 | Review, analyze and revise entries on draft supplemental privilege log (8.2); confer with D. Mendelson and H. Thompson re same (.9); review and analyze responses to interrogatories and prepare for upcoming hearing re discovery matters (1.8). |
| 6/21/2007 | David E Mendelson | 8.20 | Conference with B. Harding re discovery issue (.5); review documents for production and logging, analyze discovery obligations and correspond with committees re same (2.6); review and organize materials for hearing (1.8); analyze and review expert discovery sufficiency and prepare research re same (1.2); draft correspondence with committees (2.1). |
| 6/21/2007 | Janet S Baer | 0.50 | Review correspondence re PI interrogatory responses and affect on issues for 6/26 hearing. |
| 6/21/2007 | Rafael M Suarez | 1.50 | Review and analyze documents and production process. |
| 6/21/2007 | Michael Dierkes | 3.70 | Prepare packet of materials re Anderson Memorial discovery for D. Bernick (2.5); prepare slide re chronology of Anderson Memorial discovery for D. Bernick (1.2). |
| 6/21/2007 | Daniel T Rooney | 12.00 | Confer with E. Ahern re ELS numbers and examples to be used at 6/26 hearing (1.5); prepare ELS examples to be used at 6/26 hearing (4.0); prepare graphics for 6/26 hearing (1.5); analyze and organize documents re hearing agenda items (2.0); cross reference Whitehouse representations against reliance documents (3.0). |
| 6/21/2007 | Michael A Rosenberg | 4.00 | Review and analyze various documents for hearing. |
| 6/21/2007 | Samuel Blatnick | 7.90 | Research for and prepare argument outlines for 6/25/07 and 6/26/07 hearing. |
| 6/21/2007 | Amanda C Basta | 7.50 | Review, analyze and prepare documents for production (2.0); review and analyze discovery responses (2.5); confer with E. Ahern re hearing preparation (.5); draft sections of motion to compel (2.5). |
| 6/21/2007 | Brian T Stansbury | 0.50 | Confer with expert re scores (.1); confer with legal assistant re document production (.1); confer with expert re invoices (.1); confer with T. Fitzsimmons re Whitehouse reports (.1); confer with expert re tremolite article (.1). |
| 6/21/2007 | Matthew E Nirider | 11.90 | Draft memoranda re claimant exposure forms (2.5); draft motion to compel re trust subpoenas (9.4). |
| 6/21/2007 | Raina A Jones | 1.30 | Conference with S. Reitz re FCR discovery requests (.3); edit brief re FCR discovery request (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/21/2007 | Henry A Thompson, II | 7.70 | Create privilege log entries for BOCA production. |
| 6/21/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert reports and edit memorandum re same (5.0); review materials re causation and correspond with S. McMillin, R. Smith and D. Rooney re same (2.5). |
| 6/21/2007 | Stephanie A Rein | 8.50 | Review and analyze claimant information (6.5); review, analyze, organize and file materials (2.0). |
| 6/21/2007 | Evan C Zoldan | 0.80 | Confer with expert re rebuttal report. |
| 6/21/2007 | Laura E Mellis | 14.00 | Compile and analyze claimant data re interrogatories. |
| 6/21/2007 | David M Boutrous | 13.00 | Review and update PI docket (.5); create Waters & Kraus claimant b-read spreadsheet in preparation for hearing (12.5). |
| 6/21/2007 | Karla Sanchez | 8.00 | Review and organize Cooney & Conway interrogatories (2.0); analyze and update expert report files (1.0); review, analyze and update pleading files (2.0); prepare Brayton Purcell subpoena material (2.0); analyze and update correspondence files (1.0). |
| 6/21/2007 | Alicja M Patela | 11.70 | Review, analyze and update daily correspondence (2.0); prepare spreadsheet for claimant sample (9.7). |
| 6/21/2007 | Emily Malloy | 9.20 | Review and modify language from final expert reports (2.3); review, analyze and correspond re curriculum vitaes (1.0); cross reference settled claims against MDL databases (5.9). |
| 6/21/2007 | Charles Tyler | 9.00 | Review and analyze case files and war room documents (3.0); review and prepare documents for archives (3.0); review and analyze correspondence for claimants whose records were deposited with third parties (3.0). |
| 6/21/2007 | Andrew J Ross | 9.50 | Review and analyze Grace case binders and files (3.0); review and analyze correspondence files (3.0); produce third-party spreadsheet (3.5). |
| 6/21/2007 | Ellen T Ahern | 10.50 | Review mesothelioma claimants represented by Early Ludwick and revise draft correspondence to N. Ramsey including related chart (3.5); review Early Ludwick intake forms (.5); draft and finalize keypoint summaries of expert reports for potential media talking points (3.5); draft status chart re trust discovery (1.0); review subpoena to Brayton Purcell (.5); follow up on trust motions to compel (.5); review materials for June 26 hearing re law firm discovery (1.0). |
| 6/21/2007 | David M Bernick, P.C. | 4.50 | Prepare for hearings and team meeting. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/21/2007 | Lisa G Esayian | 0.50 | Correspond with M. Dierkes re Anderson Memorial issues for 6/25 hearing. |
| 6/21/2007 | Theodore L Freedman | 4.00 | Analyze estimation, ZAI and plan re vote issues (1.3); draft estimation memorandum (1.7); review estimation materials (1.0). |
| 6/21/2007 | Renee D Smith | 8.00 | Review and select materials re third party discovery issues per requests from D. Bernick re materials to prepare for upcoming hearings (6.0); correspond with K&E attorneys re same (2.0). |
| 6/21/2007 | Travis J Langenkamp | 5.50 | Review reliance materials of estimation experts (2.0); prepare reliance materials for NERA and ARPC (1.0); review x-ray correspondence and prepare for production (1.5); confer with F. Freeman re database repository issues (1.0). |
| 6/21/2007 | Elli Leibenstein | 9.50 | Analyze projects re reports (1.5); conference with experts re claims (3.0); prepare for conference (.5); conference with Rust re deposition (.5); analyze discovery issues (1.0); analyze conference with experts (1.0); review expert reports (2.0). |
| 6/21/2007 | Barbara M Harding | 9.50 | Review documents and materials re preparation for omnibus hearing (2.0); correspondence with T. Fitzsimmons, R. Smith, A. Basta, J. Baer and S. McMillin re same (1.2); review, revise and edit draft summaries re expert reports and issues and correspondence with S. McMillin and E. Ahern re same (2.5); review expert reports and documents and analysis (2.6); review documents and respond to correspondence re third party discovery issues (.8); review and respond to correspondence re discovery issues (.4). |
| 6/21/2007 | Scott A McMillin | 4.30 | Work on talking points for Grace experts and internal conferences re same (1.5); internal conferences re disclosure of expert reports (.3); prepare for and participate in conference with statistics expert re rebuttal report (1.2); prepare materials for omnibus hearing and internal conferences re same (1.0); conferences with consultant and internal conferences re pathology review (.3). |
| 6/21/2007 | Deborah L Bibbs | 7.00 | Examine docket for requested material re interrogatories responses (1.5); coordinate assembly, organization and index of information re same (2.5); edit, analyze and update production correspondence database (3.0). |

