# EXHIBIT B

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $55.54 |
| Fax Charge | $6.34 |
| Local Transportation | $815.00 |
| Travel Expense | $4,783.95 |
| Airfare | $15,695.19 |
| Transportation to/from airport | $3,606.24 |
| Travel Meals | $1,136.86 |
| Car Rental | $535.09 |
| Other Travel Expenses | $314.79 |
| **Total:** | **$26,949.00** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 2/20/2007 | 546.80 | Barbara Harding, Airfare, Tampa, FL, 02/20/07 to 02/20/07, (Expert Witness Conference) |
| 2/20/2007 | 35.00 | Barbara Harding, Transportation To/From Airport, Tampa, FL, 02/20/07, (Expert Witness Conference) |
| 2/20/2007 | 5.00 | Barbara Harding, Travel Meal, Tampa, FL, 02/20/07, (Expert Witness Conference), Breakfast |
| 3/8/2007 | 392.26 | Barbara Harding, Airfare, Chicago, IL, 03/08/07 to 03/08/07, (Trial preparation) |
| 3/8/2007 | 45.00 | Barbara Harding, Transportation To/From Airport, Chicago, IL, 03/08/07, (Trial Preparation) |
| 3/8/2007 | 35.00 | Barbara Harding, Transportation To/From Airport, Chicago, IL, 03/08/07, (Trial preparation) |
| 3/8/2007 | 25.00 | Barbara Harding, Transportation To/From Airport, Chicago, IL, 03/08/07, (Trial preparation) |
| 3/19/2007 | 15.00 | Barbara Harding, Cabfare, New York, NY, 03/19/07, (Trial preparation) |
| 3/19/2007 | 35.00 | Barbara Harding, Cabfare, New York, NY, 03/19/07, (Trial preparation) |
| 3/19/2007 | 353.00 | Barbara Harding, Trainfare, New York, NY, 03/19/07 to 03/19/07, (Trial preparation) |
| 3/19/2007 | 33.20 | Barbara Harding, Trainfare, New York, NY, 03/19/07 to 03/19/07, (Trial preparation) |
| 3/19/2007 | 6.00 | Barbara Harding, Travel Meal, New York, NY, 03/19/07, (Trial preparation), Breakfast |
| 3/19/2007 | 10.00 | Barbara Harding, Travel Meal, New York, NY, 03/19/07, (Trial preparation), Dinner |
| 3/21/2007 | 35.00 | Barbara Harding, Cabfare, Philadelphia, PA, 03/21/07, (Expert Witness Conference) |
| 3/21/2007 | 164.30 | Barbara Harding, Trainfare, Philadelphia, PA, 03/21/07 to 03/21/07, (Expert Witness Conference) |
| 4/2/2007 | 35.00 | Barbara Harding, Cabfare, Wilmington, DE, 04/02/07, (Hearing) |
| 4/2/2007 | 165.00 | Barbara Harding, Trainfare, Wilmington, DE, 04/02/07 to 04/02/07, (Hearing) |
| 4/12/2007 | 90.00 | Barbara Harding, Cabfare, Pittsburgh, PA, 04/12/07, (Hearing) |
| 4/12/2007 | 215.46 | Barbara Harding, Hotel, Pittsburgh, PA, 04/12/07, (Hearing) |
| 4/12/2007 | 1,334.80 | Barbara Harding, Airfare, Pittsburgh, PA, 04/12/07 to 04/13/07, (Hearing) |
| 4/12/2007 | 35.00 | Barbara Harding, Transportation To/From Airport, Pittsburgh, PA, 04/12/07, (Hearing) |
| 4/12/2007 | 37.00 | Barbara Harding, Transportation To/From Airport, Pittsburgh, PA, 04/12/07, (Hearing) |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/13/2007 | 11.79 | Barbara Harding, Travel Meal, Pittsburgh, PA, 04/13/07, (Hearing), Lunch |
| 4/13/2007 | 6.00 | Barbara Harding, Travel Meal, Pittsburgh, PA, 04/13/07, (Hearing), Breakfast |
| 4/13/2007 | 12.00 | Barbara Harding, Travel Meal, Pittsburgh, PA, 04/13/07, (Hearing), Dinner |
| 5/1/2007 | 98.60 | Transportation to/from airport, Scott A McMillin |
| 5/2/2007 | 1,035.80 | David Bernick P.C., Airfare, Pittsburgh, PA, 05/02/07 to 05/02/07, (Court Hearing) |
| 5/2/2007 | 25.88 | RED TOP CAB COMPANY - Transportation to/from airport 05/02/2007, B. Harding |
| 5/2/2007 | 23.49 | RED TOP CAB COMPANY - Transportation to/from airport 05/02/2007, B. Stansbury |
| 5/2/2007 | 118.08 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 05/02/2007 |
| 5/2/2007 | 122.96 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 05/02/2007 |
| 5/2/2007 | 50.00 | David Bernick P.C., Travel Meal, Pittsburgh, PA, 05/02/07, (Court Hearing), Dinner |
| 5/3/2007 | 20.00 | David Bernick P.C., Cabfare, Washington, DC, 05/03/07, (Expert Witness Conference) |
| 5/3/2007 | 739.40 | David Bernick P.C., Airfare, Chicago, IL, 05/03/07 to 05/03/07, (Expert Witness Conference) |
| 5/3/2007 | 205.00 | David Bernick P.C., Trainfare, New York, NY, 05/03/07 to 05/03/07, (Court Hearing) |
| 5/3/2007 | 20.00 | David Bernick P.C., Transportation To/From Airport, Washington, DC, 05/03/07, (Expert Witness Conference) |
| 5/3/2007 | 20.00 | David Bernick P.C., Transportation To/From Airport, Washington, DC, 05/03/07, (Expert Witness Conference) |
| 5/4/2007 | 117.12 | METROPOLITAN LIMOUSINE - Transportation to/from airport, SALVATORE BIANCA, 05/04/2007 |
| 5/5/2007 | 122.96 | METROPOLITAN LIMOUSINE - Transportation to/from airport, SALVATORE BIANCA, 05/05/2007 |
| 5/7/2007 | 1.19 | David Bernick P.C., Telephone While Traveling, Pittsburgh, PA, 05/07/07, (Court Hearing) |
| 5/7/2007 | 250.00 | David Bernick P.C., Hotel, Pittsburgh, PA, 05/07/07, (Court Hearing) |
| 5/7/2007 | 1,191.40 | David Bernick P.C., Airfare, Pittsburgh, PA, 05/07/07 to 05/08/07, (Court Hearing) |
| 5/7/2007 | 117.12 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 05/07/2007 |

| Date | Amount | Description |
|------|--------|-------------|
| 5/7/2007 | 117.12 | METROPOLITAN LIMOUSINE - Transportation to/from airport, SAM GROSS, 05/07/2007 |
| 5/7/2007 | 96.20 | Transportation to/from airport, Keith R Leluga |
| 5/7/2007 | 45.00 | David Bernick P.C., Transportation To/From Airport, Chicago, IL, 05/07/07, (Court Hearing) |
| 5/7/2007 | 45.00 | David Bernick P.C., Transportation To/From Airport, Pittsburgh, PA, 05/07/07, (Court Hearing) |
| 5/7/2007 | 50.00 | David Bernick P.C., Travel Meal, Pittsburgh, PA, 05/07/07, (Court Hearing), Dinner |
| 5/8/2007 | 0.99 | David Bernick P.C., Telephone While Traveling, Pittsburgh, PA, 05/08/07, (Court Hearing) |
| 5/8/2007 | 123.94 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 05/08/2007 |
| 5/8/2007 | 95.50 | Transportation to/from airport, Scott A McMillin |
| 5/8/2007 | 86.20 | Transportation to/from airport, Keith R Leluga |
| 5/8/2007 | 40.00 | David Bernick P.C., Transportation To/From Airport, Pittsburgh, PA, 05/08/07, (Court Hearing) |
| 5/8/2007 | 15.00 | David Bernick P.C., Travel Meal, Pittsburgh, PA, 05/08/07, (Court Hearing), Breakfast |
| 5/9/2007 | 122.96 | METROPOLITAN LIMOUSINE - Transportation to/from airport, SAM GROSS, 05/09/2007 |
| 5/15/2007 | 130.00 | Transportation to/from airport, Scott A McMillin |
| 5/15/2007 | 72.20 | Transportation to/from airport, Matthew E Nirider |
| 5/17/2007 | 97.50 | Transportation to/from airport, Scott A McMillin |
| 5/17/2007 | 74.20 | Transportation to/from airport, Matthew E Nirider |
| 5/19/2007 | 285.00 | Brian Stansbury, Cabfare, DC/Houston/DC, 05/19/07, (Expert Witness Conference), Three (3) separate charges for B. Stansbury for transportation to/from airport and hotel, one (1) charge for B. Stansbury and E. Ahern to expert conference and one (1) charge for E. Ahern for transportation to airport |
| 5/21/2007 | 776.99 | David Bernick P.C., Airfare, Philadelphia, PA, 05/21/07 to 05/21/07, (Court Hearing) |
| 5/21/2007 | 74.20 | Transportation to/from airport, Michael A Rosenberg |
| 5/21/2007 | 72.20 | Transportation to/from airport, Michael A Rosenberg |
| 5/21/2007 | 118.30 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 05/21/2007 |
| 5/21/2007 | 123.39 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 05/21/2007 |
| 5/21/2007 | 70.00 | David Bernick P.C., Transportation To/From Airport, Chicago, IL, 05/21/07, (Court Hearing) |

B-5

| **Date** | **Amount** | **Description** |
|---|---|---|
| 5/21/2007 | 70.00 | David Bernick P.C., Transportation To/From Airport, Chicago, IL, 05/21/07, (Court Hearing) |
| 5/21/2007 | 65.00 | David Bernick P.C., Transportation To/From Airport, Philadelphia, PA, 05/21/07, (Court Hearing) |
| 5/21/2007 | 65.00 | David Bernick P.C., Transportation To/From Airport, Wilmington, DE, 05/21/07, (Court Hearing) |
| 5/29/2007 | 637.63 | Elli Leibenstein, Airfare, Minneapolis, MN, 06/06/07 to 06/06/07, (Conference) |
| 5/29/2007 | 101.52 | Janet Baer, Transportation To/From Airport, Chicago, IL, 05/29/07, (Hearing) |
| 6/4/2007 | 198.77 | Scott McMillin, Hotel, San Francisco, CA, 06/04/07, (Expert Witness Conference) |
| 6/4/2007 | 18.83 | Scott McMillin, Travel Meal, San Francisco, CA, 06/04/07, (Expert Witness Conference), Lunch |
| 6/5/2007 | 240.00 | Brian Stansbury, Cabfare, DC/Houston/DC, 06/05/07, (Expert Witness Conference), Four (4) separate charges for transportation between hotel, airport and expert conference |
| 6/5/2007 | 585.16 | David Mendelson, Airfare, Chicago, IL, 06/05/07 to 06/05/07, (Document Production) |
| 6/5/2007 | 94.00 | David Mendelson, Transportation To/From Airport, Chicago, IL, 06/05/07, (Document Production) |
| 6/5/2007 | 16.11 | Scott McMillin, Travel Meal, San Francisco, CA, 06/05/07, (Expert Witness Conference), Lunch |
| 6/5/2007 | 15.00 | Scott McMillin, Travel Meal, San Francisco, CA, 06/05/07, (Expert Witness Conference), Breakfast |
| 6/5/2007 | 14.00 | David Mendelson, Travel Meal, Chicago, IL, 06/05/07, (Document Production), Breakfast |
| 6/5/2007 | 110.48 | Scott McMillin, Car Rental, San Francisco, CA, 06/04/07 to 06/05/07, (Expert Witness Conference) |
| 6/5/2007 | 31.04 | Scott McMillin, Personal Car Mileage, Home - O'Hare - Home, 06/05/07, (Expert Witness Conference) |
| 6/5/2007 | 46.00 | Scott McMillin, Parking, Chicago, IL, 06/05/07, (Expert Witness Conference) |
| 6/5/2007 | 3.20 | Scott McMillin, Transportation, Tolls, Chicago, IL, 06/05/07, (Expert Witness Conference) |
| 6/6/2007 | 20.00 | Elli Leibenstein, Cabfare, Minneapolis, MN, 06/06/07, (Conference) |
| 6/6/2007 | 20.00 | Elli Leibenstein, Cabfare, Minneapolis, MN, 06/06/07, (Conference) |
| 6/6/2007 | 35.00 | Elli Leibenstein, Transportation To/From Airport, Chicago, IL, 06/06/07, (Conference) |
| 6/11/2007 | 16.00 | Scott McMillin, Parking, Chicago, IL, 06/11/07, (Expert Witness Conference) |

