| Date | Amount | Description |
|------|--------|-------------|
| 6/9/2007 | 0.30 | Standard Prints NY |
| 6/9/2007 | 6.00 | Daniel Rooney, Parking, Chicago, IL, 06/09/07, (Overtime Transportation) |
| 6/9/2007 | 12.00 | Overtime Meals, Charles Tyler |
| 6/9/2007 | 48.16 | Daniel Rooney, Overtime Meal with Others, Chicago, IL, 06/09/07, Lunch for 2 people |
| 6/9/2007 | 30.35 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 6/9/2007 Anna Isman |
| 6/10/2007 | 2.50 | Standard Copies or Prints |
| 6/10/2007 | 0.20 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 4.20 | Standard Prints |
| 6/10/2007 | 0.70 | Standard Prints |
| 6/10/2007 | 0.70 | Standard Prints |
| 6/10/2007 | 0.70 | Standard Prints |
| 6/10/2007 | 0.70 | Standard Prints |
| 6/10/2007 | 0.70 | Standard Prints |
| 6/10/2007 | 0.70 | Standard Prints |
| 6/10/2007 | 0.70 | Standard Prints |
| 6/10/2007 | 0.70 | Standard Prints |
| 6/10/2007 | 0.20 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 2.10 | Standard Prints |
| 6/10/2007 | 1.20 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.20 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.20 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.50 | Standard Prints |
| 6/10/2007 | 0.50 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 14.50 | Standard Prints |
| 6/10/2007 | 14.50 | Standard Prints |
| 6/10/2007 | 0.10 | Standard Prints |
| 6/10/2007 | 1.60 | Standard Prints |
| 6/10/2007 | 1.20 | Scanned Images |
| 6/10/2007 | 21.75 | Scanned Images |
| 6/10/2007 | 2.40 | Scanned Images |
| 6/10/2007 | 1.05 | Scanned Images |
| 6/10/2007 | 1.05 | Scanned Images |
| 6/10/2007 | 1.05 | Scanned Images |
| 6/10/2007 | 1.05 | Scanned Images |
| 6/10/2007 | 36.30 | Outside Messenger Services, DAVID BERNICK |
| 6/10/2007 | 74.25 | Outside Messenger Services, DAVID BERNICK |
| 6/10/2007 | 4,000.00 | Expert Fees - Expert Services Rendered 6/4/07 and 6/5/07 |
| 6/10/2007 | 4,800.00 | Expert Fees - Expert Services Rendered 6/11/07, Supplemental expert report preparation |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/10/2007 | 12.00 | Overtime Meals, Travis J Langenkamp |
| 6/10/2007 | 12.00 | Overtime Meals, Daniel T Rooney |
| 6/10/2007 | 12.00 | Overtime Meals, Emily Malloy |
| 6/10/2007 | 12.00 | Overtime Meals, April Albrecht |
| 6/10/2007 | 18.43 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, 6/06/07, H. Thompson |
| 6/10/2007 | 18.43 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, 6/04/07, H. Thompson |
| 6/10/2007 | 17.78 | Secretarial Overtime - Patricia Grimm - Print documents, prepare messenger package |
| 6/11/2007 | 27.99 | Scott McMillin, Cellular Service, AT&T, 5/12/07 - 6/11/07, (Telephone Charges) |
| 6/11/2007 | 2.40 | Standard Prints |
| 6/11/2007 | 0.60 | Standard Prints |
| 6/11/2007 | 0.20 | Standard Prints |
| 6/11/2007 | 0.20 | Standard Prints |
| 6/11/2007 | 0.40 | Standard Prints |
| 6/11/2007 | 0.20 | Standard Prints |
| 6/11/2007 | 0.20 | Standard Prints |
| 6/11/2007 | 8.50 | Standard Prints |
| 6/11/2007 | 0.30 | Standard Prints |
| 6/11/2007 | 0.20 | Standard Prints |
| 6/11/2007 | 0.30 | Standard Prints |
| 6/11/2007 | 1.90 | Standard Prints |
| 6/11/2007 | 3.00 | Standard Prints |
| 6/11/2007 | 2.30 | Standard Prints |
| 6/11/2007 | 7.00 | Standard Prints |
| 6/11/2007 | 2.30 | Standard Prints |
| 6/11/2007 | 0.30 | Standard Prints |
| 6/11/2007 | 1.80 | Standard Prints |
| 6/11/2007 | 4.50 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 5.00 | Standard Copies or Prints |
| 6/11/2007 | 8.10 | Standard Copies or Prints |
| 6/11/2007 | 1.40 | Standard Copies or Prints |
| 6/11/2007 | 0.70 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/11/2007 | 0.50 | Standard Copies or Prints |
| 6/11/2007 | 51.80 | Standard Copies or Prints |
| 6/11/2007 | 6.50 | Standard Copies or Prints |
| 6/11/2007 | 16.10 | Standard Copies or Prints |
| 6/11/2007 | 12.00 | Standard Copies or Prints |
| 6/11/2007 | 116.20 | Standard Copies or Prints |
| 6/11/2007 | 3.50 | Standard Copies or Prints |
| 6/11/2007 | 1.60 | Standard Copies or Prints |
| 6/11/2007 | 63.80 | Standard Copies or Prints |
| 6/11/2007 | 12.80 | Standard Copies or Prints |
| 6/11/2007 | 138.30 | Standard Copies or Prints |
| 6/11/2007 | 2.80 | Standard Copies or Prints |
| 6/11/2007 | 22.60 | Standard Copies or Prints |
| 6/11/2007 | 133.70 | Standard Copies or Prints |
| 6/11/2007 | 1.50 | Standard Copies or Prints |
| 6/11/2007 | 0.50 | Standard Prints |
| 6/11/2007 | 4.40 | Standard Prints |
| 6/11/2007 | 7.00 | Standard Prints |
| 6/11/2007 | 7.00 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.30 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.40 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.90 | Standard Prints |
| 6/11/2007 | 1.00 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 2.00 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.20 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 19.80 | Standard Prints |
| 6/11/2007 | 0.20 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.40 | Standard Prints |
| 6/11/2007 | 0.90 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 4.50 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 4.80 | Standard Prints |
| 6/11/2007 | 1.80 | Standard Prints |
| 6/11/2007 | 3.00 | Standard Prints |
| 6/11/2007 | 1.20 | Standard Prints |
| 6/11/2007 | 2.30 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.20 | Standard Prints |
| 6/11/2007 | 1.90 | Standard Prints |
| 6/11/2007 | 2.50 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.50 | Standard Prints |
| 6/11/2007 | 7.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.20 | Standard Prints |
| 6/11/2007 | 0.20 | Standard Prints |
| 6/11/2007 | 0.20 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.50 | Standard Prints |
| 6/11/2007 | 1.40 | Standard Prints |
| 6/11/2007 | 0.30 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.50 | Standard Prints |
| 6/11/2007 | 0.20 | Standard Prints |
| 6/11/2007 | 6.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/11/2007 | 0.50 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 4.90 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 4.50 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 4.50 | Standard Prints |
| 6/11/2007 | 0.50 | Standard Prints |
| 6/11/2007 | 6.60 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.50 | Standard Prints |
| 6/11/2007 | 3.30 | Standard Prints |
| 6/11/2007 | 3.10 | Standard Prints |
| 6/11/2007 | 1.30 | Standard Prints |
| 6/11/2007 | 1.50 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 2.30 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 2.60 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.30 | Standard Prints |
| 6/11/2007 | 0.20 | Standard Prints |
| 6/11/2007 | 4.40 | Standard Prints |
| 6/11/2007 | 2.30 | Standard Prints |
| 6/11/2007 | 0.50 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.50 | Standard Prints |
| 6/11/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/11/2007 | 0.50 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 1.00 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.80 | Standard Prints |
| 6/11/2007 | 0.60 | Standard Prints |
| 6/11/2007 | 0.50 | Standard Prints |
| 6/11/2007 | 0.60 | Standard Prints |
| 6/11/2007 | 34.40 | Standard Prints |
| 6/11/2007 | 2.30 | Standard Prints |
| 6/11/2007 | 0.50 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.50 | Standard Prints |
| 6/11/2007 | 0.60 | Standard Prints |
| 6/11/2007 | 0.20 | Standard Prints |
| 6/11/2007 | 0.30 | Standard Prints |
| 6/11/2007 | 0.20 | Standard Prints |
| 6/11/2007 | 0.30 | Standard Prints |
| 6/11/2007 | 0.30 | Standard Prints |
| 6/11/2007 | 0.30 | Standard Prints |
| 6/11/2007 | 16.60 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 18.00 | Standard Prints |
| 6/11/2007 | 19.90 | Standard Prints |
| 6/11/2007 | 12.00 | Standard Prints |
| 6/11/2007 | 0.90 | Standard Prints |
| 6/11/2007 | 1.50 | Standard Prints |
| 6/11/2007 | 2.00 | Standard Prints |
| 6/11/2007 | 1.70 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.30 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.50 | Standard Prints |
| 6/11/2007 | 10.40 | Standard Prints |
| 6/11/2007 | 10.90 | Standard Prints |
| 6/11/2007 | 36.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/11/2007 | 0.40 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.30 | Standard Prints |
| 6/11/2007 | 0.50 | Standard Prints |
| 6/11/2007 | 1.30 | Standard Prints |
| 6/11/2007 | 1.50 | Standard Prints |
| 6/11/2007 | 0.40 | Standard Prints |
| 6/11/2007 | 52.80 | Standard Prints |
| 6/11/2007 | 52.80 | Standard Prints |
| 6/11/2007 | 4.80 | Standard Prints |
| 6/11/2007 | 4.80 | Standard Prints |
| 6/11/2007 | 7.20 | Standard Prints |
| 6/11/2007 | 3.20 | Standard Prints |
| 6/11/2007 | 26.40 | Standard Prints |
| 6/11/2007 | 2.40 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 4.80 | Standard Prints |
| 6/11/2007 | 1.60 | Standard Prints |
| 6/11/2007 | 0.20 | Standard Prints |
| 6/11/2007 | 1.10 | Standard Prints |
| 6/11/2007 | 7.10 | Standard Prints |
| 6/11/2007 | 56.80 | Standard Prints |
| 6/11/2007 | 0.50 | Standard Prints |
| 6/11/2007 | 19.30 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.40 | Standard Prints |
| 6/11/2007 | 1.90 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 3.30 | Standard Prints |
| 6/11/2007 | 19.10 | Standard Prints |
| 6/11/2007 | 0.50 | Standard Prints |
| 6/11/2007 | 0.20 | Standard Prints |
| 6/11/2007 | 0.70 | Standard Prints |
| 6/11/2007 | 0.20 | Standard Prints |
| 6/11/2007 | 0.20 | Standard Prints |
| 6/11/2007 | 5.10 | Standard Prints |
| 6/11/2007 | 0.50 | Standard Prints |
| 6/11/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/11/2007 | 0.50 | Standard Prints |
| 6/11/2007 | 0.50 | Standard Prints |
| 6/11/2007 | 0.70 | Standard Prints |
| 6/11/2007 | 2.10 | Standard Prints |
| 6/11/2007 | 0.30 | Standard Prints |
| 6/11/2007 | 1.50 | Standard Prints |
| 6/11/2007 | 0.50 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.30 | Standard Prints |
| 6/11/2007 | 0.40 | Standard Prints |
| 6/11/2007 | 0.90 | Standard Prints |
| 6/11/2007 | 0.60 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 3.30 | Standard Prints |
| 6/11/2007 | 0.40 | Standard Prints |
| 6/11/2007 | 0.50 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.60 | Standard Prints |
| 6/11/2007 | 1.70 | Standard Prints |
| 6/11/2007 | 0.30 | Standard Prints |
| 6/11/2007 | 1.50 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 1.40 | Standard Prints |
| 6/11/2007 | 1.40 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 1.70 | Standard Prints |
| 6/11/2007 | 0.90 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 8.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/11/2007 | 8.90 | Standard Prints |
| 6/11/2007 | 6.70 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.50 | Standard Prints |
| 6/11/2007 | 0.20 | Standard Prints |
| 6/11/2007 | 1.00 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.40 | Standard Prints |
| 6/11/2007 | 1.10 | Standard Prints |
| 6/11/2007 | 1.90 | Standard Prints |
| 6/11/2007 | 1.10 | Standard Prints |
| 6/11/2007 | 8.10 | Standard Prints |
| 6/11/2007 | 0.30 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.50 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.20 | Standard Prints |
| 6/11/2007 | 0.50 | Color Prints |
| 6/11/2007 | 4.00 | Color Prints |
| 6/11/2007 | 4.00 | Color Prints |
| 6/11/2007 | 4.00 | Color Prints |
| 6/11/2007 | 4.00 | Color Prints |
| 6/11/2007 | 0.50 | Color Prints |
| 6/11/2007 | 4.00 | Color Prints |
| 6/11/2007 | 3.50 | Color Prints |
| 6/11/2007 | 0.90 | Scanned Images |
| 6/11/2007 | 3.45 | Scanned Images |
| 6/11/2007 | 4.95 | Scanned Images |
| 6/11/2007 | 1.35 | Scanned Images |
| 6/11/2007 | 0.75 | Scanned Images |
| 6/11/2007 | 0.15 | Scanned Images |
| 6/11/2007 | 0.30 | Scanned Images |
| 6/11/2007 | 0.90 | Scanned Images |
| 6/11/2007 | 0.15 | Scanned Images |
| 6/11/2007 | 0.15 | Scanned Images |
| 6/11/2007 | 0.30 | Scanned Images |
| 6/11/2007 | 16.35 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 6/11/2007 | 4.65 | Scanned Images |
| 6/11/2007 | 1.95 | Scanned Images |
| 6/11/2007 | 2.25 | Scanned Images |
| 6/11/2007 | 3.90 | Scanned Images |
| 6/11/2007 | 0.15 | Scanned Images |
| 6/11/2007 | 0.15 | Scanned Images |
| 6/11/2007 | 0.15 | Scanned Images |
| 6/11/2007 | 6.60 | Scanned Images |
| 6/11/2007 | 3.45 | Scanned Images |
| 6/11/2007 | 4.95 | Scanned Images |
| 6/11/2007 | 1.65 | Scanned Images |
| 6/11/2007 | 2.40 | Scanned Images |
| 6/11/2007 | 14.00 | CD-ROM Duplicates |
| 6/11/2007 | 14.00 | CD-ROM Duplicates |
| 6/11/2007 | 9.75 | Standard Prints NY |
| 6/11/2007 | 13.05 | Standard Prints NY |
| 6/11/2007 | 13.35 | Standard Prints NY |
| 6/11/2007 | 0.30 | Standard Prints NY |
| 6/11/2007 | 0.45 | Standard Prints NY |
| 6/11/2007 | 6.20 | Postage |
| 6/11/2007 | 1.16 | Postage |
| 6/11/2007 | 22.19 | Fed Exp to:DANIEL COHN,BOSTON,MA from:SCOTT MCMILLIN |
| 6/11/2007 | 21.40 | Fed Exp to:NATHAN FINCH, WASHINGTON,DC from:SCOTT MCMILLIN |
| 6/11/2007 | 19.87 | Fed Exp to:KENNETH PASQUALE, NEW YORK CITY,NY from:SCOTT MCMILLIN |
| 6/11/2007 | 21.40 | Fed Exp to:RAY MULLADY JR, WASHINGTON,DC from:SCOTT MCMILLIN |
| 6/11/2007 | 22.19 | Fed Exp to:NEW YORK CITY,NY from:SCOTT MCMILLIN |
| 6/11/2007 | 22.99 | Fed Exp to:MATTHEW KRAMER, MIAMI,FL from:SCOTT MCMILLIN |
| 6/11/2007 | 33.28 | Outside Messenger Services, JANET S. BAER |
| 6/11/2007 | 45.00 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, D Rooney, 6/11/07 |
| 6/11/2007 | 18.00 | Brian Stansbury, Parking, Washington, DC, 06/11/07, (Overtime Transportation) |
| 6/11/2007 | 169.95 | Overtime Transportation, Emily Malloy |
| 6/11/2007 | 12.00 | Overtime Meals, Alicja M Patela |
| 6/11/2007 | 12.00 | Overtime Meals, Charles Tyler |