A-60

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/22/2007 | Korin K Ewing | 10.90 | Review responses to interrogatories and prepare for upcoming hearing re depositions of law firms and discovery issues (10.2); confer with D. Mendelson re defensive discovery efforts (.7). |
| 6/22/2007 | David E Mendelson | 5.80 | Perform discovery review and production (1.5); edit and revise draft brief (.5); confer with consultants re expert backup production (1.0); draft correspondence with committees (2.8). |
| 6/22/2007 | Rafael M Suarez | 3.50 | Perform electronic document review and production process. |
| 6/22/2007 | Gary M Vogt | 1.50 | Review and analyze files for requested interrogatory response materials. |
| 6/22/2007 | Derek J Bremer | 0.50 | Create and compile collection of documents for attorney review. |
| 6/22/2007 | Daniel T Rooney | 8.00 | Prepare graphics and exhibits for 6/26 hearing (6.0); organize ILO documents and correspond with H. Glindmeyer (1.0); confer with E. Ahern re ELS examples for hearing (1.0). |
| 6/22/2007 | Michael A Rosenberg | 3.50 | Review and analyze various materials for hearing. |
| 6/22/2007 | Samuel Blatnick | 4.50 | Research for and prepare materials for 6/25/07 and 6/26/07 hearings. |
| 6/22/2007 | Amanda C Basta | 8.50 | Confer with team re hearing preparation (1.0); prepare documents for production (.5); review discovery responses (7.0). |
| 6/22/2007 | Brian T Stansbury | 2.10 | Review follow-up x-rays produced after deadline (.8); direct Rust as to which x-rays should be returned to claimants (.3); review and revise chart identifying changes in Whitehouse's positions (1.0). |
| 6/22/2007 | Matthew E Nirider | 5.90 | Draft motion to expedite re motion to compel (1.0); draft motion to compel (1.9); revise same (3.0). |
| 6/22/2007 | Henry A Thompson, II | 4.10 | Review S. Reitz's draft FCR brief and provide comments re same (2.8); compile list of names for privilege log (1.3). |
| 6/22/2007 | Timothy J Fitzsimmons | 6.50 | Review and analyze expert reports and send memorandum re same to B. Stansbury. |
| 6/22/2007 | Stephanie A Rein | 3.00 | Create list of claimant information. |
| 6/22/2007 | Laura E Mellis | 13.30 | Review and analyze correspondence for production (5.5); confer with case assistants re case history (.5); confer with legal assistant team re interrogatory response analysis (1.0); compile and analyze claimant data re interrogatories (6.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/22/2007 | David M Boutrous | 13.80 | Review and update PI docket (.5); confer with A. Basta and K. Ewing re revisions to claimant b-read project (1.0); create Waters & Kraus claimant b-read spreadsheet in preparation for hearing (10.3); compare Waters & Kraus claimant spreadsheet against MDL database (2.0). |
| 6/22/2007 | Karla Sanchez | 7.00 | Review and update pleadings database (2.0); prepare graphics for hearing (1.0); prepare PI questionnaire examples for hearing (4.0). |
| 6/22/2007 | Alicja M Patela | 14.00 | Review and update daily correspondence and pleadings (2.5); prepare materials for claimant sample re 06/26 hearing (11.5). |
| 6/22/2007 | Emily Malloy | 7.20 | Analyze and process invoices (1.0); review key points for expert reports (3.7); compile and analyze claimant documents for hearings (2.5). |
| 6/22/2007 | Charles Tyler | 6.50 | Review interrogatory response and analyze SSNs and dates of B-readings for claimants from Angelos Law Firm. |
| 6/22/2007 | Andrew J Ross | 10.00 | Review and analyze case binder (1.5); conference with Grace team (1.0); create spreadsheets (3.5); quality check database (2.0); prepare interrogatory list (2.0). |
| 6/22/2007 | Ellen T Ahern | 10.50 | Prepare materials and examples re ELS verification deficiencies for use at June 26 hearing and create graphics re same (3.8); review status of efforts to comply with law firm discovery with various K&E attorneys and legal assistants (2.0); review and revise draft motion to compel re Celotex (3.2); additional follow up on hearing preparation materials (1.0); review Early Ludwick intake forms (.5). |
| 6/22/2007 | David M Bernick, P.C. | 2.00 | Conduct team meeting. |
| 6/22/2007 | Lisa G Esayian | 2.00 | Review M. Dierkes' draft Anderson Memorial slides for upcoming hearing (.3); draft correspondence to R. Finke re issues re Speights' motion to alter/amend re certain late-authority claims (.4); work on exhibit list for upcoming Anderson Memorial class certification hearing (1.3). |
| 6/22/2007 | Theodore L Freedman | 4.00 | Analyze estimation, ZAI and plan re vote issues (1.0); draft estimation memorandum (2.0); review estimation materials (1.0). |
| 6/22/2007 | Renee D Smith | 9.00 | Prepare materials for review by D. Bernick for use in preparing for upcoming hearings re third party discovery issues. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 6/22/2007 | Travis J Langenkamp | 9.50 | Review and analyze replacement questionnaires (2.0); prepare Grace-Rust for production (4.5); review and analyze interrogatory responses and draft spreadsheets (3.0). |
| 6/22/2007 | Elli Leibenstein | 2.00 | Analyze FCR data deficiencies (1.0); conference with client re reports (.5); analyze claims (.5). |
| 6/22/2007 | Barbara M Harding | 6.30 | Review articles and documents re asbestos claims and science issues (1.5); review expert reports, analysis and documents (2.0); review documents and conference with equity re preparation for hearing (.3); review documents and draft and respond to correspondence with clients, S. McMillin, D. Bernick and J. Baer re review and analysis of expert reports (2.5). |
| 6/22/2007 | Scott A McMillin | 2.10 | Work on materials in preparation for omnibus hearing (.8); internal conferences re same (.2); internal conferences re mesothelioma claims review and expanding to other malignancies (.4); internal conferences re expert reports (.3); review motion to compel (.4). |
| 6/22/2007 | Deborah L Bibbs | 6.50 | Review PD estimation production documents (2.3); incorporate information re same onto production log (4.2). |
| 6/23/2007 | Korin K Ewing | 6.00 | Review responses to interrogatories to law firms and prepare for upcoming hearing re discovery issues. |
| 6/23/2007 | Gary M Vogt | 1.00 | Review and analyze files for interrogatory response materials. |
| 6/23/2007 | Daniel T Rooney | 1.00 | Prepare information for 6/26 hearing. |
| 6/23/2007 | Amanda C Basta | 10.00 | Review and analyze discovery responses. |
| 6/23/2007 | Laura E Mellis | 7.00 | Compile and analyze claimant data re interrogatories. |
| 6/23/2007 | David M Boutrous | 7.50 | Create Leblanc & Waddell claimant b-read spreadsheet in preparation for hearing (6.5); make final revisions to Waters & Kraus spreadsheet (1.0). |
| 6/23/2007 | Alicja M Patela | 5.50 | Prepare materials re claimant samples for 06/26 hearing. |
| 6/23/2007 | Andrew J Ross | 2.70 | Review and update Waters & Kraus spreadsheet (1.5); check against MDL database (1.2). |
| 6/23/2007 | Ellen T Ahern | 0.50 | Follow up on hearing preparation related materials and analysis. |
| 6/23/2007 | Renee D Smith | 1.00 | Review materials re hearing on motions for protective orders re law firm depositions. |
| 6/23/2007 | Travis J Langenkamp | 2.50 | Review examples of PIQs and POCs re hearing issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/24/2007 | Korin K Ewing | 1.50 | Prepare for hearing re discovery issues and confer with team re same. |
| 6/24/2007 | David E Mendelson | 3.00 | Prepare follow-up to committees production of expert material (.5); prepare materials for hearing (2.5). |
| 6/24/2007 | Michael A Rosenberg | 6.00 | Prepare for hearing. |
| 6/24/2007 | Matthew E Nirider | 1.10 | Perform legal research re motion to compel. |
| 6/24/2007 | Henry A Thompson, II | 4.50 | Compile and review list of names for privilege log. |
| 6/24/2007 | Alicja M Patela | 8.70 | Prepare exhibits and materials for 06/26 hearing. |
| 6/24/2007 | Ellen T Ahern | 0.50 | Follow up on hearing preparation materials and analysis. |
| 6/24/2007 | David M Bernick, P.C. | 6.00 | Prepare for hearing. |
| 6/24/2007 | Renee D Smith | 3.20 | Review and prepare materials for use in hearing re motions for protective orders re law firm deposition notices. |
| 6/24/2007 | Travis J Langenkamp | 11.00 | Review examples of PIQs and POCs re hearing issues (2.0); draft hearing slides (4.0); review and develop law firm discovery history support (4.5); confer with A. Basta re hearing preparation issues (.5). |
| 6/24/2007 | Barbara M Harding | 4.40 | Draft, review and revise memoranda re expert issues (1.8); review and respond to correspondence re hearing preparation (.6); draft and revise hearing preparation materials (2.0). |
| 6/24/2007 | Scott A McMillin | 1.30 | Work on materials for omnibus hearing and internal conferences re same. |
| 6/25/2007 | Korin K Ewing | 7.00 | Prepare for hearing re discovery issues and confer with team re same. |
| 6/25/2007 | David E Mendelson | 8.50 | Prepare materials for hearing and attend hearing by phone (3.2); review documents for production (2.5); prepare correspondence to committees re discovery issues (1.8); review status of discovery issues with team (.5); correspond with committees re expert disclosure materials (.5). |
| 6/25/2007 | Rafael M Suarez | 3.50 | Perform electronic document review and production process. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/25/2007 | Daniel T Rooney | 11.50 | Prepare Kananian documents for hearing team (2.0); review Motley Rice claimants against MDL database for undisclosed B-reads (3.0); confer with S. McMillin re experts with both criminal and PI reports (.5); prepare bound sets of experts reports for experts submitting both criminal and PI reports (1.5); review and amend expert reliance databases (1.5); cross reference Hutchins 6/11 report with data received from B. Thomas at Exponent (3.0). |
| 6/25/2007 | Michael A Rosenberg | 17.00 | Review and analyze various documents to prepare for hearing. |
| 6/25/2007 | Samuel Blatnick | 9.00 | Research for and prepare materials for 6/26/07 hearing. |
| 6/25/2007 | Jennifer W Cowen | 0.30 | Research caselaw re privileged information and depositions. |
| 6/25/2007 | Amanda C Basta | 12.00 | Prepare for discovery hearing. |
| 6/25/2007 | Brian T Stansbury | 13.00 | Summarize expert reports for D. Bernick (1.8); confer with B. Harding and S. McMillin re expert development (1.6); revise charts for hearing (.7); confer with expert re Libby analysis (.3); review correspondence and identify and produce all communications with claimants and counsel (4.8); assist D. Bernick for hearing (2.8); review estimation expert reports (.5); confer with expert re expert report (.5). |
| 6/25/2007 | Matthew E Nirider | 3.30 | Perform legal research re motion to compel (2.0); prepare materials for hearing (1.3). |
| 6/25/2007 | Raina A Jones | 3.90 | Confer with D. Mendelson re FCR discovery request (.5); draft and edit brief in response to FCR discovery requests (3.4). |
| 6/25/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert report and claims data. |
| 6/25/2007 | Stephanie A Rein | 10.00 | Create spreadsheets containing claimant information (7.0); review, analyze, organize and file materials (3.0). |
| 6/25/2007 | Evan C Zoldan | 2.20 | Review ACC's estimation report. |
| 6/25/2007 | Laura E Mellis | 9.00 | Compile and analyze claimant data re interrogatory responses. |
| 6/25/2007 | Britton R Giroux | 13.50 | Prepare for hearing. |
| 6/25/2007 | David M Boutrous | 14.80 | Review and update PI docket (.5); create claimant b-read spreadsheets in preparation for hearing (10.3); review and analyze transcript for relevant text (1.0); vet PI committee's interrogatory requests (1.0); review and organize various pleadings and questionnaires (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/25/2007 | Bianca Portillo | 1.20 | Review and analyze central files database for requested correspondence re debtors' second set of interrogatories. |
| 6/25/2007 | Karla Sanchez | 7.00 | Review and update pleading files (2.0); prepare estimation reports for Judge Fitzgerald (1.5); prepare binders with Lemen, Whitehouse and Frank reports (2.5); analyze and update correspondence files (1.0). |
| 6/25/2007 | Alicja M Patela | 10.50 | Review, analyze and update daily correspondence (2.0); review docket for updates and review documents re same (1.5); prepare claimant sample charts for 6/26 hearing (7.0). |
| 6/25/2007 | Emily Malloy | 7.30 | Compile, analyze and organize mesothelioma pathology reviews (6.3); create index of claimants (1.0). |
| 6/25/2007 | Charles Tyler | 12.00 | Review, analyze and organize J. Hughes insurance review documents (1.5); update war room index with information from BOCA production (2.0); analyze and update PI questionnaire files in war room (6.5); review and analyze documents for privileged information (2.0). |
| 6/25/2007 | Andrew J Ross | 13.30 | Review and analyze interrogatories (2.0); prepare binder of interrogatories (4.0); review, analyze and organize correspondence (5.0); complete spreadsheet for William Bailey and Silber interrogatories (2.3). |
| 6/25/2007 | Ellen T Ahern | 8.00 | Review and organize materials for use at hearing (2.5); review and analyze intake forms (2.0); conference with M. Nirider and A. Basta re legal research in trade secrets (.7); correspond with C. Kiplock re Eagle Picher trust discovery (.3); revise draft motion to compel discovery from Celotex and correspond with B. Harding re same (2.5). |
| 6/25/2007 | David M Bernick, P.C. | 11.00 | Prepare for and attend omnibus hearing. |
| 6/25/2007 | Lisa G Esayian | 5.00 | Review and reply to correspondence re Sempra Energy settlement (.5); update chart re status of Grace PD settlements (.5); provide information to D. Bernick in response to questions re Speights' motion to amend/alter re three claims (1.0); participate in portion of 6/25/07 hearing re PD issues (3.0). |
| 6/25/2007 | Theodore L Freedman | 4.00 | Analyze estimation, ZAI and plan re vote issues (1.0); draft estimation memorandum (2.0); review estimation materials (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/25/2007 | Renee D Smith | 10.00 | Review and assist in preparation of materials for use in hearing on motions for protective orders re law firm depositions, including review of incoming responses to discovery requests and analysis of same (3.0); update summary charts re status of discovery responses (2.0); coordinate with A. Basta and other K&E attorneys re other hearing preparation (5.0). |
| 6/25/2007 | Travis J Langenkamp | 10.00 | Revise hearing slides (2.0); review and analyze claimant correspondence for production (4.0); review and analyze interrogatory responses and update tracking spreadsheet (2.0); review and analyze production files and determine volume (1.0); review and analyze discovery responses and confer with D. Mendelson (1.0). |
| 6/25/2007 | Elli Leibenstein | 7.00 | Draft memorandum re expert reports (3.0); analyze expert testimony (.5); conference with consulting experts re claims (1.0); review expert testimony (1.0); analyze estimation issues (1.5). |
| 6/25/2007 | Barbara M Harding | 8.90 | Conference with S. McMillin and B. Stansbury re review of expert materials, analysis of data and preparation of materials for PI hearing (4.4); review expert reports and analysis and draft memoranda and graphics re same (2.3); draft and respond to correspondence re same (1.0); review and draft comments re trust discovery motion (.8); conference with E. Ahern re same (.2); review and respond to J. Baer correspondence re hearing preparation (.2). |
| 6/25/2007 | Scott A McMillin | 8.50 | Review estimation reports (1.0); work on expert materials for omnibus hearing and internal conferences re same (6.5); internal conferences re preparing expert reports and preparing experts for trial (1.0). |
| 6/25/2007 | Andrew R Running | 0.60 | Review correspondence re FCR's document requests (.3); conference with D. Mendelson re same (.3). |
| 6/25/2007 | Deborah L Bibbs | 7.00 | Coordinate assembly, preparation and organization of production information and materials (3.1); analyze, edit and update central file database (3.9). |
| 6/26/2007 | Korin K Ewing | 4.70 | Participate in discovery hearing (telephonically) (3.0); confer with R. Smith, A. Basta, T. Langenkamp and L. Mellis re same (.8); confer with D. Mendelson re defensive discovery efforts (.9). |
| 6/26/2007 | David E Mendelson | 7.30 | Prepare materials for hearing and attend hearing by phone (2.8); edit and revise privilege log, review documents for production and prepare draft response to written discovery (3.5); prepare plan for discovery supplementation (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/26/2007 | Janet S Baer | 0.50 | Review and prepare correspondence re PD supplemental claims issues. |
| 6/26/2007 | Daniel T Rooney | 9.00 | Prepare bound set of expert reports and forward to Judge Fitzgerald (1.5); cite check Celotex brief (1.0); prepare Brayton subpoena and confer with T. Gallo re same (1.2); correspond with graphics vendors and obtain electronic file of all expert related materials (1.3); confer with S. McMillin re material for criminal conference (1.0); amend expert reliance databases (2.0); review and update pleadings (1.0). |
| 6/26/2007 | Andrea L Johnson | 4.30 | Review and analyze background materials and pleadings re medical monitoring claims. |
| 6/26/2007 | Michael A Rosenberg | 5.50 | Review and analyze various document for hearing (2.5); attend hearing (3.0). |
| 6/26/2007 | Samuel Blatnick | 2.00 | Research for and prepare D. Bernick for hearing. |
| 6/26/2007 | Amanda C Basta | 5.50 | Prepare for discovery hearing (1.5); attend discovery hearing as senior associate responsible for fact development (4.0). |
| 6/26/2007 | Brian T Stansbury | 5.30 | Review estimation reports and draft appropriate Daubert outlines (4.8); draft and revise correspondence for reports (.5). |
| 6/26/2007 | Samuel M Gross | 0.40 | Perform legal research re discovery sanctions. |
| 6/26/2007 | Matthew E Nirider | 5.50 | Revise Celotex motion to compel (2.1); draft motion to compel DII (3.4). |
| 6/26/2007 | Henry A Thompson, II | 0.50 | Confer with legal assistants re privilege logs. |
| 6/26/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert report and claims data. |
| 6/26/2007 | Stephanie A Rein | 7.50 | Review and organize reliance materials and create indices (4.0); review, organize and file materials (3.5). |
| 6/26/2007 | Evan C Zoldan | 5.70 | Confer with expert re rebuttal report (1.2); review expert estimation reports (4.2); confer with B. Stansbury re rebuttal reports (.3). |
| 6/26/2007 | Laura E Mellis | 6.50 | Review and compile claimant data (3.5); review and compile expert materials (3.0). |
| 6/26/2007 | Britton R Giroux | 7.50 | Review and organize privilege log documents (2.5); review and organize additional x-ray copying invoices (1.5); prepare for hearing (1.0); perform interrogatory comparison project (1.5); review and organize all counsel documents (1.0). |
| 6/26/2007 | David M Boutrous | 2.50 | Review and update PI docket (.5); review and organize relevant documents on DMS (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/26/2007 | Karla Sanchez | 9.00 | Fact check motion to compel brief for Celotex Trust and prepare exhibits for filing (3.5); prepare personal injury expert reports for Judge Fitzgerald (2.5); review and update pleading files (2.0); prepare Brayton Purcell subpoena documents (1.0). |
| 6/26/2007 | Alicja M Patela | 7.50 | Review, analyze and update daily correspondence (2.0); review docket for updates and review materials re same (1.5); prepare for hearing (4.0). |
| 6/26/2007 | M Natasha Labovitz | 1.10 | Review and analyze ZAI memorandum. |
| 6/26/2007 | Emily Malloy | 11.10 | Cite-check Celotex motion to compel (2.9); compile exhibits for motion (2.2); cross-reference expert report against reliance database (3.4); compile expert reports to send to Judge and service list (2.6). |
| 6/26/2007 | Charles Tyler | 6.00 | Analyze and update PI questionnaires files in war room (4.5); review and analyze ASBBI boxes and update war room index (1.5). |
| 6/26/2007 | Andrew J Ross | 10.00 | Review, analyze and organize expert reports (4.0); resolve binder issues (.5); prepare files for off-site storage (1.5); review, analyze and file correspondence (3.0); review and prepare materials for shipping (.5); review and analyze privilege logs (.5). |
| 6/26/2007 | Ellen T Ahern | 8.00 | Participate in telephonic hearing on third-party discovery issues (4.0); correspond with local counsel re Manville protective order and review related pleadings (1.0); revise and finalize motion to compel trust discovery and related correspondence with K&E attorneys and local counsel (3.0). |
| 6/26/2007 | David M Bernick, P.C. | 10.00 | Prepare for and attend omnibus hearing. |
| 6/26/2007 | Lisa G Esayian | 1.30 | Revise draft order re supplementation of PD claims per certain committee comments (.5); correspond with committee counsel re same (.4); review and reply to correspondence re same (.4). |
| 6/26/2007 | Theodore L Freedman | 4.00 | Analyze estimation, ZAI and plan re vote issues (1.0); draft estimation memorandum (2.2); review estimation materials (.8). |
| 6/26/2007 | Renee D Smith | 8.50 | Participate in telephonic hearing re motions for protective orders re law firm deposition notices and correspond with attorneys re same (4.0); review status of various issues re third-party discovery and draft outline re same (4.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/26/2007 | Travis J Langenkamp | 3.00 | Review order re interrogatory responses and forward key language to A. Basta (.5); review and analyze Barron & Budd examples for hearing (.5); review discovery binder and review privilege logs (1.0); prepare binders for presentation (1.0). |