| Date | Amount | Description |
|------|-------|-------------|
| 6/13/2007 | 146.73 | Samuel Blatnick, Hotel, Jackson, MS, 06/13/07, (Attend Deposition) |
| 6/13/2007 | 33.00 | Samuel Blatnick, Transportation To/From Airport, Chicago, IL, 06/13/07, (Attend Deposition) |
| 6/13/2007 | 27.00 | Samuel Blatnick, Travel Meal, Chicago, IL, 06/13/07, (Attend Deposition), Dinner |
| 6/14/2007 | 464.80 | Samuel Blatnick, Airfare, Jackson, MS, 06/13/07 to 06/14/07, (Attend Deposition) |
| 6/14/2007 | 15.00 | Samuel Blatnick, Travel Meal, Chicago, IL, 06/14/07, (Attend Deposition), Breakfast |
| 6/14/2007 | 25.00 | Samuel Blatnick, Travel Meal, Chicago, IL, 06/14/07, (Attend Deposition), Lunch |
| 6/15/2007 | 1,075.76 | Scott McMillin, Airfare, Chicago, IL / Washington, DC 06/25/07 to 06/28/07, (Conference) |
| 6/18/2007 | 1.00 | Samuel Blatnick, Telephone While Traveling, 6/18/07-6/19/07, Birmingham, AL, 06/18/07, (Attend Deposition) |
| 6/18/2007 | 199.50 | Samuel Blatnick, Hotel, Birmingham, AL, 06/18/07, (Attend Deposition) |
| 6/18/2007 | 485.76 | Samuel Blatnick, Airfare, Birmingham, AL, 06/18/07 to 06/19/07, (Attend Deposition) |
| 6/18/2007 | 38.00 | Samuel Blatnick, Transportation To/From Airport, Chicago, IL, 06/18/07, (Attend Deposition) |
| 6/18/2007 | 50.00 | Samuel Blatnick, Travel Meal with Others, Chicago, IL, 06/18/07, (Attend Deposition), Lunch for 2 people |
| 6/18/2007 | 8.50 | Samuel Blatnick, Travel Meal, Chicago, IL, 06/18/07, (Attend Deposition), Breakfast |
| 6/18/2007 | 141.28 | Samuel Blatnick, Car Rental, Birmingham, AL, 06/18/07 to 06/19/07, (Attend Deposition) |
| 6/18/2007 | 5.00 | Samuel Blatnick, Other, Birmingham, AL, 06/18/07, (Attend Deposition), Overnight Delivery |
| 6/18/2007 | 9.00 | Samuel Blatnick, Parking, Birmingham, AL, 06/18/07, (Attend Deposition) |
| 6/19/2007 | 12.56 | Ellen Ahern, Telephone While Traveling, Hotel, 6/19/2007, 06/19/07, (Expert Witness Conference) |
| 6/19/2007 | 9.95 | Scott McMillin, Internet Access, 6/19/07, (Expert Witness Conference) |
| 6/19/2007 | 300.00 | Scott McMillin, Hotel, Washington, DC, 06/19/07, (Expert Witness Conference) |
| 6/19/2007 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 06/19/07, (Expert Witness Conference) |
| 6/19/2007 | 1,109.34 | Ellen Ahern, Airfare, Washington, DC, 06/19/07 to 06/20/07, (Expert Witness Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 6/19/2007 | 751.44 | Elli Leibenstein, Airfare, New York, NY, 06/20/07 to 06/21/07, (Conference) |
| 6/19/2007 | 36.00 | Samuel Blatnick, Transportation To/From Airport, Chicago, IL, 06/19/07, (Attend Deposition) |
| 6/19/2007 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 06/19/07, (Expert Witness Conference), Taxi from home to O'Hare Airport |
| 6/19/2007 | 20.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 06/19/07, (Expert Witness Conference), Taxi from Airport to K&E Office |
| 6/19/2007 | 8.57 | Scott McMillin, Travel Meal, Chicago, IL, 06/19/07, (Expert Witness Conference), Breakfast |
| 6/19/2007 | 100.00 | Scott McMillin, Travel Meal with Others, Washington, DC, 06/19/07, (Expert Witness Conference), Dinner for 2 people |
| 6/19/2007 | 7.00 | Ellen Ahern, Travel Meal, Chicago, IL, 06/19/07, (Expert Witness Conference), Breakfast |
| 6/20/2007 | 350.00 | Elli Leibenstein, Hotel, New York, NY, 06/20/07, (Conference) |
| 6/20/2007 | 1,358.69 | Janet Baer, Airfare, Pittsburgh, PA, 06/20/07 to 06/26/07, (Hearing) |
| 6/20/2007 | 18.00 | Scott McMillin, Transportation, To/From Airport, Washington, DC, 06/20/07, (Expert Witness Conference), Cab to Airport |
| 6/20/2007 | 42.00 | Ellen Ahern, Transportation, To/From Airport, Chicago, IL, 06/20/07, (Expert Witness Conference), Taxi from O'Hare Airport to home |
| 6/20/2007 | 5.73 | Scott McMillin, Travel Meal, Washington, DC, 06/20/07, (Expert Witness Conference), Breakfast |
| 6/20/2007 | 12.00 | Ellen Ahern, Travel Meal, Washington, DC, 06/20/07, (Expert Witness Conference), Dinner |
| 6/20/2007 | 11.30 | Elli Leibenstein, Travel Meal, New York, NY, 06/20/07, (Conference), Dinner |
| 6/20/2007 | 19.40 | Scott McMillin, Personal Car Mileage, Home to O'Hare and Return, 06/20/07, (Expert Witness Conference) |
| 6/20/2007 | 52.00 | Scott McMillin, Parking, Chicago, IL, 06/20/07, (Expert Witness Conference), Parking at O'Hare |
| 6/20/2007 | 3.20 | Scott McMillin, Transportation, Tolls, IL, Chicago, 06/20/07, (Expert Witness Conference) |
| 6/20/2007 | 4.50 | Elli Leibenstein, Transportation, Tolls, New York NY, 06/20/07, (Conference) |
| 6/21/2007 | 3.17 | Janet Baer, Other, Fax, 06/21/07, (Hearing) |
| 6/21/2007 | 3.17 | Janet Baer, Other, Fax, 06/21/07, (Hearing) |
| 6/21/2007 | 1,109.34 | Scott McMillin, Airfare, Washington, DC, 06/19/07 to 06/20/07, (Expert Witness Conference) |
| 6/21/2007 | 6.04 | Elli Leibenstein, Travel Meal, New York, NY, 06/21/07, (Conference), Dinner |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/21/2007 | 164.34 | Elli Leibenstein, Car Rental, New York, NY, 06/20/07 to 06/21/07, (Conference) |
| 6/21/2007 | 52.00 | Elli Leibenstein, Parking, Chicago, IL, 06/21/07, (Conference) |
| 6/21/2007 | 4.50 | Elli Leibenstein, Transportation, Tolls, New York NY, 06/21/07, (Conference) |
| 6/21/2007 | 45.00 | Elli Leibenstein, Parking, New York, NY, 06/21/07, (Conference) |
| 6/22/2007 | 118.99 | Samuel Blatnick, Car Rental, Jackson, MS, 06/13/07 to 06/14/07, (Attend Deposition) |
| 6/24/2007 | 20.00 | Janet Baer, Cabfare, Pittsburgh, PA, 06/24/07, (Hearing) |
| 6/24/2007 | 250.00 | Michael Rosenberg, Hotel, Pittsburgh, PA, 06/24/07, (Hearing) |
| 6/24/2007 | 226.35 | Janet Baer, Hotel, Pittsburgh, PA, 06/24/07, (Hearing) |
| 6/24/2007 | 468.86 | Michael Rosenberg, Airfare, Pittsburgh, PA, 06/24/07 to 06/26/07, (Hearing) |
| 6/24/2007 | 40.00 | Michael Rosenberg, Transportation To/From Airport, Pittsburgh, PA, 06/24/07, (Hearing) |
| 6/24/2007 | 6.26 | Michael Rosenberg, Travel Meal, Chicago, IL, 06/24/07, (Hearing), Breakfast |
| 6/24/2007 | 6.39 | Michael Rosenberg, Travel Meal, Pittsburgh, PA, 06/24/07, (Hearing), Lunch |
| 6/24/2007 | 69.03 | Janet Baer, Travel Meal with Others, Pittsburgh, PA, 06/24/07, (Hearing), Dinner for 2 people |
| 6/24/2007 | 30.73 | Janet Baer, Travel Meal with Others, Pittsburgh, PA, 06/24/07, (Hearing), Lunch for 2 people |
| 6/25/2007 | 9.95 | Scott McMillin, Internet Access, 6/25/07, 06/25/07, (Conference) |
| 6/25/2007 | 250.00 | Samuel Blatnick, Hotel, Pittsburgh, PA, 06/25/07, (Hearing) |
| 6/25/2007 | 250.00 | Michael Rosenberg, Hotel, Pittsburgh, PA, 06/25/07, (Hearing) |
| 6/25/2007 | 226.35 | Janet Baer, Hotel, Pittsburgh, PA, 06/25/07, (Hearing) |
| 6/25/2007 | 300.00 | Scott McMillin, Hotel, Washington, DC, 06/25/07, (Conference) |
| 6/25/2007 | 348.66 | Samuel Blatnick, Airfare, Pittsburgh, PA, 06/25/07 to 06/26/07, (Hearing) |
| 6/25/2007 | 40.00 | Samuel Blatnick, Transportation To/From Airport, Chicago, IL, 06/25/07, (Hearing) |
| 6/25/2007 | 20.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 06/25/07, (Conference) |
| 6/25/2007 | 15.00 | Samuel Blatnick, Travel Meal, Pittsburgh, PA, 06/25/07, (Hearing), Breakfast |
| 6/25/2007 | 15.00 | Janet Baer, Travel Meal, Pittsburgh, PA, 06/25/07, (Hearing), Breakfast |
| 6/25/2007 | 8.57 | Scott McMillin, Travel Meal, Chicago, IL, 06/25/07, (Conference), Breakfast |

B-9

| Date | Amount | Description |
|------|--------|-------------|
| 6/25/2007 | 16.06 | Scott McMillin, Travel Meal, Washington, DC, 06/25/07, (Conference), Lunch |
| 6/25/2007 | 100.00 | Scott McMillin, Travel Meal with Others, Washington, DC, 06/25/07, (Conference), Dinner for 2 people |
| 6/26/2007 | 9.95 | Scott McMillin, Internet Access, 6/26/07, 06/26/07, (Conference) |
| 6/26/2007 | 300.00 | Scott McMillin, Hotel, Washington, DC, 06/26/07, (Conference) |
| 6/26/2007 | 233.04 | David Mendelson, Hotel, Boca Raton, FL, 06/26/07, (Document Production) |
| 6/26/2007 | 361.80 | David Mendelson, Airfare, Boca Raton, FL, 06/26/07 to 06/28/07, (Document Production) |
| 6/26/2007 | 45.00 | Samuel Blatnick, Transportation To/From Airport, Chicago, IL, 06/26/07, (Hearing) |
| 6/26/2007 | 41.00 | Michael Rosenberg, Transportation To/From Airport, Pittsburgh, PA, 06/26/07, (Hearing) |
| 6/26/2007 | 126.60 | David Mendelson, Transportation To/From Airport, Boca Raton, FL, 06/26/07, (Document Production) |
| 6/26/2007 | 11.41 | Samuel Blatnick, Travel Meal, Pittsburgh, PA, 06/26/07, (Hearing), Lunch |
| 6/26/2007 | 33.79 | Samuel Blatnick, Travel Meal, Chicago, IL, 06/26/07, (Hearing), Dinner |
| 6/26/2007 | 37.98 | Scott McMillin, Travel Meal, Washington, DC, 06/26/07, (Conference), Dinner |
| 6/26/2007 | 6.42 | Scott McMillin, Travel Meal, Washington, DC, 06/26/07, (Conference), Breakfast |
| 6/26/2007 | 14.81 | Scott McMillin, Travel Meal, Washington, DC, 06/26/07, (Conference), Lunch |
| 6/27/2007 | 9.95 | David Mendelson, Internet Access, 06/27/07, (Document Production) |
| 6/27/2007 | 300.00 | Scott McMillin, Hotel, Washington, DC, 06/27/07, (Conference) |
| 6/27/2007 | 233.04 | David Mendelson, Hotel, Boca Raton, FL, 06/27/07, (Document Production) |
| 6/27/2007 | 3.58 | Scott McMillin, Travel Meal, Washington, DC, 06/27/07, (Conference), Breakfast |
| 6/27/2007 | 60.08 | Scott McMillin, Travel Meal with Others, Washington, DC, 06/27/07, (Conference), Dinner for 2 people |
| 6/27/2007 | 15.00 | David Mendelson, Travel Meal, Boca Raton, FL, 06/27/07, (Document Production), Breakfast |
| 6/27/2007 | 100.00 | David Mendelson, Travel Meal with Others, Boca Raton, FL, 06/27/07, (Document Production), Dinner for 2 people |
| 6/27/2007 | 36.81 | David Mendelson, Travel Meal with Others, Boca Raton, FL, 06/27/07, (Document Production), Lunch for 3 people |
| 6/28/2007 | 254.71 | Elli Leibenstein, Hotel, Washington, DC, 06/28/07 (Conference) |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/28/2007 | 15.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 06/28/07, (Conference) |
| 6/28/2007 | 19.00 | David Mendelson, Transportation To/From Airport, Washington, DC, 06/28/07, (Document Production) |
| 6/28/2007 | 3.07 | Scott McMillin, Travel Meal, Washington, DC, 06/28/07, (Conference), Breakfast |
| 6/28/2007 | 15.00 | David Mendelson, Travel Meal, Boca Raton, FL, 06/28/07, (Document Production), Breakfast |
| 6/28/2007 | 26.00 | David Mendelson, Travel Meal, Boca Raton, FL, 06/28/07, (Document Production), Lunch and dinner |
| 6/28/2007 | 23.95 | Elli Leibenstein, Parking, Washington, DC, 06/28/07, (Conference) |
| Total: | 26,949.00 | |

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $1,397.31 |
| Standard Copies or Prints | $13,876.15 |
| Binding | $29.40 |
| Tabs/Indexes/Dividers | $68.10 |
| Color Copies or Prints | $437.50 |
| Bates Labels/Print & Affix | $2.40 |
| Scanned Images | $936.00 |
| CD-ROM Duplicates | $385.00 |
| CD-ROM Master | $166.00 |
| Postage | $23.12 |
| Overnight Delivery | $4,362.01 |
| Outside Messenger Services | $765.18 |
| Local Transportation | $57.00 |
| Other Travel Expenses | $146.00 |
| Court Reporter Fee/Deposition | $3,598.40 |
| Expert Fees | $1,994,745.75 |
| Professional Fees | $108,080.26 |
| Investigators | $1,832.00 |
| Witness Fees | $50.52 |
| Outside Computer Services | $20,798.01 |
| Outside Video Services | $1,514.85 |
| Outside Copy/Binding Services | $15,117.92 |
| Working Meals/K&E Only | $81.12 |
| Working Meals/K&E and Others | $445.24 |
| Information Broker Doc/Svcs | $1,353.42 |
| Library Document Procurement | $846.15 |
| Computer Database Research | $11,143.94 |
| Overtime Transportation | $2,020.92 |
| Overtime Meals | $648.16 |
| Overtime Meals - Attorney | $734.75 |
| Secretarial Overtime | $961.45 |
| Word Processing Overtime | $22.98 |
| Overtime Meals - Legal Assistant | $117.33 |
| Miscellaneous Office Expenses | $187.41 |
| **Total:** | **$2,186,951.75** |