| Date | Amount | Description |
|------|--------|-------------|
| 6/11/2007 | 29.89 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 06/11/07 |
| 6/11/2007 | 18.93 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 6/11/2007, Deanna Boll |
| 6/12/2007 | 1.40 | Standard Prints |
| 6/12/2007 | 2.40 | Standard Prints |
| 6/12/2007 | 2.60 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.90 | Standard Prints |
| 6/12/2007 | 2.30 | Standard Prints |
| 6/12/2007 | 3.30 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.40 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.50 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.40 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 1.80 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 1.70 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 2.70 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 4.50 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/12/2007 | 0.40 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 1.60 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 1.60 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 1.60 | Standard Prints |
| 6/12/2007 | 1.80 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 7.60 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 1.80 | Standard Copies or Prints |
| 6/12/2007 | 3.60 | Standard Copies or Prints |
| 6/12/2007 | 0.20 | Standard Copies or Prints |
| 6/12/2007 | 0.50 | Standard Copies or Prints |
| 6/12/2007 | 2.00 | Standard Copies or Prints |
| 6/12/2007 | 2.40 | Standard Copies or Prints |
| 6/12/2007 | 0.20 | Standard Copies or Prints |
| 6/12/2007 | 22.50 | Standard Copies or Prints |
| 6/12/2007 | 4.20 | Standard Copies or Prints |
| 6/12/2007 | 0.80 | Standard Copies or Prints |
| 6/12/2007 | 0.30 | Standard Copies or Prints |
| 6/12/2007 | 0.30 | Standard Copies or Prints |
| 6/12/2007 | 2.70 | Standard Copies or Prints |
| 6/12/2007 | 0.90 | Standard Copies or Prints |
| 6/12/2007 | 0.70 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/12/2007 | 0.80 | Standard Copies or Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.50 | Standard Prints |
| 6/12/2007 | 0.40 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.60 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.60 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.60 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.80 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.90 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.40 | Standard Prints |
| 6/12/2007 | 1.10 | Standard Prints |
| 6/12/2007 | 8.10 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.50 | Standard Prints |
| 6/12/2007 | 16.70 | Standard Prints |
| 6/12/2007 | 0.50 | Standard Prints |
| 6/12/2007 | 1.70 | Standard Prints |
| 6/12/2007 | 1.70 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 3.20 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.40 | Standard Prints |
| 6/12/2007 | 0.40 | Standard Prints |
| 6/12/2007 | 19.10 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 3.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 4.40 | Standard Prints |
| 6/12/2007 | 2.30 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/12/2007 | 7.10 | Standard Prints |
| 6/12/2007 | 6.60 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.40 | Standard Prints |
| 6/12/2007 | 0.90 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 1.60 | Standard Prints |
| 6/12/2007 | 4.30 | Standard Prints |
| 6/12/2007 | 2.30 | Standard Prints |
| 6/12/2007 | 3.30 | Standard Prints |
| 6/12/2007 | 7.40 | Standard Prints |
| 6/12/2007 | 16.60 | Standard Prints |
| 6/12/2007 | 2.60 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 14.00 | Standard Prints |
| 6/12/2007 | 3.40 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 3.20 | Standard Prints |
| 6/12/2007 | 4.30 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 5.30 | Standard Prints |
| 6/12/2007 | 0.50 | Standard Prints |
| 6/12/2007 | 1.20 | Standard Prints |
| 6/12/2007 | 0.60 | Standard Prints |
| 6/12/2007 | 3.70 | Standard Prints |
| 6/12/2007 | 3.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 1.30 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.70 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.40 | Standard Prints |
| 6/12/2007 | 0.70 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 1.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.80 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.60 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 1.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.40 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 3.00 | Standard Prints |
| 6/12/2007 | 1.30 | Standard Prints |

B-88

| Date | Amount | Description |
|------|--------|-------------|
| 6/12/2007 | 0.60 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 2.60 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.70 | Standard Prints |
| 6/12/2007 | 1.20 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.60 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.70 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 1.20 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 19.10 | Standard Prints |
| 6/12/2007 | 3.30 | Standard Prints |
| 6/12/2007 | 2.30 | Standard Prints |