| 6/26/2007 | Elli Leibenstein | 2.50 | Analyze issues for hearing (.5); prepare for conference with consulting experts (1.0); analyze claims issues (1.0). |
| 6/26/2007 | Barbara M Harding | 5.60 | Review, revise and edit charts and graphics re expert preparation and analysis (1.4); conferences with B. Stansbury and S. McMillin re same (.7); draft and respond to correspondence re distribution of expert reports (.5); revise and edit draft discovery motion re trust subpoenas and draft correspondence re same (.7); review and respond to correspondence re omnibus hearing (.5); review documents and analysis re expert reports (1.8). |
| 6/26/2007 | Scott A McMillin | 1.50 | Conferences re preparation of expert rebuttal reports and work on graphics re same. |
| 6/26/2007 | Deborah L Bibbs | 7.00 | Review and analyze claim files (3.2); analyze and incorporate information re same onto database (3.8). |
| 6/27/2007 | Kimberly K Love | 1.00 | Review and obtain materials re Radecki report. |
| 6/27/2007 | Korin K Ewing | 1.80 | Review and revise supplemental privilege log entries (.8); conference with third-party discovery team re upcoming discovery needs (1.0). |
| 6/27/2007 | David E Mendelson | 8.00 | Conference with client and review documents for production. |
| 6/27/2007 | Janet S Baer | 3.60 | Review correspondence re PI discovery issues and respond to same (.5); review and revise 3rd set of interrogatories (.8); review memorandum re 3rd party discovery status and related issues (.5); confer re same (.3); participate in team conference re 3rd party discovery (1.2); review and provide comments re motion to shorten Celotex motion to compel (.3). |
| 6/27/2007 | Gary M Vogt | 1.10 | Review and analyze file for requested materials re certain legal issues. |
| 6/27/2007 | Michael Dierkes | 0.60 | Conference with D. Bernick, L. Esayian and S. Blatnick re Anderson Memorial class certification hearing. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/27/2007 | Daniel T Rooney | 7.30 | Correspond re Early Ludwick & Sweeney exposure verification spreadsheet (.5); confer with Grace team re third party discovery (1.0); cite-check DII brief (1.0); review and analyze PI questionnaire documents for mesothelioma sample claimants re exposure verification (4.8). |
| 6/27/2007 | Michael A Rosenberg | 7.00 | Review and analyze various documents re Anderson memorial (4.2); attend team conference re Anderson memorial (1.3); attend team conference re non-discovery issues (1.5). |
| 6/27/2007 | Samuel Blatnick | 5.20 | Conference with D. Bernick, L. Esayian, M. Dierkes and M. Rosenberg re Anderson Memorial hearing (.7); review and provide comments to third set of law firm interrogatories (.4); draft correspondence to D. Speights re Anderson Memorial hearing (.3); review materials from Anderson Memorial case (3.8). |
| 6/27/2007 | Jennifer W Cowen | 1.80 | Attend conference with D. Bernick, B. Harding, R. Smith, E. Ahern and others re expert and estimation strategy. |
| 6/27/2007 | Amanda C Basta | 6.80 | Participate in team conference re status and strategy (1.0); revise discovery requests (4.5); confer with legal assistant team re upcoming deadlines (.3); draft correspondence re discovery-related issues (1.0). |
| 6/27/2007 | Brian T Stansbury | 5.30 | Confer with counsel for HHS (1.0); revise proposed protective order (2.0); confer with expert re expert report (.5); confer with D. Bernick, B. Harding, S. McMillin, E. Ahern, E. Zoldan and J. Cowen re ongoing expert projects (1.8). |
| 6/27/2007 | Samuel M Gross | 3.70 | Perform legal research re sanctions for discovery abuses (2.1); draft memorandum re same (1.6). |
| 6/27/2007 | Matthew E Nirider | 5.90 | Revise motion to compel DII (4.0); prepare same for filing (1.0); conference with Grace team re discovery issues (.9). |
| 6/27/2007 | Henry A Thompson, II | 0.60 | Compile list of iConect database custodians for D. Mendelson. |
| 6/27/2007 | Timothy J Fitzsimmons | 9.50 | Attend conferences re expert reports, estimation and Libby with B. Harding, S. McMillin and B. Stansbury (3.5); review and analyze expert report and claims data (1.5); review and analyze documents re asbestos disease and correspond re same with B. Harding (4.5). |
| 6/27/2007 | Stephanie A Rein | 7.50 | Attend team conference re status (.5); review, analyze, organize and file materials (4.0); review and organize reliance materials (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/27/2007 | Evan C Zoldan | 2.00 | Confer with T. Fitzsimmons re rebuttal reports (.5); confer with D. Bernick, B. Harding, S. McMillin and B. Stansbury re epidemiology in rebuttal reports (1.5). |
| 6/27/2007 | Laura E Mellis | 10.50 | Compile and analyze materials for expert conferences (3.5); organize and analyze case files (6.0); confer with A. Basta re claimant data re interrogatory responses (1.0). |
| 6/27/2007 | David M Boutrous | 0.50 | Review and update PI docket. |
| 6/27/2007 | Bianca Portillo | 0.80 | Review and analyze central files database for requested legal issue information. |
| 6/27/2007 | Karla Sanchez | 8.00 | Fact check and prepare exhibits for DII Industries motion to compel brief (2.0); analyze and update pleading files (2.0); analyze and update billing files (1.0); prepare expert report binders (2.5); analyze and update correspondence files (.5). |
| 6/27/2007 | Alicja M Patela | 7.50 | Review, analyze and update daily correspondence (2.0); review docket for updates (1.0); review, analyze and prepare claimant sample charts (4.5). |
| 6/27/2007 | M Natasha Labovitz | 2.80 | Continue reviewing and analyzing ZAI memorandum and conclusions. |
| 6/27/2007 | Emily Malloy | 9.20 | Cite-check DII motion to compel (1.9); compile exhibits for motion (1.5); analyze and process invoices (1.0); review and organize settled claims documents (1.1); review and analyze claimant diagnosis (2.4); create spreadsheet re findings (1.3). |
| 6/27/2007 | Charles Tyler | 6.50 | Analyze and update war room index with PI questionnaire boxes (5.5); confer with A. Basta and T. Langenkamp re projects re upcoming hearings in July (1.0). |
| 6/27/2007 | Andrew J Ross | 7.50 | Review, analyze and organize expert reports (3.0); prepare binders for B. Stansbury (1.0); review, analyze and prepare charts for B. Stansbury (2.5); confer with A. Basta and Grace team re interrogatories (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/27/2007 | Ellen T Ahern | 10.00 | Revise draft motion to compel re Celotex (1.3); review and revise draft motion to compel re DII Trust (2.0); participate in expert conference with D. Bernick (2.0); review outline re non-party discovery and correspond with R. Smith re same (.3); correspond with A. Basta re hearing and review draft interrogatories (.5); correspond with D. Rooney re verification analysis and Brayton Purcell (.5); participate in conference with D. Bernick re non-party discovery (1.2); review and revise draft motion to shorten time and confer with M. Nirider and J. O'Neil re same (1.5); review F. Dunbar report (.7). |
| 6/27/2007 | David M Bernick, P.C. | 7.00 | Conduct expert team meeting (2.0); prepare for Anderson Memorial hearing (1.0); conduct telephone conference with M. Shelnitz (1.0); work on interrogatories (2.0); work on third party discover (1.0). |
| 6/27/2007 | John Donley | 1.80 | Conference with T. Freedman re PD claims and treatment in plan, including strategy re claim issue and statute of repose issues (.5); prepare for conference re third-party discovery and review status report (.3); conference with D. Bernick, E. Ahern, R. Smith, B. Harding and team re estimation strategy, third-party discovery and next steps (1.0). |
| 6/27/2007 | Lisa G Esayian | 2.00 | Draft certification of counsel re remaining unresolved issues re draft order re supplementation of PD claims and send to T. Cairns for filing (1.5); conference with D. Bernick re Anderson Memorial issues for 7/5/07 hearing (.5). |
| 6/27/2007 | Theodore L Freedman | 4.00 | Analyze estimation, ZAI and plan re vote issues (1.0); draft estimation memorandum (2.0); review estimation materials (1.0). |
| 6/27/2007 | Renee D Smith | 5.70 | Review and revise draft third-party discovery outline per correspondence with K&E attorneys re same (2.0); prepare for and participate in conference with D. Bernick re same (1.0); prepare for and participate in conference with D. Bernick and others re estimation/expert issues (2.0); review and correspond with K&E attorneys re draft third set of interrogatories to certain law firms (.7). |
| 6/27/2007 | Travis J Langenkamp | 6.50 | Assist with preparations for expert conference (2.0); review claimant correspondence and prepare for production (3.0); update production database (.5); review and analyze interrogatory responses (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/27/2007 | Elli Leibenstein | 4.50 | Participate in conference re expert work (2.0); participate in conference re third party discovery (1.0); analyze Peterson report (.5); revise chart re experts (.5); analyze claims (.5). |
| 6/27/2007 | Barbara M Harding | 6.20 | Review memoranda re third-party discovery (.4); conference with D. Bernick and third-party discovery team re strategy (1.0); prepare for conference with D. Bernick re expert analysis and strategy and review and prepare documents re same (2.2); conference with D. Bernick, S. McMillin and expert team re expert analysis and strategy (1.5); review and respond to correspondence re expert and discovery issues (.9); conferences with A. Basta re third-party discovery issues (.2). |
| 6/27/2007 | Scott A McMillin | 3.50 | Prepare for and participate in team conference re expert work and preparation of rebuttal reports (2.2); prepare for and participate in team conference re non-party discovery issues (1.0); prepare for conference with epidemiologist (.3). |
| 6/27/2007 | Deborah L Bibbs | 7.00 | Review and analyze asbestos PD insurance claim files (3.1); analyze and incorporate information re same onto production log (3.0); review docket for requested material re interrogatories responses (.4); update index re same (.5). |
| 6/28/2007 | Korin K Ewing | 7.60 | Review and revise supplemental privilege log entries (6.1); confer with L. Mellis re documents on privilege log (.7); confer with A. Basta re status of interrogatories to law firms (.8). |
| 6/28/2007 | David E Mendelson | 3.80 | Conference with client and review documents for production (3.0); correspond with committees (.5); correspond re expert material (.3). |
| 6/28/2007 | Janet S Baer | 4.60 | Review correspondence and pleadings on various PD issues (.5); prepare correspondence re 6/26 hearing exhibits (.3); prepare correspondence re Grace trial dates (1.0); prepare new scheduling order and correspondence re same (.8); confer with T. Freedman re ZAI/PD issues (.3); revise scheduling order (.3); participate in conference re PI interrogatories (.6); various conferences and correspondence re same (.5); review PD CMO and correspondence re notice issues re supplementation motion and order (.3). |
| 6/28/2007 | Michael A Rosenberg | 11.80 | Review, analyze and organize responses to first and second set of interrogatories (2.0); create chart re remaining PD firms (1.5); review and analyze various documents re Anderson Memorial (8.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/28/2007 | Samuel Blatnick | 8.00 | Conference with R. Baker re 6/29/07 call with discovery law firms (.2); review Anderson Memorial trial materials and case files and prepare 7/5/07 hearing exhibits (7.3); participate in conference with certain law firms' counsel re interrogatory responses (.5). |
| 6/28/2007 | Jennifer W Cowen | 3.80 | Research caselaw re privileged information and depositions and summarize findings for D. Mendelson. |
| 6/28/2007 | Amanda C Basta | 7.50 | Participate in conference re discovery responses (.5); confer with R. Smith re hearing preparation and discovery issues (1.0); analyze discovery responses (3.0); participate in conference re Eagle-Picher subpoena (.5); review and respond to correspondence re discovery requests (1.5); draft protective order (1.0). |
| 6/28/2007 | Brian T Stansbury | 8.60 | Confer with experts re x-ray studies (.5); confer with expert re expert report (.8); confer with J. Hughes re CSX issue (.1); confer with counsel for CSX re unpaid invoices (.1); confer with experts, S. McMillin and B. Harding re supplemental expert report (2.0); review materials citing Whitehouse paper to determine whether altered stances on issues alter cited propositions (2.6); review Libby Claimant medical records to determine potential IMEs (2.5). |
| 6/28/2007 | Samuel M Gross | 2.70 | Perform research re preliminary injunction response. |
| 6/28/2007 | Raina A Jones | 1.40 | Edit brief re FCR discovery request. |
| 6/28/2007 | Henry A Thompson, II | 2.70 | Review draft FCR materials (2.5); confer with S. Reitz re same (.2). |
| 6/28/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert report and claims data. |
| 6/28/2007 | Stephanie A Rein | 9.00 | Review, analyze, organize and file materials (2.0); review and redact correspondence (6.0); review and organize expert reliance materials (1.0). |
| 6/28/2007 | Laura E Mellis | 10.50 | Compile and analyze documents for production (3.5); compile and analyze expert materials (2.5); redact documents for production (4.5). |
| 6/28/2007 | Britton R Giroux | 10.00 | Redact correspondence documents to be produced. |
| 6/28/2007 | David M Boutrous | 5.30 | Review and update PI docket (.5); redact correspondence in preparation for production (4.8). |
| 6/28/2007 | Karla Sanchez | 7.00 | Review, update and analyze pleading files (1.5); review, update and analyze electronic files re doctors and screening companies (2.5); review, analyze and organize deposition files (2.5); analyze and update correspondence files (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/28/2007 | Alicja M Patela | 9.50 | Review and update daily correspondence (2.0); review docket for updates and review pleadings re same (1.5); perform document production (6.0). |
| 6/28/2007 | Emily Malloy | 8.00 | Review, analyze and organize hearing documents (1.2); review, analyze settled claims documents (6.8). |
| 6/28/2007 | Charles Tyler | 6.00 | Analyze and update war room index with working files from D. Boutrous (4.3); review memoranda re depositions of A. Frank (.7); analyze and update war room index with expert materials (1.0). |
| 6/28/2007 | Andrew J Ross | 10.30 | Review production documents and prepare redactions (6.0); review, analyze and organize expert reports (4.0); prepare table of contents for expert report binder (.3). |
| 6/28/2007 | Senai T Berayes | 8.70 | Review and analyze correspondence for document review (3.2); review and analyze case materials (5.5). |
| 6/28/2007 | Ellen T Ahern | 3.00 | Review G. Bragg draft report and preliminary correspondence re same (.8); review materials re Eagle Picher and conference with D. Kiplok re same (1.2); review MDL Order re background and status of screening company issues (.5); follow up on various expert issues with S. McMillin (.2); review Early Ludwick hearing materials (.3). |
| 6/28/2007 | David M Bernick, P.C. | 3.80 | Work on interrogatories (1.5); prepare for and attend team conference (2.3). |
| 6/28/2007 | Lisa G Esayian | 3.00 | Work on Anderson Memorial class certification issues (2.5); conference with T. Trout-Perez re same (.5). |
| 6/28/2007 | Theodore L Freedman | 4.00 | Analyze estimation, ZAI and plan re vote issues (2.0); draft estimation memorandum (1.0); review estimation materials (1.0). |
| 6/28/2007 | Renee D Smith | 5.50 | Review materials and correspond with K&E attorneys re third-party discovery issues (1.5); review expert materials re estimation issues (3.0); review materials in preparation for and participate in conference re law firm discovery issues (1.0). |
| 6/28/2007 | Travis J Langenkamp | 5.00 | Confer with Discovery Works representative re coding (.5); review case management order re expert report language (.5); confer with A. Basta re review of interrogatory responses (.5); review and analyze privilege log (.5); review and prepare claimant correspondence for production (3.0). |
| 6/28/2007 | Elli Leibenstein | 0.50 | Analyze materials produced by estimation experts. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/28/2007 | Barbara M Harding | 7.90 | Prepare for conference with expert and consultant (1.3); confer with expert, consultant and S. McMillin re expert reports (4.4); review and respond to correspondence re discovery issues (.5); review third party discovery pleadings and conference with A. Basta re same (.6); conference with client re status of expert development (.4); draft and respond to correspondence re expert development (.3); review new studies and data and draft correspondence re same (.4). |
| 6/28/2007 | Scott A McMillin | 6.00 | Prepare for and participate in conference with epidemiologist re rebuttal report (5.0); conferences with K&E team re insurance issues and review documents re same (.4); conferences with consultants re disease classification (.4); conferences with team re expert rebuttal reports (.2). |
| 6/28/2007 | Deborah L Bibbs | 7.00 | Cross check production database information to identify necessary updates (3.7); analyze and input summary re same (3.3). |
| 6/29/2007 | David E Mendelson | 6.50 | Review documents for production, finalize production and finalize written discovery responses (5.5); review Biggs data and correspond re same (1.0). |
| 6/29/2007 | Janet S Baer | 2.30 | Review and respond to correspondence re PI interrogatories and related issues (.5); revise PI scheduling order (.4); prepare PD scheduling order (.5); prepare correspondence re PI scheduling order (.2); prepare correspondence re PD matters (.4); review information re Anderson Memorial and respond to same (.3). |
| 6/29/2007 | Daniel T Rooney | 7.30 | Confer with E. Ahern, S. McMillin and D. Vanderport re estimation trial preparation (1.5); review and analyze PI questionnaire documents for mesothelioma sample claimants re exposure verifications (5.8). |
| 6/29/2007 | Andrea L Johnson | 5.00 | Research re medical monitoring claims to compile 50 state survey. |
| 6/29/2007 | Michael A Rosenberg | 10.30 | Prepare for Anderson memorial class certification hearing. |
| 6/29/2007 | Samuel Blatnick | 5.10 | Conference with Court re Anderson Memorial hearing (.6); review South Carolina case file and bankruptcy files and research and compile exhibits and materials from 7/5/07 Anderson Memorial hearing (4.5). |
| 6/29/2007 | Raina A Jones | 4.00 | Edit brief re discovery objections to discovery request. |
| 6/29/2007 | Henry A Thompson, II | 2.80 | Review draft FCR brief and confer with R. Jones re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/29/2007 | Timothy J Fitzsimmons | 9.50 | Review and analyze expert report and claims data (9.0); review database re exposure and correspond with S. McMillin re same (.5). |
| 6/29/2007 | Stephanie A Rein | 8.50 | Code claimant lists (2.5); review, analyze, organize and file materials (2.0); un-redact correspondence (4.0). |
| 6/29/2007 | Evan C Zoldan | 2.60 | Review ACC's expert estimation report (2.1); confer with T. Fitzsimmons re same (.5). |
| 6/29/2007 | Laura E Mellis | 7.50 | Analyze and compile documents for production (3.5); redact documents for production (1.0); confer with legal assistant team re calendar (.5); analyze and compile claimant data re interrogatory responses (2.5). |
| 6/29/2007 | Britton R Giroux | 9.50 | Redact and un-redact documents to be produced (5.5); analyze and organize privilege log documents (4.0). |
| 6/29/2007 | Karla Sanchez | 7.00 | Analyze and update pleading files (2.0); review PI questionnaires for particular law firms (4.0); analyze and update correspondence files (1.0). |
| 6/29/2007 | Alicja M Patela | 5.00 | Review and update daily correspondence (1.5); review docket for updates (1.0); perform document production (2.5). |
| 6/29/2007 | Emily Malloy | 7.60 | Review and analyze mesothelioma claimants PI questionnaires for verification documents (6.3); create spreadsheet (1.3). |
| 6/29/2007 | Charles Tyler | 7.00 | Analyze and update PI questionnaire files in war room (.6); review case binders and update war room indices (4.4); review, analyze and organize working files (2.0). |
| 6/29/2007 | Andrew J Ross | 10.30 | Review, analyze and organize expert report binders (4.0); modify redactions on documents for production (6.3). |
| 6/29/2007 | Senai T Berayes | 6.50 | Confer with L. Mellis re case status (.5); review and analyze case materials (6.0). |
| 6/29/2007 | Ellen T Ahern | 2.50 | Review draft report and confer with G. Bragg and S. McMillin re same (1.0); revise, finalize and correspond with C. Kiplok re draft protective order re Eagle-Picher (.5); correspond with M. Nirider re Trust discovery (.5); correspond with D. Rooney and A. Basta re service of Brayton Purcell subpoena and notice to opposing counsel (.5). |
| 6/29/2007 | David M Bernick, P.C. | 1.50 | Conduct telephone conferences with court and M. Shelnitz re case status. |
| 6/29/2007 | Lisa G Esayian | 1.50 | Review and revise materials for Anderson Memorial class certification hearing. |
| 6/29/2007 | Theodore L Freedman | 4.00 | Analyze estimation, ZAI and plan re vote issues (1.0); draft estimation memorandum (2.2); review estimation materials (.8). |