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
| --- | --- | --- |
| 10/23/2006 | 4,000.00 | Expert Fees - Expert services provided September 11-12, 2006 |
| 11/13/2006 | (43.28) | CREDIT - Witness Fees - Witness Fees for deposition |
| 2/9/2007 | 433,611.57 | Expert Fees - Expert Services for the period August 1, 2006 through August 31, 2006, Fees and Expenses |
| 2/21/2007 | 121,854.55 | Expert Fees - Expert Services for the period September 1, 2006 through September 30, 2006, Fees and Expenses |
| 3/2/2007 | 248,185.23 | Expert Fees- Expert Services for the period October 1, 2006 through October 31, 2006, Fees and Expenses |
| 3/7/2007 | 80,067.16 | Expert Fees - Expert Services for the period January 27, 2007 through February 23, 2007, Fees and Expenses |
| 3/15/2007 | 192.25 | FREEDOM REPORTING INC - Outside Video Services VIDEO SERVICE FOR DEPOSITION |
| 3/31/2007 | 1,105.09 | Expert Fees - Expert Services for B. Stansbury, 3/31/07 |
| 4/9/2007 | 6.88 | Fed Exp to:NEW YORK CITY,NY |
| 4/9/2007 | 6.88 | Fed Exp to:KENNETH PASQUALE, NEW YORK CITY,NY |
| 4/9/2007 | 8.25 | Fed Exp to:MATTHEW KRAMER, MIAMI,FL |
| 4/9/2007 | 7.87 | Fed Exp to:DANIEL C COHN, BOSTON,MA |
| 4/9/2007 | 6.05 | Fed Exp to:NATHAN D FINCH, WASHINGTON,DC |
| 4/12/2007 | 14.00 | Andrea Johnson, Parking, Chicago, IL, 04/12/07, (Overtime Transportation) |
| 4/13/2007 | 17.11 | Fed Exp to:MAGGIE UTGOFF,SAN FRANCISCO,CA |
| 4/14/2007 | 52.06 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 3/15/07-4/14/07, A. Basta |
| 4/18/2007 | 28.46 | RED TOP CAB COMPANY - Overtime Transportation 04/18/2007, D. Mendelson |
| 4/23/2007 | 26.39 | RED TOP CAB COMPANY - Overtime Transportation 04/23/2007, D. Boutrous |
| 4/30/2007 | 46,578.19 | Expert Fees - Cases Read in Minneapolis, MN, April 27-28, 2007, Fees and Expenses |
| 4/30/2007 | 89.75 | GLOBAL SECURITIES INFORMATION INC - Computer Database Research, LivEdgar Usage for 4/07 |
| 4/30/2007 | 46.60 | GLOBAL SECURITIES INFORMATION INC - Computer Database Research, LivEdgar Usage for 4/07 |
| 4/30/2007 | 28.46 | RED TOP CAB COMPANY - Overtime Transportation 04/30/2007, A. Patela |
| 4/30/2007 | 23.29 | RED TOP CAB COMPANY - Overtime Transportation 04/30/2007, D. Boutrous |
| 5/1/2007 | 32.28 | Computer Database Research, 5.07 |
| 5/1/2007 | 0.47 | Computer Database Research, 5.07 |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/1/2007 | 9.48 | Computer Database Research, 5.07 |
| 5/1/2007 | 36.82 | Computer Database Research, 5.07 |
| 5/1/2007 | 39.39 | Computer Database Research, 5.07 |
| 5/1/2007 | 26.79 | RED TOP CAB COMPANY - Overtime Transportation 05/01/2007, A. Patela |
| 5/1/2007 | 11.49 | Word Processing Overtime, Aaron Maus - Revise documents |
| 5/2/2007 | 139.71 | Computer Database Research, 5.07 |
| 5/2/2007 | 53.47 | Computer Database Research, 5.07 |
| 5/2/2007 | 37.91 | Computer Database Research, 5.07 |
| 5/2/2007 | 34.23 | Computer Database Research, 5.07 |
| 5/2/2007 | 285.41 | Computer Database Research, 5.07 |
| 5/2/2007 | 26.79 | RED TOP CAB COMPANY - Overtime Transportation 05/02/2007, D. Boutrous |
| 5/3/2007 | 14.74 | Fed Exp to:LAURA MELLIS, WASHINGTON,DC |
| 5/3/2007 | 20.68 | Fed Exp to:LAURA MELLIS, WASHINGTON,DC |
| 5/3/2007 | 22.99 | Fed Exp to:L MELLIS, WASHINGTON,DC |
| 5/3/2007 | 22.06 | Fed Exp to:SCOTT MCMILLIN, CHICAGO,IL |
| 5/3/2007 | 34.05 | Fed Exp to:SAMUEL GROSS, CHICAGO,IL |
| 5/3/2007 | 0.47 | Computer Database Research, 5.07 |
| 5/3/2007 | 35.53 | Computer Database Research, 5.07 |
| 5/3/2007 | 36.10 | Computer Database Research, 5.07 |
| 5/3/2007 | 239.43 | Computer Database Research, 5.07 |
| 5/3/2007 | 26.70 | RED TOP CAB COMPANY - Overtime Transportation 05/03/2007, A. Patela |
| 5/4/2007 | 464.39 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, D Rooney, 5/02/07 |
| 5/4/2007 | 37.52 | Computer Database Research, 5.07 |
| 5/4/2007 | 61.11 | Computer Database Research, 5.07 |
| 5/4/2007 | 394.15 | Computer Database Research, 5.07 |
| 5/4/2007 | 111.95 | Overtime Transportation, Deborah L Bibbs |
| 5/5/2007 | 0.47 | Computer Database Research, 5.07 |
| 5/5/2007 | 388.22 | Computer Database Research, 5.07 |
| 5/6/2007 | 12.00 | Overtime Meals, Daniel T Rooney |
| 5/7/2007 | 5.60 | Telephone call to: CAMBRIDGE,MA |
| 5/7/2007 | 0.47 | Computer Database Research, 5.07 |
| 5/7/2007 | 45.82 | Computer Database Research, 5.07 |
| 5/7/2007 | 16.34 | Computer Database Research, 5.07 |
| 5/7/2007 | 161.45 | Overtime Transportation, Emily Malloy |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/7/2007 | 18.00 | Andrea Johnson, Cabfare, Chicago, IL, 05/07/07, (Overtime Transportation) |
| 5/7/2007 | 12.00 | Overtime Meals, Daniel T Rooney |
| 5/7/2007 | 12.00 | Overtime Meals, Karla Sanchez |
| 5/8/2007 | 5.78 | Computer Database Research, 5.07 |
| 5/8/2007 | 14.53 | Computer Database Research, 5.07 |
| 5/8/2007 | 709.70 | Computer Database Research, 5.07 |
| 5/8/2007 | 20.46 | Computer Database Research, 5.07 |
| 5/8/2007 | 23.29 | RED TOP CAB COMPANY - Overtime Transportation 05/08/2007, D. Boutrous |
| 5/8/2007 | 25.88 | RED TOP CAB COMPANY - Overtime Transportation 05/08/2007, D. Mendelson |
| 5/8/2007 | 23.00 | Andrea Johnson, Parking, Chicago, IL, 05/08/07, (Overtime Transportation) |
| 5/8/2007 | 35.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 05/08/07 |
| 5/9/2007 | 2.35 | Telephone call to: HINSDALE,IL |
| 5/9/2007 | 58.44 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, D Rooney, 5/07/07 |
| 5/9/2007 | 91.72 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, D Rooney, 5/07/07 |
| 5/9/2007 | 0.47 | Computer Database Research, 5.07 |
| 5/9/2007 | 3.15 | Computer Database Research, 5.07 |
| 5/9/2007 | 59.25 | Computer Database Research, 5.07 |
| 5/9/2007 | 251.49 | Computer Database Research, 5.07 |
| 5/9/2007 | 28.46 | RED TOP CAB COMPANY - Overtime Transportation 05/09/2007, D. Boutrous |
| 5/10/2007 | 144.00 | FLIK INTERNATIONAL CORP - Working Meals/K&E and Others, Client meeting (8 people), J. Baer, 4/24/07 |
| 5/10/2007 | 26.79 | RED TOP CAB COMPANY - Overtime Transportation 05/10/2007, D. Boutrous |
| 5/11/2007 | 149.71 | Computer Database Research, 5.07 |
| 5/11/2007 | 354.66 | Computer Database Research, 5.07 |
| 5/11/2007 | 0.47 | Computer Database Research, 5.07 |
| 5/11/2007 | 3.20 | Computer Database Research, 5.07 |
| 5/11/2007 | 54.76 | Computer Database Research, 5.07 |
| 5/11/2007 | 26.39 | RED TOP CAB COMPANY - Overtime Transportation 05/11/2007, D. Boutrous |
| 5/12/2007 | 128.46 | Computer Database Research, 5.07 |
| 5/12/2007 | 89.48 | Computer Database Research, 5.07 |
| 5/13/2007 | 17.01 | Computer Database Research, 5.07 |

| Date | Amount | Description |
|------|--------|-------------|
| 5/13/2007 | 53.83 | Computer Database Research, 5.07 |
| 5/13/2007 | 0.47 | Computer Database Research, 5.07 |
| 5/13/2007 | 10.00 | Andrea Johnson, Overtime Meal-Attorney, Evansdale, IA, 05/13/07 |
| 5/14/2007 | 19.39 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 4/15/07-5/14/07, A. Basta |
| 5/14/2007 | 37.19 | Fed Exp from:SCOTT MCMILLIN C/O JAY HUGHES,BOCA RATON,FL to:JOE RILEY |
| 5/14/2007 | 31.64 | Fed Exp from:SCOTT MCMILLIN C/O JAY HUGHES,BOCA RATON,FL to:JOE RILEY |
| 5/14/2007 | 37.19 | Fed Exp from:SCOTT MCMILLIN C/O JAY HUGHES,BOCA RATON,FL to:JOE RILEY |
| 5/14/2007 | 34.58 | Fed Exp from:SCOTT MCMILLIN C/O JAY HUGHES,BOCA RATON,FL to:JOE RILEY |
| 5/14/2007 | 38.07 | Fed Exp from:SCOTT MCMILLIN C/O JAY HUGHES,BOCA RATON,FL to:JOE RILEY |
| 5/14/2007 | 22.37 | Fed Exp from:SCOTT MCMILLIN C/O JAY HUGHES,BOCA RATON,FL to:JOE RILEY |
| 5/14/2007 | 37.19 | Fed Exp from:SCOTT MCMILLIN C/O JAY HUGHES,BOCA RATON,FL to:JOE RILEY |
| 5/14/2007 | 41.51 | Fed Exp from:SCOTT MCMILLIN C/O JAY HUGHES,BOCA RATON,FL to:JOE RILEY |
| 5/14/2007 | 37.19 | Fed Exp from:SCOTT MCMILLIN C/O JAY HUGHES,BOCA RATON,FL to:JOE RILEY |
| 5/14/2007 | 33.69 | Fed Exp from:SCOTT MCMILLIN C/O JAY HUGHES,BOCA RATON,FL to:JOE RILEY |
| 5/14/2007 | 16,520.00 | Professional Fees - Coding X-Ray Reads for the period May 8, 2007 through June 9, 2007 |
| 5/14/2007 | 102.69 | Computer Database Research, 5.07 |
| 5/14/2007 | 119.81 | Computer Database Research, 5.07 |
| 5/15/2007 | 7.61 | Computer Database Research, 5.07 |
| 5/15/2007 | 0.47 | Computer Database Research, 5.07 |
| 5/15/2007 | 9.48 | Computer Database Research, 5.07 |
| 5/15/2007 | 2.42 | Computer Database Research, 5.07 |
| 5/15/2007 | 16.05 | Computer Database Research, 5.07 |
| 5/16/2007 | 23.79 | Computer Database Research, 5.07 |
| 5/16/2007 | 23.79 | Computer Database Research, 5.07 |
| 5/16/2007 | 27.04 | Computer Database Research, 5.07 |
| 5/17/2007 | 56.17 | Fed Exp to:David Mendelson, WASHINGTON,DC from:Courtney Smith |
| 5/17/2007 | 24.20 | Computer Database Research, 5.07 |
| 5/17/2007 | 0.47 | Computer Database Research, 5.07 |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/17/2007 | 104.06 | Computer Database Research, 5.07 |
| 5/17/2007 | 141.71 | Computer Database Research, 5.07 |
| 5/18/2007 | 54.00 | BANK OF AMERICA, Articles, T Fitzsimmons |
| 5/18/2007 | 0.12 | Computer Database Research, 5.07 |
| 5/18/2007 | 1.33 | Computer Database Research, 5.07 |
| 5/18/2007 | 1.33 | Computer Database Research, 5.07 |
| 5/18/2007 | 11.16 | Computer Database Research, 5.07 |
| 5/18/2007 | 18.66 | Computer Database Research, 5.07 |
| 5/18/2007 | 17.64 | Computer Database Research, 5.07 |
| 5/19/2007 | 0.47 | Computer Database Research, 5.07 |
| 5/19/2007 | 76.99 | Computer Database Research, 5.07 |
| 5/19/2007 | 38.43 | Computer Database Research, 5.07 |
| 5/19/2007 | 12.00 | Overtime Meals, Daniel T Rooney |
| 5/19/2007 | 12.00 | Overtime Meals, Karla Sanchez |
| 5/20/2007 | 10.24 | Computer Database Research, 5.07 |
| 5/21/2007 | 14.25 | Telephone call to: HINSDALE,IL |
| 5/21/2007 | 0.47 | Computer Database Research, 5.07 |
| 5/21/2007 | 1.65 | Computer Database Research, 5.07 |
| 5/21/2007 | 4.73 | Computer Database Research, 5.07 |
| 5/21/2007 | 18.00 | Andrea Johnson, Cabfare, Chicago, IL, 05/21/07, (Overtime Transportation) |
| 5/21/2007 | 12.00 | Overtime Meals, Laura E Mellis |
| 5/21/2007 | 35.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 05/21/07 |
| 5/22/2007 | 15.24 | Telephone call to: HINSDALE,IL |
| 5/22/2007 | 4.20 | Binding |
| 5/22/2007 | 2.40 | Tabs/Indexes/Dividers |
| 5/22/2007 | 0.20 | Bates Labels/Print & Affix |
| 5/22/2007 | 28.00 | CD-ROM Duplicates |
| 5/22/2007 | 35.00 | CD-ROM Duplicates |
| 5/22/2007 | 10.21 | Fed Exp to:JAY HUGHES, CAMBRIDGE,MA from:KIRKLAND &ELLIS |
| 5/22/2007 | 75.00 | EUREST - Working Meals/K&E and Others, Breakfast (5 people), D. Bernick, 5/18/07 |
| 5/22/2007 | 95.00 | EUREST - Working Meals/K&E and Others, Lunch (5 people), D. Bernick, 5/18/07 |
| 5/22/2007 | 7.25 | Computer Database Research, 5.07 |
| 5/22/2007 | 7.25 | Computer Database Research, 5.07 |
| 5/22/2007 | 47.82 | Computer Database Research, 5.07 |
| 5/22/2007 | 103.60 | Computer Database Research, 5.07 |