B-89

| Date | Amount | Description |
|------|-------:|-------------|
| 6/12/2007 | 4.40 | Standard Prints |
| 6/12/2007 | 7.10 | Standard Prints |
| 6/12/2007 | 0.40 | Standard Prints |
| 6/12/2007 | 6.60 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.90 | Standard Prints |
| 6/12/2007 | 1.60 | Standard Prints |
| 6/12/2007 | 4.30 | Standard Prints |
| 6/12/2007 | 2.30 | Standard Prints |
| 6/12/2007 | 3.30 | Standard Prints |
| 6/12/2007 | 16.60 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 12.90 | Standard Copies or Prints |
| 6/12/2007 | 73.00 | Standard Copies or Prints |
| 6/12/2007 | 42.10 | Standard Copies or Prints |
| 6/12/2007 | 13.80 | Standard Copies or Prints |
| 6/12/2007 | 0.10 | Standard Copies or Prints |
| 6/12/2007 | 20.50 | Standard Copies or Prints |
| 6/12/2007 | 87.00 | Standard Copies or Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 1.60 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.90 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 8.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.50 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 4.80 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 2.50 | Standard Prints |
| 6/12/2007 | 0.60 | Standard Prints |
| 6/12/2007 | 1.70 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 6/12/2007 | 3.00 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 1.40 | Standard Prints |
| 6/12/2007 | 2.10 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 13.60 | Standard Prints |
| 6/12/2007 | 0.60 | Standard Prints |
| 6/12/2007 | 31.60 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 8.00 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 1.70 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.50 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 12.40 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.50 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 24.90 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 1.10 | Standard Prints |
| 6/12/2007 | 8.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.50 | Standard Prints |
| 6/12/2007 | 3.20 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.50 | Standard Prints |
| 6/12/2007 | 0.60 | Standard Prints |
| 6/12/2007 | 8.10 | Standard Prints |
| 6/12/2007 | 0.70 | Standard Prints |
| 6/12/2007 | 1.00 | Standard Prints |
| 6/12/2007 | 0.50 | Standard Prints |
| 6/12/2007 | 6.80 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 3.50 | Standard Prints |
| 6/12/2007 | 1.40 | Standard Prints |
| 6/12/2007 | 1.40 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.50 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 2.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.60 | Standard Prints |
| 6/12/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/12/2007 | 1.40 | Standard Prints |
| 6/12/2007 | 0.50 | Standard Prints |
| 6/12/2007 | 0.50 | Standard Prints |
| 6/12/2007 | 0.60 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.70 | Standard Prints |
| 6/12/2007 | 0.80 | Standard Prints |
| 6/12/2007 | 17.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.50 | Standard Prints |
| 6/12/2007 | 0.50 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 3.30 | Standard Prints |
| 6/12/2007 | 7.10 | Standard Prints |
| 6/12/2007 | 0.40 | Standard Prints |
| 6/12/2007 | 0.90 | Standard Prints |
| 6/12/2007 | 6.60 | Standard Prints |
| 6/12/2007 | 1.60 | Standard Prints |
| 6/12/2007 | 3.30 | Standard Prints |
| 6/12/2007 | 19.10 | Standard Prints |
| 6/12/2007 | 2.30 | Standard Prints |
| 6/12/2007 | 2.30 | Standard Prints |
| 6/12/2007 | 4.30 | Standard Prints |
| 6/12/2007 | 6.00 | Standard Prints |
| 6/12/2007 | 4.40 | Standard Prints |
| 6/12/2007 | 16.60 | Standard Prints |
| 6/12/2007 | 6.00 | Standard Prints |
| 6/12/2007 | 0.20 | Standard Prints |
| 6/12/2007 | 0.40 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 110.20 | Standard Copies or Prints |
| 6/12/2007 | 8.00 | Color Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/12/2007 | 0.75 | Scanned Images |
| 6/12/2007 | 0.75 | Scanned Images |
| 6/12/2007 | 0.90 | Scanned Images |
| 6/12/2007 | 0.45 | Scanned Images |
| 6/12/2007 | 1.05 | Scanned Images |
| 6/12/2007 | 0.75 | Scanned Images |
| 6/12/2007 | 0.15 | Scanned Images |
| 6/12/2007 | 35.00 | CD-ROM Duplicates |
| 6/12/2007 | 84.00 | CD-ROM Master |
| 6/12/2007 | 6.15 | Standard Copies or Prints NY |
| 6/12/2007 | 10.05 | Standard Copies or Prints NY |
| 6/12/2007 | 4.50 | Standard Copies or Prints NY |
| 6/12/2007 | 4.80 | Standard Copies or Prints NY |
| 6/12/2007 | 2.10 | Standard Copies or Prints NY |
| 6/12/2007 | 5.10 | Standard Copies or Prints NY |
| 6/12/2007 | 9.60 | Standard Copies or Prints NY |
| 6/12/2007 | 0.15 | Standard Prints NY |
| 6/12/2007 | 0.15 | Standard Prints NY |
| 6/12/2007 | 0.45 | Standard Prints NY |
| 6/12/2007 | 1.05 | Standard Prints NY |
| 6/12/2007 | 0.30 | Standard Prints NY |
| 6/12/2007 | 0.30 | Standard Prints NY |
| 6/12/2007 | 0.75 | Standard Prints NY |
| 6/12/2007 | 1.35 | Standard Prints NY |
| 6/12/2007 | 0.30 | Standard Prints NY |
| 6/12/2007 | 0.30 | Standard Prints NY |
| 6/12/2007 | 1.20 | Standard Prints NY |
| 6/12/2007 | 3.30 | Standard Prints NY |
| 6/12/2007 | 0.45 | Standard Prints NY |
| 6/12/2007 | 2.70 | Standard Prints NY |
| 6/12/2007 | 0.30 | Standard Prints NY |
| 6/12/2007 | 0.30 | Standard Prints NY |
| 6/12/2007 | 0.45 | Standard Prints NY |
| 6/12/2007 | 0.60 | Standard Prints NY |
| 6/12/2007 | 1.35 | Standard Prints NY |
| 6/12/2007 | 0.75 | Standard Prints NY |
| 6/12/2007 | 0.30 | Standard Prints NY |
| 6/12/2007 | 0.60 | Standard Prints NY |

| Date | Amount | Description |
| --- | --- | --- |
| 6/12/2007 | 0.60 | Standard Prints NY |
| 6/12/2007 | 2.55 | Standard Prints NY |
| 6/12/2007 | 2.55 | Standard Prints NY |
| 6/12/2007 | 9.45 | Standard Prints NY |
| 6/12/2007 | 13.05 | Standard Prints NY |
| 6/12/2007 | 11.40 | Standard Prints NY |
| 6/12/2007 | 1.20 | Standard Prints NY |
| 6/12/2007 | 0.60 | Standard Prints NY |
| 6/12/2007 | 1.20 | Standard Prints NY |
| 6/12/2007 | 0.15 | Standard Prints NY |
| 6/12/2007 | 1.05 | Standard Prints NY |
| 6/12/2007 | 3.15 | Standard Prints NY |
| 6/12/2007 | 0.15 | Standard Prints NY |
| 6/12/2007 | 1.50 | Standard Prints NY |
| 6/12/2007 | 0.15 | Standard Prints NY |
| 6/12/2007 | 11.25 | Standard Prints NY |
| 6/12/2007 | 8.85 | Standard Prints NY |
| 6/12/2007 | 0.45 | Standard Prints NY |
| 6/12/2007 | 0.45 | Standard Prints NY |
| 6/12/2007 | 0.45 | Standard Prints NY |
| 6/12/2007 | 0.60 | Standard Prints NY |
| 6/12/2007 | 0.45 | Standard Prints NY |
| 6/12/2007 | 0.60 | Standard Prints NY |
| 6/12/2007 | 1.20 | Standard Prints NY |
| 6/12/2007 | 1.20 | Standard Prints NY |
| 6/12/2007 | 2.55 | Standard Prints NY |
| 6/12/2007 | 0.15 | Standard Prints NY |
| 6/12/2007 | 1.05 | Standard Prints NY |
| 6/12/2007 | 2.85 | Standard Prints NY |
| 6/12/2007 | 1.50 | Standard Prints NY |
| 6/12/2007 | 0.15 | Standard Prints NY |
| 6/12/2007 | 1.05 | Standard Prints NY |
| 6/12/2007 | 0.45 | Standard Prints NY |
| 6/12/2007 | 0.60 | Standard Prints NY |
| 6/12/2007 | 2.25 | Standard Prints NY |
| 6/12/2007 | 4.05 | Standard Prints NY |
| 6/12/2007 | 0.15 | Standard Prints NY |
| 6/12/2007 | 0.60 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 6/12/2007 | 0.15 | Standard Prints NY |
| 6/12/2007 | 0.15 | Standard Prints NY |
| 6/12/2007 | 1.65 | Standard Prints NY |
| 6/12/2007 | 0.30 | Standard Prints NY |
| 6/12/2007 | 0.30 | Standard Prints NY |
| 6/12/2007 | 0.45 | Standard Prints NY |
| 6/12/2007 | 2.25 | Standard Prints NY |
| 6/12/2007 | 0.75 | Standard Prints NY |
| 6/12/2007 | 1.05 | Standard Prints NY |
| 6/12/2007 | 1.35 | Standard Prints NY |
| 6/12/2007 | 0.75 | Standard Prints NY |
| 6/12/2007 | 0.90 | Standard Prints NY |
| 6/12/2007 | 1.50 | Standard Prints NY |
| 6/12/2007 | 0.30 | Standard Prints NY |
| 6/12/2007 | 0.30 | Standard Prints NY |
| 6/12/2007 | 0.90 | Standard Prints NY |
| 6/12/2007 | 1.35 | Standard Prints NY |
| 6/12/2007 | 0.30 | Standard Prints NY |
| 6/12/2007 | 0.75 | Standard Prints NY |
| 6/12/2007 | 1.65 | Standard Prints NY |
| 6/12/2007 | 0.15 | Standard Prints NY |
| 6/12/2007 | 2.25 | Standard Prints NY |
| 6/12/2007 | 0.30 | Standard Prints NY |
| 6/12/2007 | 0.60 | Standard Prints NY |
| 6/12/2007 | 1.80 | Standard Prints NY |
| 6/12/2007 | 0.45 | Standard Prints NY |
| 6/12/2007 | 0.45 | Standard Prints NY |
| 6/12/2007 | 0.60 | Standard Prints NY |
| 6/12/2007 | 23.55 | Standard Prints NY |
| 6/12/2007 | 23.55 | Standard Prints NY |
| 6/12/2007 | 0.15 | Standard Prints NY |
| 6/12/2007 | 7.35 | Standard Prints NY |
| 6/12/2007 | 0.15 | Standard Prints NY |
| 6/12/2007 | 108.15 | Standard Prints NY |
| 6/12/2007 | 0.45 | Standard Prints NY |
| 6/12/2007 | 0.60 | Standard Prints NY |
| 6/12/2007 | 0.30 | Standard Prints NY |
| 6/12/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 6/12/2007 | 0.60 | Standard Prints NY |
| 6/12/2007 | 2.40 | Standard Prints NY |
| 6/12/2007 | 3.75 | Standard Prints NY |
| 6/12/2007 | 7.35 | Standard Prints NY |
| 6/12/2007 | 1.05 | Standard Prints NY |
| 6/12/2007 | 0.30 | Standard Prints NY |
| 6/12/2007 | 8.70 | UPS Dlvry to:Hatfield Process Services ,Andy Larson,KANSAS CITY,MO from:Caroline P Lippert |
| 6/12/2007 | 10.61 | Fed Exp to:TRUSSVILLE,AL from:KIRKLAND &ELLIS |
| 6/12/2007 | 15.38 | Fed Exp to:DOUGLAS CAMERON, PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 6/12/2007 | 16.17 | Fed Exp to:JAY HUGHES, CAMBRIDGE,MA from:KIRKLAND &ELLIS |
| 6/12/2007 | 18.22 | Fed Exp to:RICHARD FINKE,BOCA RATON,FL from:KIRKLAND &ELLIS |
| 6/12/2007 | 16.17 | Fed Exp to:DAVID BERNICK,NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 6/12/2007 | 17.88 | Fed Exp to:MARK SHELNITZ, COLUMBIA,MD from:KIRKLAND &ELLIS |
| 6/12/2007 | 17.88 | Fed Exp to:BARBARA HARDING, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 6/12/2007 | 17.88 | Fed Exp to:BRIAN STANSBURY, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 6/12/2007 | 19.55 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 6/4/07-6/8/07 |
| 6/12/2007 | 24.08 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 6/4/07-6/8/07 |
| 6/12/2007 | 30.00 | Brian Stansbury, Cabfare, Washington, DC, 06/12/07, (Hearing), Senate Hearing |
| 6/12/2007 | 18.00 | Brian Stansbury, Parking, Washington, DC, 06/12/07, (Document Preparation) |
| 6/12/2007 | 5,588.68 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Technical Time, 6/5/07 |
| 6/12/2007 | 2,770.22 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, D Rooney, 5/29/07 |
| 6/12/2007 | 1,733.70 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, D Rooney, 6/10/07 |
| 6/12/2007 | 140.00 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, D Rooney, 6/11/07 |
| 6/12/2007 | 1,447.52 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, D Rooney, 6/08/07 |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 6/12/2007 | 19.50 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, D Rooney, 6/08/07 |
| 6/12/2007 | 80.00 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, D Rooney, 6/09/07 |
| 6/12/2007 | 460.12 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, D Rooney, 6/08/07 |
| 6/12/2007 | 11.70 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, D Rooney, 6/08/07 |
| 6/12/2007 | 85.36 | SEQUENTIAL INC - Outside Computer Services CD BLOWBACKS |
| 6/12/2007 | 338.76 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, M. Rosenberg, 6/8/07 |
| 6/12/2007 | 49.88 | SEQUENTIAL INC - Outside Copy/Binding Services SCANNING, OCR, CD BURN |
| 6/12/2007 | 100.00 | Brian Stansbury, Working Group Meal/K&E & Others, Washington, DC, 06/12/07, (Witness Conference), Lunch for 4 people |
| 6/12/2007 | 50.00 | Library Document Procurement |
| 6/12/2007 | 4.50 | Evan Zoldan, Cabfare, Washington, DC, 06/12/07, (Overtime Transportation) |
| 6/12/2007 | 12.00 | Overtime Meals, Charles Tyler |
| 6/12/2007 | 12.00 | Overtime Meals, Secretarial Overtime, Paul Fabsik |
| 6/12/2007 | 17.60 | Evan Zoldan, Overtime Meal-Attorney, Washington, DC, 06/12/07 |
| 6/12/2007 | 27.07 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 6/12/2007, Deanna Boll |
| 6/12/2007 | 17.78 | Secretarial Overtime, Debbie S Rogers - Revise pleadings |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.70 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.30 | Standard Prints |
| 6/13/2007 | 0.30 | Standard Prints |
| 6/13/2007 | 0.30 | Standard Prints |
| 6/13/2007 | 0.50 | Standard Prints |
| 6/13/2007 | 0.40 | Standard Prints |
| 6/13/2007 | 0.50 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/13/2007 | 0.50 | Standard Prints |
| 6/13/2007 | 0.50 | Standard Prints |
| 6/13/2007 | 0.50 | Standard Prints |
| 6/13/2007 | 0.60 | Standard Prints |
| 6/13/2007 | 0.30 | Standard Prints |
| 6/13/2007 | 0.40 | Standard Prints |
| 6/13/2007 | 0.40 | Standard Prints |
| 6/13/2007 | 0.40 | Standard Prints |
| 6/13/2007 | 0.30 | Standard Prints |
| 6/13/2007 | 0.40 | Standard Prints |
| 6/13/2007 | 0.40 | Standard Prints |
| 6/13/2007 | 0.30 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.30 | Standard Prints |
| 6/13/2007 | 0.40 | Standard Prints |
| 6/13/2007 | 0.50 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.30 | Standard Prints |
| 6/13/2007 | 0.30 | Standard Prints |
| 6/13/2007 | 0.40 | Standard Prints |
| 6/13/2007 | 0.50 | Standard Prints |
| 6/13/2007 | 0.40 | Standard Prints |
| 6/13/2007 | 0.30 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Copies or Prints |
| 6/13/2007 | 0.80 | Standard Copies or Prints |
| 6/13/2007 | 0.70 | Standard Copies or Prints |
| 6/13/2007 | 0.60 | Standard Copies or Prints |
| 6/13/2007 | 0.40 | Standard Copies or Prints |
| 6/13/2007 | 5.90 | Standard Copies or Prints |
| 6/13/2007 | 0.10 | Standard Copies or Prints |