A-78

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/29/2007 | Renee D Smith | 4.00 | Review and prepare materials re telephonic hearing re certain discovery issues and participate in same (1.0); review materials re estimation experts (3.0). |
| 6/29/2007 | Travis J Langenkamp | 7.00 | Review and process documents for production (4.0); confer with legal assistants re redaction issues (.5); confer with D. Mendelson re document production issues (.5); review draft privilege log and confer with legal assistants re processing of privileged documents (1.0); review and analyze data received from expert (1.0). |
| 6/29/2007 | Elli Leibenstein | 4.00 | Conference with consulting expert re claims estimation (3.0); analyze FCR materials produced (1.0). |
| 6/29/2007 | Barbara M Harding | 3.00 | Review and respond to correspondence re discovery issues (.7); review and respond to correspondence re expert preparation and analysis (1.3); review documents re PIQ analysis and expert issues (1.0). |
| 6/29/2007 | Scott A McMillin | 3.20 | Review industrial hygiene expert report and conference with expert re same (1.0); conferences with consultant re estimation trial logistics and graphics support (1.4); conferences with consultant re disease classification (.3); conferences re mesothelioma claims review (.2); conferences re discovery and preparation for estimation trial (.3). |
| 6/30/2007 | Gary M Vogt | 1.00 | Review and analyze pleadings, docket for materials requested re motion preparation. |
| 6/30/2007 | Daniel T Rooney | 7.30 | Review and analyze mesothelioma sample claimants' PI questionnaire production for exposure verification documents. |
| 6/30/2007 | Michael A Rosenberg | 7.00 | Prepare for Anderson Memorial class certification hearing. |
| 6/30/2007 | Keith R Leluga | 5.30 | Review and organize various documents re Anderson Memorial hearing. |
| 6/30/2007 | Timothy J Fitzsimmons | 2.50 | Draft memorandum re expert report and claims data and send to E. Zoldan and B. Harding. |
| 6/30/2007 | Britton R Giroux | 4.00 | Redact and unredact documents to be produced. |
| 6/30/2007 | Karla Sanchez | 7.00 | Review and cross reference claimant documents submitted by selected law firms. |
| 6/30/2007 | Emily Malloy | 7.00 | Review and analyze mesothelioma claimants PI questionnaires for verification documents (5.6); update spreadsheet (1.4). |
| 6/30/2007 | Andrew J Ross | 3.50 | Review and modify redactions on documents for production. |
| 6/30/2007 | David M Bernick, P.C. | 2.80 | Prepare for Anderson Memorial hearing. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/30/2007 | Lisa G Esayian | 7.50 | Work on exhibits and legal arguments for Anderson Memorial class certification hearing (7.1); confer with M. Rosenberg re exhibits (.2); confer with T. Trout-Perez re legal issues (.2). |
| 6/30/2007 | Travis J Langenkamp | 6.00 | Review and process documents for production. |
| | Total: | 4,606.40 | |

**Matter 23 – Business Operations – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/4/2007 | Janet S Baer | 0.20 | Confer with J. Monahan re stay issues on condemnation proceeding. |
| 6/5/2007 | Janet S Baer | 1.00 | Confer with W. Sparks re insurance claim (.2); review memorandum re condemnation issue (.3); confer re same (.2); review and revise memorandum re equity ownership (.3). |
| 6/14/2007 | Janet S Baer | 0.30 | Confer with J. McFarland re Irish sub issues. |
| 6/19/2007 | Janet S Baer | 1.70 | Review and revise draft Board Report (.7); confer with W. Sparks re same (.2); review V. Finkelstein notice and review code re same (.3); review correspondence re Lloyds settlement and follow up re same (.2); confer with J. Monahan re research on eviction issue (.3). |
| 6/20/2007 | Janet S Baer | 0.60 | Confer re eviction issue/stay (.2); review memorandum re same and prepare correspondence to creditors re same (.4). |
| 6/27/2007 | Janet S Baer | 0.30 | Confer with R. Finke re Canadian tax issues and related matters. |
| 6/28/2007 | Janet S Baer | 0.30 | Confer with W. Sparks re various outstanding issues. |
| | Total: | 4.40 | |

## Matter 27 – Employee Benefits/Pension – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/11/2007 | Janet S Baer | 0.50 | Review correspondence re pension motion (.2); confer with client re same (.2); prepare response re same (.1). |
| 6/11/2007 | Gary M Vogt | 0.40 | Review docket and files to assemble requested materials re pension contribution motions. |
| 6/12/2007 | Andrea L Johnson | 0.90 | Review correspondence re pension motion (.2); draft, review and revise COC re same (.4); review and revise order re same (.2); correspond with J. Baer re same (.1). |
| 6/13/2007 | Janet S Baer | 0.40 | Review and revise draft order and COC re pension motion. |
| 6/14/2007 | Bianca Portillo | 0.70 | Review documents re pension motion to verify changes. |
| 6/15/2007 | Janet S Baer | 0.50 | Review revised pension order and COC (.3); prepare transmittal re same (.2). |
| 6/18/2007 | Janet S Baer | 0.30 | Final revisions to pension COC and prepare transmittal re same. |
| 6/20/2007 | Andrea L Johnson | 0.60 | Correspond re and analyze long term incentive plan motion and affidavit. |
| 6/29/2007 | Gary M Vogt | 0.80 | Review files for materials requested re preparation of LTIP motion. |
| 6/29/2007 | Bianca Portillo | 1.70 | Review dockets and retrieve and analyze requested materials re LTIPs. |
|  | Total: | 6.80 |  |

**Matter 28 – Litigation and Litigation Consulting – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/27/2007 | Andrea L Johnson | 2.30 | Research and analyze caselaw, pleadings and precedent re late filed claims. |
| 6/1/2007 | Janet S Baer | 0.50 | Review MCC objection re BNSF order (.3); respond to inquiries re same (.2). |
| 6/1/2007 | Andrea L Johnson | 0.50 | Review and analyze transcript re NJDEP motion to file a late proof of claim. |
| 6/1/2007 | Joy L Monahan | 5.90 | Confer with J. Baer re research on eminent domain proceedings (.2); review correspondence from L. Duff re same (.2); conduct legal research on same (5.5). |
| 6/4/2007 | Joy L Monahan | 6.40 | Prepare memorandum analyzing and summarizing legal research on eminent domain issues (6.2); confer with J. Baer re same (.2). |
| 6/5/2007 | Janet S Baer | 0.60 | Review and respond to correspondence re NJDEP claim. |
| 6/5/2007 | Gary M Vogt | 0.30 | Coordinate assembly, organization of case/factual citation materials from objection to NJDEP motion to file late claim. |
| 6/5/2007 | Joy L Monahan | 1.20 | Confer with J. Baer re memorandum summarizing research on eminent domain (.3); review and revise same (.7); prepare correspondence to L. Duff re same (.2). |
| 6/6/2007 | Janet S Baer | 0.40 | Review BNSF stay order and prepare correspondence re same (.3); confer with J. Hughes re same (.1). |
| 6/6/2007 | Bianca Portillo | 2.80 | Prepare index, review and organize case law re NJDEP's motion for order to file late proof of claim. |
| 6/7/2007 | Janet S Baer | 0.40 | Review and respond to numerous inquiries re NJ DEP matters. |
| 6/7/2007 | Lori Sinanyan | 5.70 | Review and comment on draft of objection to NJ late proof of claim. |
| 6/7/2007 | Elizabeth M Locke | 0.40 | Correspondence with C. Landau, J. Baer and L. Esayian re rules for consolidation of appeal (.2); review and analyze bankruptcy rules re same (.2). |
| 6/8/2007 | Janet S Baer | 0.90 | Review correspondence from New Jersey counsel re late claim motion and prepare correspondence re same (.4); review memorandum re EPA offer in preparation for company conference re same (.5). |
| 6/8/2007 | Lori Sinanyan | 2.30 | Review and comment on draft of objection to NJ late proof of claim. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/11/2007 | Janet S Baer | 1.50 | Participate in conference with Grace re EPA settlement proposal and related issues (.8); prepare correspondence on further NJDEP issues and review client information re same (.4); review correspondence re NJ claims and respond re same (.3). |
| 6/11/2007 | Lori Sinanyan | 0.50 | Confer with A. Johnson re NJ claims objection (.2); review correspondence from J. Baer and A. Krieger re same (.2); review correspondence from NJ local counsel re same (.1). |
| 6/11/2007 | Gary M Vogt | 0.60 | Review pleadings and transcripts for requested information re motion for injunction in NJDEP adversary. |
| 6/11/2007 | Andrea L Johnson | 5.50 | Review, research and revise objection to NJDEP motion to file late proof of claim (4.5); confer and correspond with BMC re same (.5); correspond with A. Krieger, J. Baer and L. Sinanyan re same (.5). |
| 6/12/2007 | Janet S Baer | 0.50 | Confer with A. Johnson and A. Marchetta re NJDEP claim issues (.3); review further correspondence re same (.2). |
| 6/12/2007 | Lori Sinanyan | 0.80 | Review and comment on objection to NJ's motion for late claim (.4); review correspondence re same (.4). |
| 6/12/2007 | Andrea L Johnson | 0.80 | Further revisions to objection to NJDEP motion to file a late proof of claim (.3); numerous correspondence with BMC re same (.5). |
| 6/13/2007 | Janet S Baer | 0.20 | Confer with L. Sinanyan re Del Taco protective order. |
| 6/14/2007 | Janet S Baer | 1.00 | Review correspondence re Del Taco mediation and respond to same (.3); review correspondence re EPA potential settlement and respond to same (.5); confer with V. Finkelstein re lease litigation (.2). |
| 6/14/2007 | Lori Sinanyan | 0.40 | Correspond with J. Baer re NJ claims objection (.2); correspond with A. Johnson re same (.2). |
| 6/15/2007 | Janet S Baer | 0.60 | Review ACC motion to clarify re BNSF (.3); prepare and review correspondence re same (.3). |
| 6/18/2007 | Janet S Baer | 1.30 | Review memorandum re EPA potential settlement (.2); review memorandum re Del Taco (.2); review inquiries and other environmental related matters and respond to same (.3); review correspondence on BNSF stay and prepare response re same (.3); review Libby claimants motion re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/19/2007 | Janet S Baer | 1.60 | Review Libby motion re BNSF stay (.4); prepare memorandum re status of EPA settlement offer (.2); prepare memorandum re follow up on environmental claims issues (.2); prepare follow up correspondence re Del Taco status (.1); review correspondence re Libby/BNSF issues (.3); prepare response re same (.1); review and organize materials re BNSF/Montana issues (.3). |
| 6/19/2007 | Andrea L Johnson | 2.80 | Review and revise objection to NJDEP motion to file late proof of claim (1.0); analyze caselaw re same (.4); correspond and confer with J. Baer re committee's requests re same (.8); review and analyze articles and documents forwarded by NJ counsel re same (.6). |
| 6/20/2007 | Janet S Baer | 2.20 | Revise and update Canadian quarterly report (1.0); confer with A. Basta, D. Rooney and S. Blatnick re RMQ/ELG matters (1.2). |
| 6/20/2007 | Andrea L Johnson | 2.40 | Analyze and prepare numerous correspondence re committee's requests re NJDEP motion. |
| 6/21/2007 | Janet S Baer | 1.40 | Review draft correspondence and revision re Libby mine agreement (.3); review correspondence re new environmental clean up matter (.2); review correspondence from V. Finkelstein on real estate tax issues (.3); confer with J. Monahan re research for same (.2); review draft settlement agreement re Rapisardi claim and confer re same (.4). |
| 6/22/2007 | Janet S Baer | 0.50 | Review correspondence re BNSF temporary stay issue and pleadings re same. |
| 6/25/2007 | Andrea L Johnson | 5.70 | Correspondence re NJDEP motion and requested documents (.2); review, analyze and revise objection to NJDEP motion including numerous correspondence and review of pleadings (5.5). |
| 6/27/2007 | Janet S Baer | 0.80 | Review revised EPA agreement (.3); prepare correspondence re same (.3); confer re A. Johnson re NJDEP status (.2). |
| 6/28/2007 | Janet S Baer | 0.50 | Review draft reply to NJDEP late proof of claim motion. |
| 6/29/2007 | Janet S Baer | 1.00 | Continue review of NJDEP response brief. |
| 6/29/2007 | Andrea L Johnson | 1.00 | Review and draft timeline re objection to NJDEP motion. |
| | Total: | 64.20 | |