B-17

| Date | Amount | Description |
|------|--------|-------------|
| 5/22/2007 | 19.00 | Andrea Johnson, Parking, Chicago, IL, 05/22/07, (Overtime Transportation) |
| 5/22/2007 | 15.37 | Secretarial Overtime, Bonny A Jackson - Repro assistance for L. Mellis |
| 5/22/2007 | 60.62 | Secretarial Overtime, Nancy L Blacker - Deposition preparation assistance |
| 5/23/2007 | 19.86 | Telephone call to: HINSDALE,IL |
| 5/23/2007 | 1.40 | Binding |
| 5/23/2007 | 1.80 | Tabs/Indexes/Dividers |
| 5/23/2007 | 14.00 | CD-ROM Duplicates |
| 5/23/2007 | 0.47 | Computer Database Research, 5.07 |
| 5/23/2007 | 23.40 | Computer Database Research, 5.07 |
| 5/23/2007 | 12.00 | Overtime Meals, Britton R Giroux |
| 5/24/2007 | 0.70 | Binding |
| 5/24/2007 | 1.50 | Tabs/Indexes/Dividers |
| 5/24/2007 | 184.01 | Computer Database Research, 5.07 |
| 5/24/2007 | 160.67 | Computer Database Research, 5.07 |
| 5/24/2007 | 34.47 | Computer Database Research, 5.07 |
| 5/24/2007 | 12.00 | Overtime Meals, David M Boutrous |
| 5/25/2007 | 3.10 | Tabs/Indexes/Dividers |
| 5/25/2007 | 7.00 | CD-ROM Duplicates |
| 5/25/2007 | 0.47 | Computer Database Research, 5.07 |
| 5/25/2007 | 136.29 | Computer Database Research, 5.07 |
| 5/25/2007 | 8.08 | Computer Database Research, 5.07 |
| 5/25/2007 | 108.41 | Computer Database Research, 5.07 |
| 5/25/2007 | 67.94 | Computer Database Research, 5.07 |
| 5/25/2007 | 12.00 | Overtime Meals, Gary M Vogt |
| 5/26/2007 | 12.00 | Overtime Meals, Gary M Vogt |
| 5/27/2007 | 0.47 | Computer Database Research, 5.07 |
| 5/28/2007 | 18.00 | Andrea Johnson, Cabfare, Chicago, IL, 05/28/07, (Overtime Transportation) |
| 5/28/2007 | 35.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 05/28/07 |
| 5/29/2007 | 10.44 | Fed Exp to:NATHAN FINCH, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 5/29/2007 | 11.16 | Fed Exp to:SCOTT BAENA,MIAMI, FL from:KIRKLAND &ELLIS |
| 5/29/2007 | 10.44 | Fed Exp to:RAYMOND MULLADY, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 5/29/2007 | 10.83 | Fed Exp to:NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 5/29/2007 | 10.83 | Fed Exp to:KENNETH PASQUALE, NEW YORK CITY,NY from:KIRKLAND &ELLIS |