B-100

| Date | Amount | Description |
|------|--------|-------------|
| 6/13/2007 | 2.70 | Standard Copies or Prints |
| 6/13/2007 | 0.40 | Standard Copies or Prints |
| 6/13/2007 | 0.90 | Standard Copies or Prints |
| 6/13/2007 | 1.70 | Standard Copies or Prints |
| 6/13/2007 | 0.10 | Standard Copies or Prints |
| 6/13/2007 | 0.10 | Standard Copies or Prints |
| 6/13/2007 | 0.60 | Standard Copies or Prints |
| 6/13/2007 | 0.10 | Standard Copies or Prints |
| 6/13/2007 | 2.00 | Standard Copies or Prints |
| 6/13/2007 | 14.40 | Standard Copies or Prints |
| 6/13/2007 | 9.50 | Standard Copies or Prints |
| 6/13/2007 | 2.80 | Standard Copies or Prints |
| 6/13/2007 | 3.20 | Standard Copies or Prints |
| 6/13/2007 | 0.40 | Standard Copies or Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.30 | Standard Prints |
| 6/13/2007 | 1.90 | Standard Prints |
| 6/13/2007 | 4.40 | Standard Prints |
| 6/13/2007 | 0.30 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 1.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.70 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 6.90 | Standard Prints |
| 6/13/2007 | 5.00 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 1.20 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.40 | Standard Prints |
| 6/13/2007 | 0.40 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.30 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.60 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.60 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.70 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 2.80 | Standard Prints |
| 6/13/2007 | 1.30 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.80 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.50 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.50 | Standard Prints |
| 6/13/2007 | 0.90 | Standard Prints |
| 6/13/2007 | 1.30 | Standard Prints |
| 6/13/2007 | 10.30 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 8.00 | Standard Prints |
| 6/13/2007 | 1.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 4.00 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 1.30 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 6.90 | Standard Prints |
| 6/13/2007 | 0.80 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.70 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.40 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.40 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.80 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.80 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 1.00 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.90 | Standard Prints |
| 6/13/2007 | 0.50 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.30 | Standard Prints |
| 6/13/2007 | 0.40 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 2.10 | Standard Prints |
| 6/13/2007 | 1.40 | Standard Prints |
| 6/13/2007 | 0.30 | Standard Prints |
| 6/13/2007 | 0.30 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.40 | Standard Prints |
| 6/13/2007 | 1.30 | Standard Prints |
| 6/13/2007 | 0.70 | Standard Prints |
| 6/13/2007 | 0.50 | Standard Prints |
| 6/13/2007 | 0.90 | Standard Prints |
| 6/13/2007 | 0.90 | Standard Prints |
| 6/13/2007 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/13/2007 | 0.40 | Standard Prints |
| 6/13/2007 | 0.90 | Standard Prints |
| 6/13/2007 | 1.30 | Standard Prints |
| 6/13/2007 | 1.00 | Standard Prints |
| 6/13/2007 | 1.20 | Standard Prints |
| 6/13/2007 | 1.90 | Standard Prints |
| 6/13/2007 | 0.40 | Standard Prints |
| 6/13/2007 | 0.50 | Standard Prints |
| 6/13/2007 | 1.60 | Standard Prints |
| 6/13/2007 | 0.40 | Standard Prints |
| 6/13/2007 | 1.80 | Standard Prints |
| 6/13/2007 | 0.90 | Standard Prints |
| 6/13/2007 | 3.10 | Standard Prints |
| 6/13/2007 | 6.50 | Standard Copies or Prints |
| 6/13/2007 | 10.20 | Standard Copies or Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 1.70 | Standard Prints |
| 6/13/2007 | 4.50 | Standard Prints |
| 6/13/2007 | 1.80 | Standard Prints |
| 6/13/2007 | 0.80 | Standard Prints |
| 6/13/2007 | 0.80 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 3.20 | Standard Prints |
| 6/13/2007 | 2.30 | Standard Prints |
| 6/13/2007 | 2.30 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.50 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.40 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.50 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 10.60 | Standard Prints |
| 6/13/2007 | 3.80 | Standard Prints |
| 6/13/2007 | 0.30 | Standard Prints |
| 6/13/2007 | 2.30 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.40 | Standard Prints |
| 6/13/2007 | 2.80 | Standard Prints |
| 6/13/2007 | 4.60 | Standard Prints |
| 6/13/2007 | 1.00 | Standard Prints |
| 6/13/2007 | 1.80 | Standard Prints |
| 6/13/2007 | 4.50 | Standard Prints |
| 6/13/2007 | 1.70 | Standard Prints |
| 6/13/2007 | 2.70 | Standard Prints |
| 6/13/2007 | 0.90 | Standard Prints |
| 6/13/2007 | 8.80 | Standard Prints |
| 6/13/2007 | 0.40 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.50 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.80 | Standard Prints |
| 6/13/2007 | 3.20 | Standard Prints |
| 6/13/2007 | 2.30 | Standard Prints |
| 6/13/2007 | 9.90 | Standard Prints |
| 6/13/2007 | 9.30 | Standard Prints |
| 6/13/2007 | 4.10 | Standard Prints |
| 6/13/2007 | 10.40 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 87.30 | Standard Copies or Prints |
| 6/13/2007 | 0.40 | Standard Copies or Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.30 | Standard Prints |
| 6/13/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.70 | Standard Prints |
| 6/13/2007 | 1.50 | Standard Prints |
| 6/13/2007 | 1.50 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 1.00 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 1.00 | Standard Prints |
| 6/13/2007 | 1.30 | Standard Prints |
| 6/13/2007 | 1.30 | Standard Prints |
| 6/13/2007 | 1.30 | Standard Prints |
| 6/13/2007 | 1.30 | Standard Prints |
| 6/13/2007 | 0.60 | Standard Prints |
| 6/13/2007 | 0.60 | Standard Prints |
| 6/13/2007 | 0.50 | Standard Prints |
| 6/13/2007 | 0.50 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 1.20 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.50 | Standard Prints |
| 6/13/2007 | 0.50 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.30 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.50 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.60 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |

B-108

| Date | Amount | Description |
|------|--------|-------------|
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.50 | Standard Prints |
| 6/13/2007 | 0.90 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.20 | Standard Prints |
| 6/13/2007 | 0.70 | Standard Prints |
| 6/13/2007 | 0.70 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 0.10 | Standard Prints |
| 6/13/2007 | 3.50 | Binding |
| 6/13/2007 | 4.50 | Color Prints |
| 6/13/2007 | 4.50 | Color Prints |
| 6/13/2007 | 16.50 | Color Prints |
| 6/13/2007 | 11.50 | Color Prints |
| 6/13/2007 | 9.00 | Color Prints |
| 6/13/2007 | 16.50 | Color Prints |
| 6/13/2007 | 11.50 | Color Prints |
| 6/13/2007 | 45.00 | Color Prints |
| 6/13/2007 | 3.50 | Color Prints |
| 6/13/2007 | 0.50 | Color Prints |
| 6/13/2007 | 0.50 | Color Prints |
| 6/13/2007 | 0.50 | Color Prints |
| 6/13/2007 | 0.45 | Scanned Images |
| 6/13/2007 | 0.15 | Scanned Images |
| 6/13/2007 | 0.30 | Scanned Images |
| 6/13/2007 | 0.45 | Scanned Images |
| 6/13/2007 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 6/13/2007 | 4.65 | Scanned Images |
| 6/13/2007 | 5.25 | Scanned Images |
| 6/13/2007 | 0.90 | Scanned Images |
| 6/13/2007 | 0.30 | Scanned Images |
| 6/13/2007 | 0.45 | Standard Prints NY |
| 6/13/2007 | 0.30 | Standard Prints NY |
| 6/13/2007 | 0.30 | Standard Prints NY |
| 6/13/2007 | 0.60 | Standard Prints NY |
| 6/13/2007 | 0.45 | Standard Prints NY |
| 6/13/2007 | 0.45 | Standard Prints NY |
| 6/13/2007 | 0.45 | Standard Prints NY |
| 6/13/2007 | 0.45 | Standard Prints NY |
| 6/13/2007 | 0.30 | Standard Prints NY |
| 6/13/2007 | 0.30 | Standard Prints NY |
| 6/13/2007 | 0.30 | Standard Prints NY |
| 6/13/2007 | 2.55 | Standard Prints NY |
| 6/13/2007 | 8.51 | Fed Exp to:MARY BETH HOGAN, NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 6/13/2007 | 17.88 | Fed Exp to:ANTHONTY KLAPPER, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 6/13/2007 | 22.53 | Fed Exp to:WINDSOR,CA from:KIRKLAND &ELLIS |
| 6/13/2007 | 8.51 | Fed Exp to:MARLA R. ESKIN, WILMINGTON,DE from:KIRKLAND &ELLIS |
| 6/13/2007 | 8.51 | Fed Exp to:BETH W. BIVANS, DALLAS,TX from:KIRKLAND &ELLIS |
| 6/13/2007 | 8.12 | Fed Exp to:JAMES C. MELVILLE, MINNEAPOLIS,MN from:KIRKLAND &ELLIS |
| 6/13/2007 | 8.51 | Fed Exp from:E. Pierce Bailey,WILMINGTON,DE to:Dwight Elliott |
| 6/13/2007 | (62.14) | Overnight Delivery - Refund |
| 6/13/2007 | (28.42) | Overnight Delivery - Refund |
| 6/13/2007 | (21.56) | Overnight Delivery - Refund |
| 6/13/2007 | (29.39) | Overnight Delivery - Refund |
| 6/13/2007 | (20.57) | Overnight Delivery - Refund |
| 6/13/2007 | (18.61) | Overnight Delivery - Refund |
| 6/13/2007 | (12.73) | Overnight Delivery - Refund |
| 6/13/2007 | (32.34) | Overnight Delivery - Refund |
| 6/13/2007 | (23.56) | Overnight Delivery - Refund |
| 6/13/2007 | 18.00 | Brian Stansbury, Parking, Washington, DC, 06/13/07, (Document Preparation) |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/13/2007 | 2,077.17 | ESQUIRE DEPOSITION SERVICES, LLC - Court Reporter Fee/Deposition, Court Reporting Services re Transcription of Audio File of May 2, 2007 Hearing |
| 6/13/2007 | 42,338.11 | Expert Fees - Expert Services from April 28, 2007 through May 25, 2007, Fees and Expenses |
| 6/13/2007 | 35.00 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, DVD Burn, 6/12/07 |
| 6/13/2007 | 45.60 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, D Rooney, 6/12/07 |
| 6/13/2007 | 894.85 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, D Rooney, 6/07/07 |
| 6/13/2007 | 2,106.28 | JANE ROSE REPORTING INC - Outside Computer Services DEPOSITION OF DAVID SIEGEL 5/23/07 |
| 6/13/2007 | 165.00 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Color Blowbacks, 6/11/07 |
| 6/13/2007 | 2,850.20 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Blowbacks, 6/12/07 |
| 6/13/2007 | 85.00 | Overtime Transportation, D. Bibbs, 3/24/07 |
| 6/13/2007 | 18.20 | Overtime Transportation, E. Miller, 3/09/07 |
| 6/13/2007 | 16.45 | Overtime Transportation, M. Rosenberg, 3/22/07 |
| 6/13/2007 | 17.85 | Overtime Transportation, A. Johnson, 3/23/07 |
| 6/13/2007 | 7.45 | Overtime Transportation, M. McCarthy, 3/28/07 |
| 6/13/2007 | 18.45 | Overtime Transportation, M. Shaffer, 2/27/07 |
| 6/13/2007 | 19.85 | Overtime Transportation, M. Shaffer, 3/17/07 |
| 6/13/2007 | 17.85 | Overtime Transportation, M. Shaffer, 3/21/07 |
| 6/13/2007 | 18.05 | Overtime Transportation, M. Shaffer, 3/28/07 |
| 6/13/2007 | 18.65 | Overtime Transportation, M. Shaffer, 3/29/07 |
| 6/13/2007 | 17.65 | Overtime Transportation, M. Shaffer, 4/01/07 |
| 6/13/2007 | 12.00 | Overtime Meals, Britton R Giroux |
| 6/13/2007 | 12.00 | Overtime Meals, Charles Tyler |
| 6/13/2007 | 12.00 | Overtime Meals, Eric Gross |
| 6/13/2007 | 17.78 | Secretarial Overtime, Debbie S Rogers - Revise order and certificate |
| 6/13/2007 | 38.38 | Secretarial Overtime, Thomas J White, II - Research and review WR Grace invoice log |
| 6/13/2007 | 97.00 | Secretarial Overtime, Michele Bristol - Prepare correspondence and service list for multiple parties |
| 6/14/2007 | 176.47 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, S. McMillin, 5/23/07-6/11/07 |
| 6/14/2007 | 6.02 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, L. Esayian, 6/4/07 |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 6/14/2007 | 42.75 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, R. Smith, 6/5/07 |
| 6/14/2007 | 96.27 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, J. Baer, 5/18/07, 5/25/07, 6/1/07, 6/5/07, 2-6/6/07 |
| 6/14/2007 | 237.88 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 5/15/07-6/14/07, B. Harding |
| 6/14/2007 | 18.83 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, A. Johnson, 5/1/07, 6/4/07 |
| 6/14/2007 | 2.70 | Standard Prints |
| 6/14/2007 | 8.10 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Copies or Prints |
| 6/14/2007 | 13.40 | Standard Copies or Prints |
| 6/14/2007 | 0.60 | Standard Copies or Prints |
| 6/14/2007 | 1.40 | Standard Copies or Prints |
| 6/14/2007 | 0.40 | Standard Copies or Prints |
| 6/14/2007 | 9.20 | Standard Copies or Prints |
| 6/14/2007 | 0.20 | Standard Copies or Prints |
| 6/14/2007 | 8.00 | Standard Copies or Prints |
| 6/14/2007 | 5.40 | Standard Copies or Prints |
| 6/14/2007 | 0.80 | Standard Copies or Prints |
| 6/14/2007 | 0.60 | Standard Copies or Prints |
| 6/14/2007 | 0.20 | Standard Copies or Prints |
| 6/14/2007 | 2.40 | Standard Copies or Prints |
| 6/14/2007 | 0.40 | Standard Copies or Prints |
| 6/14/2007 | 0.60 | Standard Copies or Prints |
| 6/14/2007 | 0.40 | Standard Copies or Prints |
| 6/14/2007 | 26.40 | Standard Copies or Prints |
| 6/14/2007 | 1.10 | Standard Copies or Prints |
| 6/14/2007 | 20.80 | Standard Copies or Prints |
| 6/14/2007 | 1.20 | Standard Copies or Prints |
| 6/14/2007 | 6.90 | Standard Prints |
| 6/14/2007 | 24.70 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 8.00 | Standard Prints |
| 6/14/2007 | 0.30 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 0.30 | Standard Prints |
| 6/14/2007 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.30 | Standard Prints |
| 6/14/2007 | 0.30 | Standard Prints |
| 6/14/2007 | 0.30 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 0.50 | Standard Prints |
| 6/14/2007 | 0.40 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 8.10 | Standard Prints |
| 6/14/2007 | 2.70 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.70 | Standard Prints |
| 6/14/2007 | 2.10 | Standard Prints |
| 6/14/2007 | 1.60 | Standard Prints |
| 6/14/2007 | 0.70 | Standard Prints |
| 6/14/2007 | 2.00 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 2.70 | Standard Prints |
| 6/14/2007 | 8.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.40 | Standard Prints |

B-113

| Date | Amount | Description |
|------|--------|-------------|
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.30 | Standard Prints |
| 6/14/2007 | 2.30 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 3.50 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 0.80 | Standard Prints |
| 6/14/2007 | 0.40 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 1.00 | Standard Prints |
| 6/14/2007 | 0.30 | Standard Prints |
| 6/14/2007 | 0.30 | Standard Prints |
| 6/14/2007 | 0.80 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 0.30 | Standard Prints |
| 6/14/2007 | 1.00 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 0.40 | Standard Prints |
| 6/14/2007 | 1.10 | Standard Prints |
| 6/14/2007 | 0.90 | Standard Prints |
| 6/14/2007 | 0.50 | Standard Prints |
| 6/14/2007 | 0.70 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/14/2007 | 0.30 | Standard Prints |
| 6/14/2007 | 0.30 | Standard Prints |
| 6/14/2007 | 0.40 | Standard Prints |
| 6/14/2007 | 0.90 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 2.50 | Standard Prints |
| 6/14/2007 | 0.70 | Standard Prints |
| 6/14/2007 | 3.10 | Standard Prints |
| 6/14/2007 | 1.90 | Standard Prints |
| 6/14/2007 | 0.70 | Standard Prints |
| 6/14/2007 | 0.60 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.80 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 3.10 | Standard Prints |
| 6/14/2007 | 1.30 | Standard Prints |
| 6/14/2007 | 2.00 | Standard Prints |
| 6/14/2007 | 1.70 | Standard Prints |
| 6/14/2007 | 0.50 | Standard Prints |
| 6/14/2007 | 1.60 | Standard Prints |
| 6/14/2007 | 0.30 | Standard Prints |
| 6/14/2007 | 0.40 | Standard Prints |
| 6/14/2007 | 0.70 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 0.40 | Standard Prints |
| 6/14/2007 | 0.40 | Standard Prints |
| 6/14/2007 | 0.80 | Standard Prints |
| 6/14/2007 | 0.80 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.40 | Standard Prints |
| 6/14/2007 | 0.50 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 0.50 | Standard Prints |

B-115

| Date | Amount | Description |
|------|--------|-------------|
| 6/14/2007 | 0.50 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.50 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.60 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 23.80 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 1.20 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.30 | Standard Prints |
| 6/14/2007 | 0.90 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.30 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 1.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 0.50 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 1.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 1.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 3.00 | Standard Prints |
| 6/14/2007 | 3.60 | Standard Prints |
| 6/14/2007 | 3.00 | Standard Prints |
| 6/14/2007 | 3.50 | Standard Prints |
| 6/14/2007 | 3.50 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 11.60 | Standard Prints |
| 6/14/2007 | 2.40 | Standard Prints |
| 6/14/2007 | 0.50 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 3.60 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 42.20 | Standard Copies or Prints |
| 6/14/2007 | 21.10 | Standard Copies or Prints |
| 6/14/2007 | 0.30 | Standard Prints |
| 6/14/2007 | 4.00 | Standard Prints |
| 6/14/2007 | 0.30 | Standard Prints |
| 6/14/2007 | 0.30 | Standard Prints |
| 6/14/2007 | 0.60 | Standard Prints |
| 6/14/2007 | 1.80 | Standard Prints |
| 6/14/2007 | 3.80 | Standard Prints |
| 6/14/2007 | 0.40 | Standard Prints |
| 6/14/2007 | 2.70 | Standard Prints |
| 6/14/2007 | 8.10 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 10.10 | Standard Prints |
| 6/14/2007 | 8.50 | Standard Prints |
| 6/14/2007 | 3.20 | Standard Prints |
| 6/14/2007 | 32.60 | Standard Prints |
| 6/14/2007 | 32.50 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 0.50 | Color Prints |
| 6/14/2007 | 0.50 | Color Prints |
| 6/14/2007 | 7.00 | Color Prints |
| 6/14/2007 | 7.00 | Color Prints |
| 6/14/2007 | 7.00 | Color Prints |
| 6/14/2007 | 4.50 | Scanned Images |
| 6/14/2007 | 0.60 | Scanned Images |
| 6/14/2007 | 0.90 | Scanned Images |
| 6/14/2007 | 0.60 | Scanned Images |
| 6/14/2007 | 0.60 | Scanned Images |
| 6/14/2007 | 0.15 | Scanned Images |
| 6/14/2007 | 0.45 | Scanned Images |
| 6/14/2007 | 2.55 | Scanned Images |
| 6/14/2007 | 4.05 | Scanned Images |
| 6/14/2007 | 22.20 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 6/14/2007 | 14.00 | CD-ROM Master |
| 6/14/2007 | 21.00 | CD-ROM Master |
| 6/14/2007 | 0.30 | Standard Prints NY |
| 6/14/2007 | 0.60 | Standard Prints NY |
| 6/14/2007 | 12.15 | Standard Prints NY |
| 6/14/2007 | 3.60 | Standard Prints NY |
| 6/14/2007 | 3.60 | Standard Prints NY |
| 6/14/2007 | 3.60 | Standard Prints NY |
| 6/14/2007 | 0.90 | Standard Prints NY |
| 6/14/2007 | 4.50 | Standard Prints NY |
| 6/14/2007 | 4.50 | Standard Prints NY |
| 6/14/2007 | 80.47 | UPS Dlvry to:Reed Smith LLP , Antony Klapper WASHINGTON,DC from:Karla Sanchez |
| 6/14/2007 | 10.95 | Fed Exp to:DAVID MENDELSON, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 6/14/2007 | 13.45 | Fed Exp to:ANTHONY KLAPPER, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 6/14/2007 | 17.77 | Fed Exp to:WINDSOR,CA from:KIRKLAND &ELLIS |
| 6/14/2007 | 11.35 | Fed Exp to:SCOTT BAENA,MIAMI, FL from:KIRKLAND &ELLIS |
| 6/14/2007 | 10.62 | Fed Exp to:RAYMOND MULLADY, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 6/14/2007 | 10.62 | Fed Exp to:NATHAN FINCH, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 6/14/2007 | 11.01 | Fed Exp to:KENNETH PASQUALE, NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 6/14/2007 | 11.01 | Fed Exp to:NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 6/14/2007 | 14.30 | Fed Exp to:DAVID BERNICK,NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 6/14/2007 | 13.45 | Fed Exp to:DOUGLAS CAMERON, PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 6/14/2007 | 14.30 | Fed Exp to:JAY HUGHES, CAMBRIDGE,MA from:KIRKLAND &ELLIS |
| 6/14/2007 | 13.45 | Fed Exp to:MARK SHELNITZ, COLUMBIA,MD from:KIRKLAND &ELLIS |
| 6/14/2007 | 14.76 | Fed Exp to:RICHARD FINKE,BOCA RATON,FL from:KIRKLAND &ELLIS |
| 6/14/2007 | 8.12 | Fed Exp to:DOUGLAS CAMERON, PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 6/14/2007 | 8.12 | Fed Exp to:PETER LEES, BALTIMORE,MD from:KIRKLAND &ELLIS |