**Matter 30 – Hearings – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/18/2007 | Janet S Baer | 0.70 | Review 6/25 agenda and prepare comments re same (.4); confer re 6/25 and 6/26 agendas and issues re same (.3). |
| 6/19/2007 | Janet S Baer | 2.10 | Review 6/25 and 6/26 hearing agendas and revise same (.4); confer with legal assistant to prepare materials for hearing (.3); prepare correspondence re same (.4); review 6/25 and 6/26 hearing agendas and organize materials re same (1.0). |
| 6/19/2007 | Bianca Portillo | 3.20 | Search and review dockets and retrieve and organize requested materials for 6/25 and 6/26 hearings. |
| 6/20/2007 | Janet S Baer | 1.30 | Review various materials for 6/25 and 6/26 hearings (.8); respond to inquiries re same (.5). |
| 6/22/2007 | Gary M Vogt | 2.20 | Review files and transcripts for materials cited in motions to stop law firm depositions to prepare for upcoming hearings (1.8); coordinate assembly, preparation and organization of same (.4). |
| 6/22/2007 | Bianca Portillo | 1.40 | Prepare and review requested materials for 6/26 hearing. |
| 6/24/2007 | Janet S Baer | 2.30 | Review correspondence from D. Bernick and prepare/direct follow-up re same (2.0); review hearing agendas (.3). |
| 6/24/2007 | Gary M Vogt | 1.00 | Review files and docket for information re service of debtors' interrogatories (.7); prepare chart re same requested for 6/25 hearing (.3). |
| 6/25/2007 | Janet S Baer | 12.20 | Review Lexicon and Speights pleadings in preparation for 6/25 hearing (.4); review materials re interrogatories and attorney discovery in preparation for 6/26 hearing (2.0); prepare for 6/25 hearing (2.0); attend 6/25 hearing (4.5); confer re follow up re same (.3); confer and prepare materials for 6/26 hearing (3.0). |
| 6/25/2007 | Gary M Vogt | 3.50 | Review files, databases, pleadings and dockets to prepare charts re Sealed Air, PI and PD depositions requested for 6/26 hearing. |
| 6/26/2007 | Janet S Baer | 7.60 | Prepare for 6/26 hearing (2.0); attend 6/26 hearing (4.0); review materials and notes re outcome of 6/26 hearing and docket dates and follow up (1.3); confer with B. Harding re same (.3). |
| 6/26/2007 | Gary M Vogt | 0.80 | Review docket for requested information re 2019 statements for 6/26 hearing (.5); update deposition charts for hearing (.3). |
| 6/26/2007 | Samuel Blatnick | 4.00 | Attend hearing re law firm discovery. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/28/2007 | Gary M Vogt | 1.80 | Coordinate expedited request for audio files of 6/26 hearing. |
| 6/29/2007 | Gary M Vogt | 1.50 | Correspond and confer re expedited request for audio tapes of 6/26 hearing. |
| | Total: | 45.60 | |

## Matter 31 – Asset Disposition – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2007 | Janet S Baer | 1.00 | Conference with L. Sinanyan and Grace re status and negotiations on Project Gemini sale. |
| 6/1/2007 | Lori Sinanyan | 1.80 | Confer with S. Gross re executory contract research for Project Gemini sale (.1); review research re same (.3); confer with Grace, J. O'Connell and J. Baer re Project Gemini sale status and options (.9); conference with J. McFarland re same (.5). |
| 6/1/2007 | Andrea L Johnson | 0.20 | Confer with L. Sinanyan re Project Gemini sale process and next steps. |
| 6/4/2007 | Janet S Baer | 0.20 | Review case memo re Project Gemini license issue. |
| 6/4/2007 | Lori Sinanyan | 1.80 | Review, analyze and comment on Project Gemini draft APA (.9); confer with M. Conron re same (.9). |
| 6/5/2007 | Lori Sinanyan | 1.70 | Review and comment on the Project Gemini APA. |
| 6/6/2007 | Janet S Baer | 0.20 | Confer re status of Project Gemini sale. |
| 6/6/2007 | Lori Sinanyan | 0.10 | Follow-up with J. Baer and S. Cho re Project Gemini sale motion. |
| 6/8/2007 | Shirley S Cho | 0.40 | Confer with L. Sinanyan re status of sale. |
| 6/8/2007 | Lori Sinanyan | 0.40 | Correspond re same with updated drafts of APA, motions, order and affidavits (.3); follow-up with C. Schult re status of sale (.1). |
| 6/11/2007 | Janet S Baer | 0.80 | Confer with L. Sinanyan and S. Cho re Gemini sale status and issues (.5); review correspondence re same (.3). |
| 6/11/2007 | Shirley S Cho | 3.60 | Review and analyze asset purchase agreement (3.0); draft correspondence re possible revisions needed (.6). |
| 6/11/2007 | Lori Sinanyan | 1.60 | Confer with J. Baer and S. Cho re various sale matters and motion (.4); confer with M. Conron and J. McFarland re negotiations and drafts for sale of Project Gemini (.4); confer with C. Schult re status of sale (.1); review and provide follow-up information to S. Cho, C. Schult and M. Conron re same (.7). |
| 6/12/2007 | Susan J Perry | 1.00 | Create checklist for service of sale motion and related pleadings for S. Cho. |
| 6/12/2007 | Shirley S Cho | 3.90 | Correspond with J. McFarland re APA (.2); analyze status of service required per APA and sale order (.5); confer with J. O'Neill re same (.3); correspond with E. Eller re contract service list (.2); confer with E. Eller re same (.1); analyze APA re service list (.5); review APA (1.1); review schedules to APA (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/12/2007 | Lori Sinanyan | 4.30 | Review and comment on Project Gemini APA, sale order, sale motion and declaration (3.2); schedule conference with Grace and K&E re sale (.2); follow-up with Grace, BMC and K&E on various sale and service related correspondence (.9). |
| 6/13/2007 | Susan J Perry | 5.30 | Review and update service checklist (.5); review correspondence from E. Eller and S. Cho and prepare and update transferred contracts List (2.3); review all schedules and prepare list of questions and additional notice parties (1.3); correspond and confer with E. Eller re additional requests and prepare interested parties service list (1.0); conferences with S. Cho re same (.2). |
| 6/13/2007 | Janet S Baer | 1.70 | Confer with Grace, L. Sinanyan and S. Cho re status of sale motion, APA and related issues (1.0); review further correspondence re same (.7). |
| 6/13/2007 | Shirley S Cho | 6.30 | Confer with T. Cairns re sale notices needed (.2); coordinate with S. Perry re notice needed for interested parties (.6); confer with Grace re sale and follow up (1.7); confer with S. Perry re service parties (.3); confer with P. Somers re labor issues (.2); confer with E. Ellers re IP schedule (.4); draft protective language for sale (.5); review and revise sale motion (2.0); review and revise transferred contracts list (.2); coordinate drafting of competing sale motion (.2). |
| 6/13/2007 | Lori Sinanyan | 3.90 | Review and assist in finalizing service list information for Project Gemini sale (.6); confer with Blackstone, Grace, J. Baer and S. Cho re sale status (1.3); follow-up with S. Cho re same (.1); finalize draft of various sale documents and review and analyze schedules (1.7); review and analyze response from labor counsel re draft APA (.2). |
| 6/14/2007 | Susan J Perry | 4.50 | Conferences and correspondence with S. Cho, T. Cairns and E. Eller re questions re service for Project Gemini (1.0); research for address information of parties and prepare various lists for inclusion (2.0); revise interested parties list (1.0); revise service checklist and correspond re drafts and completed lists to T. Cairns (.5). |
| 6/14/2007 | Susan J Perry | 0.10 | Research website for press release re sale and correspond with S. Cho re same. |
| 6/14/2007 | Janet S Baer | 0.80 | Review APA reps in project Gemini sale re bankruptcy concerns and provide response re same (.3); several conferences with S. Cho and L. Sinanyan re sale (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/14/2007 | Shirley S Cho | 4.20 | Confer with M. Conron re sale (.5); review APA (2.0); confer with S. Gross re sale motion (.2); analyze Exon Florio filing (.2); analyze assignablity of license (.9); confer with J. Baer (.3); confer with J. McFarland (.1). |
| 6/14/2007 | Lori Sinanyan | 0.10 | Review and respond to correspondence re Project Gemini sale motion draft and status of sale. |
| 6/14/2007 | Samuel M Gross | 6.80 | Research, review and revise asset sale motion re business line sale (3.4); review and revise affidavit re same (.9); perform legal research re same (2.5). |
| 6/15/2007 | Susan J Perry | 6.00 | Confer and correspond with S. Cho, E. Eller and T. Cairns re revisions to Project Gemini service lists (1.2); revise same (3.3); prepare additional lists and forward penultimate service lists to T. Cairns and M. Santore (1.5). |
| 6/15/2007 | Janet S Baer | 1.90 | Confer with S. Cho re Project Gemini sale status (.3); confer with M. Hartford re same (.3); confer with A. Krieger re Project Gemini sale (.2); confer with J. McFarland re Project Gemini issues (.2); further confer with S. Cho re same (.2); review draft motion re Project Gemini sale (.7). |
| 6/15/2007 | Shirley S Cho | 5.60 | Review revised schedules (.2); review and revise motion (1.2); review and revise Jaguar motion (1.4); review and revise sale notice (.5); review and revise press release (.2); confer with M. Huford re sale status (.3); confer with J. O'Connell and C. Schult re status (.2); confer with T. Cairns re status (.2); revise Young affidavit in support of motion (.5); review correspondence from C. Schult re status of sale (.2); review sale order (.4); correspond with Jones Day re final pleadings (.3). |
| 6/15/2007 | Lori Sinanyan | 0.20 | Correspond with J. Baer and S. Cho re executory contract research for Project Gemini sale. |
| 6/15/2007 | Samuel M Gross | 4.20 | Review and revise sale motion re business line sale (3.1); legal research re same (1.1). |
| 6/16/2007 | Janet S Baer | 1.10 | Review various comments re APA (.3); review draft sale motion and client comments to same (.5); provide comments re same (.3). |
| 6/16/2007 | Shirley S Cho | 0.50 | Review revised sale order from Jones Day (.2); review revisions to sale motion and affidavit (.2); review correspondence from J. McFarland re same (.1). |
| 6/17/2007 | Shirley S Cho | 2.00 | Finalize sale motion and affidavit (1.2); review revisions to schedules (.3); review revisions to asset purchase agreement (.3); correspond with Jones Day re contracts (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/18/2007 | Susan J Perry | 7.00 | Revise transferred contracts list, exhibits to sale motion and service list (6.0); correspond and conferences with S. Cho, E. Eller, M. Santore and T. Cairns re same (1.0). |
| 6/18/2007 | Janet S Baer | 0.70 | Review P. Zilly affidavit for Project Gemini sale (.3); final review of Project Gemini sale motion and confer re same (.4). |
| 6/18/2007 | Shirley S Cho | 3.30 | Confer with T. Cairns re sale pleadings (.1); confer with S. Perry re finalizing exhibits (.2); review and revise Project Gemini sale motion (2.1); confer with M. Conron re status of filing (.1); correspond to T. Cairns re same (.1); confer with M. Conron re same (.1); finalize exhibits (.2); confer with J. O'Connell re status (.1); correspond with T. Cairns re status (.1); confer with M. Conron re filing (.2). |
| 6/19/2007 | Susan J Perry | 2.50 | Review and compare revised schedules and two subsequent revisions to list of transferred contracts (2.2); correspond with S. Cho re same (.3). |
| 6/19/2007 | Janet S Baer | 0.60 | Confer with S. Cho re follow up on Project Gemini sale issues (.3); review and confer re revised notices on sale (.3). |
| 6/19/2007 | Shirley S Cho | 1.00 | Review correspondence from D. Beck re notice (.1); correspond with T. Cairns re same (.2); confer with J. Baer re notice issue (.3); review revised transferred contracts list (.2); review further revised sale notice (.1); confer with J. McFarland re status (.1). |
| 6/20/2007 | Shirley S Cho | 0.30 | Confer with C. Schult and M. Conron re status of sale. |
| 6/21/2007 | Susan J Perry | 0.70 | Review service list to amended notice of sale to determine if all parties served (.4); prepare correspondence to T. Cairns re same (.3). |
| 6/21/2007 | Shirley S Cho | 0.50 | Confer with M. Conron re final sale order (.1); correspond with D. Beck re same (.1); draft cover correspondence to A. Saviano re same (.1); coordinate publication of sale notice (.2). |
| 6/22/2007 | Susan J Perry | 0.30 | Review docket re supplemental certificate of service filed re added contract parties (.2); correspond with S. Cho re same (.1). |
| 6/22/2007 | Shirley S Cho | 0.50 | Revise publication sale notice (.1); correspond with D. Beck re same (.2); review and revise final publication notice (.2). |
| 6/25/2007 | Shirley S Cho | 1.30 | Confer with M. Conron and J. McFarland re APA (.2); confer with A. Krieger re APA comments (.5); confer with J. Baer re same (.2); confer with J. McFarland re same (.2); correspond with J. Baer re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/26/2007 | Shirley S Cho | 1.10 | Correspond with T. Cairns re State of Ohio question (.1); correspond with J. McFarland re same (.1); confer with J. McFarland re same (.5); draft correspondence re revised APA language (.2); confer with D. Beck re same (.2). |
| 6/27/2007 | Janet S Baer | 0.50 | Conferences re Project Gemini sale issue and review correspondence re same. |
| 6/27/2007 | Shirley S Cho | 0.70 | Confer with T. Cairns re Project Gemini question (.2); correspond with J. McFarland re same (.1); review and respond to correspondence re revisions to break-up fee provision (.3); correspond with J. McFarland re same (.1). |
| 6/28/2007 | Shirley S Cho | 0.20 | Correspond with J. McFarland re schedules (.1); correspond with T. Cairns re same (.1). |
| 6/29/2007 | Janet S Baer | 0.50 | Confer with J. McFarland re status of Rhodia sale (.3); confer with A. Krieger re same (.2). |
|  | Total: | 99.90 |  |

## Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/5/2007 | Andrea L Johnson | 0.20 | Correspondence re monthly fee application review. |
| 6/6/2007 | Andrea L Johnson | 0.20 | Correspond with L. Sinanyan re certain time entries. |
| 6/7/2007 | Andrea L Johnson | 0.50 | Correspond and analyze fee auditor's final report. |
| 6/9/2007 | Andrea L Johnson | 4.00 | Review and revise May fees and expenses including numerous correspondence with billers. |
| 6/10/2007 | Andrea L Johnson | 4.30 | Review and revise May fees and expenses including numerous correspondence with billers. |
| 6/11/2007 | Andrea L Johnson | 5.00 | Review and revise May fees and expenses including numerous correspondence with billers. |
| 6/14/2007 | Maureen McCarthy | 1.90 | Review 23rd quarterly spreadsheets received from fee auditor and J. O'Neill (1.0); review 23rd quarterly fee application and cross check totals re same (.6); prepare mark-up of changes and draft correspondences to S. Bossay and J. O'Neill re same (.3). |
| 6/17/2007 | Andrea L Johnson | 5.00 | Review and revise May fees and expenses. |
| 6/18/2007 | Andrea L Johnson | 4.70 | Review and revise May fees and expenses. |
| 6/19/2007 | Andrea L Johnson | 0.30 | Correspond re revisions to May fees and expenses. |
| 6/20/2007 | Janet S Baer | 0.40 | Confer with A. Johnson re May fee application issues (.2); review information re same (.2). |
| 6/20/2007 | Andrea L Johnson | 0.60 | Confer with J. Baer re May fees and expenses (.2); follow-up analysis and correspondence re same (.4). |
| 6/22/2007 | Janet S Baer | 1.50 | Review and revise May fee application. |
| 6/25/2007 | Janet S Baer | 1.00 | Review and revise May fee application. |
| 6/26/2007 | Janet S Baer | 2.00 | Review and revise May fee application. |
| 6/28/2007 | Maureen McCarthy | 3.90 | Draft, review and revise May fee application (3.0); review and revise exhibits re same (.4); prepare same for filing (.4); draft correspondence to P. Cuniff re filing and service of same (.1). |
| | Total: | 35.50 | |

**Matter 35 – Fee Applications, Others – Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/1/2007 | Janet S Baer | 0.90 | Conference with M. Croft and M. Hurford re Forman Perry fee issues (.5); review correspondence from U.S. Trustee re same and respond to same (.4). |
| 6/1/2007 | Janet S Baer | 0.20 | Conference with W. Sparks re D. Setter fee issue. |
| 6/1/2007 | Andrea L Johnson | 0.70 | Correspondence and conferences re Forman Perry monthly invoices (.5); correspond with A. Vick and T. Wallace re invoices (.2). |
| 6/1/2007 | Maureen McCarthy | 0.70 | Review Forman Perry April fee application (.2); prepare same for filing (.4); correspond with P. Cuniff re filing same (.1). |
| 6/3/2007 | Andrea L Johnson | 0.20 | Correspond with M. Croft, J. Baer and L. Sinanyan re Forman Perry application and previous hearing. |
| 6/4/2007 | Janet S Baer | 3.00 | Review additional correspondence and pleadings on Forman Perry issues (.8); review Absalom new bills (.2); prepare correspondence to client re same (.2); prepare correspondence re continuing Forman Perry issues (.3); prepare correspondence re Absalom (.1); review correspondence re review of UST and ACC objections (.3); review orders on retention/payment in preparation for Forman Perry conference (.3); conference re Forman Perry retention and fee objections (.8). |
| 6/4/2007 | Lori Sinanyan | 1.50 | Review objections to Forman Perry's fee application and transcript and order from April 2 re same (.7); confer with J. Baer, A. Johnson, D. Mendelson, E. Ahern, A. Basta and J. O'Neill re same (.8). |
| 6/4/2007 | Andrea L Johnson | 2.10 | Numerous correspondence re objections to Forman Perry fee applications and conference re same (.4); review and analyze UST and ACC objections (.5); confer with J. Baer, J. O'Neill, L. Sinanyan, E. Ahern and D. Mendelson re same (.8); review and analyze Ogilvy fee application (.2); confer and correspond re same (.2). |
| 6/4/2007 | Ellen T Ahern | 1.60 | Review and analyze issues related to Forman Perry invoices and conference with J. Baer re same. |
| 6/5/2007 | Janet S Baer | 0.90 | Review further correspondence re Forman Perry (.2); prepare inquiries re same (.3); review further Forman Perry correspondence in preparation for conference with U.S. Trustee (.4). |
| 6/5/2007 | Ellen T Ahern | 0.80 | Review and analyze Forman Perry billing issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/6/2007 | Janet S Baer | 3.50 | Participate in conference with U.S. Trustee and Forman Perry re fee issues (.8); further confer with M. Croft and E. Ahern re same (.3); confer with M. Hurford re Forman Perry issues (.3); review documents re same (.3); prepare COC re Forman Perry (.7); confer with Destiny resources re retention (.2); review and approve numerous expert invoices (.3); follow up correspondence re Forman Perry (.3); prepare correspondence re FP COC and Order (.3). |
| 6/6/2007 | Gary M Vogt | 0.40 | Review, approve and process vendor invoices for payment. |
| 6/6/2007 | Andrea L Johnson | 1.10 | Analyze correspondence forwarded by J. Baer re Forman Perry billings (.2); review, analyze and prepare answer re same (.7); confer with J. Baer re same (.1); follow-up correspondence with J. Baer and T. Wallace re same (.1). |
| 6/6/2007 | Ellen T Ahern | 1.00 | Participate in conference with J. Baer re objections to Forman Perry application and related follow up. |
| 6/7/2007 | Janet S Baer | 1.00 | Confer with M. Croft re Forman Perry order (.2); revise same (.3); prepare transmittal re same (.3); follow up re same (.2). |
| 6/8/2007 | Janet S Baer | 0.40 | Follow up on Forman Perry order and prepare correspondence re same. |
| 6/12/2007 | Janet S Baer | 0.40 | Review correspondence re two Forman Perry issues and respond to same. |
| 6/12/2007 | Andrea L Johnson | 0.60 | Numerous correspondence re payment to W. Virginia counsel (.4); review docket re OCP affidavit re same (.2). |
| 6/13/2007 | Andrea L Johnson | 0.60 | Correspondence re quarterly fee applications for Forman Perry. |
| 6/13/2007 | Maureen McCarthy | 0.30 | Conference with P. Cuniff re procedures for Forman Perry to file quarterly fee application (.1); draft various correspondences to A. Johnson re same (.2). |
| 6/15/2007 | Janet S Baer | 0.20 | Prepare correspondence re Rust fee issues and budget chart. |
| 6/22/2007 | Andrea L Johnson | 1.00 | Numerous conferences and correspondence re status of Loyens affidavit and payments. |
| 6/26/2007 | Gary M Vogt | 0.40 | Review docket for requested materials re Forman Perry fee applications. |
| 6/26/2007 | Andrea L Johnson | 0.30 | Correspondence re Forman Perry. |
| 6/27/2007 | Janet S Baer | 0.50 | Review and process expert fee invoices. |
| 6/29/2007 | Joy L Monahan | 0.20 | Confer with J. Baer re OCP invoice and payment. |
| | Total: | 24.50 | |

**Matter 37 – Plan and Disclosure Statement – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2007 | Deanna D Boll | 4.50 | Work on estimation and plan related analysis. |
| 6/1/2007 | Janet S Baer | 0.40 | Review draft plan checklist and revise same. |
| 6/1/2007 | Lori Sinanyan | 0.20 | Review and update plan checklist. |
| 6/4/2007 | Deanna D Boll | 2.30 | Analyze issues re plan revisions. |
| 6/4/2007 | Lori Sinanyan | 1.40 | Review and comment on estimation outline for plan draft. |
| 6/5/2007 | Deanna D Boll | 3.70 | Analyze issues re plan exclusivity and plan amendments. |
| 6/6/2007 | Deanna D Boll | 8.30 | Work on plan exclusivity motion and issues re appeal of same. |
| 6/6/2007 | Lori Sinanyan | 0.60 | Confer with T. Freedman re plan timeline (.1); confer with D. Boll re plan checklist (.3); review and finalize plan checklist (.2). |
| 6/7/2007 | Deanna D Boll | 8.70 | Review hearing transcripts and briefing re PD and PI discovery and outline same for exclusivity motion (8.2); review Third Circuit docket and correspond with A. Krieger re appellate briefing issues (.5). |
| 6/7/2007 | Lori Sinanyan | 0.20 | Review and finalize plan checklist per comments from D. Boll. |
| 6/8/2007 | Deanna D Boll | 6.70 | Analyze and review issues re PI and PD discovery and impact upon exclusivity. |
| 6/8/2007 | Janet S Baer | 0.20 | Review draft plan outline and new comments re same. |
| 6/8/2007 | Gary M Vogt | 0.60 | Review docket for requested materials re exclusivity motions and orders. |
| 6/10/2007 | Deanna D Boll | 4.30 | Outline issues re hearings related to PI and PD progress from September 2006 to current status. |
| 6/11/2007 | Deanna D Boll | 10.40 | Review Grace status reports, pleadings, transcripts and outline issues for exclusivity (9.0); conferences and correspondence with L. Esayian, B. Friedman, A. Isman, B. Harding, L. Sinanyan and J. Restivo re same (1.4). |
| 6/11/2007 | Lori Sinanyan | 0.40 | Finalize checklist for draft plan (.2); correspond with T. Freedman, J. Baer and D. Boll re same (.2). |
| 6/12/2007 | Korin K Ewing | 1.40 | Confer with D. Boll re motion to extend exclusivity period. |
| 6/12/2007 | Deanna D Boll | 9.70 | Correspond with D. Bernick re concise summary of facts for Third Circuit exclusivity appeal and review correspondence from case manager re same (.3); correspond with K. Ewing re PI discovery (.2); work on exclusivity brief (9.2). |
| 6/12/2007 | Anna Isman | 2.70 | Review transcripts for brief re extending exclusivity. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/12/2007 | Lisa G Esayian | 1.00 | Draft insert re status of PD matters for D. Boll for draft exclusivity brief. |
| 6/13/2007 | Deanna D Boll | 12.40 | Work on exclusivity motion (11.8); review PI CMO submission (.6). |
| 6/13/2007 | Janet S Baer | 0.20 | Review 7th Circuit information on exclusivity appeal. |
| 6/13/2007 | Anna Isman | 0.50 | Review plan and disclosure statement filed by Quigley. |
| 6/14/2007 | Deanna D Boll | 7.20 | Edit exclusivity brief and participate in conferences re same. |
| 6/15/2007 | Deanna D Boll | 7.70 | Edit exclusivity brief (6.3); review and correspond with D. Felder re Third Circuit designation filed by appellants (1.2); correspond with clients re exclusivity brief (.2). |
| 6/15/2007 | Janet S Baer | 1.80 | Review draft 10th exclusivity, motion and revise same (1.5); confer with D. Boll re same (.3). |
| 6/16/2007 | Janet S Baer | 0.60 | Review revised exclusivity draft. |
| 6/18/2007 | Deanna D Boll | 5.80 | Participate in conferences and finalize exclusivity extension motion. |
| 6/18/2007 | Janet S Baer | 1.60 | Revise draft exclusivity motion re numerous inserts and update (1.0); prepare inserts re same (.3); confer with client and D. Boll re same (.3). |
| 6/18/2007 | Anna Isman | 0.40 | Review brief re extension of exclusivity. |
| 6/20/2007 | Deanna D Boll | 3.80 | Edit plan documents. |
| 6/22/2007 | Deanna D Boll | 5.90 | Edit plan documents (2.2); outline issues re Third Circuit appeal and review designation for joint appendix (3.7). |
| 6/25/2007 | Deanna D Boll | 1.20 | Review and revise memorandum re ZAI issues. |
| 6/28/2007 | Deanna D Boll | 5.20 | Edit estimation memorandum and plan documents (4.9); conference and correspondence with T. Freedman re estimation (.3). |
| 6/29/2007 | Deanna D Boll | 4.60 | Edit plan documents and consider issues re estimation outline. |
| | Total: | 126.60 | |

## Matter 38 – Employment Applications, Other – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/4/2007 | Janet S Baer | 0.30 | Review article re equity holders/hedge funds and prepare correspondence re same. |
| 6/4/2007 | Joy L Monahan | 1.50 | Research conflict database re hedge funds (1.2); confer with conflicts department re same (.3). |
| 6/5/2007 | Joy L Monahan | 0.70 | Confer with J. Baer re status of conflict search re hedge funds (.2); prepare correspondence to client re same (.5). |
| 6/7/2007 | Janet S Baer | 0.30 | Confer with A. Basta re Rust and review documents re same. |
| 6/12/2007 | Janet S Baer | 0.40 | Confer with W. Sparks and J. O'Neill re Terrini issues (.2); prepare correspondence re same (.2). |
| 6/12/2007 | Joy L Monahan | 0.80 | Confer with A. Johnson re OCP status for Jenkins Fenslermaker (.2); review and analyze affidavits and correspondence re same (.6). |
| 6/19/2007 | Joy L Monahan | 1.10 | Confer with conflicts department re updated searches (.3); review and analyze updated searches re parties with interest (.8). |
| 6/22/2007 | Gary M Vogt | 1.30 | Review docket, pleadings and correspondence for information re Loyens & Loeff 327(e) affidavit (.8); coordinate issues re filing of same with bankruptcy court (.5). |
| 6/22/2007 | Bianca Portillo | 0.70 | Search and review dockets and retrieve requested OCP order materials. |
| 6/27/2007 | Gary M Vogt | 1.50 | Review documents and pleadings for requested materials and information re professional retention applications and affidavits. |
| 6/29/2007 | Joy L Monahan | 1.50 | Review claims database re potential client conflict (1.2); confer with BMC re same (.3). |
| | Total: | 10.10 | |