| Date | Amount | Description |
|------|--------|-------------|
| 5/29/2007 | 590.72 | DRIVEN INC - Outside Computer Services Copies |
| 5/29/2007 | 1.16 | Computer Database Research, 5.07 |
| 5/29/2007 | 1.16 | Computer Database Research, 5.07 |
| 5/29/2007 | 0.47 | Computer Database Research, 5.07 |
| 5/29/2007 | 11.98 | Computer Database Research, 5.07 |
| 5/29/2007 | 227.84 | Computer Database Research, 5.07 |
| 5/29/2007 | 53.58 | Computer Database Research, 5.07 |
| 5/29/2007 | 12.00 | Overtime Meals, Alicja M Patela |
| 5/30/2007 | 73.64 | Fed Exp to:TRAVIS LANGENKAMP, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 5/30/2007 | 47.63 | Fed Exp to:TRAVIS LANGENKAMP, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 5/30/2007 | 29.40 | Fed Exp to:TRAVIS LANGENKAMP, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 5/30/2007 | 23.52 | Fed Exp to:TRAVIS LANGENKAMP, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 5/30/2007 | 27.43 | Fed Exp to:TRAVIS LANGENKAMP, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 5/30/2007 | 22.54 | Fed Exp to:TRAVIS LANGENKAMP, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 5/30/2007 | 29.40 | Fed Exp to:TRAVIS LANGENKAMP, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 5/30/2007 | 29.40 | Fed Exp to:TRAVIS LANGENKAMP, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 5/30/2007 | 10.79 | Fed Exp to:DEBBIE SCARCELLA, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 5/30/2007 | 18.96 | Computer Database Research, 5.07 |
| 5/30/2007 | 71.97 | Computer Database Research, 5.07 |
| 5/30/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 05/30/07, (Overtime Transportation) |
| 5/30/2007 | 35.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 05/30/07 |
| 5/30/2007 | 48.50 | Secretarial Overtime, Nancy L Blacker - Assist with deposition set up |
| 5/31/2007 | 2.10 | Binding |
| 5/31/2007 | 2.80 | Binding |
| 5/31/2007 | 1.00 | Tabs/Indexes/Dividers |
| 5/31/2007 | 0.30 | Tabs/Indexes/Dividers |
| 5/31/2007 | 2.80 | Tabs/Indexes/Dividers |
| 5/31/2007 | 13.27 | Fed Exp to:SANDER ESSERMAN, DALLAS,TX from:KIRKLAND &ELLIS |
| 5/31/2007 | 25,000.00 | Expert Fees - Expert Services provided May 23, 2007, Fees |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/31/2007 | 63,772.36 | Expert Fees - Expert Services Rendered April 1-30, 2007, Fees and Expenses |
| 5/31/2007 | 485.39 | DRIVEN INC - Outside Copy/Binding Services Bates labels |
| 5/31/2007 | 226.56 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, PO-P118, M Rosenberg, 5/31/07 |
| 5/31/2007 | 1,176.64 | WEST - Information Broker Doc/Svcs, TA (986.58) CourtExpress Document Retrieval for May 2007 |
| 5/31/2007 | 122.78 | WEST - Information Broker Doc/Svcs, CourtExpress Document Retrieval for May 2007 |
| 5/31/2007 | 21.15 | UNIVERSITY OF MICHIGAN - Library Document Procurement |
| 5/31/2007 | 0.64 | Computer Database Research, 5.07 |
| 5/31/2007 | 7.62 | Computer Database Research, 5.07 |
| 5/31/2007 | 1,333.21 | LEXISNEXIS - Computer Database Research, LexixNexis Usage for 5/07 |
| 5/31/2007 | 1,652.69 | LEXISNEXIS - Computer Database Research, LexisNexis Usage for 5/07 |
| 5/31/2007 | 204.37 | Computer Database Research, 5.07 |
| 5/31/2007 | 0.47 | Computer Database Research, 5.07 |
| 5/31/2007 | 5.99 | LEXISNEXIS - Computer Database Research - LexisNexis usage for 05/07 |
| 5/31/2007 | 20.05 | GLOBAL SECURITIES INFORMATION INC - Computer Database Research, LivEdgar Usage for 5/07 |
| 5/31/2007 | 16.23 | Computer Database Research, 5.07 |
| 5/31/2007 | 214.03 | Computer Database Research, 5.07 |
| 5/31/2007 | 21.00 | Andrea Johnson, Parking, Chicago, IL, 05/31/07, (Overtime Transportation) |
| 5/31/2007 | 12.00 | Overtime Meals, Alicja M Patela |
| 5/31/2007 | 12.00 | Overtime Meals, Emily Malloy |
| 5/31/2007 | 31.86 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 5/31/2007, Johnson Andrea |
| 5/31/2007 | 15.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 05/31/07 |
| 6/1/2007 | 31.84 | INTERCALL, INC - Telephone CONFERENCE CALLS SERVICE |
| 6/1/2007 | 24.57 | INTERCALL, INC - Telephone CONFERENCE CALLS |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.30 | Standard Prints |
| 6/1/2007 | 4.70 | Standard Prints |
| 6/1/2007 | 0.40 | Standard Cópies or Prints |
| 6/1/2007 | 0.10 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/1/2007 | 0.10 | Standard Copies or Prints |
| 6/1/2007 | 0.10 | Standard Copies or Prints |
| 6/1/2007 | 6.20 | Standard Copies or Prints |
| 6/1/2007 | 0.20 | Standard Copies or Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 1.80 | Standard Prints |
| 6/1/2007 | 5.10 | Standard Prints |
| 6/1/2007 | 0.60 | Standard Prints |
| 6/1/2007 | 26.40 | Standard Prints |
| 6/1/2007 | 0.60 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 2.70 | Standard Prints |
| 6/1/2007 | 0.60 | Standard Prints |
| 6/1/2007 | 6.00 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.20 | Standard Prints |
| 6/1/2007 | 0.20 | Standard Prints |
| 6/1/2007 | 8.90 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.60 | Standard Prints |
| 6/1/2007 | 46.70 | Standard Prints |
| 6/1/2007 | 0.60 | Standard Prints |
| 6/1/2007 | 4.70 | Standard Prints |
| 6/1/2007 | 0.30 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 10.90 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.20 | Standard Prints |
| 6/1/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/1/2007 | 0.20 | Standard Prints |
| 6/1/2007 | 2.10 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.60 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 8.40 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 11.80 | Standard Prints |
| 6/1/2007 | 0.60 | Standard Prints |
| 6/1/2007 | 9.30 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 5.30 | Standard Prints |
| 6/1/2007 | 0.20 | Standard Prints |
| 6/1/2007 | 13.60 | Standard Prints |
| 6/1/2007 | 0.60 | Standard Prints |
| 6/1/2007 | 5.30 | Standard Prints |
| 6/1/2007 | 13.60 | Standard Prints |
| 6/1/2007 | 0.60 | Standard Prints |
| 6/1/2007 | 5.30 | Standard Prints |
| 6/1/2007 | 13.60 | Standard Prints |
| 6/1/2007 | 0.60 | Standard Prints |
| 6/1/2007 | 0.50 | Standard Prints |
| 6/1/2007 | 14.10 | Standard Prints |
| 6/1/2007 | 4.60 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 2.10 | Standard Prints |
| 6/1/2007 | 2.10 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.20 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 11.20 | Standard Prints |
| 6/1/2007 | 0.30 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.20 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/1/2007 | 3.20 | Standard Prints |
| 6/1/2007 | 23.80 | Standard Prints |
| 6/1/2007 | 0.20 | Standard Prints |
| 6/1/2007 | 27.60 | Standard Prints |
| 6/1/2007 | 21.60 | Standard Prints |
| 6/1/2007 | 10.00 | Standard Prints |
| 6/1/2007 | 12.70 | Standard Prints |
| 6/1/2007 | 2.60 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.20 | Standard Prints |
| 6/1/2007 | 0.20 | Standard Prints |
| 6/1/2007 | 0.20 | Standard Prints |
| 6/1/2007 | 0.20 | Standard Prints |
| 6/1/2007 | 0.20 | Standard Prints |
| 6/1/2007 | 0.20 | Standard Prints |
| 6/1/2007 | 0.20 | Standard Prints |
| 6/1/2007 | 0.20 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.20 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 16.10 | Standard Prints |
| 6/1/2007 | 13.20 | Standard Prints |
| 6/1/2007 | 0.60 | Standard Prints |
| 6/1/2007 | 15.40 | Standard Prints |
| 6/1/2007 | 0.60 | Standard Prints |
| 6/1/2007 | 12.60 | Standard Prints |
| 6/1/2007 | 0.30 | Standard Prints |
| 6/1/2007 | 0.30 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 1.80 | Standard Prints |
| 6/1/2007 | 0.40 | Standard Prints |
| 6/1/2007 | 0.20 | Standard Prints |
| 6/1/2007 | 7.00 | Standard Prints |
| 6/1/2007 | 0.50 | Standard Prints |
| 6/1/2007 | 2.80 | Standard Prints |
| 6/1/2007 | 9.20 | Standard Prints |
| 6/1/2007 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 9.80 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.40 | Standard Prints |
| 6/1/2007 | 0.60 | Standard Prints |
| 6/1/2007 | 0.70 | Standard Prints |
| 6/1/2007 | 20.90 | Standard Prints |
| 6/1/2007 | 0.60 | Standard Prints |
| 6/1/2007 | 5.70 | Standard Prints |
| 6/1/2007 | 0.30 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 4.50 | Standard Prints |
| 6/1/2007 | 0.60 | Standard Prints |
| 6/1/2007 | 0.80 | Standard Prints |
| 6/1/2007 | 0.90 | Standard Copies or Prints |
| 6/1/2007 | 3.20 | Standard Prints |
| 6/1/2007 | 0.90 | Standard Prints |
| 6/1/2007 | 4.10 | Standard Prints |
| 6/1/2007 | 2.10 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.30 | Standard Prints |
| 6/1/2007 | 0.30 | Standard Prints |
| 6/1/2007 | 1.40 | Standard Prints |
| 6/1/2007 | 0.60 | Standard Prints |
| 6/1/2007 | 0.30 | Standard Prints |
| 6/1/2007 | 0.30 | Standard Prints |
| 6/1/2007 | 0.60 | Standard Prints |
| 6/1/2007 | 0.40 | Standard Prints |
| 6/1/2007 | 12.00 | Standard Prints |
| 6/1/2007 | 0.40 | Standard Prints |
| 6/1/2007 | 0.20 | Standard Prints |
| 6/1/2007 | 0.20 | Standard Prints |
| 6/1/2007 | 0.20 | Standard Prints |
| 6/1/2007 | 0.20 | Standard Prints |
| 6/1/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/1/2007 | 0.30 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 4.70 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 1.40 | Standard Prints |
| 6/1/2007 | 0.30 | Standard Prints |
| 6/1/2007 | 0.30 | Standard Prints |
| 6/1/2007 | 12.10 | Standard Prints |
| 6/1/2007 | 12.10 | Standard Prints |
| 6/1/2007 | 0.30 | Standard Prints |
| 6/1/2007 | 0.30 | Standard Prints |
| 6/1/2007 | 0.30 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.30 | Standard Prints |
| 6/1/2007 | 0.30 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.30 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.15 | Scanned Images |
| 6/1/2007 | 0.15 | Scanned Images |
| 6/1/2007 | 0.60 | Scanned Images |
| 6/1/2007 | 0.30 | Scanned Images |
| 6/1/2007 | 0.30 | Scanned Images |
| 6/1/2007 | 0.90 | Scanned Images |
| 6/1/2007 | 4.20 | Scanned Images |
| 6/1/2007 | 0.90 | Scanned Images |
| 6/1/2007 | 7.00 | CD-ROM Duplicates |
| 6/1/2007 | 0.30 | Standard Prints NY |
| 6/1/2007 | 0.45 | Standard Prints NY |
| 6/1/2007 | 0.15 | Standard Prints NY |
| 6/1/2007 | 0.15 | Standard Prints NY |
| 6/1/2007 | 0.60 | Standard Prints NY |
| 6/1/2007 | 0.15 | Standard Prints NY |
| 6/1/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/1/2007 | 0.15 | Standard Prints NY |
| 6/1/2007 | 0.30 | Standard Prints NY |
| 6/1/2007 | 2.25 | Standard Prints NY |
| 6/1/2007 | 0.30 | Standard Prints NY |
| 6/1/2007 | 0.30 | Standard Prints NY |
| 6/1/2007 | 0.45 | Standard Prints NY |
| 6/1/2007 | 0.30 | Standard Prints NY |
| 6/1/2007 | 2.10 | Standard Prints NY |
| 6/1/2007 | 0.15 | Standard Prints NY |
| 6/1/2007 | 0.15 | Standard Prints NY |
| 6/1/2007 | 0.45 | Standard Prints NY |
| 6/1/2007 | 3.30 | Standard Prints NY |
| 6/1/2007 | 0.15 | Standard Prints NY |
| 6/1/2007 | 1.95 | Standard Prints NY |
| 6/1/2007 | 2.70 | Standard Prints NY |
| 6/1/2007 | 1.65 | Standard Prints NY |
| 6/1/2007 | 0.60 | Standard Prints NY |
| 6/1/2007 | 0.30 | Standard Prints NY |
| 6/1/2007 | 7.05 | Standard Prints NY |
| 6/1/2007 | 2.70 | Standard Prints NY |
| 6/1/2007 | 0.60 | Standard Prints NY |
| 6/1/2007 | 0.45 | Standard Prints NY |
| 6/1/2007 | 0.15 | Standard Prints NY |
| 6/1/2007 | 0.15 | Standard Prints NY |
| 6/1/2007 | 0.15 | Standard Prints NY |
| 6/1/2007 | 4.70 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.30 | Standard Prints |
| 6/1/2007 | 0.20 | Standard Prints |
| 6/1/2007 | 2.28 | Postage |
| 6/1/2007 | 10.77 | Fed Exp to:STATE OF NY SUPREME COURT APPE,ALBANY NY from:KIRKLAND &ELLIS |
| 6/1/2007 | 121,125.00 | Expert Fees - Expert Services Rendered May 1-31, 2007, Fees and Expenses |
| 6/1/2007 | 85.68 | LEXISNEXIS COURTLINK INC. - Computer Database Research, Courtlink Usage for May 2007 |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/1/2007 | 12.00 | Overtime Meals, Britton R Giroux |
| 6/2/2007 | 0.30 | Standard Prints |
| 6/2/2007 | 0.30 | Standard Prints |
| 6/2/2007 | 0.10 | Standard Prints |
| 6/2/2007 | 0.10 | Standard Prints |
| 6/2/2007 | 0.80 | Standard Prints |
| 6/2/2007 | 1.00 | Color Prints |
| 6/2/2007 | 6.50 | Color Prints |
| 6/2/2007 | 6.50 | Color Prints |
| 6/2/2007 | 0.45 | Standard Prints NY |
| 6/2/2007 | 1.05 | Standard Prints NY |
| 6/2/2007 | 0.45 | Standard Prints NY |
| 6/2/2007 | 2.10 | Standard Prints NY |
| 6/2/2007 | 0.30 | Standard Prints NY |
| 6/2/2007 | 0.45 | Standard Prints NY |
| 6/2/2007 | 0.75 | Standard Prints NY |
| 6/2/2007 | 0.45 | Standard Prints NY |
| 6/2/2007 | 0.15 | Standard Prints NY |
| 6/2/2007 | 6.00 | Daniel Rooney, Parking, Chicago, IL, 06/02/07, (Overtime Transportation) |
| 6/2/2007 | 12.00 | Overtime Meals, Gary M Vogt |
| 6/2/2007 | 12.00 | Overtime Meals, Daniel T Rooney |
| 6/4/2007 | 0.30 | Standard Prints |
| 6/4/2007 | 1.30 | Standard Prints |
| 6/4/2007 | 1.60 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 4.10 | Standard Prints |
| 6/4/2007 | 8.20 | Standard Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 0.40 | Standard Prints |
| 6/4/2007 | 1.10 | Standard Prints |
| 6/4/2007 | 4.70 | Standard Copies or Prints |
| 6/4/2007 | 0.50 | Standard Copies or Prints |
| 6/4/2007 | 0.80 | Standard Copies or Prints |
| 6/4/2007 | 0.20 | Standard Copies or Prints |
| 6/4/2007 | 1.20 | Standard Copies or Prints |
| 6/4/2007 | 0.60 | Standard Copies or Prints |
| 6/4/2007 | 1.30 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/4/2007 | 0.10 | Standard Copies or Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 19.80 | Standard Prints |
| 6/4/2007 | 0.90 | Standard Prints |
| 6/4/2007 | 1.30 | Standard Prints |
| 6/4/2007 | 0.60 | Standard Prints |
| 6/4/2007 | 0.80 | Standard Prints |
| 6/4/2007 | 1.10 | Standard Prints |
| 6/4/2007 | 1.60 | Standard Prints |
| 6/4/2007 | 0.80 | Standard Prints |
| 6/4/2007 | 1.00 | Standard Prints |
| 6/4/2007 | 1.10 | Standard Prints |
| 6/4/2007 | 2.40 | Standard Prints |
| 6/4/2007 | 2.20 | Standard Prints |
| 6/4/2007 | 0.70 | Standard Prints |
| 6/4/2007 | 0.80 | Standard Prints |
| 6/4/2007 | 1.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.70 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.40 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 0.60 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 0.60 | Standard Prints |
| 6/4/2007 | 0.30 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/4/2007 | 1.90 | Standard Prints |
| 6/4/2007 | 2.30 | Standard Prints |
| 6/4/2007 | 0.50 | Standard Prints |
| 6/4/2007 | 0.50 | Standard Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 19.80 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 0.50 | Standard Prints |
| 6/4/2007 | 0.60 | Standard Prints |
| 6/4/2007 | 21.10 | Standard Prints |
| 6/4/2007 | 21.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 2.70 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.80 | Standard Prints |
| 6/4/2007 | 0.30 | Standard Prints |
| 6/4/2007 | 0.50 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.40 | Standard Prints |
| 6/4/2007 | 0.60 | Standard Prints |
| 6/4/2007 | 1.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 2.00 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 23.80 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/4/2007 | 0.40 | Standard Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 0.30 | Standard Prints |
| 6/4/2007 | 0.30 | Standard Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 0.30 | Standard Prints |
| 6/4/2007 | 0.30 | Standard Prints |
| 6/4/2007 | 0.60 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 1.30 | Standard Prints |
| 6/4/2007 | 9.60 | Standard Prints |
| 6/4/2007 | 0.30 | Standard Prints |
| 6/4/2007 | 0.90 | Standard Prints |
| 6/4/2007 | 1.00 | Standard Prints |
| 6/4/2007 | 0.30 | Standard Prints |
| 6/4/2007 | 0.40 | Standard Prints |
| 6/4/2007 | 0.50 | Standard Prints |
| 6/4/2007 | 0.80 | Standard Prints |
| 6/4/2007 | 1.20 | Standard Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 0.30 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 1.30 | Standard Prints |
| 6/4/2007 | 0.90 | Standard Prints |
| 6/4/2007 | 1.00 | Standard Prints |
| 6/4/2007 | 9.60 | Standard Prints |
| 6/4/2007 | 0.30 | Standard Prints |
| 6/4/2007 | 0.30 | Standard Prints |
| 6/4/2007 | 0.50 | Standard Prints |
| 6/4/2007 | 0.80 | Standard Prints |
| 6/4/2007 | 0.40 | Standard Prints |
| 6/4/2007 | 1.20 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 0.30 | Standard Prints |
| 6/4/2007 | 0.30 | Standard Prints |
| 6/4/2007 | 0.30 | Standard Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 0.30 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 7.30 | Standard Prints |
| 6/4/2007 | 0.80 | Standard Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 0.90 | Standard Prints |
| 6/4/2007 | 0.30 | Standard Prints |
| 6/4/2007 | 0.30 | Standard Prints |
| 6/4/2007 | 0.30 | Standard Prints |
| 6/4/2007 | 0.30 | Standard Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 0.30 | Standard Prints |
| 6/4/2007 | 1.00 | Standard Prints |
| 6/4/2007 | 0.30 | Standard Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 0.30 | Standard Prints |
| 6/4/2007 | 0.30 | Standard Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 0.80 | Standard Prints |
| 6/4/2007 | 0.50 | Standard Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 0.30 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.90 | Standard Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/4/2007 | 0.30 | Standard Prints |
| 6/4/2007 | 0.40 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 25.60 | Standard Copies or Prints |
| 6/4/2007 | 86.90 | Standard Copies or Prints |
| 6/4/2007 | 14.40 | Standard Copies or Prints |
| 6/4/2007 | 141.50 | Standard Copies or Prints |
| 6/4/2007 | 123.80 | Standard Copies or Prints |
| 6/4/2007 | 127.00 | Standard Copies or Prints |
| 6/4/2007 | 0.60 | Standard Prints |
| 6/4/2007 | 0.60 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.60 | Standard Prints |
| 6/4/2007 | 0.30 | Standard Prints |
| 6/4/2007 | 0.80 | Standard Prints |
| 6/4/2007 | 1.10 | Standard Prints |
| 6/4/2007 | 0.60 | Standard Prints |
| 6/4/2007 | 0.60 | Standard Prints |
| 6/4/2007 | 0.80 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 1.20 | Standard Prints |
| 6/4/2007 | 0.60 | Standard Prints |
| 6/4/2007 | 0.30 | Standard Prints |
| 6/4/2007 | 0.30 | Standard Prints |
| 6/4/2007 | 7.30 | Standard Prints |
| 6/4/2007 | 7.30 | Standard Prints |
| 6/4/2007 | 1.80 | Standard Prints |
| 6/4/2007 | 7.30 | Standard Prints |
| 6/4/2007 | 3.20 | Standard Prints |
| 6/4/2007 | 1.80 | Standard Prints |
| 6/4/2007 | 0.30 | Standard Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 3.80 | Standard Prints |
| 6/4/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/4/2007 | 0.70 | Standard Prints |
| 6/4/2007 | 0.30 | Standard Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.20 | Standard Prints |
| 6/4/2007 | 0.60 | Standard Prints |
| 6/4/2007 | 0.70 | Standard Prints |
| 6/4/2007 | 0.70 | Standard Prints |
| 6/4/2007 | 4.60 | Standard Prints |
| 6/4/2007 | 0.40 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 1.50 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 11.10 | Standard Prints |
| 6/4/2007 | 11.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 23.90 | Standard Prints |
| 6/4/2007 | 37.00 | Standard Prints |
| 6/4/2007 | 28.10 | Standard Prints |
| 6/4/2007 | 34.80 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.50 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.10 | Standard Prints |
| 6/4/2007 | 0.80 | Standard Prints |
| 6/4/2007 | 2.10 | Binding |
| 6/4/2007 | 3.00 | Tabs/Indexes/Dividers |
| 6/4/2007 | 6.50 | Color Prints |
| 6/4/2007 | 0.75 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/4/2007 | 0.75 | Scanned Images |
| 6/4/2007 | 25.05 | Scanned Images |
| 6/4/2007 | 7.00 | CD-ROM Master |
| 6/4/2007 | 0.90 | Standard Prints NY |
| 6/4/2007 | 0.45 | Standard Prints NY |
| 6/4/2007 | 0.45 | Standard Prints NY |
| 6/4/2007 | 0.15 | Standard Prints NY |
| 6/4/2007 | 0.30 | Standard Prints NY |
| 6/4/2007 | 0.15 | Standard Prints NY |
| 6/4/2007 | 0.15 | Standard Prints NY |
| 6/4/2007 | 0.15 | Standard Prints NY |
| 6/4/2007 | 0.15 | Standard Prints NY |
| 6/4/2007 | 0.75 | Standard Prints NY |
| 6/4/2007 | 0.75 | Standard Prints NY |
| 6/4/2007 | 0.30 | Standard Prints NY |
| 6/4/2007 | 3.15 | Standard Prints NY |
| 6/4/2007 | 0.30 | Standard Prints NY |
| 6/4/2007 | 0.15 | Standard Prints NY |
| 6/4/2007 | 0.15 | Standard Prints NY |
| 6/4/2007 | 0.15 | Standard Prints NY |
| 6/4/2007 | 0.75 | Standard Prints NY |
| 6/4/2007 | 1.05 | Standard Prints NY |
| 6/4/2007 | 1.05 | Standard Prints NY |
| 6/4/2007 | 0.60 | Standard Prints NY |
| 6/4/2007 | 0.30 | Standard Prints NY |
| 6/4/2007 | 0.90 | Standard Prints NY |
| 6/4/2007 | 0.30 | Standard Prints NY |
| 6/4/2007 | 0.30 | Standard Prints NY |
| 6/4/2007 | 4.20 | Standard Prints NY |
| 6/4/2007 | 0.30 | Standard Prints NY |
| 6/4/2007 | 0.30 | Standard Prints NY |
| 6/4/2007 | 0.30 | Standard Prints NY |
| 6/4/2007 | 0.15 | Standard Prints NY |
| 6/4/2007 | 0.30 | Standard Prints NY |
| 6/4/2007 | 7.05 | Standard Prints NY |
| 6/4/2007 | 0.30 | Standard Prints NY |
| 6/4/2007 | 1.20 | Standard Prints NY |
| 6/4/2007 | 10.50 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/4/2007 | 4.80 | Standard Prints NY |
| 6/4/2007 | 35.70 | Standard Prints NY |
| 6/4/2007 | 31.65 | Standard Prints NY |
| 6/4/2007 | 41.40 | Standard Prints NY |
| 6/4/2007 | 32.55 | Standard Prints NY |
| 6/4/2007 | 22.20 | Standard Prints NY |
| 6/4/2007 | 10.95 | Standard Prints NY |
| 6/4/2007 | 0.30 | Standard Prints NY |
| 6/4/2007 | 6.00 | Standard Prints NY |
| 6/4/2007 | 23.55 | Standard Prints NY |
| 6/4/2007 | 10.95 | Standard Prints NY |
| 6/4/2007 | 39.15 | Standard Prints NY |
| 6/4/2007 | 4.80 | Standard Prints NY |
| 6/4/2007 | 14.85 | Standard Prints NY |
| 6/4/2007 | 11.10 | Standard Prints NY |
| 6/4/2007 | 21.00 | Standard Prints NY |
| 6/4/2007 | 3.90 | Standard Prints NY |
| 6/4/2007 | 9.90 | Standard Prints NY |
| 6/4/2007 | 0.30 | Standard Prints NY |
| 6/4/2007 | 0.30 | Standard Prints NY |
| 6/4/2007 | 1.05 | Standard Prints NY |
| 6/4/2007 | 0.45 | Standard Prints NY |
| 6/4/2007 | 0.15 | Standard Prints NY |
| 6/4/2007 | 0.45 | Standard Prints NY |
| 6/4/2007 | 0.30 | Standard Prints NY |
| 6/4/2007 | 7.50 | Standard Prints |
| 6/4/2007 | 1.00 | Standard Prints |
| 6/4/2007 | 6.10 | Standard Prints |
| 6/4/2007 | 0.82 | Postage |
| 6/4/2007 | 52.89 | UPS Dlvry to:Reed Smith LLP , Sharon Ament PITTSBURGH,PA from:Gary M Vogt |
| 6/4/2007 | 11.01 | Fed Exp to:LINDA CROWSON, MERIDIAN,MS from:KIRKLAND &ELLIS |
| 6/4/2007 | 26.62 | Fed Exp to:CHRISTOPHER KIPLOCK,NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 6/4/2007 | 15.21 | Fed Exp to:Denise Martin,NEW YORK CITY,NY from:Stephanie Rein |
| 6/4/2007 | 10.22 | Fed Exp to:Amy Brockman, WASHINGTON,DC from:Stephanie Rein |
| 6/4/2007 | 46,590.00 | Professional Fees - Consulting Services for the period May 1-31, 2007, Fees and Expenses |