| Date | Amount | Description |
|------|--------|-------------|
| 6/14/2007 | 8.12 | Fed Exp to:SHELIA MCCARTHY, ALEXANDRIA,VA from:KIRKLAND &ELLIS |
| 6/14/2007 | 8.62 | Fed Exp from:Dwight Elliott, KANSAS CITY,MO to:E. Pierce Bailey |
| 6/14/2007 | 8.12 | Fed Exp from:Kristen Snow, COLUMBUS,OH to:Dwight Elliott |
| 6/14/2007 | 16.05 | DART EXPRESS - Outside Messenger Services |
| 6/14/2007 | 4,950.00 | Expert Fees - Expert Services Rendered from 6/11/07 through 6/13/07 |
| 6/14/2007 | 39,825.26 | Professional Fees - Labor and Analysis for May 2007, Fees and Expenses |
| 6/14/2007 | 1,414.34 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, D Rooney, 6/12/07 |
| 6/14/2007 | 772.06 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, D Rooney, 6/10/07 |
| 6/14/2007 | 507.60 | SEQUENTIAL INC - Outside Video Services CD & DVD burning |
| 6/14/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 06/14/07, (Overtime Transportation) |
| 6/14/2007 | 12.00 | Overtime Meals, Charles Tyler |
| 6/14/2007 | 12.00 | Overtime Meals, Deanna M Elbaor |
| 6/14/2007 | 17.78 | Secretarial Overtime - Sharon Malayter - Revise pleadings |
| 6/14/2007 | 110.08 | Secretarial Overtime, Deanna M Elbaor - Revise brief |
| 6/14/2007 | 11.49 | Word Processing Overtime, James Mack - Prepare materials for messenger package |
| 6/15/2007 | 0.40 | Standard Copies or Prints |
| 6/15/2007 | 2.60 | Standard Copies or Prints |
| 6/15/2007 | 3.30 | Standard Copies or Prints |
| 6/15/2007 | 0.70 | Standard Copies or Prints |
| 6/15/2007 | 0.70 | Standard Copies or Prints |
| 6/15/2007 | 0.40 | Standard Copies or Prints |
| 6/15/2007 | 0.40 | Standard Copies or Prints |
| 6/15/2007 | 43.00 | Standard Copies or Prints |
| 6/15/2007 | 3.40 | Standard Copies or Prints |
| 6/15/2007 | 0.60 | Standard Copies or Prints |
| 6/15/2007 | 4.80 | Standard Copies or Prints |
| 6/15/2007 | 0.20 | Standard Copies or Prints |
| 6/15/2007 | 12.40 | Standard Copies or Prints |
| 6/15/2007 | 2.10 | Standard Copies or Prints |
| 6/15/2007 | 0.80 | Standard Copies or Prints |
| 6/15/2007 | 25.80 | Standard Copies or Prints |
| 6/15/2007 | 1.50 | Standard Copies or Prints |
| 6/15/2007 | 0.60 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/15/2007 | 3.00 | Standard Prints |
| 6/15/2007 | 0.50 | Standard Prints |
| 6/15/2007 | 0.50 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 3.00 | Standard Prints |
| 6/15/2007 | 3.00 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.90 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 11.30 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 0.40 | Standard Prints |
| 6/15/2007 | 0.40 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 8.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.80 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 1.00 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 2.70 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 6.90 | Standard Prints |
| 6/15/2007 | 6.90 | Standard Prints |
| 6/15/2007 | 6.90 | Standard Prints |
| 6/15/2007 | 2.40 | Standard Prints |
| 6/15/2007 | 8.10 | Standard Prints |
| 6/15/2007 | 24.70 | Standard Prints |
| 6/15/2007 | 0.30 | Standard Prints |
| 6/15/2007 | 24.70 | Standard Prints |
| 6/15/2007 | 0.30 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 24.70 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 0.30 | Standard Prints |
| 6/15/2007 | 0.90 | Standard Prints |
| 6/15/2007 | 0.30 | Standard Prints |
| 6/15/2007 | 8.00 | Standard Prints |
| 6/15/2007 | 0.40 | Standard Prints |
| 6/15/2007 | 8.00 | Standard Prints |
| 6/15/2007 | 8.00 | Standard Prints |
| 6/15/2007 | 0.30 | Standard Prints |
| 6/15/2007 | 0.60 | Standard Prints |
| 6/15/2007 | 3.00 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.50 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.60 | Standard Prints |
| 6/15/2007 | 3.00 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.40 | Standard Prints |
| 6/15/2007 | 0.30 | Standard Prints |
| 6/15/2007 | 3.60 | Standard Prints |
| 6/15/2007 | 3.00 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 2.40 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 0.50 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 3.00 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 0.30 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 2.40 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 3.80 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.30 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 3.00 | Standard Prints |
| 6/15/2007 | 0.40 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/15/2007 | 0.30 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.40 | Standard Prints |
| 6/15/2007 | 3.20 | Standard Prints |
| 6/15/2007 | 0.70 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 2.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 2.10 | Standard Prints |
| 6/15/2007 | 2.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 2.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 2.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.60 | Standard Prints |
| 6/15/2007 | 3.50 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/15/2007 | 0.30 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.30 | Standard Prints |
| 6/15/2007 | 3.60 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 0.40 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 0.40 | Standard Prints |
| 6/15/2007 | 3.20 | Standard Prints |
| 6/15/2007 | 3.20 | Standard Prints |
| 6/15/2007 | 3.10 | Standard Prints |
| 6/15/2007 | 3.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 0.50 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 0.30 | Standard Prints |
| 6/15/2007 | 0.50 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.40 | Standard Prints |

B-125

| Date | Amount | Description |
|------|--------|-------------|
| 6/15/2007 | 8.80 | Standard Prints |
| 6/15/2007 | 9.00 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 3.10 | Standard Prints |
| 6/15/2007 | 1.80 | Standard Prints |
| 6/15/2007 | 3.30 | Standard Prints |
| 6/15/2007 | 0.70 | Standard Prints |
| 6/15/2007 | 1.30 | Standard Prints |
| 6/15/2007 | 0.50 | Standard Copies or Prints |
| 6/15/2007 | 0.40 | Standard Copies or Prints |
| 6/15/2007 | 7.00 | Color Prints |
| 6/15/2007 | 1.00 | Color Prints |
| 6/15/2007 | 16.50 | Color Prints |
| 6/15/2007 | 0.30 | Scanned Images |
| 6/15/2007 | 0.45 | Scanned Images |
| 6/15/2007 | 0.30 | Scanned Images |
| 6/15/2007 | 4.50 | Scanned Images |
| 6/15/2007 | 3.60 | Scanned Images |
| 6/15/2007 | 5.40 | Scanned Images |
| 6/15/2007 | 0.90 | Scanned Images |
| 6/15/2007 | 3.60 | Scanned Images |
| 6/15/2007 | 0.75 | Scanned Images |
| 6/15/2007 | 4.50 | Scanned Images |
| 6/15/2007 | 0.45 | Scanned Images |
| 6/15/2007 | 1.80 | Scanned Images |
| 6/15/2007 | 0.30 | Scanned Images |
| 6/15/2007 | 0.45 | Scanned Images |
| 6/15/2007 | 0.30 | Scanned Images |
| 6/15/2007 | 0.15 | Scanned Images |
| 6/15/2007 | 2.25 | Scanned Images |
| 6/15/2007 | 1.65 | Scanned Images |
| 6/15/2007 | 0.60 | Scanned Images |
| 6/15/2007 | 0.30 | Scanned Images |
| 6/15/2007 | 2.55 | Scanned Images |
| 6/15/2007 | 0.30 | Scanned Images |
| 6/15/2007 | 2.55 | Scanned Images |
| 6/15/2007 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/15/2007 | 0.30 | Scanned Images |
| 6/15/2007 | 0.45 | Scanned Images |
| 6/15/2007 | 0.15 | Standard Prints NY |
| 6/15/2007 | 0.75 | Standard Prints NY |
| 6/15/2007 | 0.15 | Standard Prints NY |
| 6/15/2007 | 0.15 | Standard Prints NY |
| 6/15/2007 | 0.15 | Standard Prints NY |
| 6/15/2007 | 0.90 | Standard Prints NY |
| 6/15/2007 | 0.15 | Standard Prints NY |
| 6/15/2007 | 0.30 | Standard Prints NY |
| 6/15/2007 | 0.15 | Standard Prints NY |
| 6/15/2007 | 0.15 | Standard Prints NY |
| 6/15/2007 | 0.45 | Standard Prints NY |
| 6/15/2007 | 0.45 | Standard Prints NY |
| 6/15/2007 | 0.45 | Standard Prints NY |
| 6/15/2007 | 0.30 | Standard Prints NY |
| 6/15/2007 | 0.30 | Standard Prints NY |
| 6/15/2007 | 3.15 | Standard Prints NY |
| 6/15/2007 | 0.15 | Standard Prints NY |
| 6/15/2007 | 1.20 | Standard Prints NY |
| 6/15/2007 | 1.65 | Standard Prints NY |
| 6/15/2007 | 3.60 | Standard Prints NY |
| 6/15/2007 | 0.30 | Standard Prints NY |
| 6/15/2007 | 0.15 | Standard Prints NY |
| 6/15/2007 | 0.90 | Standard Prints NY |
| 6/15/2007 | 0.30 | Standard Prints NY |
| 6/15/2007 | 0.30 | Standard Prints NY |
| 6/15/2007 | 0.15 | Standard Prints NY |
| 6/15/2007 | 0.45 | Standard Prints NY |
| 6/15/2007 | 0.45 | Standard Prints NY |
| 6/15/2007 | 0.30 | Standard Prints NY |
| 6/15/2007 | 40.41 | Fed Exp to:SAMUEL BLATNICK, BIRMINGHAM,AL from:KIRKLAND &ELLIS |
| 6/15/2007 | 28.78 | Fed Exp to:TRAVIS LANGENKAMP, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 6/15/2007 | 7.55 | Fed Exp from:Caroline P. Lippert,CHICAGO,IL to:Dwight Elliott |
| 6/15/2007 | 235.00 | WORLDWIDE NETWORK, INC. - Outside Messenger Services - 3/16/07 Brayton Purcell, Novato, CA |
| 6/15/2007 | 27.00 | Katrina Simek, Cabfare, Chicago, IL, 06/15/07, (Prepare for Filing) |