### Matter 41 – Tax Issues – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/8/2007 | Natalie H Keller | 0.30 | Conference with L. Sinanyan re tax objections and follow-up re same. |
| 6/13/2007 | Natalie H Keller | 0.30 | Review tax objection and follow-up re same. |
| | Total: | 0.60 | |

**Matter 42 – Travel non working – Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/3/2007 | Brian T Stansbury | 2.30 | Travel to Houston, TX for expert conference (billed at half time). |
| 6/4/2007 | Scott A McMillin | 2.20 | Travel to California for conferences with experts (billed at half time). |
| 6/5/2007 | David E Mendelson | 2.20 | Travel to and from Washington, DC (billed at half time). |
| 6/5/2007 | Amanda C Basta | 2.00 | Travel to Minnesota for witness preparation session (billed at half time). |
| 6/5/2007 | Scott A McMillin | 2.50 | Return travel from conference with experts in California (billed at half time). |
| 6/5/2007 | Laurence A Urgenson | 2.50 | Travel from Seattle, WA to Washington, DC (billed at half time). |
| 6/6/2007 | Amanda C Basta | 2.50 | Return from Minnesota witness preparation session (billed at half time). |
| 6/6/2007 | Elli Leibenstein | 1.00 | Travel to expert conference (billed at half time). |
| 6/12/2007 | Amanda C Basta | 3.50 | Travel to Jackson, MS for Holmes deposition (billed at half time). |
| 6/13/2007 | Samuel Blatnick | 2.90 | Travel to Meridian, MS for Holmes deposition (billed at half time). |
| 6/13/2007 | Amanda C Basta | 1.00 | Travel to Jackson, MS for Holmes deposition (billed at half time). |
| 6/14/2007 | Samuel Blatnick | 3.20 | Travel from Meridian, MS to Chicago, IL (billed at half time). |
| 6/14/2007 | Amanda C Basta | 2.50 | Return from Holmes deposition (billed at half time). |
| 6/15/2007 | Amanda C Basta | 1.70 | Return from Holmes deposition (billed at half time). |
| 6/18/2007 | Samuel Blatnick | 2.80 | Travel to Birmingham, AL for Conner deposition (billed at half time). |
| 6/18/2007 | Amanda C Basta | 3.00 | Travel to Birmingham, AL for Conner deposition (billed at half time). |
| 6/19/2007 | Samuel Blatnick | 3.10 | Return travel from Birmingham, AL to Chicago, IL (billed at half time). |
| 6/19/2007 | Amanda C Basta | 3.00 | Return travel from Birmingham, AL to Chicago, IL (billed at half time). |
| 6/19/2007 | Scott A McMillin | 0.80 | Travel to Washington, DC for conference with expert (billed at half time). |
| 6/20/2007 | Elli Leibenstein | 1.20 | Travel to New York, NY for conference with expert (billed at half time). |
| 6/20/2007 | Scott A McMillin | 1.50 | Travel back from conferences with experts in Washington, DC (billed at half time). |
| 6/21/2007 | Elli Leibenstein | 1.70 | Travel from expert conference (billed at half time). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/24/2007 | Janet S Baer | 1.80 | Travel from Washington, DC to Pittsburgh, PA for 6/25 and 6/26 hearings (billed at half time). |
| 6/25/2007 | Samuel Blatnick | 2.50 | Travel to Pittsburgh, PA for 6/26/07 hearing (billed at half time). |
| 6/25/2007 | Amanda C Basta | 1.70 | Travel to Pittsburgh, PA for discovery hearing (billed at half time). |
| 6/26/2007 | David E Mendelson | 1.20 | Travel to Boca Raton, FL for document review (billed at half time). |
| 6/26/2007 | Janet S Baer | 2.00 | Return travel from Pittsburgh, PA to Chicago, IL after 6/25 and 6/26 hearings (billed at half time). |
| 6/26/2007 | Samuel Blatnick | 3.50 | Travel from Pittsburgh, PA to Chicago, IL (billed at half time). |
| 6/26/2007 | Amanda C Basta | 2.00 | Return from Pittsburgh, PA (billed at half time). |
| 6/28/2007 | David E Mendelson | 2.20 | Travel from Boca Raton, FL to Washington, DC (billed at half time). |
| 6/28/2007 | Elli Leibenstein | 1.30 | Travel to conference with consulting expert (billed at half time). |
| 6/29/2007 | Elli Leibenstein | 1.20 | Travel from conference with experts (billed at half time). |
| | Total: | 68.50 | |

## Matter 57 – Montana Grand Jury Investigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2007 | Terrell D Stansbury | 5.50 | Review and update case files. |
| 6/1/2007 | Walter R Lancaster | 7.50 | Review and analyze P. Peronard deposition. |
| 6/1/2007 | Christopher Landau, P.C. | 3.00 | Prepare for Ninth Circuit argument. |
| 6/2/2007 | Walter R Lancaster | 8.50 | Work on Peronard outline (3.7); review and analyze EPA documents from 1999 (4.8). |
| 6/3/2007 | Walter R Lancaster | 7.50 | Review and analyze EPA documents from 1999/2000. |
| 6/3/2007 | Christopher Landau, P.C. | 3.50 | Conferences with team re Ninth Circuit oral argument. |
| 6/3/2007 | Laurence A Urgenson | 3.50 | Review draft opening statements outlines for all defendants and prepare comments re same (1.5); confer with C. Landau and T. Mace re 9th Circuit appeal (2.0) |
| 6/4/2007 | Terrell D Stansbury | 3.50 | Review and update case files. |
| 6/4/2007 | Tyler D Mace | 11.50 | Attend hearing and joint defense conference. |
| 6/4/2007 | Brian T Stansbury | 1.40 | Confer with expert re criminal case testimony. |
| 6/4/2007 | Walter R Lancaster | 8.00 | Attend joint counsel conference in Seattle, WA. |
| 6/4/2007 | Christopher Landau, P.C. | 9.00 | Prepare for and present oral argument in Ninth Circuit (7.5); follow up with team (1.5). |
| 6/4/2007 | Laurence A Urgenson | 8.00 | Attend argument in 9th Circuit (2.0); attend joint defense conference re case status and strategy (4.3); further conference with A. Calfo, W. Lancaster, T. Mace, A. Sheldon and D. Sindrich (1.7). |
| 6/5/2007 | Terrell D Stansbury | 2.00 | Review and update case files (.7); assist with and analyze document requests (1.3). |
| 6/5/2007 | Brian T Stansbury | 4.50 | Confer with experts and S. McMillin re study. |
| 6/5/2007 | Walter R Lancaster | 6.50 | Review and analyze EPA documents from 1999/2000. |
| 6/5/2007 | Barbara M Harding | 0.30 | Review documents re appellate argument (.2); draft and respond to correspondence re same (.1). |
| 6/6/2007 | Terrell D Stansbury | 7.50 | Review and update case files (2.7); prepare cross witness collection (4.8). |
| 6/6/2007 | Tyler D Mace | 1.30 | Conference with L. Urgenson re case status (.5); conference with client re defense costs (.6); conference with S. Spivak (.2). |
| 6/6/2007 | Rebecca A Koch | 6.50 | Review and analyze documents re factual development and trial graphics. |
| 6/6/2007 | Brian T Stansbury | 2.40 | Research scientific literature to support expert in testimony on certain issues (2.3); confer with D. Kuchinsky re Senate testimony (.1). |
| 6/6/2007 | Caroline V Dolan | 2.00 | Review and prepare case documents for file. |
| 6/6/2007 | David M Boutrous | 1.00 | Attend oral argument (telephonically). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/6/2007 | Walter R Lancaster | 3.00 | Review and analyze Peronard files. |
| 6/6/2007 | Scott A McMillin | 1.00 | Attend oral argument (telephonically). |
| 6/6/2007 | Laurence A Urgenson | 0.50 | Confer with E. Warren re case status and strategy (.3); conference with T. Mace re same (.2) |
| 6/7/2007 | Terrell D Stansbury | 7.50 | Review and update case files (3.2); prepare cross witness collection (4.3). |
| 6/7/2007 | Tyler D Mace | 2.00 | Correspond with co-counsel (.4); attend conferences with W. Lancaster, T. Stansbury and L. Urgenson re status (1.6). |
| 6/7/2007 | Christopher C Chiou | 0.30 | Confer with joint defense counsel. |
| 6/7/2007 | Rebecca A Koch | 3.50 | Review and analyze documents re factual development and trial graphics. |
| 6/7/2007 | Brian T Stansbury | 2.00 | Prepare witness for Senate testimony. |
| 6/7/2007 | Peter A Farrell | 2.20 | Confer with T. Mace re status (.2); participate in conference with joint defense re status and next steps (.6); review and analyze prior witness statements and opening statement outlines re preparation of cross-examination outlines (1.4). |
| 6/7/2007 | Walter R Lancaster | 8.00 | Review and analyze Peronard files. |
| 6/8/2007 | Rebecca A Koch | 6.50 | Review and analyze documents re factual development and trial graphics. |
| 6/8/2007 | Brian T Stansbury | 2.00 | Confer with witness re Senate testimony, conduct follow-up research, review proposed testimony and provide comments. |
| 6/8/2007 | Walter R Lancaster | 7.50 | Review and analyze Peronard files. |
| 6/8/2007 | Barbara M Harding | 0.80 | Conference with consultant re EPA issues (.3); review studies re exposure issues (.5). |
| 6/10/2007 | Brian T Stansbury | 0.40 | Confer with experts re Senate testimony. |
| 6/10/2007 | Laurence A Urgenson | 0.30 | Review and respond to correspondence re case status. |
| 6/11/2007 | Terrell D Stansbury | 2.00 | Review and update case files (.7); prepare witness files for review (1.3). |
| 6/11/2007 | Tyler D Mace | 0.90 | Correspond with counsel. |
| 6/11/2007 | Rebecca A Koch | 6.00 | Review and analyze documents re factual development and trial graphics. |
| 6/11/2007 | Peter A Farrell | 4.40 | Review and analyze prior witness statements re preparation of cross-examination outlines (3.2); review and analyze draft opening statement outlines re preparation for joint defense conference (1.2). |
| 6/11/2007 | Caroline V Dolan | 1.00 | Review and update case files and contact information. |
| 6/11/2007 | Walter R Lancaster | 6.00 | Review and analyze Peronard files. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/11/2007 | Laurence A Urgenson | 0.70 | Conference with T. Mace re status (.3); conference with M. Shelnitz re same (.2); conference with T. Mace re opening statement project (.2). |
| 6/12/2007 | Terrell D Stansbury | 4.00 | Organize and update case files. |
| 6/12/2007 | Rebecca A Koch | 7.00 | Review and analyze documents re factual development and trial graphics. |
| 6/12/2007 | Brian T Stansbury | 6.30 | Confer with witness in preparation for Senate testimony (1.0); attend hearing on asbestos ban bill (3.0); summarize testimony re same (2.0); revise memorandum re Senate hearing (.3). |
| 6/12/2007 | Caroline V Dolan | 0.50 | Update joint defense contact information. |
| 6/12/2007 | Walter R Lancaster | 6.00 | Review and analyze Peronard files. |
| 6/12/2007 | Laurence A Urgenson | 0.80 | Review research files re in preparation for status conference with client. |
| 6/13/2007 | Terrell D Stansbury | 0.80 | Attend joint defense paralegal conference. |
| 6/13/2007 | Tyler D Mace | 2.10 | Conference with L. Urgenson re discussion with client on case status (.6); conference with paralegals in joint defense (1.0); correspondence re case status and conference with L. Urgenson (.5). |
| 6/13/2007 | Christopher C Chiou | 1.30 | Review and analyze audio file of Ninth Circuit oral argument (1.0); correspond with K&E team re same (.3). |
| 6/13/2007 | Rebecca A Koch | 4.50 | Review and analyze documents re factual development and trial graphics. |
| 6/13/2007 | Brian T Stansbury | 2.50 | Draft and revise memo to R. Finke and other Grace counsel re Senate hearing considering Asbestos bill. |
| 6/13/2007 | Peter A Farrell | 0.20 | Confer with T. Mace re preparation of cross-examination outlines. |
| 6/13/2007 | Caroline V Dolan | 2.00 | Prepare for conference with joint defense paralegals (1.0); confer with joint defense paralegals (.8); prepare documents for file (.2). |
| 6/13/2007 | Laurence A Urgenson | 0.60 | Review documents (.4); conference with T. Mace (.2). |
| 6/14/2007 | Terrell D Stansbury | 7.50 | Prepare and organize witness files for joint defense conference (4.5); review and update case files (3.0). |
| 6/14/2007 | Tyler D Mace | 4.30 | Conference with L. Urgenson and B. Harding re case status (.9); conference with client, L. Urgenson, B. Harding and D. Bernick (.6); prepare for joint defense conferences (1.1); conference with A. Calfo and W. Lancaster re case (.6); conference with counsel re case status (.6); conference with L. Urgenson and P. Farrell re key witness cross-examination (.5). |