| Date | Amount | Description |
|------|--------|-------------|
| 6/4/2007 | 10.00 | Evan Zoldan, Cabfare, Washington, DC, 06/04/07, (Overtime Transportation) |
| 6/4/2007 | 25.00 | Daniel Rooney, Parking, Chicago, IL, 06/04/07, (Overtime Transportation) |
| 6/4/2007 | 19.00 | Samuel Blatnick, Cabfare, Chicago IL, 06/04/07, (Overtime Transportation) |
| 6/4/2007 | 12.00 | Overtime Meals, Britton R Giroux |
| 6/4/2007 | 12.00 | Overtime Meals, Charles Tyler |
| 6/4/2007 | 12.00 | Overtime Meals, Emily Malloy |
| 6/4/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 06/04/07 |
| 6/4/2007 | 30.14 | Daniel Rooney, Overtime Meal-Legal Assistant, Chicago, IL, 06/04/07 |
| 6/5/2007 | 6.05 | David Bernick P.C., Cellular Service, Cingular, 5/6/07 - 6/5/07, 06/05/07, (Telephone Charges) |
| 6/5/2007 | 1.40 | Standard Prints |
| 6/5/2007 | 9.70 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Copies or Prints |
| 6/5/2007 | 1.80 | Standard Copies or Prints |
| 6/5/2007 | 2.10 | Standard Copies or Prints |
| 6/5/2007 | 0.30 | Standard Copies or Prints |
| 6/5/2007 | 0.30 | Standard Copies or Prints |
| 6/5/2007 | 0.70 | Standard Prints |
| 6/5/2007 | 0.30 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 16.70 | Standard Prints |
| 6/5/2007 | 7.30 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 1.00 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.30 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.40 | Standard Prints |
| 6/5/2007 | 0.30 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/5/2007 | 5.00 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 0.30 | Standard Prints |
| 6/5/2007 | 0.70 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.40 | Standard Prints |
| 6/5/2007 | 0.40 | Standard Prints |
| 6/5/2007 | 0.40 | Standard Prints |
| 6/5/2007 | 0.40 | Standard Prints |
| 6/5/2007 | 0.40 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 0.30 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 0.30 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 1.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.30 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 0.30 | Standard Prints |
| 6/5/2007 | 0.70 | Standard Prints |
| 6/5/2007 | 0.30 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 0.70 | Standard Prints |
| 6/5/2007 | 31.20 | Standard Prints |
| 6/5/2007 | 3.80 | Standard Prints |
| 6/5/2007 | 0.50 | Standard Prints |
| 6/5/2007 | 0.50 | Standard Prints |
| 6/5/2007 | 0.80 | Standard Prints |
| 6/5/2007 | 4.80 | Standard Prints |
| 6/5/2007 | 1.40 | Standard Prints |
| 6/5/2007 | 0.60 | Standard Prints |
| 6/5/2007 | 0.70 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 7.20 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 2.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.40 | Standard Prints |
| 6/5/2007 | 0.40 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/5/2007 | 1.80 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 0.30 | Standard Prints |
| 6/5/2007 | 0.80 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.30 | Standard Prints |
| 6/5/2007 | 2.20 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 0.40 | Standard Prints |
| 6/5/2007 | 0.30 | Standard Prints |
| 6/5/2007 | 2.00 | Standard Prints |
| 6/5/2007 | 2.40 | Standard Prints |
| 6/5/2007 | 2.20 | Standard Prints |
| 6/5/2007 | 1.10 | Standard Prints |
| 6/5/2007 | 30.50 | Standard Prints |
| 6/5/2007 | 32.90 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 8.30 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 1.20 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 1.70 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.50 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.30 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 32.40 | Standard Copies or Prints |
| 6/5/2007 | 0.40 | Standard Copies or Prints |
| 6/5/2007 | 131.40 | Standard Copies or Prints |
| 6/5/2007 | 10.00 | Standard Copies or Prints |
| 6/5/2007 | 0.30 | Standard Copies or Prints |
| 6/5/2007 | 0.10 | Standard Copies or Prints |
| 6/5/2007 | 41.90 | Standard Copies or Prints |
| 6/5/2007 | 0.20 | Standard Copies or Prints |
| 6/5/2007 | 43.00 | Standard Copies or Prints |
| 6/5/2007 | 46.80 | Standard Copies or Prints |
| 6/5/2007 | 50.70 | Standard Copies or Prints |
| 6/5/2007 | 0.30 | Standard Prints |
| 6/5/2007 | 0.40 | Standard Prints |
| 6/5/2007 | 1.80 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 3.50 | Standard Prints |
| 6/5/2007 | 0.50 | Standard Prints |
| 6/5/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 0.30 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 0.70 | Standard Prints |
| 6/5/2007 | 0.30 | Standard Prints |
| 6/5/2007 | 0.30 | Standard Prints |
| 6/5/2007 | 1.80 | Standard Prints |
| 6/5/2007 | 3.80 | Standard Prints |
| 6/5/2007 | 0.50 | Standard Prints |
| 6/5/2007 | 1.30 | Standard Prints |
| 6/5/2007 | 2.10 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 2.20 | Standard Prints |
| 6/5/2007 | 10.20 | Standard Prints |
| 6/5/2007 | 1.00 | Standard Prints |
| 6/5/2007 | 1.40 | Standard Prints |
| 6/5/2007 | 1.80 | Standard Prints |
| 6/5/2007 | 6.00 | Standard Prints |
| 6/5/2007 | 1.40 | Standard Prints |
| 6/5/2007 | 4.10 | Standard Prints |
| 6/5/2007 | 1.90 | Standard Prints |
| 6/5/2007 | 0.40 | Standard Prints |
| 6/5/2007 | 3.40 | Standard Prints |
| 6/5/2007 | 4.80 | Standard Prints |
| 6/5/2007 | 0.50 | Standard Prints |
| 6/5/2007 | 3.60 | Standard Prints |
| 6/5/2007 | 20.80 | Standard Prints |
| 6/5/2007 | 1.40 | Standard Prints |
| 6/5/2007 | 1.40 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.40 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.30 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 1.30 | Standard Prints |
| 6/5/2007 | 1.60 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.30 | Standard Prints |
| 6/5/2007 | 0.30 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.30 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 1.60 | Standard Prints |
| 6/5/2007 | 1.90 | Standard Prints |
| 6/5/2007 | 0.70 | Standard Prints |
| 6/5/2007 | 0.70 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 0.20 | Standard Prints |
| 6/5/2007 | 0.10 | Standard Prints |
| 6/5/2007 | 1.40 | Binding |
| 6/5/2007 | 3.40 | Tabs/Indexes/Dividers |
| 6/5/2007 | 6.50 | Color Prints |
| 6/5/2007 | 0.15 | Scanned Images |
| 6/5/2007 | 11.25 | Scanned Images |
| 6/5/2007 | 10.65 | Scanned Images |
| 6/5/2007 | 0.30 | Scanned Images |
| 6/5/2007 | 0.45 | Scanned Images |
| 6/5/2007 | 4.20 | Scanned Images |
| 6/5/2007 | 0.30 | Scanned Images |
| 6/5/2007 | 0.30 | Scanned Images |
| 6/5/2007 | 20.00 | CD-ROM Master |
| 6/5/2007 | 0.30 | Standard Prints NY |
| 6/5/2007 | 0.60 | Standard Prints NY |
| 6/5/2007 | 1.95 | Standard Prints NY |
| 6/5/2007 | 0.90 | Standard Prints NY |
| 6/5/2007 | 3.15 | Standard Prints NY |

B-42

| Date | Amount | Description |
|---|---|---|
| 6/5/2007 | 0.15 | Standard Prints NY |
| 6/5/2007 | 1.20 | Standard Prints NY |
| 6/5/2007 | 0.15 | Standard Prints NY |
| 6/5/2007 | 0.15 | Standard Prints NY |
| 6/5/2007 | 0.30 | Standard Prints NY |
| 6/5/2007 | 8.51 | Fed Exp to:SAMUEL BLATNICK, CHICAGO,IL from:STATE OF NEW YORK SUPREME COURT |
| 6/5/2007 | 8.12 | Fed Exp to:Emily Malloy, CHICAGO,IL from:Stephanie Rein |
| 6/5/2007 | 1,100.00 | Expert Fees - B-Reading, 6/5/07 |
| 6/5/2007 | 40,553.75 | Expert Fees - Expert Services Rendered May 1, 2007 through May 31, 2007, Fees and Expenses |
| 6/5/2007 | 70.00 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, D Rooney, 6/01/07 |
| 6/5/2007 | 2,120.30 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, D Rooney, 5/30/07 |
| 6/5/2007 | 25.00 | Daniel Rooney, Parking, Chicago, IL, 06/05/07, (Overtime Transportation) |
| 6/5/2007 | 19.00 | Samuel Blatnick, Cabfare, Chicago IL, 06/05/07, (Overtime Transportation) |
| 6/5/2007 | 181.45 | Overtime Transportation, Emily Malloy |
| 6/5/2007 | 12.00 | Overtime Meals, Charles Tyler |
| 6/5/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 06/05/07 |
| 6/5/2007 | 151.09 | Secretarial Overtime, Maria Rivera - Initial input in excel, create excel spreadsheet |
| 6/5/2007 | 53.74 | Secretarial Overtime, Thomas J White, II - Create invoice log for WR Grace and additional research |
| 6/6/2007 | 60.40 | Standard Copies or Prints |
| 6/6/2007 | 1.70 | Standard Copies or Prints |
| 6/6/2007 | 1.00 | Standard Copies or Prints |
| 6/6/2007 | 7.80 | Standard Copies or Prints |
| 6/6/2007 | 0.30 | Standard Copies or Prints |
| 6/6/2007 | 72.20 | Standard Copies or Prints |
| 6/6/2007 | 0.40 | Standard Copies or Prints |
| 6/6/2007 | 0.10 | Standard Copies or Prints |
| 6/6/2007 | 11.80 | Standard Copies or Prints |
| 6/6/2007 | 0.20 | Standard Copies or Prints |
| 6/6/2007 | 1.30 | Standard Copies or Prints |
| 6/6/2007 | 0.30 | Standard Copies or Prints |
| 6/6/2007 | 151.20 | Standard Copies or Prints |
| 6/6/2007 | 88.30 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/6/2007 | 8.80 | Standard Copies or Prints |
| 6/6/2007 | 12.00 | Standard Copies or Prints |
| 6/6/2007 | 0.40 | Standard Copies or Prints |
| 6/6/2007 | 4.90 | Standard Copies or Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.30 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.30 | Standard Prints |
| 6/6/2007 | 4.20 | Standard Prints |
| 6/6/2007 | 4.20 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 1.40 | Standard Prints |
| 6/6/2007 | 2.20 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 5.10 | Standard Prints |
| 6/6/2007 | 5.10 | Standard Prints |
| 6/6/2007 | 5.10 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.40 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 1.50 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/6/2007 | 1.60 | Standard Prints |
| 6/6/2007 | 1.20 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 1.70 | Standard Prints |
| 6/6/2007 | 0.60 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.30 | Standard Prints |
| 6/6/2007 | 0.60 | Standard Prints |
| 6/6/2007 | 0.30 | Standard Prints |
| 6/6/2007 | 0.50 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.30 | Standard Prints |
| 6/6/2007 | 0.30 | Standard Prints |
| 6/6/2007 | 0.30 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.30 | Standard Prints |
| 6/6/2007 | 12.70 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 5.10 | Standard Prints |
| 6/6/2007 | 5.10 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.30 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.40 | Standard Prints |
| 6/6/2007 | 0.40 | Standard Prints |
| 6/6/2007 | 1.40 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.40 | Standard Prints |
| 6/6/2007 | 0.30 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.30 | Standard Prints |
| 6/6/2007 | 0.70 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.30 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.60 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.70 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.40 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.30 | Standard Prints |
| 6/6/2007 | 5.30 | Standard Prints |
| 6/6/2007 | 0.30 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.30 | Standard Prints |
| 6/6/2007 | 0.50 | Standard Prints |
| 6/6/2007 | 0.40 | Standard Prints |
| 6/6/2007 | 2.30 | Standard Prints |
| 6/6/2007 | 0.60 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 5.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/6/2007 | 0.30 | Standard Prints |
| 6/6/2007 | 0.30 | Standard Prints |
| 6/6/2007 | 0.40 | Standard Prints |
| 6/6/2007 | 1.50 | Standard Prints |
| 6/6/2007 | 0.70 | Standard Prints |
| 6/6/2007 | 0.40 | Standard Prints |
| 6/6/2007 | 0.40 | Standard Prints |
| 6/6/2007 | 1.40 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.30 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.60 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 22.00 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.70 | Standard Prints |
| 6/6/2007 | 0.70 | Standard Prints |
| 6/6/2007 | 2.10 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.60 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 6.60 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.70 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.50 | Standard Prints |
| 6/6/2007 | 0.60 | Standard Prints |
| 6/6/2007 | 5.10 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.60 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.70 | Standard Prints |
| 6/6/2007 | 0.70 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 5.40 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.30 | Standard Prints |
| 6/6/2007 | 0.30 | Standard Prints |
| 6/6/2007 | 5.40 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 5.90 | Standard Prints |
| 6/6/2007 | 0.40 | Standard Prints |
| 6/6/2007 | 0.40 | Standard Prints |
| 6/6/2007 | 5.90 | Standard Prints |
| 6/6/2007 | 0.40 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 6.00 | Standard Prints |
| 6/6/2007 | 0.40 | Standard Prints |
| 6/6/2007 | 6.00 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 6.30 | Standard Prints |
| 6/6/2007 | 6.30 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.30 | Standard Prints |
| 6/6/2007 | 4.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 2.00 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.30 | Standard Prints |
| 6/6/2007 | 0.30 | Standard Prints |
| 6/6/2007 | 0.30 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.70 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.30 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.80 | Standard Prints |
| 6/6/2007 | 0.30 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.60 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 4.20 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 1.00 | Standard Prints |
| 6/6/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.60 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.30 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 2.00 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.30 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.30 | Standard Prints |
| 6/6/2007 | 1.80 | Standard Prints |
| 6/6/2007 | 0.70 | Standard Prints |
| 6/6/2007 | 0.60 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.80 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.80 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.60 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/6/2007 | 0.50 | Standard Prints |
| 6/6/2007 | 1.60 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.40 | Standard Prints |
| 6/6/2007 | 0.30 | Standard Prints |
| 6/6/2007 | 0.60 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.60 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Copies or Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 5.00 | Standard Prints |
| 6/6/2007 | 0.60 | Standard Prints |
| 6/6/2007 | 4.40 | Standard Prints |
| 6/6/2007 | 0.50 | Standard Prints |
| 6/6/2007 | 0.60 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.70 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.60 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 0.30 | Standard Prints |
| 6/6/2007 | 2.00 | Standard Prints |
| 6/6/2007 | 0.20 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 2.00 | Standard Prints |
| 6/6/2007 | 8.40 | Standard Prints |
| 6/6/2007 | 0.10 | Standard Prints |
| 6/6/2007 | 4.20 | Binding |
| 6/6/2007 | 2.60 | Tabs/Indexes/Dividers |
| 6/6/2007 | 2.80 | Tabs/Indexes/Dividers |
| 6/6/2007 | 0.70 | Bates Labels/Print & Affix |
| 6/6/2007 | 1.50 | Bates Labels/Print & Affix |
| 6/6/2007 | 0.60 | Scanned Images |
| 6/6/2007 | 1.95 | Scanned Images |
| 6/6/2007 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 6/6/2007 | 0.30 | Scanned Images |
| 6/6/2007 | 1.05 | Scanned Images |
| 6/6/2007 | 1.50 | Scanned Images |
| 6/6/2007 | 1.05 | Scanned Images |
| 6/6/2007 | 1.50 | Scanned Images |
| 6/6/2007 | 0.60 | Scanned Images |
| 6/6/2007 | 0.30 | Scanned Images |
| 6/6/2007 | 0.60 | Scanned Images |
| 6/6/2007 | 0.45 | Scanned Images |
| 6/6/2007 | 0.15 | Scanned Images |
| 6/6/2007 | 0.15 | Standard Prints NY |
| 6/6/2007 | 0.60 | Standard Prints NY |
| 6/6/2007 | 0.30 | Standard Prints NY |
| 6/6/2007 | 0.45 | Standard Prints NY |
| 6/6/2007 | 0.45 | Standard Prints NY |
| 6/6/2007 | 0.15 | Standard Prints NY |
| 6/6/2007 | 0.30 | Standard Prints NY |
| 6/6/2007 | 0.75 | Standard Prints NY |
| 6/6/2007 | 0.15 | Standard Prints NY |
| 6/6/2007 | 0.15 | Standard Prints NY |
| 6/6/2007 | 0.30 | Standard Prints NY |
| 6/6/2007 | 1.35 | Standard Prints NY |
| 6/6/2007 | 0.45 | Standard Prints NY |
| 6/6/2007 | 0.15 | Standard Prints NY |
| 6/6/2007 | 0.15 | Standard Prints NY |
| 6/6/2007 | 4.65 | Standard Prints NY |
| 6/6/2007 | 0.30 | Standard Prints NY |
| 6/6/2007 | 0.30 | Standard Prints NY |
| 6/6/2007 | 5.70 | Standard Prints NY |
| 6/6/2007 | 0.60 | Standard Prints NY |
| 6/6/2007 | 0.45 | Standard Prints NY |
| 6/6/2007 | 0.75 | Standard Prints NY |
| 6/6/2007 | 0.15 | Standard Prints NY |
| 6/6/2007 | 0.15 | Standard Prints NY |
| 6/6/2007 | 0.15 | Standard Prints NY |
| 6/6/2007 | 0.15 | Standard Prints NY |
| 6/6/2007 | 1.05 | Standard Prints NY |
| 6/6/2007 | 1.05 | Standard Prints NY |