B-127

| Date | Amount | Description |
|------|--------|-------------|
| 6/15/2007 | 100.00 | HATFIELD PROCESS SERVICE - Investigators, Investigative Services re Service of Subpoena, 6/13/07 |
| 6/15/2007 | 433.00 | INTERNATIONAL INFORMATION SERVICES - Investigators, Investigative services |
| 6/15/2007 | 70.36 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, OCR, 6/12/07 |
| 6/15/2007 | 12.00 | Overtime Meals, Alicja M Patela |
| 6/15/2007 | 44.44 | Secretarial Overtime - Gwendolyn Morgan - Review and revise documents |
| 6/15/2007 | 186.64 | Secretarial Overtime, Mary E Keleher - Initial input, inserts |
| 6/16/2007 | 2.50 | Standard Prints |
| 6/16/2007 | 0.20 | Standard Prints |
| 6/16/2007 | 118.80 | Standard Copies or Prints |
| 6/16/2007 | 12.00 | Overtime Meals, Charles Tyler |
| 6/17/2007 | 0.90 | Standard Copies or Prints |
| 6/17/2007 | 54.00 | Standard Copies or Prints |
| 6/17/2007 | 0.60 | Standard Copies or Prints |
| 6/17/2007 | 0.90 | Standard Prints |
| 6/17/2007 | 1.40 | Standard Prints |
| 6/17/2007 | 0.60 | Standard Prints |
| 6/17/2007 | 1.70 | Standard Prints |
| 6/17/2007 | 3.00 | Standard Prints |
| 6/17/2007 | 1.40 | Standard Prints |
| 6/17/2007 | 2.50 | Standard Prints |
| 6/17/2007 | 0.60 | Standard Prints |
| 6/17/2007 | 0.40 | Standard Prints |
| 6/17/2007 | 0.50 | Standard Prints |
| 6/17/2007 | 0.50 | Standard Prints |
| 6/17/2007 | 0.70 | Standard Prints |
| 6/17/2007 | 0.50 | Standard Prints |
| 6/17/2007 | 3.50 | Standard Prints |
| 6/17/2007 | 3.60 | Standard Prints |
| 6/17/2007 | 4.80 | Standard Prints |
| 6/17/2007 | 0.20 | Standard Prints |
| 6/17/2007 | 0.10 | Standard Prints |
| 6/17/2007 | 0.20 | Standard Prints |
| 6/17/2007 | 4.80 | Standard Prints |
| 6/17/2007 | 0.30 | Standard Prints NY |
| 6/17/2007 | 1.05 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 6/17/2007 | 2.70 | Standard Prints NY |
| 6/17/2007 | 4.95 | Standard Prints NY |
| 6/17/2007 | 0.30 | Standard Prints NY |
| 6/17/2007 | 1.35 | Standard Prints NY |
| 6/17/2007 | 1.95 | Standard Prints NY |
| 6/17/2007 | 3.75 | Standard Prints NY |
| 6/17/2007 | 4.95 | Standard Prints NY |
| 6/17/2007 | 0.30 | Standard Prints NY |
| 6/17/2007 | 4.95 | Standard Prints NY |
| 6/17/2007 | 1.35 | Standard Prints NY |
| 6/17/2007 | 0.75 | Standard Prints NY |
| 6/17/2007 | 0.75 | Standard Prints NY |
| 6/17/2007 | 0.75 | Standard Prints NY |
| 6/17/2007 | 4.95 | Standard Prints NY |
| 6/17/2007 | 455.23 | NATIONAL DEPO - Court Reporter Fee/Deposition TRANSCRIPT |
| 6/17/2007 | 16.25 | Overtime Transportation, M. Rosenberg, 3/27/07 |
| 6/17/2007 | 17.65 | Overtime Transportation, M. Rosenberg, 3/28/07 |
| 6/17/2007 | 16.25 | Overtime Transportation, M. Rosenberg, 3/29/07 |
| 6/17/2007 | 18.23 | Overtime Transportation, E. Miller, 4/02/07 |
| 6/17/2007 | 15.25 | Overtime Transportation, M. Rosenberg, 4/03/07 |
| 6/17/2007 | 18.65 | Overtime Transportation, M. Shaffer, 4/04/07 |
| 6/17/2007 | 16.05 | Overtime Transportation, M. Rosenberg, 4/10/07 |
| 6/17/2007 | 17.05 | Overtime Transportation, M. Shaffer, 4/11/07 |
| 6/17/2007 | 19.45 | Overtime Transportation, M. Shaffer, 4/02/07 |
| 6/17/2007 | 18.00 | Samuel Blatnick, Cabfare, Chicago IL, 06/17/07, (Overtime Transportation) |
| 6/17/2007 | 18.43 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, 6/14/07, H. Thompson |
| 6/17/2007 | 18.43 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, 6/12/07, H. Thompson |
| 6/17/2007 | 18.43 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, 6/11/07, H. Thompson |
| 6/17/2007 | 30.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 06/17/07 |
| 6/18/2007 | 12.40 | Standard Copies or Prints |
| 6/18/2007 | 1.20 | Standard Copies or Prints |
| 6/18/2007 | 0.80 | Standard Copies or Prints |
| 6/18/2007 | 28.40 | Standard Copies or Prints |
| 6/18/2007 | 1.70 | Standard Copies or Prints |
| 6/18/2007 | 1.10 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/18/2007 | 0.60 | Standard Copies or Prints |
| 6/18/2007 | 5.50 | Standard Copies or Prints |
| 6/18/2007 | 0.30 | Standard Copies or Prints |
| 6/18/2007 | 0.50 | Standard Prints |
| 6/18/2007 | 0.50 | Standard Prints |
| 6/18/2007 | 0.60 | Standard Prints |
| 6/18/2007 | 0.70 | Standard Prints |
| 6/18/2007 | 0.80 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.50 | Standard Prints |
| 6/18/2007 | 0.30 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.30 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.60 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.90 | Standard Prints |
| 6/18/2007 | 0.90 | Standard Prints |
| 6/18/2007 | 0.40 | Standard Prints |
| 6/18/2007 | 0.40 | Standard Prints |
| 6/18/2007 | 6.60 | Standard Prints |
| 6/18/2007 | 1.60 | Standard Prints |

B-130

| Date | Amount | Description |
|------|--------|-------------|
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.70 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.50 | Standard Prints |
| 6/18/2007 | 1.10 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.30 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.40 | Standard Prints |
| 6/18/2007 | 0.50 | Standard Prints |
| 6/18/2007 | 0.80 | Standard Prints |
| 6/18/2007 | 0.60 | Standard Prints |
| 6/18/2007 | 6.60 | Standard Prints |
| 6/18/2007 | 0.80 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.40 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.40 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.40 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 4.40 | Standard Prints |
| 6/18/2007 | 4.50 | Standard Prints |
| 6/18/2007 | 1.00 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/18/2007 | 0.90 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 41.60 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.60 | Standard Prints |
| 6/18/2007 | 0.90 | Standard Prints |
| 6/18/2007 | 3.50 | Standard Prints |
| 6/18/2007 | 6.60 | Standard Prints |
| 6/18/2007 | 6.60 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 1.50 | Standard Prints |
| 6/18/2007 | 4.00 | Standard Prints |
| 6/18/2007 | 0.30 | Standard Prints |
| 6/18/2007 | 2.60 | Standard Prints |
| 6/18/2007 | 7.10 | Standard Prints |
| 6/18/2007 | 0.30 | Standard Prints |
| 6/18/2007 | 0.30 | Standard Prints |
| 6/18/2007 | 0.30 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 1.10 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 1.20 | Standard Prints |
| 6/18/2007 | 1.20 | Standard Prints |
| 6/18/2007 | 0.40 | Standard Prints |
| 6/18/2007 | 0.50 | Standard Prints |
| 6/18/2007 | 0.30 | Standard Prints |
| 6/18/2007 | 1.20 | Standard Prints |
| 6/18/2007 | 0.90 | Standard Prints |
| 6/18/2007 | 9.00 | Standard Prints |
| 6/18/2007 | 5.10 | Standard Prints |
| 6/18/2007 | 0.40 | Standard Prints |
| 6/18/2007 | 0.40 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/18/2007 | 0.50 | Standard Prints |
| 6/18/2007 | 0.40 | Standard Prints |
| 6/18/2007 | 0.40 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.50 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 11.30 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 7.80 | Standard Prints |
| 6/18/2007 | 0.80 | Standard Copies or Prints |
| 6/18/2007 | 4.30 | Standard Copies or Prints |
| 6/18/2007 | 5.00 | Tabs/Indexes/Dividers |
| 6/18/2007 | 0.45 | Scanned Images |
| 6/18/2007 | 0.15 | Scanned Images |
| 6/18/2007 | 1.65 | Scanned Images |
| 6/18/2007 | 0.30 | Scanned Images |