A-105

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/14/2007 | Michael D Shumsky | 1.00 | Correspond with team re government's Ninth Circuit submission (.5); participate in conference re same (.5). |
| 6/14/2007 | Christopher C Chiou | 0.50 | Confer with joint defense counsel (.3); correspond with K&E team and joint defense counsel re Ninth Circuit appeal (.2). |
| 6/14/2007 | Rebecca A Koch | 3.50 | Review and analyze documents re factual development and trial graphics. |
| 6/14/2007 | Brian T Stansbury | 0.20 | Confer with J. Hughes re Senate hearing. |
| 6/14/2007 | Peter A Farrell | 4.90 | Participate in conference with joint defense re status and next steps (.6); confer with L. Urgenson and T. Mace re preparation of cross-examination outlines (.3); confer with T. Mace re same and next steps (.3); review and analyze witness statements and related documents re preparation of cross-examination outlines (3.7). |
| 6/14/2007 | Caroline V Dolan | 4.50 | Prepare pleadings and documents for file (1.0); update press file (.5); prepare witness documents for file (3.0). |
| 6/14/2007 | Karla Sanchez | 0.50 | Review and update correspondence files. |
| 6/14/2007 | David M Bernick, P.C. | 0.80 | Conduct telephone conference re Montana case. |
| 6/14/2007 | Walter R Lancaster | 6.50 | Review and analyze Peronard files. |
| 6/14/2007 | Barbara M Harding | 1.00 | Conference with L. Urgenson and T. Mace re trial strategy (.5); conference with client, D. Bernick, L. Urgenson and T. Mace re same (.5). |
| 6/14/2007 | Scott A McMillin | 0.70 | Participate in joint defense conference. |
| 6/14/2007 | Laurence A Urgenson | 3.80 | Review research memoranda re legal issues (1.5); prepare for conference with client and confer with T. Mace re same (.5); conference with M. Shelnitz, D. Bernick, R. Sentfleben, B. Harding and T. Mace re same (.8); conference with JDA group re status and strategy (.7); conference with T. Mace and P. Farrell re case status and assignments (.3). |
| 6/15/2007 | Terrell D Stansbury | 7.50 | Prepare cross witness file collection (3.5); review and update case files (4.0). |
| 6/15/2007 | Tyler D Mace | 7.00 | Conference with jury consultant re opening statement project. |
| 6/15/2007 | Rebecca A Koch | 3.80 | Review and analyze documents re factual development and trial graphics. |
| 6/15/2007 | Peter A Farrell | 4.70 | Review and analyze witness statements and related documents re preparation of cross-examination outlines. |
| 6/15/2007 | Walter R Lancaster | 7.50 | Review and analyze Peronard files. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/15/2007 | Laurence A Urgenson | 1.70 | Prepare for presentation to joint defense group (.5); conference with A. Sheldon and T. Mace re status (1.0); conference with E. Warren re appeal (.2). |
| 6/17/2007 | Peter A Farrell | 2.90 | Review and analyze witness statements and related documents re preparation of cross-examination outlines. |
| 6/18/2007 | Terrell D Stansbury | 7.30 | Update and organize cross witness file collections. |
| 6/18/2007 | Tyler D Mace | 2.80 | Correspond with local counsel and co-counsel re case developments (1.0); conference with co-counsel re upcoming conferences (1.0); conduct legal research (.8). |
| 6/18/2007 | Christopher C Chiou | 0.20 | Correspond with K&E team and joint defense counsel re trial strategy and conference agenda. |
| 6/18/2007 | Rebecca A Koch | 5.10 | Review and analyze documents re factual development and trial graphics. |
| 6/18/2007 | Peter A Farrell | 3.20 | Confer with L. Urgenson and T. Mace re preparation for joint defense conference (.6); review and analyze government exhibits re preparation of cross-examination outlines (2.6). |
| 6/18/2007 | Caroline V Dolan | 2.50 | Prepare memorandum re trial database and procedures (1.0); update and organize pleading files (1.5). |
| 6/18/2007 | Walter R Lancaster | 8.00 | Review and analyze Peronard files (3.5); work on cross outline (4.5). |
| 6/18/2007 | Laurence A Urgenson | 1.50 | Review and respond to correspondence (.2); conference with T. Mace and P. Farrell re case status and assignments (.8); conference with T. Mace and M. Podberesky re legal research project (.5). |
| 6/19/2007 | Terrell D Stansbury | 6.50 | Update and prepare cross witness file collection. |
| 6/19/2007 | Tyler D Mace | 0.40 | Conference with potential witness. |
| 6/19/2007 | Christopher C Chiou | 0.20 | Correspond with K&E team and joint defense counsel re opening statement and trial strategy. |
| 6/19/2007 | Peter A Farrell | 3.80 | Review and analyze government exhibits re preparation of cross-examination outlines. |
| 6/19/2007 | Walter R Lancaster | 7.00 | Review and analyze Peronard files (4.0); work on cross outline (3.0). |
| 6/20/2007 | Terrell D Stansbury | 5.50 | Analyze and organize case files (2.0); prepare cross witness file collection (3.5). |
| 6/20/2007 | Rebecca A Koch | 4.50 | Review and analyze documents re factual development and trial graphics. |
| 6/20/2007 | Walter R Lancaster | 9.00 | Work on cross outline (4.0); review and analyze Peronard files (5.0). |
| 6/21/2007 | Terrell D Stansbury | 5.00 | Update and organize cross witness files. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/21/2007 | Tyler D Mace | 2.90 | Conference with co-counsel (.5); conference with joint defense counsel (.6); conference with co-counsel re case administration (.8); conference with P. Farrell re case assignments (1.0). |
| 6/21/2007 | Christopher C Chiou | 0.60 | Conference with joint defense counsel. |
| 6/21/2007 | Rebecca A Koch | 0.80 | Review and analyze documents re factual development and trial graphics. |
| 6/21/2007 | Peter A Farrell | 6.40 | Review and analyze memorandum re draft opening statements (.8); participate in conference with joint defense re preparation for joint defense conferences and status (.6); confer with T. Mace re preparation of cross-examination outlines (.8); review and analyze witness statements and government exhibits re preparation of cross-examination outlines (4.2). |
| 6/21/2007 | Walter R Lancaster | 6.50 | Work on cross outline (3.0); review and analyze Peronard files (3.5). |
| 6/21/2007 | Scott A McMillin | 0.60 | Prepare for and participate in joint defense conference. |
| 6/21/2007 | Laurence A Urgenson | 0.40 | Conference with joint defense group re case status and strategy. |
| 6/22/2007 | Terrell D Stansbury | 5.00 | Prepare index re government exhibits used during witness interview (3.0); review and update case files (2.0). |
| 6/22/2007 | Tyler D Mace | 4.30 | Prepare for opening statement project workshop (2.0); draft cross-examination outline (2.3) |
| 6/22/2007 | Christopher C Chiou | 0.50 | Review analysis of witness prepared by joint defense counsel (.3); correspond with joint defense counsel and K&E team re same (.2). |
| 6/22/2007 | Rebecca A Koch | 4.80 | Review and analyze documents re factual development and trial graphics. |
| 6/22/2007 | Peter A Farrell | 5.30 | Review and analyze prior witness statements and review relevant government exhibits re preparation of cross-examination outlines. |
| 6/22/2007 | Walter R Lancaster | 9.00 | Work on cross outline (6.0); review and analyze Peronard files (3.0). |
| 6/22/2007 | Laurence A Urgenson | 4.50 | Review case documents and begin work on additional witness examinations. |
| 6/23/2007 | Tyler D Mace | 3.50 | Prepare cross-examination materials for key outlines (3.0); prepare materials for joint defense conference (.5). |
| 6/23/2007 | Christopher C Chiou | 0.30 | Review analysis and summary of witness testimony drafted by joint defense counsel (.2); review correspondence with joint defense counsel (.1). |

A-108

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/23/2007 | Peter A Farrell | 6.20 | Review and analyze prior witness statements and relevant government exhibits re preparation of cross-examination outline and discussion agenda. |
| 6/23/2007 | Walter R Lancaster | 8.00 | Work on cross outline (4.0); review and analyze Peronard files (4.0). |
| 6/23/2007 | Laurence A Urgenson | 1.80 | Review case documents and continue work on additional witness examinations (1.3); review proposed opening statement protocol and provide comments re same (.5). |
| 6/24/2007 | Tyler D Mace | 10.00 | Review key documents and prepare cross examination outline for government witness (6.5); assist jury consultant in preparation for joint defense conferences (2.0); confer with client re upcoming joint defense conference. (1.5) |
| 6/24/2007 | Christopher C Chiou | 0.10 | Review draft agenda for conference with joint defense counsel. |
| 6/24/2007 | Scott A McMillin | 0.20 | Prepare for joint defense conferences. |
| 6/24/2007 | Laurence A Urgenson | 6.00 | Review case documents and continue work on additional witness examinations. |
| 6/25/2007 | Tyler D Mace | 9.00 | Prepare for and coordinate joint defense conference. |
| 6/25/2007 | Rebecca A Koch | 4.00 | Review and analyze documents re factual development and trial graphics and revise memorandum re same. |
| 6/25/2007 | Brian T Stansbury | 1.00 | Attend joint defense conference. |
| 6/25/2007 | Peter A Farrell | 9.90 | Confer with L. Urgenson re case status and preparation of opening statement and cross-examination outlines (.4); confer with L. Urgenson and T. Mace re same (.7); participate in joint defense conference re opening statement preparation and case status (8.8). |
| 6/25/2007 | Caroline V Dolan | 7.00 | Prepare documents for file (.5); prepare materials for attorney review (.3); prepare information re trial database (.2); prepare chart re government exhibits (6.0). |
| 6/25/2007 | Walter R Lancaster | 9.50 | Prepare for and attend joint defense counsel conference in Washington, DC. |
| 6/25/2007 | Scott A McMillin | 3.00 | Prepare for and participate in joint defense meetings re opening statement (2.5); review and analyze memorandum re same (.5). |
| 6/25/2007 | Laurence A Urgenson | 9.30 | Conference with T. Mace (part) and P. Farrell re case status and strategy (.4); review case documents and begin continue on additional witness examinations (.5); conference with JDA group and jury consultants re trial preparation and related document review (8.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/26/2007 | Terrell D Stansbury | 3.00 | Review and update case files (2.0); prepare documents for client conference (1.0). |
| 6/26/2007 | Tyler D Mace | 16.50 | Coordinate and attend joint defense conference (10.0); attend workshop with jury consultant and client re opening statement project (2.0); prepare cross-examination materials for presentation to joint defense (4.5). |
| 6/26/2007 | Rebecca A Koch | 4.80 | Review and analyze documents re factual development and trial graphics and revise memorandum re same. |
| 6/26/2007 | Brian T Stansbury | 3.10 | Review medical records for individuals on mesothelioma list (1.3); prepare for science presentation in joint defense conference (1.8). |
| 6/26/2007 | Peter A Farrell | 14.50 | Participate in joint defense conferences re case status and strategy (8.4); confer with R. Sentfleben, A. Sheldon, D. Sinrich, D. Sinrich, A. Calfo, L. Urgenson, W. Lancaster and T. Mace re preparation of opening statement (1.8); review and revise memorandum and confer with T. Mace re preparation of cross-examination outline (4.3). |
| 6/26/2007 | Caroline V Dolan | 8.00 | Prepare documents for attorney review. |
| 6/26/2007 | Walter R Lancaster | 8.50 | Prepare for and attend joint defense counsel conference in Washington, DC. |
| 6/26/2007 | Scott A McMillin | 9.70 | Prepare for and participate in joint defense conferences (7.0); work on science presentation materials for joint defense team and conferences with K&E team re same (2.7). |
| 6/26/2007 | Laurence A Urgenson | 9.80 | Review case documents and continue work on witness examinations (.8); confer with JDA group and jury consultants re trial preparation and related document review (8.5); confer with jury consultants re status (.5). |
| 6/27/2007 | Terrell D Stansbury | 3.00 | Review and update case files. |
| 6/27/2007 | Tyler D Mace | 11.70 | Coordinate and attend joint defense conference. |
| 6/27/2007 | Rebecca A Koch | 4.50 | Review and analyze documents re factual development and trial graphics and revise memorandum re same. |
| 6/27/2007 | Brian T Stansbury | 3.50 | Prepare for and participate in science presentation at joint defense conference. |
| 6/27/2007 | Peter A Farrell | 11.60 | Review and revise memorandum and confer with T. Mace re preparation of cross-examination outline (2.7); participate in joint defense conference re preparation of cross-examination outlines and strategy (8.3); confer with L. Urgenson and T. Mace re case status and strategy (.6). |
| 6/27/2007 | Caroline V Dolan | 0.50 | Prepare documents for file. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/27/2007 | Walter R Lancaster | 9.00 | Prepare for and attend joint defense counsel conference in Washington, DC. |
| 6/27/2007 | Barbara M Harding | 5.80 | Prepare for conference with criminal team re scientific expert issues (2.5); confer with criminal team re same (3.3). |
| 6/27/2007 | Scott A McMillin | 6.20 | Prepare for and participate in joint defense conference (5.7); confer with team re trial preparation (.5). |
| 6/27/2007 | Laurence A Urgenson | 8.50 | Conference with JDA group and jury consultants re trial preparation and related document review and further conference with S. Jonas and H. Shapiro (8.0); conference with P. Farrell and T. Mace re case status and assignments (.5). |
| 6/28/2007 | Terrell D Stansbury | 1.00 | Review and update case files. |
| 6/28/2007 | Tyler D Mace | 10.50 | Coordinate and attend joint defense conference. |
| 6/28/2007 | Christopher C Chiou | 0.20 | Review correspondence from K. McLean (.1); correspond with K&E team re same (.1). |
| 6/28/2007 | Rebecca A Koch | 3.30 | Review and analyze documents re factual development and trial graphics and revise memorandum re same. |
| 6/28/2007 | Peter A Farrell | 7.70 | Participate in joint defense conference re preparation of cross-examination outlines and strategy. |
| 6/28/2007 | Walter R Lancaster | 8.00 | Prepare for and attend joint defense counsel conference in Washington, DC. |
| 6/28/2007 | Barbara M Harding | 1.10 | Review and respond to correspondence re expert issues (.2); review studies and data re expert analysis (.6); conference with B. Stansbury and S. McMillin re analysis of data (.3). |
| 6/28/2007 | Scott A McMillin | 1.00 | Participate in joint defense conferences (.7); review correspondence re mesothelioma claims and conferences with team re same (.3). |
| 6/28/2007 | Laurence A Urgenson | 2.80 | Conference with JDA group and jury consultants re trial preparation and related document review. |
| 6/29/2007 | Tyler D Mace | 6.30 | Coordinate and attend joint defense conference. |
| 6/29/2007 | Rebecca A Koch | 1.80 | Prepare for and attend joint defense conference re case status and strategy. |
| 6/29/2007 | Peter A Farrell | 4.10 | Participate in joint defense conference re strategy and next steps. |
| 6/29/2007 | Caroline V Dolan | 3.50 | Prepare documents for review by joint defense. |
| 6/29/2007 | Walter R Lancaster | 8.00 | Prepare for and attend joint defense counsel conference in Washington, DC (4.5); work on Peronard cross outline (3.5). |

A-111

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/29/2007 | Laurence A Urgenson | 4.00 | Conference with JDA group and jury consultants re trial preparation and related document review JDA conference (3.5); conference with R. Sentfleben and T. Mace re case status and strategy. (.5). |
| 6/30/2007 | Walter R Lancaster | 4.50 | Work on Peronard outline. |
| | Total: | 719.20 | |

## Matter 58 – Criminal Travel Matter, No Third Parties – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/3/2007 | Christopher Landau, P.C. | 2.00 | Travel to Seattle, WA for Ninth Circuit oral argument (billed at half time). |
| 6/3/2007 | Laurence A Urgenson | 1.50 | Travel to appeal preparation conference in Seattle, WA (billed at half time). |
| 6/4/2007 | Brian T Stansbury | 3.00 | Travel to San Francisco, CA for expert conference (billed at half time). |
| 6/5/2007 | Tyler D Mace | 5.20 | Return travel from hearing in Seattle, WA to Washington, DC (billed at half time). |
| 6/5/2007 | Brian T Stansbury | 3.50 | Return travel from San Francisco, CA to Washington, DC (billed at half time). |
| 6/5/2007 | Christopher Landau, P.C. | 3.00 | Return travel from Ninth Circuit oral argument in Seattle, WA to Washington, DC (billed at half time). |
| 6/14/2007 | Tyler D Mace | 4.80 | Travel to Atlanta, GA to confer with jury consultant (billed at half time). |
| 6/15/2007 | Tyler D Mace | 2.50 | Return travel from jury consultant conference (billed at half time). |
| 6/25/2007 | Scott A McMillin | 1.10 | Travel to Washington, DC for joint defense conferences (billed at half time). |
| 6/28/2007 | Scott A McMillin | 1.70 | Travel back from joint defense conferences in Washington, DC (billed at half time). |
| | Total: | 28.30 | |