| Date | Amount | Description |
|------|-------|-------------|
| 6/6/2007 | 0.90 | Standard Prints NY |
| 6/6/2007 | 0.75 | Standard Prints NY |
| 6/6/2007 | 2.70 | Standard Prints NY |
| 6/6/2007 | 3.00 | Standard Prints NY |
| 6/6/2007 | 6.84 | Postage |
| 6/6/2007 | 37.94 | Fed Exp to:DAVID MENDELSON, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 6/6/2007 | 16.98 | Fed Exp to:DAVID MENDELSON, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 6/6/2007 | 22.21 | Fed Exp to:DAVID MENDELSON, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 6/6/2007 | 16.80 | Fed Exp to:DANIEL SPEIGHTS, HAMPTON,SC from:KIRKLAND &ELLIS |
| 6/6/2007 | 36.60 | Fed Exp to:DAVID MENDELSON, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 6/6/2007 | 85.58 | Fed Exp to:MARK SHELNITZ, COLUMBIA,MD from:KIRKLAND &ELLIS |
| 6/6/2007 | 85.58 | Fed Exp to:RICHARD FINKE, COLUMBIA,MD from:KIRKLAND &ELLIS |
| 6/6/2007 | 85.58 | Fed Exp to:DOUGLAS CAMERON, PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 6/6/2007 | 486.28 | LEX BUSINESS SOLUTIONS - Outside Copy/Binding Services COPIES LITIGATION - HEAVYY |
| 6/6/2007 | 29.50 | RECEIVER GENERAL FOR CANADA - Computer Database Research NATIONAL RESEARCH COUNCIL CANADA |
| 6/6/2007 | 25.00 | Daniel Rooney, Parking, Chicago, IL, 06/06/07, (Overtime Transportation) |
| 6/6/2007 | 12.00 | Overtime Meals, Britton R Giroux |
| 6/6/2007 | 12.00 | Overtime Meals, Daniel T Rooney |
| 6/6/2007 | 12.00 | Overtime Meals, Emily Malloy |
| 6/6/2007 | 28.44 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 6/6/2007 Deanna Boll |
| 6/6/2007 | 40.03 | Secretarial Overtime, Deanna M Elbaor - Prepare various documents for attorney review |
| 6/7/2007 | 8.00 | Standard Copies or Prints |
| 6/7/2007 | 2.80 | Standard Copies or Prints |
| 6/7/2007 | 1.30 | Standard Copies or Prints |
| 6/7/2007 | 24.40 | Standard Copies or Prints |
| 6/7/2007 | 16.80 | Standard Copies or Prints |
| 6/7/2007 | 0.10 | Standard Copies or Prints |
| 6/7/2007 | 0.20 | Standard Copies or Prints |