B-133

| Date | Amount | Description |
|------|--------|-------------|
| 6/18/2007 | 0.30 | Scanned Images |
| 6/18/2007 | 9.90 | Scanned Images |
| 6/18/2007 | 0.30 | Scanned Images |
| 6/18/2007 | 0.75 | Scanned Images |
| 6/18/2007 | 9.90 | Scanned Images |
| 6/18/2007 | 0.75 | Scanned Images |
| 6/18/2007 | 9.90 | Scanned Images |
| 6/18/2007 | 2.55 | Scanned Images |
| 6/18/2007 | 49.00 | CD-ROM Duplicates |
| 6/18/2007 | 105.00 | CD-ROM Duplicates |
| 6/18/2007 | 1.35 | Standard Prints NY |
| 6/18/2007 | 3.90 | Standard Prints NY |
| 6/18/2007 | 0.30 | Standard Prints NY |
| 6/18/2007 | 0.45 | Standard Prints NY |
| 6/18/2007 | 1.20 | Standard Prints NY |
| 6/18/2007 | 0.15 | Standard Prints NY |
| 6/18/2007 | 0.30 | Standard Prints NY |
| 6/18/2007 | 0.30 | Standard Prints NY |
| 6/18/2007 | 0.15 | Standard Prints NY |
| 6/18/2007 | 0.60 | Standard Prints NY |
| 6/18/2007 | 0.90 | Standard Prints NY |
| 6/18/2007 | 0.45 | Standard Prints NY |
| 6/18/2007 | 0.75 | Standard Prints NY |
| 6/18/2007 | 0.15 | Standard Prints NY |
| 6/18/2007 | 4.80 | Standard Prints NY |
| 6/18/2007 | 0.30 | Standard Prints NY |
| 6/18/2007 | 0.45 | Standard Prints NY |
| 6/18/2007 | 0.15 | Standard Prints NY |
| 6/18/2007 | 0.30 | Standard Prints NY |
| 6/18/2007 | 0.30 | Standard Prints NY |
| 6/18/2007 | 13.80 | Standard Prints NY |
| 6/18/2007 | 0.30 | Standard Prints NY |
| 6/18/2007 | 0.45 | Standard Prints NY |
| 6/18/2007 | 0.30 | Standard Prints NY |
| 6/18/2007 | 0.15 | Standard Prints NY |
| 6/18/2007 | 0.45 | Standard Prints NY |
| 6/18/2007 | 0.90 | Standard Prints NY |
| 6/18/2007 | 1.20 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 6/18/2007 | 5.25 | Standard Prints NY |
| 6/18/2007 | 3.90 | Standard Prints NY |
| 6/18/2007 | 0.60 | Standard Prints NY |
| 6/18/2007 | 0.15 | Standard Prints NY |
| 6/18/2007 | 0.90 | Standard Prints NY |
| 6/18/2007 | 0.15 | Standard Prints NY |
| 6/18/2007 | 4.95 | Standard Prints NY |
| 6/18/2007 | 1.35 | Standard Prints NY |
| 6/18/2007 | 0.30 | Standard Prints NY |
| 6/18/2007 | 0.15 | Standard Prints NY |
| 6/18/2007 | 0.30 | Standard Prints NY |
| 6/18/2007 | 0.30 | Standard Prints NY |
| 6/18/2007 | 0.15 | Standard Prints NY |
| 6/18/2007 | 0.15 | Standard Prints NY |
| 6/18/2007 | 0.30 | Standard Prints NY |
| 6/18/2007 | 1.35 | Standard Prints NY |
| 6/18/2007 | 0.15 | Standard Prints NY |
| 6/18/2007 | 3.90 | Standard Prints NY |
| 6/18/2007 | 0.30 | Standard Prints NY |
| 6/18/2007 | 16.95 | Standard Prints NY |
| 6/18/2007 | 0.30 | Standard Prints NY |
| 6/18/2007 | 0.15 | Standard Prints NY |
| 6/18/2007 | 2.10 | Standard Prints NY |
| 6/18/2007 | 0.15 | Standard Prints NY |
| 6/18/2007 | 0.15 | Standard Prints NY |
| 6/18/2007 | 0.15 | Standard Prints NY |
| 6/18/2007 | 0.15 | Standard Prints NY |
| 6/18/2007 | 0.15 | Standard Prints NY |
| 6/18/2007 | 0.15 | Standard Prints NY |
| 6/18/2007 | 55.50 | Standard Prints NY |
| 6/18/2007 | 58.50 | Standard Prints NY |
| 6/18/2007 | 10.84 | Fed Exp to:Scott Baena,MIAMI, FL from:Dan Kelleher |
| 6/18/2007 | 9.82 | Fed Exp to:Daniel C. Cohn, BOSTON,MA from:Dan Kelleher |
| 6/18/2007 | 9.82 | Fed Exp to:Nathan D. Finch, WASHINGTON,DC from:Dan Kelleher |
| 6/18/2007 | 9.31 | Fed Exp to:NEW YORK CITY,NY from:Dan Kelleher |
| 6/18/2007 | 9.82 | Fed Exp to:Raymond Mullady, WASHINGTON,DC from:Dan Kelleher |
| 6/18/2007 | 9.31 | Fed Exp to:Kenneth Pasquale, NEW YORK CITY,NY from:Dan Kelleher |
| 6/18/2007 | 11.01 | Fed Exp to:NEW YORK CITY,NY from:KIRKLAND &ELLIS |

| Date | Amount | Description |
|------|--------|-------------|
| 6/18/2007 | 11.01 | Fed Exp to:KENNETH PASQUALE, NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 6/18/2007 | 10.62 | Fed Exp to:NATHAN FINCH, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 6/18/2007 | 10.62 | Fed Exp to:RAYMOND MULLADY, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 6/18/2007 | 11.35 | Fed Exp to:SCOTT BAENA,MIAMI, FL from:KIRKLAND &ELLIS |
| 6/18/2007 | 11.01 | Fed Exp to:HOUSTON,TX from:KIRKLAND &ELLIS |
| 6/18/2007 | 11.98 | Fed Exp to:PALO ALTO,CA from:KIRKLAND &ELLIS |
| 6/18/2007 | 11.98 | Fed Exp to:NOVATO,CA from:KIRKLAND &ELLIS |
| 6/18/2007 | 20,800.00 | Expert Fees - Film Readings, Services provided June 6-8, 2007 |
| 6/18/2007 | 445.50 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Blowbacks, 6/14/07 |
| 6/19/2007 | 575.70 | INTERCALL, INC - Telephone CONFERENCE CALL EXPENSES |
| 6/19/2007 | 0.10 | Standard Copies or Prints |
| 6/19/2007 | 3.80 | Standard Copies or Prints |
| 6/19/2007 | 1.10 | Standard Copies or Prints |
| 6/19/2007 | 60.40 | Standard Copies or Prints |
| 6/19/2007 | 26.20 | Standard Copies or Prints |
| 6/19/2007 | 12.50 | Standard Copies or Prints |
| 6/19/2007 | 5.30 | Standard Copies or Prints |
| 6/19/2007 | 2.20 | Standard Copies or Prints |
| 6/19/2007 | 5.40 | Standard Copies or Prints |
| 6/19/2007 | 0.70 | Standard Copies or Prints |
| 6/19/2007 | 0.10 | Standard Copies or Prints |
| 6/19/2007 | 0.10 | Standard Copies or Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.60 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 1.00 | Standard Prints |
| 6/19/2007 | 0.40 | Standard Prints |
| 6/19/2007 | 0.40 | Standard Prints |
| 6/19/2007 | 0.80 | Standard Prints |
| 6/19/2007 | 2.50 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 1.90 | Standard Prints |
| 6/19/2007 | 1.90 | Standard Prints |
| 6/19/2007 | 1.90 | Standard Prints |
| 6/19/2007 | 2.70 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 4.30 | Standard Prints |
| 6/19/2007 | 3.40 | Standard Prints |
| 6/19/2007 | 3.90 | Standard Prints |
| 6/19/2007 | 3.50 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 4.60 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 2.60 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 6.40 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 1.20 | Standard Prints |
| 6/19/2007 | 2.40 | Standard Prints |
| 6/19/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.60 | Standard Prints |
| 6/19/2007 | 1.20 | Standard Prints |
| 6/19/2007 | 2.10 | Standard Prints |
| 6/19/2007 | 0.40 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.40 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.30 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 2.80 | Standard Prints |
| 6/19/2007 | 3.40 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.50 | Standard Prints |
| 6/19/2007 | 0.90 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.70 | Standard Prints |
| 6/19/2007 | 0.40 | Standard Prints |
| 6/19/2007 | 1.50 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.40 | Standard Prints |
| 6/19/2007 | 1.50 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 5.40 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/19/2007 | 1.10 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 1.10 | Standard Prints |
| 6/19/2007 | 2.40 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 1.60 | Standard Prints |
| 6/19/2007 | 0.50 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 3.20 | Standard Prints |
| 6/19/2007 | 3.00 | Standard Prints |
| 6/19/2007 | 0.90 | Standard Prints |
| 6/19/2007 | 9.20 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.50 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 4.50 | Standard Prints |
| 6/19/2007 | 1.70 | Standard Prints |
| 6/19/2007 | 3.10 | Standard Prints |
| 6/19/2007 | 1.40 | Standard Prints |
| 6/19/2007 | 0.40 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 2.50 | Standard Copies or Prints |
| 6/19/2007 | 88.00 | Standard Copies or Prints |
| 6/19/2007 | 50.60 | Standard Copies or Prints |
| 6/19/2007 | 0.20 | Standard Copies or Prints |
| 6/19/2007 | 0.20 | Standard Copies or Prints |
| 6/19/2007 | 0.20 | Standard Copies or Prints |
| 6/19/2007 | 0.20 | Standard Copies or Prints |
| 6/19/2007 | 0.40 | Standard Copies or Prints |
| 6/19/2007 | 95.60 | Standard Copies or Prints |
| 6/19/2007 | 2.10 | Binding |
| 6/19/2007 | 1.40 | Binding |
| 6/19/2007 | 0.40 | Tabs/Indexes/Dividers |
| 6/19/2007 | 1.40 | Tabs/Indexes/Dividers |
| 6/19/2007 | 2.00 | Color Prints |
| 6/19/2007 | 2.00 | Color Prints |
| 6/19/2007 | 2.00 | Color Prints |
| 6/19/2007 | 0.45 | Scanned Images |

B-139

| Date | Amount | Description |
|------|--------|-------------|
| 6/19/2007 | 1.95 | Scanned Images |
| 6/19/2007 | 1.35 | Scanned Images |
| 6/19/2007 | 0.30 | Scanned Images |
| 6/19/2007 | 3.15 | Scanned Images |
| 6/19/2007 | 0.60 | Standard Prints NY |
| 6/19/2007 | 0.15 | Standard Prints NY |
| 6/19/2007 | 0.30 | Standard Prints NY |
| 6/19/2007 | 1.20 | Standard Prints NY |
| 6/19/2007 | 0.60 | Standard Prints NY |
| 6/19/2007 | 0.60 | Standard Prints NY |
| 6/19/2007 | 0.60 | Standard Prints NY |
| 6/19/2007 | 0.30 | Standard Prints NY |
| 6/19/2007 | 0.60 | Standard Prints NY |
| 6/19/2007 | 0.60 | Standard Prints NY |
| 6/19/2007 | 0.15 | Standard Prints NY |
| 6/19/2007 | 1.20 | Standard Prints NY |
| 6/19/2007 | 0.60 | Standard Prints NY |
| 6/19/2007 | 0.60 | Standard Prints NY |
| 6/19/2007 | 0.45 | Standard Prints NY |
| 6/19/2007 | 0.15 | Standard Prints NY |
| 6/19/2007 | 0.30 | Standard Prints NY |
| 6/19/2007 | 0.30 | Standard Prints NY |
| 6/19/2007 | 0.30 | Standard Prints NY |
| 6/19/2007 | 0.30 | Standard Prints NY |
| 6/19/2007 | 0.60 | Standard Prints NY |
| 6/19/2007 | 0.30 | Standard Prints NY |
| 6/19/2007 | 0.30 | Standard Prints NY |
| 6/19/2007 | 0.45 | Standard Prints NY |
| 6/19/2007 | 0.30 | Standard Prints NY |
| 6/19/2007 | 1.65 | Standard Prints NY |
| 6/19/2007 | 0.30 | Standard Prints NY |
| 6/19/2007 | 0.60 | Standard Prints NY |
| 6/19/2007 | 0.15 | Standard Prints NY |
| 6/19/2007 | 0.30 | Standard Prints NY |
| 6/19/2007 | 0.45 | Standard Prints NY |
| 6/19/2007 | 0.15 | Standard Prints NY |
| 6/19/2007 | 0.60 | Standard Prints NY |
| 6/19/2007 | 0.30 | Standard Prints NY |