B-53

| Date | Amount | Description |
|------|--------|-------------|
| 6/7/2007 | 0.10 | Standard Copies or Prints |
| 6/7/2007 | 0.20 | Standard Copies or Prints |
| 6/7/2007 | 0.10 | Standard Copies or Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.40 | Standard Prints |
| 6/7/2007 | 0.40 | Standard Prints |
| 6/7/2007 | 0.30 | Standard Prints |
| 6/7/2007 | 0.30 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 0.30 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.30 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 5.00 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.60 | Standard Prints |
| 6/7/2007 | 6.40 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 24.30 | Standard Prints |
| 6/7/2007 | 1.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/7/2007 | 6.40 | Standard Prints |
| 6/7/2007 | 0.30 | Standard Prints |
| 6/7/2007 | 0.30 | Standard Prints |
| 6/7/2007 | 0.60 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.40 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 0.30 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 3.20 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 1.00 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 6.00 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 6.60 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.30 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 6.60 | Standard Prints |
| 6/7/2007 | 5.00 | Standard Prints |
| 6/7/2007 | 0.60 | Standard Prints |
| 6/7/2007 | 1.10 | Standard Prints |
| 6/7/2007 | 0.40 | Standard Prints |
| 6/7/2007 | 0.50 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.40 | Standard Prints |
| 6/7/2007 | 10.00 | Standard Prints |
| 6/7/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/7/2007 | 10.00 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 10.00 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 10.00 | Standard Prints |
| 6/7/2007 | 2.70 | Standard Prints |
| 6/7/2007 | 0.30 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 1.30 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 1.60 | Standard Prints |
| 6/7/2007 | 5.90 | Standard Prints |
| 6/7/2007 | 0.60 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 5.00 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.40 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.50 | Standard Prints |
| 6/7/2007 | 1.40 | Standard Prints |
| 6/7/2007 | 0.40 | Standard Prints |
| 6/7/2007 | 1.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/7/2007 | 1.20 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.60 | Standard Prints |
| 6/7/2007 | 0.60 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.60 | Standard Prints |
| 6/7/2007 | 0.60 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 0.60 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 1.00 | Standard Prints |
| 6/7/2007 | 0.50 | Standard Prints |
| 6/7/2007 | 28.80 | Standard Copies or Prints |
| 6/7/2007 | 66.50 | Standard Copies or Prints |
| 6/7/2007 | 126.90 | Standard Copies or Prints |
| 6/7/2007 | 50.70 | Standard Copies or Prints |
| 6/7/2007 | 14.00 | Standard Copies or Prints |
| 6/7/2007 | 2.50 | Standard Prints |
| 6/7/2007 | 0.60 | Standard Prints |
| 6/7/2007 | 0.60 | Standard Prints |
| 6/7/2007 | 1.60 | Standard Prints |
| 6/7/2007 | 1.10 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 0.60 | Standard Prints |
| 6/7/2007 | 0.60 | Standard Prints |
| 6/7/2007 | 1.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.60 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.60 | Standard Prints |
| 6/7/2007 | 5.00 | Standard Prints |
| 6/7/2007 | 5.00 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.60 | Standard Prints |
| 6/7/2007 | 0.60 | Standard Prints |
| 6/7/2007 | 1.10 | Standard Prints |
| 6/7/2007 | 1.60 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 13.50 | Standard Prints |
| 6/7/2007 | 1.00 | Standard Prints |
| 6/7/2007 | 1.00 | Standard Prints |
| 6/7/2007 | 0.60 | Standard Prints |
| 6/7/2007 | 1.00 | Standard Prints |
| 6/7/2007 | 1.90 | Standard Prints |
| 6/7/2007 | 5.00 | Standard Prints |
| 6/7/2007 | 2.20 | Standard Prints |
| 6/7/2007 | 1.70 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.60 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 2.20 | Standard Prints |
| 6/7/2007 | 2.40 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 1.70 | Standard Prints |
| 6/7/2007 | 2.20 | Standard Prints |
| 6/7/2007 | 1.00 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 1.50 | Standard Prints |
| 6/7/2007 | 0.40 | Standard Prints |
| 6/7/2007 | 0.60 | Standard Prints |
| 6/7/2007 | 1.90 | Standard Prints |
| 6/7/2007 | 1.00 | Color Prints |
| 6/7/2007 | 1.50 | Color Prints |
| 6/7/2007 | 6.00 | Color Prints |
| 6/7/2007 | 1.35 | Scanned Images |
| 6/7/2007 | 7.35 | Scanned Images |
| 6/7/2007 | 1.50 | Scanned Images |
| 6/7/2007 | 13.95 | Scanned Images |
| 6/7/2007 | 2.25 | Scanned Images |
| 6/7/2007 | 0.90 | Scanned Images |
| 6/7/2007 | 0.60 | Scanned Images |
| 6/7/2007 | 0.90 | Scanned Images |
| 6/7/2007 | 1.50 | Scanned Images |
| 6/7/2007 | 1.50 | Scanned Images |
| 6/7/2007 | 2.10 | Scanned Images |
| 6/7/2007 | 1.50 | Scanned Images |
| 6/7/2007 | 0.60 | Scanned Images |
| 6/7/2007 | 0.60 | Scanned Images |
| 6/7/2007 | 0.60 | Scanned Images |
| 6/7/2007 | 0.15 | Standard Prints NY |
| 6/7/2007 | 0.45 | Standard Prints NY |
| 6/7/2007 | 0.15 | Standard Prints NY |
| 6/7/2007 | 0.15 | Standard Prints NY |
| 6/7/2007 | 0.15 | Standard Prints NY |
| 6/7/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 6/7/2007 | 0.15 | Standard Prints NY |
| 6/7/2007 | 0.15 | Standard Prints NY |
| 6/7/2007 | 0.60 | Standard Prints NY |
| 6/7/2007 | 0.15 | Standard Prints NY |
| 6/7/2007 | 0.15 | Standard Prints NY |
| 6/7/2007 | 0.60 | Standard Prints NY |
| 6/7/2007 | 0.30 | Standard Prints NY |
| 6/7/2007 | 0.30 | Standard Prints NY |
| 6/7/2007 | 0.30 | Standard Prints NY |
| 6/7/2007 | 0.15 | Standard Prints NY |
| 6/7/2007 | 0.15 | Standard Prints NY |
| 6/7/2007 | 0.30 | Standard Prints NY |
| 6/7/2007 | 0.15 | Standard Prints NY |
| 6/7/2007 | 0.45 | Standard Prints NY |
| 6/7/2007 | 0.15 | Standard Prints NY |
| 6/7/2007 | 0.75 | Standard Prints NY |
| 6/7/2007 | 0.30 | Standard Prints NY |
| 6/7/2007 | 0.15 | Standard Prints NY |
| 6/7/2007 | 0.15 | Standard Prints NY |
| 6/7/2007 | 0.15 | Standard Prints NY |
| 6/7/2007 | 3.45 | Standard Prints NY |
| 6/7/2007 | 1.20 | Standard Prints NY |
| 6/7/2007 | 0.90 | Standard Prints NY |
| 6/7/2007 | 0.90 | Standard Prints NY |
| 6/7/2007 | 0.60 | Standard Prints NY |
| 6/7/2007 | 0.30 | Standard Prints NY |
| 6/7/2007 | 0.30 | Standard Prints NY |
| 6/7/2007 | 0.30 | Standard Prints NY |
| 6/7/2007 | 0.30 | Standard Prints NY |
| 6/7/2007 | 0.30 | Standard Prints NY |
| 6/7/2007 | 1.05 | Standard Prints NY |
| 6/7/2007 | 0.45 | Standard Prints NY |
| 6/7/2007 | 0.15 | Standard Prints NY |
| 6/7/2007 | 0.45 | Standard Prints NY |
| 6/7/2007 | 0.45 | Standard Prints NY |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 9.31 | Fed Exp to:Sheila McCarthy, ALEXANDRIA,VA from:Stephanie Rein |
| 6/7/2007 | 11.07 | Fed Exp to:SHEILA MCCARTHY, ALEXANDRIA,VA from:STEPHANIE REIN |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 6/7/2007 | 20.57 | Outside Messenger Services, ANDREA L. JOHNSON |
| 6/7/2007 | 25.00 | Daniel Rooney, Parking, Chicago, IL, 06/07/07, (Overtime Transportation) |
| 6/7/2007 | 20.00 | Brian Stansbury, Parking, Washington, DC, 06/07/07, (Overtime Transportation) |
| 6/7/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 06/07/07, (Overtime Transportation) |
| 6/7/2007 | 12.00 | Overtime Meals, Charles Tyler |
| 6/7/2007 | 12.00 | Overtime Meals, Daniel T Rooney |
| 6/7/2007 | 12.00 | Overtime Meals, Emily Malloy |
| 6/7/2007 | 35.00 | Samuel Gross, Overtime Meal-Attorney, Chicago, IL, 06/07/07 |
| 6/7/2007 | 18.47 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 06/07/07 |
| 6/8/2007 | 24.19 | Janet Baer, Cellular Service, TMobile, 5/8/7-6/7/7, 06/08/07, (Telephone Charges) |
| 6/8/2007 | 0.40 | Standard Prints |
| 6/8/2007 | 0.40 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.20 | Standard Prints |
| 6/8/2007 | 0.40 | Standard Prints |
| 6/8/2007 | 0.40 | Standard Prints |
| 6/8/2007 | 0.50 | Standard Prints |
| 6/8/2007 | 0.90 | Standard Prints |
| 6/8/2007 | 0.20 | Standard Prints |
| 6/8/2007 | 0.30 | Standard Prints |
| 6/8/2007 | 0.30 | Standard Prints |
| 6/8/2007 | 0.70 | Standard Prints |
| 6/8/2007 | 0.90 | Standard Prints |
| 6/8/2007 | 1.10 | Standard Prints |
| 6/8/2007 | 5.50 | Standard Copies or Prints |
| 6/8/2007 | 14.20 | Standard Copies or Prints |
| 6/8/2007 | 9.40 | Standard Copies or Prints |
| 6/8/2007 | 3.40 | Standard Copies or Prints |
| 6/8/2007 | 91.90 | Standard Copies or Prints |
| 6/8/2007 | 1.20 | Standard Copies or Prints |
| 6/8/2007 | 0.60 | Standard Prints |
| 6/8/2007 | 0.30 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/8/2007 | 0.60 | Standard Prints |
| 6/8/2007 | 15.30 | Standard Prints |
| 6/8/2007 | 0.60 | Standard Prints |
| 6/8/2007 | 0.40 | Standard Prints |
| 6/8/2007 | 0.30 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.20 | Standard Prints |
| 6/8/2007 | 0.60 | Standard Prints |
| 6/8/2007 | 0.40 | Standard Prints |
| 6/8/2007 | 0.90 | Standard Prints |
| 6/8/2007 | 0.20 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.60 | Standard Prints |
| 6/8/2007 | 8.40 | Standard Prints |
| 6/8/2007 | 1.00 | Standard Prints |
| 6/8/2007 | 0.60 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.60 | Standard Prints |
| 6/8/2007 | 4.40 | Standard Prints |
| 6/8/2007 | 0.20 | Standard Prints |
| 6/8/2007 | 1.50 | Standard Prints |
| 6/8/2007 | 0.50 | Standard Prints |
| 6/8/2007 | 5.00 | Standard Prints |
| 6/8/2007 | 0.60 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.60 | Standard Prints |
| 6/8/2007 | 2.00 | Standard Prints |
| 6/8/2007 | 8.60 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 2.30 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 3.30 | Standard Prints |
| 6/8/2007 | 0.40 | Standard Prints |
| 6/8/2007 | 0.90 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 2.30 | Standard Prints |
| 6/8/2007 | 3.30 | Standard Prints |
| 6/8/2007 | 0.90 | Standard Prints |
| 6/8/2007 | 0.20 | Standard Prints |
| 6/8/2007 | 2.50 | Standard Prints |
| 6/8/2007 | 0.40 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.20 | Standard Prints |
| 6/8/2007 | 0.20 | Standard Prints |
| 6/8/2007 | 1.30 | Standard Prints |
| 6/8/2007 | 0.20 | Standard Prints |
| 6/8/2007 | 1.10 | Standard Prints |
| 6/8/2007 | 1.50 | Standard Prints |
| 6/8/2007 | 1.90 | Standard Prints |
| 6/8/2007 | 1.90 | Standard Prints |
| 6/8/2007 | 2.80 | Standard Prints |
| 6/8/2007 | 0.80 | Standard Prints |
| 6/8/2007 | 1.60 | Standard Prints |
| 6/8/2007 | 1.30 | Standard Prints |
| 6/8/2007 | 11.10 | Standard Prints |
| 6/8/2007 | 0.20 | Standard Prints |
| 6/8/2007 | 0.40 | Standard Copies or Prints |
| 6/8/2007 | 34.80 | Standard Copies or Prints |
| 6/8/2007 | 0.10 | Standard Copies or Prints |
| 6/8/2007 | 0.10 | Standard Copies or Prints |
| 6/8/2007 | 5.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/8/2007 | 11.30 | Standard Prints |
| 6/8/2007 | 11.30 | Standard Prints |
| 6/8/2007 | 0.20 | Standard Prints |
| 6/8/2007 | 0.60 | Standard Prints |
| 6/8/2007 | 0.50 | Standard Prints |
| 6/8/2007 | 0.20 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.20 | Standard Prints |
| 6/8/2007 | 1.30 | Standard Prints |
| 6/8/2007 | 1.90 | Standard Prints |
| 6/8/2007 | 11.30 | Standard Prints |
| 6/8/2007 | 4.30 | Standard Prints |
| 6/8/2007 | 2.00 | Standard Prints |
| 6/8/2007 | 0.50 | Standard Prints |
| 6/8/2007 | 0.60 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.40 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.30 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.60 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.20 | Standard Prints |
| 6/8/2007 | 0.30 | Standard Prints |
| 6/8/2007 | 0.40 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.90 | Standard Prints |
| 6/8/2007 | 1.00 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.80 | Standard Prints |
| 6/8/2007 | 1.60 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 1.70 | Standard Prints |
| 6/8/2007 | 3.60 | Standard Prints |
| 6/8/2007 | 1.60 | Standard Prints |
| 6/8/2007 | 0.30 | Standard Prints |
| 6/8/2007 | 0.80 | Standard Prints |
| 6/8/2007 | 0.50 | Standard Prints |
| 6/8/2007 | 0.80 | Standard Prints |
| 6/8/2007 | 0.30 | Standard Prints |
| 6/8/2007 | 4.80 | Standard Prints |
| 6/8/2007 | 1.60 | Standard Prints |
| 6/8/2007 | 0.20 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.40 | Standard Prints |
| 6/8/2007 | 0.50 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.20 | Standard Prints |
| 6/8/2007 | 8.40 | Standard Prints |
| 6/8/2007 | 8.40 | Standard Prints |
| 6/8/2007 | 15.70 | Standard Prints |
| 6/8/2007 | 0.50 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 1.10 | Standard Prints |
| 6/8/2007 | 3.60 | Standard Prints |
| 6/8/2007 | 1.80 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 1.50 | Standard Prints |
| 6/8/2007 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/8/2007 | 0.40 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.30 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.20 | Standard Prints |
| 6/8/2007 | 0.20 | Standard Prints |
| 6/8/2007 | 0.40 | Standard Prints |
| 6/8/2007 | 1.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.20 | Standard Prints |
| 6/8/2007 | 0.50 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 5.00 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.20 | Standard Prints |
| 6/8/2007 | 0.20 | Standard Prints |
| 6/8/2007 | 0.50 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.70 | Standard Prints |
| 6/8/2007 | 0.30 | Standard Prints |
| 6/8/2007 | 0.70 | Standard Prints |
| 6/8/2007 | 19.10 | Standard Prints |
| 6/8/2007 | 0.70 | Standard Prints |
| 6/8/2007 | 0.30 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.40 | Standard Prints |
| 6/8/2007 | 1.60 | Standard Prints |
| 6/8/2007 | 11.00 | Standard Prints |
| 6/8/2007 | 0.60 | Standard Prints |
| 6/8/2007 | 1.60 | Standard Prints |
| 6/8/2007 | 0.70 | Standard Prints |
| 6/8/2007 | 0.30 | Standard Prints |
| 6/8/2007 | 0.20 | Standard Prints |
| 6/8/2007 | 10.20 | Standard Prints |
| 6/8/2007 | 0.20 | Standard Prints |
| 6/8/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/8/2007 | 4.30 | Standard Prints |
| 6/8/2007 | 5.00 | Standard Prints |
| 6/8/2007 | 0.30 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.30 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 6.40 | Standard Prints |
| 6/8/2007 | 0.20 | Standard Prints |
| 6/8/2007 | 1.30 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 1.30 | Standard Prints |
| 6/8/2007 | 3.60 | Standard Prints |
| 6/8/2007 | 1.10 | Standard Prints |
| 6/8/2007 | 5.90 | Standard Prints |
| 6/8/2007 | 0.40 | Standard Prints |
| 6/8/2007 | 7.60 | Standard Prints |
| 6/8/2007 | 5.10 | Standard Prints |
| 6/8/2007 | 11.00 | Standard Prints |
| 6/8/2007 | 1.10 | Standard Prints |
| 6/8/2007 | 1.60 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.90 | Standard Prints |
| 6/8/2007 | 3.40 | Standard Prints |
| 6/8/2007 | 1.90 | Standard Prints |
| 6/8/2007 | 20.80 | Standard Prints |
| 6/8/2007 | 7.00 | Standard Prints |
| 6/8/2007 | 0.20 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 1.60 | Standard Prints |
| 6/8/2007 | 4.00 | Standard Prints |
| 6/8/2007 | 8.40 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.20 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 3.50 | Standard Prints |
| 6/8/2007 | 7.20 | Standard Prints |
| 6/8/2007 | 11.10 | Standard Prints |
| 6/8/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/8/2007 | 0.50 | Standard Prints |
| 6/8/2007 | 1.60 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.80 | Standard Prints |
| 6/8/2007 | 1.60 | Standard Prints |
| 6/8/2007 | 0.90 | Standard Prints |
| 6/8/2007 | 0.40 | Standard Prints |
| 6/8/2007 | 0.40 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 1.00 | Standard Prints |
| 6/8/2007 | 0.20 | Standard Copies or Prints |
| 6/8/2007 | 1.40 | Binding |
| 6/8/2007 | 1.40 | Binding |
| 6/8/2007 | 0.10 | Tabs/Indexes/Dividers |
| 6/8/2007 | 13.00 | Color Prints |
| 6/8/2007 | 2.00 | Color Prints |
| 6/8/2007 | 0.45 | Scanned Images |
| 6/8/2007 | 0.15 | Scanned Images |
| 6/8/2007 | 0.60 | Scanned Images |
| 6/8/2007 | 0.75 | Scanned Images |
| 6/8/2007 | 1.35 | Scanned Images |
| 6/8/2007 | 0.30 | Scanned Images |
| 6/8/2007 | 0.15 | Scanned Images |
| 6/8/2007 | 3.00 | Scanned Images |
| 6/8/2007 | 0.45 | Scanned Images |
| 6/8/2007 | 0.90 | Scanned Images |
| 6/8/2007 | 5.25 | Scanned Images |
| 6/8/2007 | 10.80 | Scanned Images |
| 6/8/2007 | 0.15 | Scanned Images |
| 6/8/2007 | 0.15 | Scanned Images |
| 6/8/2007 | 0.30 | Scanned Images |
| 6/8/2007 | 1.35 | Scanned Images |
| 6/8/2007 | 0.45 | Scanned Images |
| 6/8/2007 | 1.05 | Scanned Images |
| 6/8/2007 | 1.65 | Scanned Images |
| 6/8/2007 | 0.60 | Scanned Images |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 6/8/2007 | 0.30 | Scanned Images |
| 6/8/2007 | 0.45 | Scanned Images |
| 6/8/2007 | 0.30 | Standard Prints NY |
| 6/8/2007 | 0.45 | Standard Prints NY |
| 6/8/2007 | 5.10 | Standard Prints NY |
| 6/8/2007 | 0.30 | Standard Prints NY |
| 6/8/2007 | 0.30 | Standard Prints NY |
| 6/8/2007 | 0.30 | Standard Prints NY |
| 6/8/2007 | 0.30 | Standard Prints NY |
| 6/8/2007 | 1.50 | Standard Prints NY |
| 6/8/2007 | 0.15 | Standard Prints NY |
| 6/8/2007 | 0.60 | Standard Prints NY |
| 6/8/2007 | 1.95 | Standard Prints NY |
| 6/8/2007 | 2.10 | Standard Prints NY |
| 6/8/2007 | 0.45 | Standard Prints NY |
| 6/8/2007 | 70.51 | Fed Exp to:D. MENDELSON, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 6/8/2007 | 23.83 | Fed Exp to:D. MENDELSON, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 6/8/2007 | 18.54 | Fed Exp to:D. MENDELSON, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 6/8/2007 | 22.53 | Fed Exp to:D. MENDELSON, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 6/8/2007 | 228.20 | QUICK INTERNATIONAL COURIER INC - Overnight Delivery Courier service |
| 6/8/2007 | 9.31 | Fed Exp to:Sheila McCarthy, ALEXANDRIA,VA from:Stephanie Rein |
| 6/8/2007 | 24.20 | Outside Messenger Services, BERNICK |
| 6/8/2007 | 215.08 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Image/OCR Materials for Central Files Database, 6/5/07 |
| 6/8/2007 | 671.08 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Image/OCR Materials for Central Files Database, 6/5/07 |
| 6/8/2007 | 387.20 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Blwbacks, 6/6/07 |
| 6/8/2007 | 194.95 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, D Rooney, 6/07/07 |
| 6/8/2007 | 25.00 | Library Document Procurement |
| 6/8/2007 | 25.00 | Library Document Procurement |
| 6/8/2007 | 25.00 | Library Document Procurement |
| 6/8/2007 | 25.00 | Library Document Procurement |
| 6/8/2007 | 25.00 | Library Document Procurement |

| Date | Amount | Description |
|------|--------|-------------|
| 6/8/2007 | 25.00 | Library Document Procurement |
| 6/8/2007 | 25.00 | Library Document Procurement |
| 6/8/2007 | 18.45 | Overtime Transportation, M. Shaffer, 3/22/07 |
| 6/8/2007 | 18.05 | Overtime Transportation, M. Shaffer, 3/23/07 |
| 6/8/2007 | 17.85 | Overtime Transportation, M. Shaffer, 3/14/07 |
| 6/8/2007 | 17.85 | Overtime Transportation, M. Shaffer, 3/07/07 |
| 6/8/2007 | 12.00 | Overtime Meals, Alicja M Patela |
| 6/9/2007 | 0.60 | Standard Prints |
| 6/9/2007 | 12.10 | Standard Prints |
| 6/9/2007 | 0.10 | Standard Prints |
| 6/9/2007 | 0.20 | Standard Prints |
| 6/9/2007 | 0.30 | Standard Prints |
| 6/9/2007 | 0.10 | Standard Prints |
| 6/9/2007 | 0.60 | Standard Prints |
| 6/9/2007 | 1.40 | Standard Prints |
| 6/9/2007 | 0.10 | Standard Prints |
| 6/9/2007 | 0.10 | Standard Prints |
| 6/9/2007 | 0.10 | Standard Prints |
| 6/9/2007 | 4.20 | Standard Prints |
| 6/9/2007 | 0.10 | Standard Prints |
| 6/9/2007 | 0.10 | Standard Prints |
| 6/9/2007 | 0.10 | Standard Prints |
| 6/9/2007 | 0.10 | Standard Prints |
| 6/9/2007 | 0.30 | Standard Prints |
| 6/9/2007 | 0.10 | Standard Prints |
| 6/9/2007 | 0.70 | Standard Prints |
| 6/9/2007 | 0.70 | Standard Prints |
| 6/9/2007 | 0.20 | Standard Prints |
| 6/9/2007 | 0.20 | Standard Prints |
| 6/9/2007 | 0.20 | Standard Prints |
| 6/9/2007 | 0.20 | Standard Prints |
| 6/9/2007 | 0.45 | Standard Prints NY |
| 6/9/2007 | 0.45 | Standard Prints NY |
| 6/9/2007 | 0.15 | Standard Prints NY |
| 6/9/2007 | 0.15 | Standard Prints NY |
| 6/9/2007 | 0.15 | Standard Prints NY |
| 6/9/2007 | 0.90 | Standard Prints NY |
| 6/9/2007 | 0.90 | Standard Prints NY |