| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 6/19/2007 | 0.30 | Standard Prints NY |
| 6/19/2007 | 0.15 | Standard Prints NY |
| 6/19/2007 | 0.15 | Standard Prints NY |
| 6/19/2007 | 0.15 | Standard Prints NY |
| 6/19/2007 | 3.15 | Standard Prints NY |
| 6/19/2007 | 17.48 | Fed Exp to:TED FREEDMAN,NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 6/19/2007 | 15.50 | Fed Exp to:ANTHONY KLAPPER, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 6/19/2007 | 17.08 | Fed Exp to:RICHARD FINKE,BOCA RATON,FL from:KIRKLAND &ELLIS |
| 6/19/2007 | 15.50 | Fed Exp to:MARK SHELNITZ, COLUMBIA,MD from:KIRKLAND &ELLIS |
| 6/19/2007 | 14.30 | Fed Exp to:JAY HUGHES, CAMBRIDGE,MA from:KIRKLAND &ELLIS |
| 6/19/2007 | 12.09 | Fed Exp to:WARREN FELDMAN, PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 6/19/2007 | 15.21 | Fed Exp to:DAVID BERNICK,NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 6/19/2007 | 575.00 | Library Document Procurement |
| 6/19/2007 | 25.00 | Library Document Procurement |
| 6/19/2007 | 12.00 | Overtime Meals, Charles Tyler |
| 6/19/2007 | 32.70 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 06/19/07 |
| 6/20/2007 | 1.60 | Standard Copies or Prints |
| 6/20/2007 | 0.20 | Standard Copies or Prints |
| 6/20/2007 | 1.60 | Standard Copies or Prints |
| 6/20/2007 | 2.80 | Standard Copies or Prints |
| 6/20/2007 | 0.90 | Standard Copies or Prints |
| 6/20/2007 | 0.20 | Standard Copies or Prints |
| 6/20/2007 | 0.40 | Standard Copies or Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 6.30 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 1.30 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 4.10 | Standard Prints |
| 6/20/2007 | 4.10 | Standard Prints |
| 6/20/2007 | 0.60 | Standard Prints |
| 6/20/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/20/2007 | 0.60 | Standard Prints |
| 6/20/2007 | 0.60 | Standard Prints |
| 6/20/2007 | 1.20 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.40 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.40 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 2.80 | Standard Prints |
| 6/20/2007 | 2.30 | Standard Prints |
| 6/20/2007 | 0.30 | Standard Prints |
| 6/20/2007 | 0.60 | Standard Prints |
| 6/20/2007 | 0.70 | Standard Prints |
| 6/20/2007 | 1.00 | Standard Prints |
| 6/20/2007 | 1.20 | Standard Prints |
| 6/20/2007 | 0.30 | Standard Prints |
| 6/20/2007 | 0.90 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.30 | Standard Prints |
| 6/20/2007 | 1.10 | Standard Prints |
| 6/20/2007 | 4.30 | Standard Prints |
| 6/20/2007 | 0.30 | Standard Prints |
| 6/20/2007 | 0.40 | Standard Prints |
| 6/20/2007 | 0.30 | Standard Prints |
| 6/20/2007 | 0.60 | Standard Prints |
| 6/20/2007 | 0.30 | Standard Prints |
| 6/20/2007 | 0.40 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.70 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 2.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 2.50 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/20/2007 | 0.60 | Standard Prints |
| 6/20/2007 | 3.50 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.30 | Standard Prints |
| 6/20/2007 | 1.30 | Standard Prints |
| 6/20/2007 | 9.60 | Standard Prints |
| 6/20/2007 | 1.00 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.30 | Standard Prints |
| 6/20/2007 | 0.90 | Standard Prints |
| 6/20/2007 | 0.80 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.30 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.50 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 3.20 | Standard Prints |
| 6/20/2007 | 0.40 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.40 | Standard Prints |
| 6/20/2007 | 1.20 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.80 | Standard Prints |
| 6/20/2007 | 2.50 | Standard Prints |
| 6/20/2007 | 0.30 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.50 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 1.60 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 2.50 | Standard Prints |
| 6/20/2007 | 0.30 | Standard Prints |
| 6/20/2007 | 0.60 | Standard Prints |
| 6/20/2007 | 1.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.30 | Standard Prints |
| 6/20/2007 | 0.30 | Standard Prints |
| 6/20/2007 | 0.40 | Standard Prints |
| 6/20/2007 | 0.60 | Standard Prints |
| 6/20/2007 | 1.20 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.70 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.40 | Standard Prints |
| 6/20/2007 | 0.50 | Standard Prints |
| 6/20/2007 | 1.10 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.50 | Standard Prints |
| 6/20/2007 | 0.70 | Standard Prints |
| 6/20/2007 | 3.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 1.50 | Standard Prints |
| 6/20/2007 | 1.60 | Standard Prints |
| 6/20/2007 | 0.50 | Standard Prints |
| 6/20/2007 | 0.30 | Standard Prints |
| 6/20/2007 | 0.30 | Standard Prints |
| 6/20/2007 | 1.00 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.30 | Standard Prints |
| 6/20/2007 | 0.30 | Standard Prints |
| 6/20/2007 | 0.30 | Standard Prints |
| 6/20/2007 | 0.30 | Standard Prints |
| 6/20/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 3.70 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 1.40 | Standard Prints |
| 6/20/2007 | 1.90 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.40 | Standard Prints |
| 6/20/2007 | 0.40 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 21.10 | Standard Prints |
| 6/20/2007 | 0.40 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 3.50 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.40 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.30 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.60 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.30 | Standard Prints |
| 6/20/2007 | 0.30 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.40 | Standard Prints |
| 6/20/2007 | 0.70 | Standard Prints |
| 6/20/2007 | 1.50 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 1.10 | Standard Prints |
| 6/20/2007 | 1.50 | Standard Prints |
| 6/20/2007 | 0.30 | Standard Copies or Prints |
| 6/20/2007 | 0.40 | Standard Copies or Prints |
| 6/20/2007 | 7.50 | Standard Copies or Prints |
| 6/20/2007 | 5.90 | Standard Copies or Prints |
| 6/20/2007 | 21.90 | Standard Copies or Prints |
| 6/20/2007 | 0.70 | Binding |
| 6/20/2007 | 2.50 | Color Prints |
| 6/20/2007 | 5.00 | Color Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/20/2007 | 5.00 | Color Prints |
| 6/20/2007 | 5.00 | Color Prints |
| 6/20/2007 | 0.30 | Scanned Images |
| 6/20/2007 | 0.15 | Scanned Images |
| 6/20/2007 | 2.25 | Scanned Images |
| 6/20/2007 | 56.00 | CD-ROM Duplicates |
| 6/20/2007 | 7.00 | CD-ROM Duplicates |
| 6/20/2007 | 0.30 | Standard Prints NY |
| 6/20/2007 | 0.15 | Standard Prints NY |
| 6/20/2007 | 0.30 | Standard Prints NY |
| 6/20/2007 | 0.15 | Standard Prints NY |
| 6/20/2007 | 0.45 | Standard Prints NY |
| 6/20/2007 | 0.30 | Standard Prints NY |
| 6/20/2007 | 0.15 | Standard Prints NY |
| 6/20/2007 | 0.15 | Standard Prints NY |
| 6/20/2007 | 0.15 | Standard Prints NY |
| 6/20/2007 | 0.15 | Standard Prints NY |
| 6/20/2007 | 0.30 | Standard Prints NY |
| 6/20/2007 | 0.30 | Standard Prints NY |
| 6/20/2007 | 0.60 | Standard Prints NY |
| 6/20/2007 | 0.30 | Standard Prints NY |
| 6/20/2007 | 0.45 | Standard Prints NY |
| 6/20/2007 | 0.15 | Standard Prints NY |
| 6/20/2007 | 0.30 | Standard Prints NY |
| 6/20/2007 | 0.30 | Standard Prints NY |
| 6/20/2007 | 1.80 | Standard Prints NY |
| 6/20/2007 | 0.15 | Standard Prints NY |
| 6/20/2007 | 0.60 | Standard Prints NY |
| 6/20/2007 | 1.80 | Standard Prints NY |
| 6/20/2007 | 0.30 | Standard Prints NY |
| 6/20/2007 | 0.45 | Standard Prints NY |
| 6/20/2007 | 0.60 | Standard Prints NY |
| 6/20/2007 | 0.30 | Standard Prints NY |
| 6/20/2007 | 0.15 | Standard Prints NY |
| 6/20/2007 | 0.15 | Standard Prints NY |
| 6/20/2007 | 21.06 | Fed Exp to:S PLANCICH,NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 6/20/2007 | 15.21 | Fed Exp to:DAVID BERNICK,NEW YORK CITY,NY from:KIRKLAND &ELLIS |

B-147

| Date | Amount | Description |
|------|-------:|-------------|
| 6/20/2007 | 17.88 | Fed Exp to:DOUGLAS CAMERON, PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 6/20/2007 | 17.48 | Fed Exp to:J HUGHES,CAMBRIDGE,MA from:KIRKLAND &ELLIS |
| 6/20/2007 | 17.88 | Fed Exp to:M. SHELNITZ, COLUMBIA,MD from:KIRKLAND &ELLIS |
| 6/20/2007 | 17.48 | Fed Exp to:TED FREEMAN,NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 6/20/2007 | 19.41 | Fed Exp to:R FINKE,BOCA RATON,FL from:KIRKLAND &ELLIS |
| 6/20/2007 | 11.01 | Fed Exp to:S ESSERMAN,DALLAS, TX from:KIRKLAND &ELLIS |
| 6/20/2007 | 21.40 | Fed Exp to:AMY BROCKMAN, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 6/20/2007 | 15.38 | Fed Exp to:A KLAPPER, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 6/20/2007 | 33.28 | Outside Messenger Services |
| 6/20/2007 | 31.24 | CUSTODIAN PETTY CASH - Working Group meal K&E and others - B. Harding food for client conference, 06/20/2007 |
| 6/20/2007 | 12.00 | Overtime Meals, David M Boutrous |
| 6/20/2007 | 12.00 | Overtime Meals, Laura E Mellis |
| 6/20/2007 | 35.00 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 06/20/07 |
| 6/21/2007 | 33.70 | Standard Copies or Prints |
| 6/21/2007 | 0.50 | Standard Copies or Prints |
| 6/21/2007 | 2.60 | Standard Copies or Prints |
| 6/21/2007 | 7.10 | Standard Copies or Prints |
| 6/21/2007 | 1.90 | Standard Copies or Prints |
| 6/21/2007 | 9.90 | Standard Copies or Prints |
| 6/21/2007 | 27.70 | Standard Copies or Prints |
| 6/21/2007 | 5.40 | Standard Copies or Prints |
| 6/21/2007 | 10.80 | Standard Copies or Prints |
| 6/21/2007 | 0.60 | Standard Copies or Prints |
| 6/21/2007 | 27.60 | Standard Copies or Prints |
| 6/21/2007 | 53.60 | Standard Copies or Prints |
| 6/21/2007 | 10.80 | Standard Copies or Prints |
| 6/21/2007 | 2.10 | Standard Copies or Prints |
| 6/21/2007 | 0.10 | Standard Copies or Prints |
| 6/21/2007 | 382.60 | Standard Copies or Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.80 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 1.10 | Standard Prints |
| 6/21/2007 | 0.40 | Standard Prints |
| 6/21/2007 | 7.10 | Standard Prints |
| 6/21/2007 | 13.10 | Standard Prints |
| 6/21/2007 | 0.40 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.40 | Standard Prints |
| 6/21/2007 | 0.60 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 7.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 15.70 | Standard Prints |
| 6/21/2007 | 7.30 | Standard Prints |
| 6/21/2007 | 0.60 | Standard Prints |
| 6/21/2007 | 2.00 | Standard Prints |
| 6/21/2007 | 2.00 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 4.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.40 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.30 | Standard Prints |
| 6/21/2007 | 0.30 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.50 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.40 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 4.10 | Standard Prints |
| 6/21/2007 | 2.80 | Standard Prints |
| 6/21/2007 | 1.10 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |

B-150

| Date | Amount | Description |
|------|--------|-------------|
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.60 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.50 | Standard Prints |
| 6/21/2007 | 0.30 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.30 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.50 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.40 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.30 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.30 | Standard Prints |
| 6/21/2007 | 3.30 | Standard Prints |
| 6/21/2007 | 3.10 | Standard Prints |
| 6/21/2007 | 0.40 | Standard Prints |
| 6/21/2007 | 3.90 | Standard Prints |
| 6/21/2007 | 16.60 | Standard Prints |
| 6/21/2007 | 1.20 | Standard Prints |
| 6/21/2007 | 3.60 | Standard Prints |
| 6/21/2007 | 0.40 | Standard Prints |
| 6/21/2007 | 3.90 | Standard Prints |
| 6/21/2007 | 7.10 | Standard Prints |
| 6/21/2007 | 3.30 | Standard Prints |
| 6/21/2007 | 3.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/21/2007 | 3.40 | Standard Prints |
| 6/21/2007 | 3.50 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.40 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 3.00 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.40 | Standard Prints |
| 6/21/2007 | 3.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 3.70 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 4.20 | Standard Prints |
| 6/21/2007 | 4.20 | Standard Prints |
| 6/21/2007 | 4.80 | Standard Prints |
| 6/21/2007 | 0.40 | Standard Prints |
| 6/21/2007 | 5.60 | Standard Prints |
| 6/21/2007 | 0.50 | Standard Prints |
| 6/21/2007 | 0.40 | Standard Prints |
| 6/21/2007 | 0.50 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.40 | Standard Prints |
| 6/21/2007 | 4.20 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 2.50 | Standard Prints |
| 6/21/2007 | 0.30 | Standard Prints |
| 6/21/2007 | 4.70 | Standard Prints |
| 6/21/2007 | 0.50 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.50 | Standard Prints |
| 6/21/2007 | 0.60 | Standard Prints |
| 6/21/2007 | 3.70 | Standard Prints |
| 6/21/2007 | 1.70 | Standard Prints |
| 6/21/2007 | 1.40 | Standard Prints |
| 6/21/2007 | 2.10 | Standard Prints |
| 6/21/2007 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/21/2007 | 0.30 | Standard Prints |
| 6/21/2007 | 13.20 | Standard Prints |
| 6/21/2007 | 1.90 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.30 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.70 | Standard Prints |
| 6/21/2007 | 0.50 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.30 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.70 | Standard Prints |
| 6/21/2007 | 0.40 | Standard Prints |
| 6/21/2007 | 0.80 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.80 | Standard Prints |
| 6/21/2007 | 1.10 | Standard Prints |
| 6/21/2007 | 0.30 | Standard Prints |
| 6/21/2007 | 0.50 | Standard Prints |
| 6/21/2007 | 0.70 | Standard Prints |
| 6/21/2007 | 0.80 | Standard Prints |
| 6/21/2007 | 0.30 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.30 | Standard Prints |
| 6/21/2007 | 0.40 | Standard Prints |
| 6/21/2007 | 0.80 | Standard Prints |
| 6/21/2007 | 0.40 | Standard Prints |
| 6/21/2007 | 0.90 | Standard Prints |
| 6/21/2007 | 1.00 | Standard Prints |
| 6/21/2007 | 3.00 | Standard Prints |
| 6/21/2007 | 0.30 | Standard Prints |
| 6/21/2007 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/21/2007 | 0.40 | Standard Prints |
| 6/21/2007 | 1.00 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 1.60 | Standard Prints |
| 6/21/2007 | 1.20 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 2.80 | Standard Prints |
| 6/21/2007 | 0.30 | Standard Prints |
| 6/21/2007 | 2.80 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.30 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 2.60 | Standard Prints |
| 6/21/2007 | 1.00 | Standard Prints |
| 6/21/2007 | 1.00 | Standard Prints |
| 6/21/2007 | 0.30 | Standard Prints |
| 6/21/2007 | 1.00 | Standard Prints |
| 6/21/2007 | 2.80 | Standard Prints |
| 6/21/2007 | 2.60 | Standard Prints |
| 6/21/2007 | 2.00 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.50 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.30 | Standard Prints |
| 6/21/2007 | 0.60 | Standard Prints |
| 6/21/2007 | 2.50 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.60 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 1.50 | Standard Prints |
| 6/21/2007 | 0.90 | Standard Prints |
| 6/21/2007 | 2.60 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.30 | Standard Prints |
| 6/21/2007 | 0.70 | Standard Prints |

B-154

| Date | Amount | Description |
|------|--------|-------------|
| 6/21/2007 | 1.50 | Standard Prints |
| 6/21/2007 | 1.10 | Standard Prints |
| 6/21/2007 | 1.40 | Standard Prints |
| 6/21/2007 | 2.10 | Standard Prints |
| 6/21/2007 | 1.10 | Standard Prints |
| 6/21/2007 | 0.30 | Standard Prints |
| 6/21/2007 | 0.40 | Standard Prints |
| 6/21/2007 | 2.50 | Standard Prints |
| 6/21/2007 | 3.50 | Standard Prints |
| 6/21/2007 | 2.90 | Standard Prints |
| 6/21/2007 | 0.30 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 2.20 | Standard Prints |
| 6/21/2007 | 2.10 | Standard Prints |
| 6/21/2007 | 1.50 | Standard Prints |
| 6/21/2007 | 1.50 | Standard Prints |
| 6/21/2007 | 0.40 | Standard Prints |
| 6/21/2007 | 1.50 | Standard Prints |
| 6/21/2007 | 0.30 | Standard Prints |
| 6/21/2007 | 0.30 | Standard Prints |
| 6/21/2007 | 1.00 | Standard Prints |
| 6/21/2007 | 0.50 | Standard Prints |
| 6/21/2007 | 2.60 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.80 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.70 | Standard Prints |
| 6/21/2007 | 1.10 | Standard Prints |
| 6/21/2007 | 1.20 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.50 | Standard Prints |
| 6/21/2007 | 1.50 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |

B-155

| Date | Amount | Description |
|------|--------|-------------|
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.40 | Standard Prints |
| 6/21/2007 | 0.50 | Standard Prints |
| 6/21/2007 | 0.50 | Standard Prints |
| 6/21/2007 | 0.40 | Standard Prints |
| 6/21/2007 | 4.10 | Standard Prints |
| 6/21/2007 | 0.30 | Standard Prints |
| 6/21/2007 | 0.50 | Standard Prints |
| 6/21/2007 | 0.50 | Standard Prints |
| 6/21/2007 | 3.50 | Standard Prints |
| 6/21/2007 | 4.10 | Standard Prints |
| 6/21/2007 | 5.40 | Standard Prints |
| 6/21/2007 | 5.40 | Standard Prints |
| 6/21/2007 | 3.60 | Standard Prints |
| 6/21/2007 | 3.50 | Standard Prints |
| 6/21/2007 | 3.50 | Standard Prints |
| 6/21/2007 | 3.80 | Standard Prints |
| 6/21/2007 | 3.80 | Standard Prints |
| 6/21/2007 | 3.90 | Standard Prints |
| 6/21/2007 | 1.00 | Standard Prints |
| 6/21/2007 | 3.90 | Standard Prints |
| 6/21/2007 | 6.80 | Standard Prints |
| 6/21/2007 | 8.60 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 8.60 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 3.60 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.30 | Standard Prints |
| 6/21/2007 | 0.80 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.30 | Standard Copies or Prints |
| 6/21/2007 | 12.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/21/2007 | 3.70 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 3.60 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 12.00 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 99.60 | Standard Copies or Prints |
| 6/21/2007 | 78.00 | Standard Copies or Prints |
| 6/21/2007 | 53.80 | Standard Copies or Prints |
| 6/21/2007 | 21.70 | Standard Copies or Prints |
| 6/21/2007 | 39.60 | Standard Copies or Prints |
| 6/21/2007 | 13.60 | Standard Copies or Prints |
| 6/21/2007 | 51.50 | Standard Copies or Prints |
| 6/21/2007 | 0.60 | Standard Copies or Prints |
| 6/21/2007 | 5.80 | Standard Copies or Prints |
| 6/21/2007 | 1.40 | Standard Copies or Prints |
| 6/21/2007 | 36.50 | Tabs/Indexes/Dividers |
| 6/21/2007 | 5.00 | Color Prints |
| 6/21/2007 | 5.00 | Color Prints |
| 6/21/2007 | 0.50 | Color Prints |
| 6/21/2007 | 0.50 | Color Prints |
| 6/21/2007 | 1.00 | Color Prints |
| 6/21/2007 | 2.50 | Color Prints |
| 6/21/2007 | 2.50 | Color Prints |
| 6/21/2007 | 3.00 | Color Prints |
| 6/21/2007 | 4.00 | Color Prints |
| 6/21/2007 | 7.00 | Color Prints |
| 6/21/2007 | 2.50 | Color Prints |
| 6/21/2007 | 2.50 | Color Prints |
| 6/21/2007 | 7.00 | Color Prints |
| 6/21/2007 | 0.50 | Color Prints |
| 6/21/2007 | 0.50 | Color Prints |
| 6/21/2007 | 1.00 | Color Prints |
| 6/21/2007 | 3.00 | Color Prints |
| 6/21/2007 | 4.00 | Color Prints |
| 6/21/2007 | 2.50 | Color Prints |

B-157

| Date | Amount | Description |
|------|--------|-------------|
| 6/21/2007 | 2.85 | Scanned Images |
| 6/21/2007 | 0.90 | Scanned Images |
| 6/21/2007 | 0.45 | Scanned Images |
| 6/21/2007 | 5.25 | Scanned Images |
| 6/21/2007 | 4.35 | Scanned Images |
| 6/21/2007 | 0.90 | Scanned Images |
| 6/21/2007 | 1.50 | Scanned Images |
| 6/21/2007 | 0.60 | Scanned Images |
| 6/21/2007 | 0.75 | Scanned Images |
| 6/21/2007 | 0.60 | Scanned Images |
| 6/21/2007 | 0.60 | Scanned Images |
| 6/21/2007 | 33.37 | Fed Exp to:DAVID SIEGEL,STOWE,VT from:KARLA SANCHEZ |
| 6/21/2007 | 64.74 | DART EXPRESS - Outside Messenger Services |
| 6/21/2007 | 12.00 | Overtime Meals, David M Boutrous |
| 6/21/2007 | 12.00 | Overtime Meals, Charles Tyler |
| 6/21/2007 | 22.29 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 06/21/07 |
| 6/22/2007 | 1.50 | Standard Prints |
| 6/22/2007 | 0.50 | Standard Prints |
| 6/22/2007 | 0.60 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 0.20 | Standard Prints |
| 6/22/2007 | 0.50 | Standard Copies or Prints |
| 6/22/2007 | 2.10 | Standard Copies or Prints |
| 6/22/2007 | 2.30 | Standard Copies or Prints |
| 6/22/2007 | 18.60 | Standard Copies or Prints |
| 6/22/2007 | 2.00 | Standard Copies or Prints |
| 6/22/2007 | 0.80 | Standard Copies or Prints |
| 6/22/2007 | 0.70 | Standard Copies or Prints |
| 6/22/2007 | 0.70 | Standard Copies or Prints |
| 6/22/2007 | 1.30 | Standard Copies or Prints |
| 6/22/2007 | 0.90 | Standard Copies or Prints |
| 6/22/2007 | 0.10 | Standard Copies or Prints |
| 6/22/2007 | 0.10 | Standard Copies or Prints |
| 6/22/2007 | 0.10 | Standard Copies or Prints |
| 6/22/2007 | 7.20 | Standard Copies or Prints |
| 6/22/2007 | 0.70 | Standard Copies or Prints |
| 6/22/2007 | 0.10 | Standard Copies or Prints |
| 6/22/2007 | 2.80 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/22/2007 | 0.10 | Standard Copies or Prints |
| 6/22/2007 | 5.60 | Standard Copies or Prints |
| 6/22/2007 | 1.20 | Scanned Images |
| 6/22/2007 | 0.15 | Scanned Images |
| 6/22/2007 | 0.30 | Scanned Images |
| 6/22/2007 | 0.15 | Scanned Images |
| 6/22/2007 | 0.30 | Scanned Images |
| 6/22/2007 | 0.45 | Scanned Images |
| 6/22/2007 | 0.30 | Scanned Images |
| 6/22/2007 | 3.90 | Scanned Images |
| 6/22/2007 | 0.75 | Scanned Images |
| 6/22/2007 | 1.05 | Scanned Images |
| 6/22/2007 | 0.60 | Scanned Images |
| 6/22/2007 | 0.60 | Scanned Images |
| 6/22/2007 | 0.75 | Scanned Images |
| 6/22/2007 | 0.15 | Scanned Images |
| 6/22/2007 | 5.25 | Scanned Images |
| 6/22/2007 | 0.30 | Scanned Images |
| 6/22/2007 | 2.70 | Standard Prints NY |
| 6/22/2007 | 0.15 | Standard Prints NY |
| 6/22/2007 | 0.90 | Standard Prints NY |
| 6/22/2007 | 0.90 | Standard Prints NY |
| 6/22/2007 | 0.15 | Standard Prints NY |
| 6/22/2007 | 1.20 | Standard Prints NY |
| 6/22/2007 | 0.15 | Standard Prints NY |
| 6/22/2007 | 0.30 | Standard Prints NY |
| 6/22/2007 | 0.15 | Standard Prints NY |
| 6/22/2007 | 2.55 | Standard Prints NY |
| 6/22/2007 | 0.90 | Standard Prints NY |
| 6/22/2007 | 0.30 | Standard Prints NY |
| 6/22/2007 | 0.15 | Standard Prints NY |
| 6/22/2007 | 0.15 | Standard Prints NY |
| 6/22/2007 | 0.45 | Standard Prints NY |
| 6/22/2007 | 0.30 | Standard Prints NY |
| 6/22/2007 | 0.30 | Standard Prints NY |
| 6/22/2007 | 0.30 | Standard Prints NY |
| 6/22/2007 | 0.30 | Standard Prints NY |
| 6/22/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/22/2007 | 57.77 | Fed Exp to:NEW ORLEANS,LA from:KIRKLAND &ELLIS |
| 6/22/2007 | 53.86 | Fed Exp to:Teresa Martin, PITTSBURGH,PA from:Michael Rosenberg |
| 6/22/2007 | 35.27 | Fed Exp to:Teresa Martin, PITTSBURGH,PA from:Michael Rosenberg |
| 6/22/2007 | 33.32 | Fed Exp to:Teresa Martin, PITTSBURGH,PA from:Michael Rosenberg |
| 6/22/2007 | 14.70 | Fed Exp to:Teresa Martin, PITTSBURGH,PA from:Michael Rosenberg |
| 6/22/2007 | 29.42 | Fed Exp to:Teresa Martin, PITTSBURGH,PA from:Michael Rosenberg |
| 6/22/2007 | 151.77 | DART EXPRESS - Outside Messenger Services |
| 6/22/2007 | 250.00 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, 6/21/07 |
| 6/22/2007 | 84.06 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Imaging with Data Capture, 6/21/07 |
| 6/22/2007 | 17.00 | Ellen Ahern, Cabfare, Chicago, IL 06/22/07, (Overtime Transportation), Taxi from Office to home |
| 6/22/2007 | 12.00 | Overtime Meals, David M Boutrous |
| 6/22/2007 | 12.00 | Overtime Meals, Andrew J Ross |
| 6/22/2007 | 18.00 | Ellen Ahern, Overtime Meal-Attorney, Chicago, IL, 06/22/07 |
| 6/22/2007 | 187.41 | CDW DIRECT LLC - Computer Equipment |
| 6/23/2007 | 1.50 | Scanned Images |
| 6/23/2007 | 141.48 | Fed Exp to:TERESA MARTIN, PITTSBURGH,PA from:KARLA SANCHEZ |
| 6/23/2007 | 108.11 | Fed Exp to:TERESA MARTIN, PITTSBURGH,PA from:KARLA SANCHEZ |
| 6/23/2007 | 141.48 | Fed Exp to:TERESA MARTIN, PITTSBURGH,PA from:KARLA SANCHEZ |
| 6/23/2007 | 10.95 | Fed Exp to:NEW YORK CITY,NY from:Travis Langenkamp |
| 6/24/2007 | 5.50 | Standard Copies or Prints |
| 6/24/2007 | 0.90 | Scanned Images |
| 6/24/2007 | 0.60 | Standard Prints NY |
| 6/24/2007 | 3.00 | Standard Prints NY |
| 6/24/2007 | 0.45 | Standard Prints NY |
| 6/24/2007 | 0.45 | Standard Prints NY |
| 6/24/2007 | 0.60 | Standard Prints NY |
| 6/24/2007 | 0.60 | Standard Prints NY |
| 6/24/2007 | 4,950.00 | Expert Fees - Expert Services Rendered from 6/13/07 through 6/15/07 |
| 6/24/2007 | 81.12 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Legal Assistant, L. Mellis |
| 6/24/2007 | 16.25 | Overtime Transportation, M. Rosenberg, 4/05/07 |
| 6/24/2007 | 28.45 | Overtime Transportation, K. Sanchez, 4/05/07 |
| 6/24/2007 | 27.45 | Overtime Transportation, K. Sanchez, 4/11/07 |
| 6/24/2007 | 17.65 | Overtime Transportation, M. Shaffer, 4/09/07 |

| Date | Amount | Description |
|------|--------|-------------|
| 6/24/2007 | 17.65 | Overtime Transportation, M. Shaffer, 4/12/07 |
| 6/24/2007 | 24.55 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Legal Assistant, T. Langenkamp |
| 6/25/2007 | 36.00 | Standard Copies or Prints |
| 6/25/2007 | 14.00 | Standard Copies or Prints |
| 6/25/2007 | 3.40 | Standard Copies or Prints |
| 6/25/2007 | 0.10 | Standard Copies or Prints |
| 6/25/2007 | 0.40 | Standard Copies or Prints |
| 6/25/2007 | 1.40 | Standard Copies or Prints |
| 6/25/2007 | 1.90 | Standard Copies or Prints |
| 6/25/2007 | 1.70 | Standard Copies or Prints |
| 6/25/2007 | 0.20 | Standard Copies or Prints |
| 6/25/2007 | 0.80 | Standard Copies or Prints |
| 6/25/2007 | 14.40 | Standard Copies or Prints |
| 6/25/2007 | 90.60 | Standard Copies or Prints |
| 6/25/2007 | 1.80 | Scanned Images |
| 6/25/2007 | 0.75 | Scanned Images |
| 6/25/2007 | 6.15 | Scanned Images |
| 6/25/2007 | 6.00 | Scanned Images |
| 6/25/2007 | 0.75 | Scanned Images |
| 6/25/2007 | 0.30 | Scanned Images |
| 6/25/2007 | 5.10 | Scanned Images |
| 6/25/2007 | 0.90 | Scanned Images |
| 6/25/2007 | 0.60 | Scanned Images |
| 6/25/2007 | 0.15 | Scanned Images |
| 6/25/2007 | 0.60 | Scanned Images |
| 6/25/2007 | 6.00 | Scanned Images |
| 6/25/2007 | 3.00 | Scanned Images |
| 6/25/2007 | 0.30 | Scanned Images |
| 6/25/2007 | 0.30 | Scanned Images |
| 6/25/2007 | 1.20 | Scanned Images |
| 6/25/2007 | 0.30 | Scanned Images |
| 6/25/2007 | 0.30 | Scanned Images |
| 6/25/2007 | 0.30 | Scanned Images |
| 6/25/2007 | 0.45 | Scanned Images |
| 6/25/2007 | 0.30 | Scanned Images |
| 6/25/2007 | 0.60 | Scanned Images |
| 6/25/2007 | 0.30 | Scanned Images |
| 6/25/2007 | 0.60 | Scanned Images |

B-161

| Date | Amount | Description |
|------|-------:|-------------|
| 6/25/2007 | 0.45 | Scanned Images |
| 6/25/2007 | 0.45 | Scanned Images |
| 6/25/2007 | 0.15 | Scanned Images |
| 6/25/2007 | 0.45 | Scanned Images |
| 6/25/2007 | 0.30 | Scanned Images |
| 6/25/2007 | 0.30 | Scanned Images |
| 6/25/2007 | 0.15 | Scanned Images |
| 6/25/2007 | 1.50 | Scanned Images |
| 6/25/2007 | 1.80 | Scanned Images |
| 6/25/2007 | 1.50 | Scanned Images |
| 6/25/2007 | 1.80 | Scanned Images |
| 6/25/2007 | 28.20 | Scanned Images |
| 6/25/2007 | 20.00 | CD-ROM Master |
| 6/25/2007 | 1.50 | Standard Prints NY |
| 6/25/2007 | 1.50 | Standard Prints NY |
| 6/25/2007 | 0.30 | Standard Prints NY |
| 6/25/2007 | 0.30 | Standard Prints NY |
| 6/25/2007 | 0.75 | Standard Prints NY |
| 6/25/2007 | 3.60 | Standard Prints NY |
| 6/25/2007 | 5.55 | Standard Prints NY |
| 6/25/2007 | 0.30 | Standard Prints NY |
| 6/25/2007 | 1.20 | Standard Prints NY |
| 6/25/2007 | 0.15 | Standard Prints NY |
| 6/25/2007 | 1.65 | Standard Prints NY |
| 6/25/2007 | 0.45 | Standard Prints NY |
| 6/25/2007 | 1.65 | Standard Prints NY |
| 6/25/2007 | 0.15 | Standard Prints NY |
| 6/25/2007 | 0.15 | Standard Prints NY |
| 6/25/2007 | 0.15 | Standard Prints NY |
| 6/25/2007 | 1.20 | Standard Prints NY |
| 6/25/2007 | 1.20 | Standard Prints NY |
| 6/25/2007 | 0.15 | Standard Prints NY |
| 6/25/2007 | 0.90 | Standard Prints NY |
| 6/25/2007 | 0.45 | Standard Prints NY |
| 6/25/2007 | 0.30 | Standard Prints NY |
| 6/25/2007 | 0.30 | Standard Prints NY |
| 6/25/2007 | 5.00 | Postage |
| 6/25/2007 | 16.69 | Fed Exp to:B STANSBURY, WASHINGTON,DC from:KIRKLAND &ELLIS |

| Date | Amount | Description |
|------|--------|-------------|
| 6/25/2007 | 12.71 | Fed Exp to:J FITZGERALD, WILMINGTON,DE from:KIRKLAND &ELLIS |
| 6/25/2007 | 39.39 | Fed Exp to:BRIAN STANSBURY, WASHINGTON,DC from:KARLA SANCHEZ |
| 6/25/2007 | 39.39 | Fed Exp to:BRIAN STANSBURY, WASHINGTON,DC from:KARLA SANCHEZ |
| 6/25/2007 | 39.39 | Fed Exp to:BRIAN STANSBURY, WASHINGTON,DC from:KARLA SANCHEZ |
| 6/25/2007 | 24.35 | Fed Exp to:BRIAN STANSBURY, WASHINGTON,DC from:KARLA SANCHEZ |
| 6/25/2007 | 39.39 | Fed Exp to:BRIAN STANSBURY, WASHINGTON,DC from:KARLA SANCHEZ |
| 6/25/2007 | 20.00 | Brian Stansbury, Parking, Washington, DC, 06/25/07, (Document Preparation) |
| 6/25/2007 | 815.00 | FREEDOM REPORTING INC - Outside Video Services, Video Services for Deposition, 6/25/07 |
| 6/25/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 06/25/07, (Overtime Transportation) |
| 6/26/2007 | 1.20 | Standard Copies or Prints |
| 6/26/2007 | 1.20 | Standard Copies or Prints |
| 6/26/2007 | 25.50 | Standard Copies or Prints |
| 6/26/2007 | 0.20 | Standard Copies or Prints |
| 6/26/2007 | 0.20 | Standard Copies or Prints |
| 6/26/2007 | 1.10 | Standard Copies or Prints |
| 6/26/2007 | 0.60 | Standard Copies or Prints |
| 6/26/2007 | 0.40 | Standard Copies or Prints |
| 6/26/2007 | 3.30 | Standard Copies or Prints |
| 6/26/2007 | 1.80 | Standard Copies or Prints |
| 6/26/2007 | 8.20 | Standard Copies or Prints |
| 6/26/2007 | 8.20 | Standard Copies or Prints |
| 6/26/2007 | 0.80 | Standard Copies or Prints |
| 6/26/2007 | 0.10 | Standard Copies or Prints |
| 6/26/2007 | 0.10 | Standard Copies or Prints |
| 6/26/2007 | 1.80 | Standard Copies or Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.30 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.30 | Standard Prints |
| 6/26/2007 | 4.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.80 | Standard Prints |
| 6/26/2007 | 2.00 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.50 | Standard Prints |
| 6/26/2007 | 2.00 | Standard Prints |
| 6/26/2007 | 0.40 | Standard Prints |
| 6/26/2007 | 0.60 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.50 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.40 | Standard Prints |
| 6/26/2007 | 1.80 | Standard Prints |
| 6/26/2007 | 0.40 | Standard Prints |
| 6/26/2007 | 0.30 | Standard Prints |
| 6/26/2007 | 1.80 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 1.80 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 1.20 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.30 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.30 | Standard Prints |

B-164

| Date | Amount | Description |
|------|--------|-------------|
| 6/26/2007 | 0.30 | Standard Prints |
| 6/26/2007 | 0.50 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.30 | Standard Prints |
| 6/26/2007 | 0.40 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 4.40 | Standard Prints |
| 6/26/2007 | 0.40 | Standard Prints |
| 6/26/2007 | 0.30 | Standard Prints |
| 6/26/2007 | 0.30 | Standard Prints |
| 6/26/2007 | 0.90 | Standard Prints |
| 6/26/2007 | 2.70 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 2.70 | Standard Prints |
| 6/26/2007 | 0.40 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.40 | Standard Prints |
| 6/26/2007 | 1.00 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 1.80 | Standard Prints |
| 6/26/2007 | 18.90 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 2.10 | Standard Prints |
| 6/26/2007 | 1.40 | Standard Prints |
| 6/26/2007 | 5.90 | Standard Prints |
| 6/26/2007 | 4.00 | Standard Prints |
| 6/26/2007 | 0.60 | Standard Prints |
| 6/26/2007 | 0.90 | Standard Prints |
| 6/26/2007 | 4.00 | Standard Prints |
| 6/26/2007 | 0.30 | Standard Prints |
| 6/26/2007 | 7.10 | Standard Prints |
| 6/26/2007 | 2.80 | Standard Prints |
| 6/26/2007 | 3.30 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 3.50 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 6.70 | Standard Prints |
| 6/26/2007 | 6.10 | Standard Prints |
| 6/26/2007 | 0.40 | Standard Prints |
| 6/26/2007 | 1.20 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 1.50 | Standard Prints |
| 6/26/2007 | 6.10 | Standard Prints |
| 6/26/2007 | 2.80 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 1.20 | Standard Prints |
| 6/26/2007 | 2.80 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 1.50 | Standard Prints |
| 6/26/2007 | 1.50 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 1.30 | Standard Prints |
| 6/26/2007 | 2.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/26/2007 | 4.00 | Standard Prints |
| 6/26/2007 | 1.20 | Standard Prints |
| 6/26/2007 | 2.70 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 1.50 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.30 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.50 | Standard Prints |
| 6/26/2007 | 1.80 | Standard Prints |
| 6/26/2007 | 1.80 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 1.10 | Standard Prints |
| 6/26/2007 | 1.80 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 8.20 | Standard Prints |
| 6/26/2007 | 1.30 | Standard Prints |
| 6/26/2007 | 1.80 | Standard Prints |
| 6/26/2007 | 6.10 | Standard Prints |
| 6/26/2007 | 0.40 | Standard Prints |
| 6/26/2007 | 0.90 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 6.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 2.40 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.50 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.30 | Standard Prints |
| 6/26/2007 | 0.40 | Standard Prints |
| 6/26/2007 | 0.80 | Standard Prints |
| 6/26/2007 | 0.30 | Standard Prints |
| 6/26/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/26/2007 | 1.10 | Standard Prints |
| 6/26/2007 | 0.30 | Standard Prints |
| 6/26/2007 | 0.40 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.40 | Standard Prints |
| 6/26/2007 | 0.30 | Standard Prints |
| 6/26/2007 | 0.50 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 1.80 | Standard Prints |
| 6/26/2007 | 1.10 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Copies or Prints |
| 6/26/2007 | 11.00 | Color Prints |
| 6/26/2007 | 0.50 | Color Prints |
| 6/26/2007 | 0.50 | Color Prints |
| 6/26/2007 | 7.50 | Color Prints |
| 6/26/2007 | 0.60 | Scanned Images |
| 6/26/2007 | 0.75 | Scanned Images |
| 6/26/2007 | 27.15 | Scanned Images |
| 6/26/2007 | 24.90 | Scanned Images |
| 6/26/2007 | 23.40 | Scanned Images |
| 6/26/2007 | 8.25 | Scanned Images |
| 6/26/2007 | 38.10 | Scanned Images |
| 6/26/2007 | 43.80 | Scanned Images |
| 6/26/2007 | 24.75 | Scanned Images |
| 6/26/2007 | 10.50 | Scanned Images |
| 6/26/2007 | 52.50 | Scanned Images |
| 6/26/2007 | 16.35 | Scanned Images |
| 6/26/2007 | 4.95 | Scanned Images |
| 6/26/2007 | 0.75 | Scanned Images |
| 6/26/2007 | 0.60 | Scanned Images |
| 6/26/2007 | 0.15 | Scanned Images |
| 6/26/2007 | 0.15 | Scanned Images |
| 6/26/2007 | 0.15 | Scanned Images |
| 6/26/2007 | 0.15 | Scanned Images |
| 6/26/2007 | 0.15 | Scanned Images |
| 6/26/2007 | 0.15 | Scanned Images |
| 6/26/2007 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 6/26/2007 | 0.15 | Scanned Images |
| 6/26/2007 | 0.15 | Scanned Images |
| 6/26/2007 | 0.15 | Scanned Images |
| 6/26/2007 | 0.15 | Scanned Images |
| 6/26/2007 | 0.15 | Scanned Images |
| 6/26/2007 | 0.15 | Scanned Images |
| 6/26/2007 | 0.15 | Scanned Images |
| 6/26/2007 | 0.15 | Scanned Images |
| 6/26/2007 | 0.15 | Scanned Images |
| 6/26/2007 | 0.15 | Scanned Images |
| 6/26/2007 | 0.15 | Scanned Images |
| 6/26/2007 | 0.15 | Scanned Images |
| 6/26/2007 | 14.00 | CD-ROM Duplicates |
| 6/26/2007 | 0.45 | Standard Prints NY |
| 6/26/2007 | 1.20 | Standard Prints NY |
| 6/26/2007 | 0.45 | Standard Prints NY |
| 6/26/2007 | 27.15 | Standard Prints NY |
| 6/26/2007 | 0.82 | Postage |
| 6/26/2007 | 10.62 | Fed Exp to:R MULLADY, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 6/26/2007 | 11.01 | Fed Exp to:K PASQUALE,NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 6/26/2007 | 15.50 | Fed Exp to:JUDITH FITZGERALD, PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 6/26/2007 | 17.88 | Fed Exp to:JUDITH FITZGERALD, PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 6/26/2007 | 11.35 | Fed Exp to:S BAENA,MIAMI,FL from:KIRKLAND &ELLIS |
| 6/26/2007 | 10.62 | Fed Exp to:N FINCH,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 6/26/2007 | 11.01 | Fed Exp to:NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 6/26/2007 | 11.01 | Fed Exp to:D COHN,BOSTON,MA from:KIRKLAND &ELLIS |
| 6/26/2007 | 96.25 | Fed Exp to:David Bernick,NEW YORK CITY,NY from:Michael Rosenberg |
| 6/26/2007 | 42.29 | Fed Exp to:Kathleen Cawley, CHICAGO,IL from:Michael Rosenberg |
| 6/26/2007 | 11.75 | Fed Exp to:Keith Leluga, CHICAGO,IL from:Michael Rosenberg |
| 6/26/2007 | 11.75 | Fed Exp to:Keith Leluga, CHICAGO,IL from:Michael Rosenberg |
| 6/26/2007 | 22.53 | Fed Exp to:Keith Leluga, CHICAGO,IL from:Michael Rosenberg |
| 6/26/2007 | 12.73 | Fed Exp to:Keith Leluga, CHICAGO,IL from:Michael Rosenberg |
| 6/26/2007 | 27.43 | Fed Exp to:Keith Leluga, CHICAGO,IL from:Michael Rosenberg |
| 6/26/2007 | 30.38 | Fed Exp to:Keith Leluga, CHICAGO,IL from:Michael Rosenberg |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/26/2007 | 29.39 | Fed Exp to:Keith Leluga, CHICAGO,IL from:Michael Rosenberg |
| 6/26/2007 | 34.29 | Fed Exp to:Keith Leluga, CHICAGO,IL from:Michael Rosenberg |
| 6/26/2007 | 17.71 | Fed Exp to:Kathleen Cawley, CHICAGO,IL from:Michael Rosenberg |
| 6/26/2007 | 52.00 | Gary Vogt, Other, 06/26/07, (Court Hearing), Audio tapes of hearing |
| 6/26/2007 | 20.00 | Brian Stansbury, Parking, Washington, DC, 06/26/07, (Document Preparation) |
| 6/26/2007 | 270,555.00 | Expert Fees - Expert Services rendered from May 1, 2007 through May 31, 2007, Fees and Expenses |
| 6/26/2007 | 444,646.61 | Expert Fees - Expert Services for the period 4/24/07-5/14/07, Fees and Expenses |
| 6/26/2007 | 1,165.92 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Technical Time, CD/DVD Burn, 6/14/07 |
| 6/26/2007 | 506.07 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Blowbacks, 6/22/07 |
| 6/26/2007 | 98.60 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Imaging, 6/5/07 |
| 6/26/2007 | 35.11 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Legal Assistant, T. Langenkamp |
| 6/27/2007 | 0.40 | Standard Copies or Prints |
| 6/27/2007 | 0.20 | Standard Copies or Prints |
| 6/27/2007 | 3.80 | Standard Copies or Prints |
| 6/27/2007 | 106.00 | Standard Copies or Prints |
| 6/27/2007 | 0.20 | Standard Copies or Prints |
| 6/27/2007 | 2.40 | Standard Copies or Prints |
| 6/27/2007 | 0.40 | Standard Copies or Prints |
| 6/27/2007 | 0.40 | Standard Copies or Prints |
| 6/27/2007 | 1.80 | Standard Copies or Prints |
| 6/27/2007 | 46.80 | Standard Copies or Prints |
| 6/27/2007 | 0.10 | Standard Copies or Prints |
| 6/27/2007 | 0.80 | Standard Copies or Prints |
| 6/27/2007 | 61.50 | Standard Copies or Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.30 | Standard Prints |
| 6/27/2007 | 0.50 | Standard Prints |
| 6/27/2007 | 0.80 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.40 | Standard Prints |
| 6/27/2007 | 1.70 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 1.70 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.80 | Standard Prints |
| 6/27/2007 | 1.20 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.80 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 1.70 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 1.70 | Standard Prints |
| 6/27/2007 | 0.40 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.40 | Standard Prints |
| 6/27/2007 | 0.80 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.30 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 18.40 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 1.00 | Standard Prints |
| 6/27/2007 | 2.10 | Standard Prints |
| 6/27/2007 | 0.80 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 19.90 | Standard Prints |
| 6/27/2007 | 0.70 | Standard Prints |
| 6/27/2007 | 0.70 | Standard Prints |
| 6/27/2007 | 0.30 | Standard Prints |
| 6/27/2007 | 0.80 | Standard Prints |
| 6/27/2007 | 1.00 | Standard Prints |
| 6/27/2007 | 2.10 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.30 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.40 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 1.00 | Standard Prints |
| 6/27/2007 | 1.90 | Standard Prints |
| 6/27/2007 | 1.00 | Standard Prints |
| 6/27/2007 | 1.20 | Standard Prints |
| 6/27/2007 | 1.20 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 1.00 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 3.50 | Standard Prints |
| 6/27/2007 | 2.90 | Standard Prints |
| 6/27/2007 | 4.10 | Standard Prints |
| 6/27/2007 | 0.40 | Standard Prints |
| 6/27/2007 | 2.50 | Standard Prints |
| 6/27/2007 | 0.70 | Standard Prints |
| 6/27/2007 | 3.50 | Standard Prints |
| 6/27/2007 | 0.90 | Standard Prints |
| 6/27/2007 | 0.90 | Standard Prints |
| 6/27/2007 | 3.50 | Standard Prints |
| 6/27/2007 | 0.70 | Standard Prints |
| 6/27/2007 | 0.80 | Standard Prints |
| 6/27/2007 | 2.60 | Standard Prints |
| 6/27/2007 | 0.60 | Standard Prints |
| 6/27/2007 | 0.80 | Standard Prints |
| 6/27/2007 | 0.30 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 1.20 | Standard Prints |
| 6/27/2007 | 4.10 | Standard Prints |
| 6/27/2007 | 4.10 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 1.20 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.40 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 1.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |

B-173

| Date | Amount | Description |
|------|-------:|-------------|
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 1.00 | Standard Prints |
| 6/27/2007 | 0.30 | Standard Prints |
| 6/27/2007 | 1.30 | Standard Prints |
| 6/27/2007 | 2.20 | Standard Prints |
| 6/27/2007 | 1.80 | Standard Prints |
| 6/27/2007 | 1.80 | Standard Prints |
| 6/27/2007 | 1.40 | Standard Prints |
| 6/27/2007 | 0.40 | Standard Prints |
| 6/27/2007 | 5.90 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 1.20 | Standard Prints |
| 6/27/2007 | 4.00 | Standard Prints |
| 6/27/2007 | 4.00 | Standard Prints |
| 6/27/2007 | 0.90 | Standard Prints |
| 6/27/2007 | 0.40 | Standard Prints |
| 6/27/2007 | 7.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 1.20 | Standard Prints |
| 6/27/2007 | 1.20 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 1.20 | Standard Prints |
| 6/27/2007 | 0.30 | Standard Prints |
| 6/27/2007 | 0.30 | Standard Prints |
| 6/27/2007 | 1.00 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.60 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.30 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 7.10 | Standard Prints |
| 6/27/2007 | 4.00 | Standard Prints |
| 6/27/2007 | 5.90 | Standard Prints |

B-174

| Date | Amount | Description |
|------|--------|-------------|
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 6.70 | Standard Prints |
| 6/27/2007 | 6.10 | Standard Prints |
| 6/27/2007 | 2.50 | Standard Prints |
| 6/27/2007 | 0.30 | Standard Prints |
| 6/27/2007 | 1.30 | Standard Prints |
| 6/27/2007 | 0.50 | Standard Prints |
| 6/27/2007 | 1.00 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 1.40 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 2.70 | Standard Prints |
| 6/27/2007 | 1.20 | Standard Prints |
| 6/27/2007 | 6.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 3.50 | Standard Prints |
| 6/27/2007 | 3.50 | Standard Prints |
| 6/27/2007 | 1.10 | Standard Prints |
| 6/27/2007 | 0.60 | Standard Prints |
| 6/27/2007 | 2.40 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/27/2007 | 0.90 | Standard Prints |
| 6/27/2007 | 1.60 | Standard Copies or Prints |
| 6/27/2007 | 15.00 | Color Prints |
| 6/27/2007 | 22.00 | Color Prints |
| 6/27/2007 | 40.00 | Color Copies or Prints |
| 6/27/2007 | 1.65 | Scanned Images |
| 6/27/2007 | 0.30 | Scanned Images |
| 6/27/2007 | 0.15 | Scanned Images |
| 6/27/2007 | 0.75 | Scanned Images |
| 6/27/2007 | 1.20 | Scanned Images |
| 6/27/2007 | 0.60 | Scanned Images |
| 6/27/2007 | 0.60 | Scanned Images |
| 6/27/2007 | 0.45 | Scanned Images |
| 6/27/2007 | 0.45 | Scanned Images |
| 6/27/2007 | 0.60 | Scanned Images |
| 6/27/2007 | 0.60 | Scanned Images |
| 6/27/2007 | 0.30 | Scanned Images |
| 6/27/2007 | 0.30 | Scanned Images |
| 6/27/2007 | 0.45 | Standard Prints NY |
| 6/27/2007 | 1.20 | Standard Prints NY |
| 6/27/2007 | 1.20 | Standard Prints NY |
| 6/27/2007 | 0.30 | Standard Prints NY |
| 6/27/2007 | 0.75 | Standard Prints NY |
| 6/27/2007 | 0.60 | Standard Prints NY |
| 6/27/2007 | 0.45 | Standard Prints NY |
| 6/27/2007 | 0.15 | Standard Prints NY |
| 6/27/2007 | 0.15 | Standard Prints NY |
| 6/27/2007 | 0.15 | Standard Prints NY |
| 6/27/2007 | 0.60 | Standard Prints NY |
| 6/27/2007 | 1.80 | Standard Prints NY |
| 6/27/2007 | 0.15 | Standard Prints NY |
| 6/27/2007 | 1.80 | Standard Prints NY |
| 6/27/2007 | 0.30 | Standard Prints NY |
| 6/27/2007 | 0.15 | Standard Prints NY |
| 6/27/2007 | 0.15 | Standard Prints NY |
| 6/27/2007 | 0.15 | Standard Prints NY |
| 6/27/2007 | 0.90 | Standard Prints NY |
| 6/27/2007 | 0.30 | Standard Prints NY |

B-176

| Date | Amount | Description |
|------|-------:|-------------|
| 6/27/2007 | 0.45 | Standard Prints NY |
| 6/27/2007 | 0.60 | Standard Prints NY |
| 6/27/2007 | 0.15 | Standard Prints NY |
| 6/27/2007 | 0.75 | Standard Prints NY |
| 6/27/2007 | 0.15 | Standard Prints NY |
| 6/27/2007 | 0.15 | Standard Prints NY |
| 6/27/2007 | 0.15 | Standard Prints NY |
| 6/27/2007 | 0.30 | Standard Prints NY |
| 6/27/2007 | 10.44 | Fed Exp to:D SETTER,DENVER,CO from:KIRKLAND &ELLIS |
| 6/27/2007 | 8.03 | DART EXPRESS - Outside Messenger Services |
| 6/27/2007 | 18.00 | Brian Stansbury, Parking, Washington, DC, 06/27/07, (Document Preparation) |
| 6/27/2007 | 43.19 | Witness Fees - Deposition Witness Fees |
| 6/27/2007 | 50.61 | Witness Fees - Deposition Witness Fees |
| 6/27/2007 | 1,143.56 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Photocopy, 6/22/07 |
| 6/27/2007 | 18.00 | Ellen Ahern, Cabfare, Chicago, IL 06/27/07, (Overtime Transportation), Taxi from Office to home |
| 6/27/2007 | 17.00 | Samuel Blatnick, Cabfare, Chicago, IL, 06/27/07, (Overtime Transportation) |
| 6/27/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 06/27/07 |
| 6/27/2007 | 27.00 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 06/27/07, (Document Preparation) |
| 6/28/2007 | 164.80 | Standard Copies or Prints |
| 6/28/2007 | 2.80 | Standard Copies or Prints |
| 6/28/2007 | 0.20 | Standard Copies or Prints |
| 6/28/2007 | 6.40 | Standard Copies or Prints |
| 6/28/2007 | 39.60 | Standard Copies or Prints |
| 6/28/2007 | 3.50 | Standard Copies or Prints |
| 6/28/2007 | 1.70 | Standard Copies or Prints |
| 6/28/2007 | 3.40 | Standard Copies or Prints |
| 6/28/2007 | 62.00 | Standard Copies or Prints |
| 6/28/2007 | 392.60 | Standard Copies or Prints |
| 6/28/2007 | 26.00 | Standard Copies or Prints |
| 6/28/2007 | 4.60 | Standard Copies or Prints |
| 6/28/2007 | 30.90 | Standard Copies or Prints |
| 6/28/2007 | 10.70 | Standard Copies or Prints |
| 6/28/2007 | 15.90 | Standard Copies or Prints |
| 6/28/2007 | 3.10 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/28/2007 | 9.00 | Standard Copies or Prints |
| 6/28/2007 | 88.60 | Standard Copies or Prints |
| 6/28/2007 | 1.20 | Standard Copies or Prints |
| 6/28/2007 | 11.20 | Standard Copies or Prints |
| 6/28/2007 | 0.30 | Standard Copies or Prints |
| 6/28/2007 | 0.30 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.40 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.20 | Standard Prints |
| 6/28/2007 | 0.30 | Standard Prints |
| 6/28/2007 | 0.30 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.20 | Standard Prints |
| 6/28/2007 | 0.20 | Standard Prints |
| 6/28/2007 | 0.20 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.20 | Standard Prints |
| 6/28/2007 | 0.20 | Standard Prints |
| 6/28/2007 | 0.90 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 6.00 | Standard Prints |
| 6/28/2007 | 0.20 | Standard Prints |
| 6/28/2007 | 0.70 | Standard Prints |
| 6/28/2007 | 1.50 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 4.20 | Standard Prints |
| 6/28/2007 | 4.10 | Standard Prints |
| 6/28/2007 | 2.40 | Standard Prints |
| 6/28/2007 | 8.20 | Standard Prints |
| 6/28/2007 | 0.20 | Standard Prints |
| 6/28/2007 | 0.30 | Standard Prints |
| 6/28/2007 | 0.40 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.30 | Standard Prints |
| 6/28/2007 | 2.40 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.60 | Standard Prints |
| 6/28/2007 | 2.40 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.20 | Standard Prints |
| 6/28/2007 | 0.40 | Standard Prints |
| 6/28/2007 | 0.20 | Standard Prints |
| 6/28/2007 | 1.30 | Standard Prints |
| 6/28/2007 | 0.40 | Standard Prints |
| 6/28/2007 | 0.50 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.40 | Standard Prints |
| 6/28/2007 | 1.00 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 3.40 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 18.10 | Standard Prints |
| 6/28/2007 | 0.80 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.30 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.40 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.60 | Standard Prints |
| 6/28/2007 | 1.00 | Standard Prints |
| 6/28/2007 | 0.30 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.40 | Standard Prints |
| 6/28/2007 | 13.90 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.30 | Standard Prints |
| 6/28/2007 | 0.60 | Standard Prints |
| 6/28/2007 | 0.90 | Standard Prints |
| 6/28/2007 | 0.60 | Standard Prints |
| 6/28/2007 | 1.00 | Standard Prints |
| 6/28/2007 | 1.00 | Standard Prints |
| 6/28/2007 | 0.20 | Standard Prints |
| 6/28/2007 | 0.20 | Standard Prints |
| 6/28/2007 | 0.40 | Standard Prints |
| 6/28/2007 | 0.40 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.20 | Standard Prints |
| 6/28/2007 | 0.20 | Standard Prints |
| 6/28/2007 | 0.30 | Standard Prints |
| 6/28/2007 | 1.20 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.20 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 1.50 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.20 | Standard Prints |
| 6/28/2007 | 0.20 | Standard Prints |
| 6/28/2007 | 0.20 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.40 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.20 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.30 | Standard Prints |
| 6/28/2007 | 0.30 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.30 | Standard Prints |
| 6/28/2007 | 0.30 | Standard Prints |
| 6/28/2007 | 0.20 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.20 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 6.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.30 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/28/2007 | 1.50 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.30 | Standard Prints |
| 6/28/2007 | 0.30 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 3.30 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.20 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 127.30 | Standard Copies or Prints |
| 6/28/2007 | 1.70 | Standard Prints |
| 6/28/2007 | 1.70 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 1.00 | Color Prints |
| 6/28/2007 | 2.00 | Color Prints |
| 6/28/2007 | 2.00 | Color Prints |
| 6/28/2007 | 1.00 | Color Prints |
| 6/28/2007 | 1.50 | Color Prints |
| 6/28/2007 | 1.50 | Color Prints |
| 6/28/2007 | 0.50 | Color Copies or Prints |
| 6/28/2007 | 1.20 | Scanned Images |
| 6/28/2007 | 0.30 | Scanned Images |
| 6/28/2007 | 0.30 | Scanned Images |
| 6/28/2007 | 0.90 | Scanned Images |
| 6/28/2007 | 0.15 | Scanned Images |
| 6/28/2007 | 0.30 | Scanned Images |
| 6/28/2007 | 1.05 | Scanned Images |
| 6/28/2007 | 1.95 | Scanned Images |
| 6/28/2007 | 0.30 | Scanned Images |
| 6/28/2007 | 0.30 | Scanned Images |
| 6/28/2007 | 1.35 | Scanned Images |
| 6/28/2007 | 0.30 | Scanned Images |
| 6/28/2007 | 2.55 | Scanned Images |
| 6/28/2007 | 0.30 | Scanned Images |
| 6/28/2007 | 0.15 | Scanned Images |
| 6/28/2007 | 2.40 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/28/2007 | 1.05 | Scanned Images |
| 6/28/2007 | 0.30 | Scanned Images |
| 6/28/2007 | 7.80 | Scanned Images |
| 6/28/2007 | 0.45 | Scanned Images |
| 6/28/2007 | 0.15 | Standard Prints NY |
| 6/28/2007 | 1.65 | Standard Prints NY |
| 6/28/2007 | 0.30 | Standard Prints NY |
| 6/28/2007 | 0.45 | Standard Prints NY |
| 6/28/2007 | 0.15 | Standard Prints NY |
| 6/28/2007 | 0.30 | Standard Prints NY |
| 6/28/2007 | 0.60 | Standard Prints NY |
| 6/28/2007 | 0.15 | Standard Prints NY |
| 6/28/2007 | 0.30 | Standard Prints NY |
| 6/28/2007 | 0.30 | Standard Prints NY |
| 6/28/2007 | 0.30 | Standard Prints NY |
| 6/28/2007 | 0.30 | Standard Prints NY |
| 6/28/2007 | 3.60 | Standard Prints NY |
| 6/28/2007 | 0.45 | Standard Prints NY |
| 6/28/2007 | 0.60 | Standard Prints NY |
| 6/28/2007 | 0.30 | Standard Prints NY |
| 6/28/2007 | 0.60 | Standard Prints NY |
| 6/28/2007 | 0.15 | Standard Prints NY |
| 6/28/2007 | 0.60 | Standard Prints NY |
| 6/28/2007 | 0.30 | Standard Prints NY |
| 6/28/2007 | 0.30 | Standard Prints NY |
| 6/28/2007 | 0.15 | Standard Prints NY |
| 6/28/2007 | 1.95 | Standard Prints NY |
| 6/28/2007 | 0.45 | Standard Prints NY |
| 6/28/2007 | 0.45 | Standard Prints NY |
| 6/28/2007 | 0.45 | Standard Prints NY |
| 6/28/2007 | 0.45 | Standard Prints NY |
| 6/28/2007 | 0.45 | Standard Prints NY |
| 6/28/2007 | 0.30 | Standard Prints NY |
| 6/28/2007 | 1,066.00 | STATE-WIDE REPORTERS - Court Reporter Fee/Deposition TRANSCRIPT |
| 6/28/2007 | 921.28 | SEQUENTIAL INC - Outside Computer Services |
| 6/28/2007 | 129.39 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Blowbacks, 6/25/07 |

| Date | Amount | Description |
|------|--------|-------------|
| 6/28/2007 | 340.40 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Settled Claims-Blowbacks, 6/28/07 |
| 6/28/2007 | 311.12 | SEQUENTIAL INC - Outside Copy/Binding Services |
| 6/29/2007 | 0.30 | Standard Prints |
| 6/29/2007 | 1.20 | Standard Prints |
| 6/29/2007 | 2.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.20 | Standard Prints |
| 6/29/2007 | 0.40 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.20 | Standard Prints |
| 6/29/2007 | 0.90 | Standard Prints |
| 6/29/2007 | 0.20 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.20 | Standard Prints |
| 6/29/2007 | 0.20 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.20 | Standard Prints |
| 6/29/2007 | 0.50 | Standard Prints |
| 6/29/2007 | 53.60 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.20 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.20 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.20 | Standard Prints |
| 6/29/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/29/2007 | 0.20 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 1.60 | Standard Prints |
| 6/29/2007 | 0.30 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.20 | Standard Prints |
| 6/29/2007 | 5.60 | Standard Prints |
| 6/29/2007 | 6.70 | Standard Prints |
| 6/29/2007 | 0.20 | Standard Prints |
| 6/29/2007 | 0.70 | Standard Prints |
| 6/29/2007 | 11.40 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 7.80 | Standard Prints |
| 6/29/2007 | 2.50 | Standard Prints |
| 6/29/2007 | 1.40 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.40 | Standard Prints |
| 6/29/2007 | 6.20 | Standard Prints |
| 6/29/2007 | 2.70 | Standard Prints |
| 6/29/2007 | 3.80 | Standard Prints |
| 6/29/2007 | 3.30 | Standard Prints |
| 6/29/2007 | 3.70 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.60 | Standard Prints |
| 6/29/2007 | 2.50 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.70 | Standard Prints |
| 6/29/2007 | 4.10 | Standard Prints |
| 6/29/2007 | 2.20 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 1.40 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 24.10 | Standard Prints |
| 6/29/2007 | 0.40 | Standard Prints |
| 6/29/2007 | 30.20 | Standard Prints |
| 6/29/2007 | 0.40 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 29.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.40 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.50 | Standard Prints |
| 6/29/2007 | 2.70 | Standard Prints |
| 6/29/2007 | 2.70 | Standard Prints |
| 6/29/2007 | 1.50 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 1.90 | Standard Prints |
| 6/29/2007 | 0.40 | Standard Prints |
| 6/29/2007 | 0.40 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.40 | Standard Prints |
| 6/29/2007 | 0.30 | Standard Prints |
| 6/29/2007 | 0.20 | Standard Prints |
| 6/29/2007 | 2.00 | Standard Prints |
| 6/29/2007 | 0.30 | Standard Copies or Prints |
| 6/29/2007 | 0.20 | Standard Copies or Prints |
| 6/29/2007 | 7.70 | Standard Copies or Prints |
| 6/29/2007 | 2.60 | Standard Copies or Prints |
| 6/29/2007 | 3.50 | Standard Copies or Prints |
| 6/29/2007 | 17.60 | Standard Copies or Prints |
| 6/29/2007 | 2.70 | Standard Copies or Prints |
| 6/29/2007 | 2.70 | Standard Copies or Prints |
| 6/29/2007 | 1.90 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/29/2007 | 0.10 | Standard Copies or Prints |
| 6/29/2007 | 0.30 | Standard Copies or Prints |
| 6/29/2007 | 6.60 | Standard Copies or Prints |
| 6/29/2007 | 1.20 | Scanned Images |
| 6/29/2007 | 0.30 | Scanned Images |
| 6/29/2007 | 0.45 | Scanned Images |
| 6/29/2007 | 0.30 | Scanned Images |
| 6/29/2007 | 0.15 | Scanned Images |
| 6/29/2007 | 0.45 | Scanned Images |
| 6/29/2007 | 1.65 | Scanned Images |
| 6/29/2007 | 0.30 | Scanned Images |
| 6/29/2007 | 0.45 | Scanned Images |
| 6/29/2007 | 16.65 | Scanned Images |
| 6/29/2007 | 4.05 | Scanned Images |
| 6/29/2007 | 2.85 | Scanned Images |
| 6/29/2007 | 1.50 | Scanned Images |
| 6/29/2007 | 1.05 | Scanned Images |
| 6/29/2007 | 1.95 | Scanned Images |
| 6/29/2007 | 5.55 | Scanned Images |
| 6/29/2007 | 2.55 | Scanned Images |
| 6/29/2007 | 0.15 | Scanned Images |
| 6/29/2007 | 4.05 | Scanned Images |
| 6/29/2007 | 10.05 | Scanned Images |
| 6/29/2007 | 0.90 | Scanned Images |
| 6/29/2007 | 2.85 | Scanned Images |
| 6/29/2007 | 0.45 | Scanned Images |
| 6/29/2007 | 3.90 | Scanned Images |
| 6/29/2007 | 0.15 | Scanned Images |
| 6/29/2007 | 16.05 | Scanned Images |
| 6/29/2007 | 0.45 | Scanned Images |
| 6/29/2007 | 3.15 | Scanned Images |
| 6/29/2007 | 20.25 | Scanned Images |
| 6/29/2007 | 0.15 | Scanned Images |
| 6/29/2007 | 0.45 | Scanned Images |
| 6/29/2007 | 1.80 | Scanned Images |
| 6/29/2007 | 1.65 | Standard Prints NY |
| 6/29/2007 | 1.05 | Standard Prints NY |
| 6/29/2007 | 1.20 | Standard Prints NY |

B-187

| Date | Amount | Description |
|------|--------|-------------|
| 6/29/2007 | 1.35 | Standard Prints NY |
| 6/29/2007 | 0.30 | Standard Prints NY |
| 6/29/2007 | 0.30 | Standard Prints NY |
| 6/29/2007 | 0.30 | Standard Prints NY |
| 6/29/2007 | 0.30 | Standard Prints NY |
| 6/29/2007 | 0.15 | Standard Prints NY |
| 6/29/2007 | 0.15 | Standard Prints NY |
| 6/29/2007 | 0.30 | Standard Prints NY |
| 6/29/2007 | 0.15 | Standard Prints NY |
| 6/29/2007 | 2.10 | Standard Prints NY |
| 6/29/2007 | 0.15 | Standard Prints NY |
| 6/29/2007 | 0.15 | Standard Prints NY |
| 6/29/2007 | 0.30 | Standard Prints NY |
| 6/29/2007 | 0.15 | Standard Prints NY |
| 6/29/2007 | 0.30 | Standard Prints NY |
| 6/29/2007 | 0.15 | Standard Prints NY |
| 6/29/2007 | 0.30 | Standard Prints NY |
| 6/29/2007 | 0.15 | Standard Prints NY |
| 6/29/2007 | 0.15 | Standard Prints NY |
| 6/29/2007 | 0.15 | Standard Prints NY |
| 6/29/2007 | 0.15 | Standard Prints NY |
| 6/29/2007 | 0.30 | Standard Prints NY |
| 6/29/2007 | 1.65 | Standard Prints NY |
| 6/29/2007 | 0.45 | Standard Prints NY |
| 6/29/2007 | 27.30 | Fed Exp to:N FINCH,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 6/29/2007 | 27.30 | Fed Exp to:R MULLADY, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 6/29/2007 | 28.04 | Fed Exp to:S BAENA,MIAMI,FL from:KIRKLAND &ELLIS |
| 6/29/2007 | 27.70 | Fed Exp to:NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 6/29/2007 | 27.70 | Fed Exp to:K PASQUALE,NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 6/29/2007 | 20.15 | Fed Exp to:J ROBINSON,NOVATO, CA from:KIRKLAND &ELLIS |
| 6/29/2007 | 27.70 | Fed Exp to:N RAMSEY, PHILADELPHIA,PA from:KIRKLAND &ELLIS |
| 6/29/2007 | 27.70 | Fed Exp to:S ESSERMAN,DALLAS, TX from:KIRKLAND &ELLIS |
| 6/29/2007 | 22.30 | Fed Exp from:Gary M. Vogt, CHICAGO,IL to:Janet Heller |
| 6/29/2007 | 21.28 | Fed Exp from:David E. Mendelson, Esq.,WASHINGTON DC to:Janet Heller |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 6/29/2007 | 21.28 | Fed Exp to:Denise Martin,NEW YORK CITY,NY from:Travis Langenkamp |
| 6/29/2007 | 24.08 | DART EXPRESS - Outside Messenger Services |
| 6/29/2007 | 6,000.00 | Expert Fees - Prepare and review PI expert rebuttal reports, 6/15/07 |
| 6/29/2007 | 4,875.00 | Professional Fees - Professional Services Rendered from June 1, 2007 through June 30, 2007 |
| 6/29/2007 | 1,299.00 | INTERNATIONAL INFORMATION SERVICES - Investigators, Investigative Services, 6/29/07 |
| 6/29/2007 | 907.38 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, GBG Binds, 6/19/07 |
| 6/29/2007 | 125.08 | SEQUENTIAL INC - Outside Copy/Binding Services LITIGATION COPYING; COLOR COPIES |
| 6/30/2007 | 1.40 | Standard Prints |
| 6/30/2007 | 0.10 | Standard Prints |
| 6/30/2007 | 0.20 | Standard Prints |
| 6/30/2007 | 0.80 | Standard Prints |
| 6/30/2007 | 0.20 | Standard Prints |
| 6/30/2007 | 0.20 | Standard Prints |
| 6/30/2007 | 0.40 | Standard Prints |
| 6/30/2007 | 2.90 | Standard Prints |
| 6/30/2007 | 0.80 | Standard Prints |
| 6/30/2007 | 0.80 | Standard Prints |
| 6/30/2007 | 1.60 | Standard Prints |
| 6/30/2007 | 1.70 | Standard Prints |
| 6/30/2007 | 2.90 | Standard Prints |
| 6/30/2007 | 1.00 | Standard Prints |
| 6/30/2007 | 1.40 | Standard Prints |
| 6/30/2007 | 6.60 | Standard Prints |
| 6/30/2007 | 0.40 | Standard Prints |
| 6/30/2007 | 0.60 | Standard Prints |
| 6/30/2007 | 0.70 | Standard Prints |
| 6/30/2007 | 0.90 | Standard Prints |
| 6/30/2007 | 1.20 | Standard Prints |
| 6/30/2007 | 2.30 | Standard Prints |
| 6/30/2007 | 2.20 | Standard Prints |
| 6/30/2007 | 0.80 | Standard Prints |
| 6/30/2007 | 1.70 | Standard Prints |
| 6/30/2007 | 2.90 | Standard Prints |
| 6/30/2007 | 2.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/30/2007 | 0.80 | Standard Prints |
| 6/30/2007 | 1.00 | Standard Prints |
| 6/30/2007 | 1.40 | Standard Prints |
| 6/30/2007 | 1.60 | Standard Prints |
| 6/30/2007 | 6.60 | Standard Prints |
| 6/30/2007 | 0.40 | Standard Prints |
| 6/30/2007 | 0.70 | Standard Prints |
| 6/30/2007 | 0.90 | Standard Prints |
| 6/30/2007 | 1.20 | Standard Prints |
| 6/30/2007 | 2.30 | Standard Prints |
| 6/30/2007 | 0.60 | Standard Prints |
| 6/30/2007 | 2.20 | Standard Prints |
| 6/30/2007 | 0.20 | Standard Prints |
| 6/30/2007 | 2.10 | Standard Prints |
| 6/30/2007 | 20.60 | Standard Prints |
| 6/30/2007 | 0.50 | Standard Prints |
| 6/30/2007 | 0.40 | Standard Prints |
| 6/30/2007 | 0.50 | Standard Prints |
| 6/30/2007 | 0.50 | Standard Prints |
| 6/30/2007 | 6.40 | Standard Copies or Prints |
| 6/30/2007 | 0.50 | Standard Copies or Prints |
| 6/30/2007 | 12.00 | Standard Copies or Prints |
| 6/30/2007 | 13.60 | Standard Copies or Prints |
| 6/30/2007 | 0.60 | Scanned Images |
| 6/30/2007 | 3.75 | Scanned Images |
| 6/30/2007 | 3.75 | Scanned Images |
| 6/30/2007 | 2.70 | Scanned Images |
| 6/30/2007 | 2.70 | Scanned Images |
| 6/30/2007 | 3.15 | Scanned Images |
| 6/30/2007 | 7.35 | Scanned Images |
| 6/30/2007 | 2.85 | Scanned Images |
| 6/30/2007 | 9.00 | Scanned Images |
| 6/30/2007 | 1.05 | Standard Prints NY |
| 6/30/2007 | 1.95 | Standard Prints NY |
| 6/30/2007 | 5,023.13 | Expert Fees - Expert Services Rendered May/June |
| 6/30/2007 | 2,301.33 | SUPERIOR GLACIER - Outside Copy/Binding Services, 11980 Pages Printed from 19PDFS 20 Complete Sets, 6/30/07 |
| 6/30/2007 | 374.60 | LEXISNEXIS - Computer Database Research, LexisNexis Usage for 6/07 |

| Date | Amount | Description |
|------|--------|-------------|
| 6/30/2007 | 1,040.80 | LEXISNEXIS - Computer Database Research, LexisNexis Usage for 6/07 |
| 6/30/2007 | 115.50 | CVK REPROGRAPHICS INC - Computer Database Research |
| 6/30/2007 | 13.00 | Michael Rosenberg, Parking, Chicago, IL, 06/30/07, (Overtime Transportation) |
| 6/30/2007 | 44.44 | Secretarial Overtime, Joan M Engstrom - Initial input into excel |
| 6/30/2007 | 27.53 | Michael Rosenberg, Overtime Meal-Legal Assistant, Chicago, IL, 06/30/07 |
| Total: | 2,186,951.75 | |

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $186.18 |
| Standard Copies or Prints | $2,321.50 |
| Binding | $9.80 |
| Tabs/Indexes/Dividers | $6.00 |
| Color Copies or Prints | $395.00 |
| Scanned Images | $6.15 |
| CD-ROM Duplicates | $14.00 |
| Postage | $0.58 |
| Overnight Delivery | $664.26 |
| Outside Messenger Services | $295.75 |
| Outside Video Services | $111.04 |
| Outside Copy/Binding Services | $7,227.28 |
| Working Meals/K&E Only | $32.76 |
| Working Meals/K&E and Others | $563.61 |
| Computer Database Research | $968.32 |
| Overtime Transportation | $84.00 |
| Overtime Meals - Attorney | $23.00 |
| Secretarial Overtime | $146.16 |
| Miscellaneous Office Expenses | $82.42 |
| **Total:** | **$13,137.81** |

**Matter 57 – Montana Grand Jury Investigation – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 5/10/2007 | 1,147.56 | WILLIAMS LEA - Outside Copy/Binding Services BW COPIES/TABS; COLOR COPIES; BINDERS |
| 5/14/2007 | 186.18 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 5/14/07-6/13/07 |
| 5/15/2007 | 145.19 | Computer Database Research, 5.07 |
| 5/16/2007 | 50.08 | Computer Database Research, 5.07 |
| 5/17/2007 | 52.01 | Computer Database Research, 5.07 |
| 5/18/2007 | 12.72 | Computer Database Research, 5.07 |
| 5/18/2007 | 1.59 | Computer Database Research, 5.07 |
| 5/18/2007 | 135.76 | Computer Database Research, 5.07 |
| 5/21/2007 | 1.40 | Binding |
| 5/21/2007 | 3.35 | Computer Database Research, 5.07 |
| 5/22/2007 | 58.32 | Computer Database Research, 5.07 |
| 5/24/2007 | 7.00 | Binding |
| 5/24/2007 | 6.00 | Tabs/Indexes/Dividers |
| 5/29/2007 | 12.00 | Working Meals/K&E and Others |
| 5/31/2007 | 1,614.32 | WILLIAMS LEA - Outside Copy/Binding Services BW COPIES; COLOR COPIES; TABS AND BINDERS |
| 5/31/2007 | 9.00 | Working Meals/K&E and Others |
| 5/31/2007 | 164.36 | OSMIO LLC - Working Meals/K&E and Others CLIENT MEETING |
| 5/31/2007 | 113.97 | Computer Database Research, 5.07 |
| 5/31/2007 | 395.33 | LEXISNEXIS - Computer Database Research LEXISNEXIS USAGE FOR 5/07 |
| 6/1/2007 | 0.20 | Standard Prints |
| 6/1/2007 | 2.40 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 1.60 | Standard Prints |
| 6/1/2007 | 0.70 | Standard Prints |
| 6/1/2007 | 0.30 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.20 | Standard Prints |
| 6/1/2007 | 0.30 | Standard Prints |
| 6/1/2007 | 0.20 | Standard Prints |
| 6/1/2007 | 1.20 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/1/2007 | 0.20 | Standard Prints |
| 6/1/2007 | 0.30 | Standard Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 5.00 | Standard Prints |
| 6/1/2007 | 3.40 | Standard Prints |
| 6/1/2007 | 0.40 | Standard Prints |
| 6/1/2007 | 0.90 | Standard Prints |
| 6/1/2007 | 9.20 | Standard Copies or Prints |
| 6/1/2007 | 0.10 | Standard Prints |
| 6/1/2007 | 0.40 | Standard Prints |
| 6/1/2007 | 0.20 | Standard Prints |
| 6/1/2007 | 0.20 | Standard Prints |
| 6/1/2007 | 0.30 | Standard Prints |
| 6/1/2007 | 0.50 | Standard Prints |
| 6/1/2007 | 0.20 | Standard Prints |
| 6/1/2007 | 0.30 | Standard Prints |
| 6/1/2007 | 0.30 | Standard Prints |
| 6/3/2007 | 2.00 | Standard Prints |
| 6/3/2007 | 4.20 | Standard Prints |
| 6/3/2007 | 4.00 | Standard Prints |
| 6/3/2007 | 0.80 | Standard Prints |
| 6/3/2007 | 6.00 | Standard Prints |
| 6/5/2007 | 1.00 | Standard Prints |
| 6/6/2007 | 0.50 | Standard Prints |
| 6/6/2007 | 0.50 | Standard Prints |
| 6/6/2007 | 0.50 | Standard Prints |
| 6/6/2007 | 0.50 | Standard Prints |
| 6/6/2007 | 1.20 | Standard Prints NY |
| 6/6/2007 | 1.50 | Standard Prints NY |
| 6/6/2007 | 0.15 | Standard Prints NY |
| 6/6/2007 | 0.30 | Standard Prints NY |
| 6/6/2007 | 0.30 | Standard Prints NY |
| 6/6/2007 | 0.15 | Standard Prints NY |
| 6/6/2007 | 0.15 | Standard Prints NY |
| 6/6/2007 | 0.15 | Standard Prints NY |
| 6/6/2007 | 0.30 | Standard Prints NY |
| 6/6/2007 | 0.15 | Standard Prints NY |
| 6/6/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 6/6/2007 | 0.30 | Standard Prints NY |
| 6/6/2007 | 0.15 | Standard Prints NY |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 1.00 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.30 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 1.30 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 1.40 | Standard Prints |
| 6/7/2007 | 0.50 | Standard Prints |
| 6/7/2007 | 0.90 | Standard Prints |
| 6/7/2007 | 1.50 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 0.40 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.40 | Standard Prints |
| 6/7/2007 | 0.20 | Standard Prints |
| 6/7/2007 | 0.10 | Standard Prints |
| 6/7/2007 | 0.30 | Standard Prints |
| 6/7/2007 | 0.30 | Standard Prints |
| 6/7/2007 | 0.30 | Standard Prints |
| 6/7/2007 | 0.30 | Standard Prints |
| 6/7/2007 | 1.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/7/2007 | 0.30 | Standard Prints |
| 6/7/2007 | 0.15 | Standard Prints NY |
| 6/7/2007 | 1.20 | Standard Prints NY |
| 6/7/2007 | 0.30 | Standard Prints NY |
| 6/7/2007 | 0.30 | Standard Prints NY |
| 6/7/2007 | 0.15 | Standard Prints NY |
| 6/7/2007 | 3.00 | Standard Prints NY |
| 6/7/2007 | 0.58 | Postage |
| 6/7/2007 | 3,247.78 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 6/8/2007 | 0.10 | Standard Prints |
| 6/8/2007 | 1.80 | Standard Prints |
| 6/8/2007 | 10.05 | Standard Prints NY |
| 6/8/2007 | 4.80 | Standard Prints NY |
| 6/8/2007 | 0.45 | Standard Prints NY |
| 6/8/2007 | 1.95 | Standard Prints NY |
| 6/8/2007 | 1.50 | Standard Prints NY |
| 6/8/2007 | 0.15 | Standard Prints NY |
| 6/8/2007 | 1.05 | Standard Prints NY |
| 6/8/2007 | 0.15 | Standard Prints NY |
| 6/8/2007 | 0.15 | Standard Prints NY |
| 6/8/2007 | 0.60 | Standard Prints NY |
| 6/8/2007 | 0.15 | Standard Prints NY |
| 6/8/2007 | 0.75 | Standard Prints NY |
| 6/8/2007 | 0.30 | Standard Prints NY |
| 6/8/2007 | 0.15 | Standard Prints NY |
| 6/8/2007 | 1.05 | Standard Prints NY |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.60 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.10 | Standard Prints |
| 6/11/2007 | 0.50 | Standard Prints |
| 6/11/2007 | 1.00 | Standard Prints |
| 6/11/2007 | 38.90 | Standard Copies or Prints |
| 6/11/2007 | 1.10 | Standard Prints |
| 6/11/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 6/11/2007 | 1.40 | Standard Prints |
| 6/11/2007 | 0.90 | Standard Prints |
| 6/11/2007 | 2.00 | Standard Prints |
| 6/11/2007 | 0.80 | Standard Prints |
| 6/11/2007 | 3.40 | Standard Prints |
| 6/11/2007 | 4.70 | Standard Prints |
| 6/11/2007 | 0.15 | Standard Prints NY |
| 6/11/2007 | 0.15 | Standard Prints NY |
| 6/11/2007 | 0.15 | Standard Prints NY |
| 6/11/2007 | 0.60 | Standard Prints NY |
| 6/11/2007 | 0.45 | Standard Prints NY |
| 6/11/2007 | 0.75 | Standard Prints NY |
| 6/11/2007 | 0.75 | Standard Prints NY |
| 6/11/2007 | 0.15 | Standard Prints NY |
| 6/11/2007 | 1.05 | Standard Prints NY |
| 6/11/2007 | 1.20 | Standard Prints NY |
| 6/11/2007 | 0.60 | Standard Prints NY |
| 6/11/2007 | 0.60 | Standard Prints NY |
| 6/11/2007 | 2.55 | Standard Prints NY |
| 6/11/2007 | 1.05 | Standard Prints NY |
| 6/11/2007 | 111.04 | BARRISTER COPY SOLUTIONS LLC - Outside Video Services DVD REPLICATION |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.10 | Standard Prints |
| 6/12/2007 | 0.30 | Standard Prints |
| 6/12/2007 | 0.90 | Standard Prints |
| 6/12/2007 | 0.15 | Standard Prints NY |
| 6/12/2007 | 0.60 | Standard Prints NY |
| 6/12/2007 | 1.20 | Standard Prints NY |
| 6/12/2007 | 1.05 | Standard Prints NY |
| 6/12/2007 | 0.15 | Standard Prints NY |
| 6/12/2007 | 0.45 | Standard Prints NY |
| 6/12/2007 | 0.15 | Standard Prints NY |
| 6/12/2007 | 4.20 | Standard Prints NY |
| 6/12/2007 | 0.60 | Standard Prints NY |
| 6/12/2007 | 0.30 | Standard Prints NY |
| 6/12/2007 | 0.30 | Standard Prints NY |
| 6/12/2007 | 0.45 | Standard Prints NY |
| 6/12/2007 | 0.60 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 6/12/2007 | 1.05 | Standard Prints NY |
| 6/12/2007 | 0.15 | Standard Prints NY |
| 6/12/2007 | 1,217.62 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 6/13/2007 | 0.60 | Standard Copies or Prints |
| 6/13/2007 | 2.30 | Standard Prints |
| 6/13/2007 | 1.00 | Standard Prints |
| 6/13/2007 | 2.00 | Standard Prints |
| 6/13/2007 | 1.00 | Standard Prints |
| 6/13/2007 | 0.40 | Standard Prints |
| 6/13/2007 | 1.50 | Standard Prints NY |
| 6/13/2007 | 0.15 | Standard Prints NY |
| 6/13/2007 | 0.30 | Standard Prints NY |
| 6/13/2007 | 0.30 | Standard Prints NY |
| 6/14/2007 | 0.10 | Standard Copies or Prints |
| 6/14/2007 | 5.80 | Standard Prints |
| 6/15/2007 | 16.30 | Standard Prints |
| 6/15/2007 | 16.30 | Standard Prints |
| 6/15/2007 | 143.03 | DART EXPRESS - Outside Messenger Services |
| 6/18/2007 | 38.03 | DART EXPRESS - Outside Messenger Services |
| 6/19/2007 | 317.30 | Standard Copies or Prints |
| 6/20/2007 | 55.10 | Standard Copies or Prints |
| 6/20/2007 | 74.70 | Standard Copies or Prints |
| 6/20/2007 | 64.30 | Standard Copies or Prints |
| 6/20/2007 | 24.50 | Color Copies or Prints |
| 6/20/2007 | 67.03 | DART EXPRESS - Outside Messenger Services |
| 6/20/2007 | 47.66 | DART EXPRESS - Outside Messenger Services |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.40 | Standard Prints |
| 6/21/2007 | 3.50 | Standard Prints |
| 6/21/2007 | 3.40 | Standard Prints |
| 6/21/2007 | 4.00 | Standard Prints |
| 6/21/2007 | 1.40 | Binding |
| 6/22/2007 | 1.30 | Standard Prints |
| 6/22/2007 | 0.60 | Standard Prints |
| 6/22/2007 | 1.30 | Standard Prints |
| 6/22/2007 | 2.40 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 6/23/2007 | 0.80 | Standard Prints |
| 6/23/2007 | 1.30 | Standard Prints |
| 6/23/2007 | 0.30 | Standard Prints |
| 6/23/2007 | 0.20 | Standard Prints |
| 6/23/2007 | 2.00 | Standard Prints |
| 6/23/2007 | 1.10 | Standard Prints |
| 6/23/2007 | 2.00 | Standard Prints |
| 6/23/2007 | 2.00 | Standard Prints |
| 6/23/2007 | 2.00 | Standard Prints |
| 6/23/2007 | 2.10 | Standard Prints |
| 6/23/2007 | 1.00 | Color Prints |
| 6/23/2007 | 15.00 | Tyler Mace, Overtime Meal-Attorney, Washington, DC, 06/23/07, Lunch |
| 6/23/2007 | 146.16 | Secretarial Overtime, Samantha R Benson - Work on outlines |
| 6/24/2007 | 250.00 | Tyler Mace, Working Group Meal/K&E & Others, Washington, DC, 06/24/07, (Conference), Dinner for 5 people |
| 6/24/2007 | 28.00 | Tyler Mace, Cabfare, Washington, DC, 06/24/07, (Overtime Transportation) |
| 6/24/2007 | 8.00 | Tyler Mace, Overtime Meal-Attorney, Washington, DC, 06/24/07, Lunch |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 3.30 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Copies or Prints |
| 6/25/2007 | 3.20 | Standard Copies or Prints |
| 6/25/2007 | 15.20 | Standard Copies or Prints |
| 6/25/2007 | 5.70 | Standard Copies or Prints |
| 6/25/2007 | 5.20 | Standard Copies or Prints |
| 6/25/2007 | 304.90 | Standard Copies or Prints |
| 6/25/2007 | 2.60 | Standard Copies or Prints |
| 6/25/2007 | 0.40 | Standard Copies or Prints |
| 6/25/2007 | 369.50 | Color Copies or Prints |
| 6/25/2007 | 0.30 | Scanned Images |
| 6/25/2007 | 32.76 | CUSTODIAN PETTY CASH - Working Group meal K&E Only - P. Farrell/L. Urgenson food for client conference, 06/25/2007 |
| 6/25/2007 | 28.00 | Tyler Mace, Cabfare, Washington, DC, 06/25/07, (Overtime Transportation) |
| 6/26/2007 | 2.50 | Standard Prints |
| 6/26/2007 | 2.40 | Standard Copies or Prints |
| 6/26/2007 | 150.20 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/26/2007 | 37.50 | Standard Copies or Prints |
| 6/26/2007 | 2.00 | Standard Copies or Prints |
| 6/26/2007 | 11.20 | Standard Copies or Prints |
| 6/26/2007 | 0.60 | Standard Copies or Prints |
| 6/26/2007 | 0.10 | Standard Copies or Prints |
| 6/26/2007 | 118.40 | Standard Copies or Prints |
| 6/26/2007 | 10.00 | Standard Copies or Prints |
| 6/26/2007 | 0.10 | Standard Copies or Prints |
| 6/26/2007 | 40.80 | Standard Copies or Prints |
| 6/26/2007 | 11.00 | Standard Copies or Prints |
| 6/26/2007 | 0.20 | Standard Copies or Prints |
| 6/26/2007 | 2.10 | Scanned Images |
| 6/26/2007 | 1.20 | Scanned Images |
| 6/26/2007 | 1.05 | Scanned Images |
| 6/26/2007 | 1.50 | Scanned Images |
| 6/26/2007 | 14.47 | Fed Exp to:Gordon Zucker, CAREFREE,AZ from:Terrell Stansbury |
| 6/26/2007 | 82.42 | CORPORATE EXPRESS INC - EASEL PADS |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 2.00 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 1.30 | Standard Prints |
| 6/27/2007 | 200.40 | Standard Copies or Prints |
| 6/27/2007 | 372.90 | Standard Copies or Prints |
| 6/27/2007 | 132.50 | Standard Copies or Prints |
| 6/27/2007 | 55.00 | Standard Copies or Prints |
| 6/27/2007 | 1.00 | Standard Copies or Prints |
| 6/27/2007 | 8.00 | Standard Copies or Prints |
| 6/27/2007 | 31.20 | Standard Copies or Prints |
| 6/27/2007 | 11.20 | Standard Copies or Prints |
| 6/27/2007 | 0.40 | Standard Copies or Prints |
| 6/27/2007 | 14.00 | CD-ROM Duplicates |
| 6/27/2007 | 7.00 | Working Meals/K&E and Others |
| 6/27/2007 | 44.00 | Working Meals/K&E and Others |
| 6/28/2007 | 4.50 | Standard Copies or Prints |
| 6/28/2007 | 2.85 | Standard Prints NY |
| 6/28/2007 | 0.45 | Standard Prints NY |
| 6/28/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 6/28/2007 | 10.25 | CUSTODIAN PETTY CASH - Working Group meal K&E and others - P. Farrell/L. Urgenson food for client conference, 06/28/2007 |
| 6/28/2007 | 40.00 | Working Meals/K&E and Others |
| 6/29/2007 | 67.87 | Fed Exp to:JEREMY MALTBY,LOS ANGELES,CA |
| 6/29/2007 | 35.07 | Fed Exp to:DEANN GIBSON SINCLAN,ATLANTA,GA |
| 6/29/2007 | 29.62 | Fed Exp to:ANDREW M SHELDON, ATLANTA,GA |
| 6/29/2007 | 63.56 | Fed Exp to:RICHARD SENFTLEBEN,BOCA RATON,FL |
| 6/29/2007 | 65.15 | Fed Exp to:ANGELO J CALFO, SEATTLE,WA |
| 6/29/2007 | 77.18 | Fed Exp to:ELIZABETH VAN DOREN GRAY,COLUMBIA,SC |
| 6/29/2007 | 96.48 | Fed Exp to:THOMAS FRONGILLO, BOSTON,MA |
| 6/29/2007 | 91.94 | Fed Exp to:STEVE JONAS,BOSTON,MA |
| 6/29/2007 | 43.64 | Fed Exp to:STEPHEN SPIVAK, WASHINGTON,DC |
| 6/29/2007 | 19.24 | Fed Exp to:DAVID E ROTH, BIRMINGHAM,AL |
| 6/29/2007 | 13.22 | Fed Exp to:ANDREW SHELDON, ATLANTA,GA |
| 6/29/2007 | 46.82 | Fed Exp to:DAVID E ROTH, BIRMINGHAM,AL |
| 6/29/2007 | 11.00 | CUSTODIAN PETTY CASH - Working Group meal K&E and others - P. Farrell/L. Urgenson food for client conference, 06/29/2007 |
| 6/29/2007 | 16.00 | Working Meals/K&E and Others |
| 6/29/2007 | 28.00 | Tyler Mace, Cabfare, Washington, DC, 06/29/07, (Overtime Transportation) |
| 6/30/2007 | 0.10 | Standard Prints |
| Total: | 13,137.81 | |

## Matter 58 – Criminal Travel Matter, No Third Parties – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $101.03 |
| Local Transportation | $192.00 |
| Travel Expense | $2,453.14 |
| Airfare | $6,515.78 |
| Transportation to/from airport | $293.56 |
| Travel Meals | $344.24 |
| Other Travel Expenses | $134.00 |
| **Total:** | **$10,033.75** |

**Matter 58 – Criminal Travel Matter, No Third Parties – Itemized Expenses**

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/1/2007 | 112.56 | RED TOP CAB COMPANY - Transportation to/from airport 05/01/2007, T. Mace |
| 5/17/2007 | 60.37 | Brian Stansbury, Travel Meal with Others, DC/Houston/DC, 05/17/07, (Expert Witness Conference) Lunch with 3 people |
| 5/24/2007 | 1,383.60 | Laurence Urgenson, Airfare, Chicago, IL, 06/03/07 to 06/05/07, (Court Hearing) |
| 6/3/2007 | 2.18 | Laurence Urgenson, Telephone While Traveling, 06/03/07, (Court Hearing) |
| 6/3/2007 | 16.28 | Tyler Mace, Internet Access, 06/03/07, (Hearing) |
| 6/3/2007 | 14.53 | Tyler Mace, Telephone While Traveling, 06/03/07, (Hearing) |
| 6/3/2007 | 30.00 | Walter Lancaster, Cabfare, Seattle, WA, 06/03/07, (Client Conference) |
| 6/3/2007 | 42.00 | Laurence Urgenson, Cabfare, Seattle, WA, 06/03/07, (Court Hearing) |
| 6/3/2007 | 250.00 | Walter Lancaster, Hotel, Seattle, WA, 06/03/07, (Client Conference) |
| 6/3/2007 | 250.00 | Laurence Urgenson, Hotel, Seattle, WA, 06/03/07, (Court Hearing) |
| 6/3/2007 | 250.00 | Christopher Landau, Hotel, Seattle, WA, 06/03/07, (Oral Argument) |
| 6/3/2007 | 300.00 | Tyler Mace, Hotel, Washington, DC, 06/03/07, (Hearing) |
| 6/3/2007 | 897.40 | Walter Lancaster, Airfare, Seattle, WA, 06/03/07 to 06/03/07, (Client Conference) |
| 6/3/2007 | 699.88 | Brian Stansbury, Airfare, DC/Houston/SF/DC, 06/03/07 to 06/05/07, (Expert Witness Conference) |
| 6/3/2007 | 1,081.35 | Christopher Landau, Airfare, Seattle, WA, 06/03/07 to 06/05/07, (Oral Argument) |
| 6/3/2007 | 1,091.34 | Tyler Mace, Airfare, Washington, DC, 06/03/07 to 06/05/07, (Hearing) |
| 6/3/2007 | 5.00 | Christopher Landau, Travel Meal, Seattle, WA, 06/03/07, (Oral Argument), Breakfast |
| 6/3/2007 | 8.00 | Christopher Landau, Travel Meal, Seattle, WA, 06/03/07, (Oral Argument), Lunch |
| 6/3/2007 | 45.00 | Christopher Landau, Parking, Washington, DC, 06/03/07, (Oral Argument) |
| 6/4/2007 | 37.77 | Laurence Urgenson, Telephone While Traveling, 06/04/07, (Court Hearing) |
| 6/4/2007 | 16.28 | Tyler Mace, Internet Access, 06/04/07, (Hearing) |
| 6/4/2007 | 40.00 | Laurence Urgenson, Cabfare, Seattle, WA, 06/04/07, (Court Hearing) |
| 6/4/2007 | 250.00 | Walter Lancaster, Hotel, Seattle, WA, 06/04/07, (Client Conference) |
| 6/4/2007 | 176.57 | Brian Stansbury, Hotel, DC/Houston/SF/DC, 06/04/07, (Expert Witness Conference) |
| 6/4/2007 | 176.57 | Brian Stansbury, Hotel, DC/Houston/SF/DC, 06/04/07, (Expert Witness Conference), Hotel room for expert |
| 6/4/2007 | 250.00 | Christopher Landau, Hotel, Seattle, WA, 06/04/07, (Oral Argument) |

| Date | Amount | Description |
|------|-------|-------------|
| 6/4/2007 | 300.00 | Tyler Mace, Hotel, Washington, DC, 06/04/07, (Hearing) |
| 6/4/2007 | 12.65 | Walter Lancaster, Travel Meal, Seattle, WA 06/04/07, (Client Conference), Breakfast |
| 6/4/2007 | 15.00 | Walter Lancaster, Travel Meal, Seattle, WA 06/04/07, (Client Conference), Lunch |
| 6/4/2007 | 75.00 | Brian Stansbury, Travel Meal with Others, DC/Houston/SF/DC, 06/04/07, (Expert Witness Conference), Lunch with 3 people |
| 6/4/2007 | 5.00 | Christopher Landau, Travel Meal, Seattle, WA, 06/04/07, (Oral Argument), Lunch |
| 6/4/2007 | 6.00 | Christopher Landau, Travel Meal, Seattle, WA, 06/04/07, (Oral Argument), Dinner |
| 6/4/2007 | 77.64 | Tyler Mace, Travel Meal with Others, Washington, DC, 06/04/07, (Hearing), Dinner for 2 people |
| 6/5/2007 | 50.00 | Walter Lancaster, Cabfare, Los Angeles, CA, 06/05/07, (Client Conference) |
| 6/5/2007 | 30.00 | Walter Lancaster, Cabfare, Seattle, WA, 06/05/07, (Client Conference) |
| 6/5/2007 | 262.40 | Walter Lancaster, Airfare, Seattle, WA, 06/05/07 to 06/05/07, (Client Conference) |
| 6/5/2007 | 35.00 | Christopher Landau, Transportation To/From Airport, Seattle, WA, 06/05/07, (Oral Argument) |
| 6/5/2007 | 6.00 | Walter Lancaster, Travel Meal, Seattle, WA 06/05/07, (Client Conference), Breakfast |
| 6/5/2007 | 15.72 | Brian Stansbury, Travel Meal, DC/Houston/SF/DC, 06/05/07, (Expert Witness Conference), Lunch |
| 6/5/2007 | 5.00 | Christopher Landau, Travel Meal, Seattle, WA, 06/05/07, (Oral Argument), Breakfast |
| 6/5/2007 | 5.00 | Brian Stansbury, Transportation, Tolls, DC/Houston/SF/DC, 06/05/07, (Expert Witness Conference) |
| 6/5/2007 | 84.00 | Laurence Urgenson, Parking, Seattle, WA, 06/05/07, (Court Hearing) |
| 6/14/2007 | 13.99 | Tyler Mace, Internet Access, 06/14/07, (Expert Witness Conference) |
| 6/14/2007 | 250.00 | Tyler Mace, Hotel, Atlanta, GA, 06/14/07, (Expert Witness Conference) |
| 6/14/2007 | 1,099.81 | Tyler Mace, Airfare, Atlanta, GA, 06/14/07 to 06/15/07, (Expert Witness Conference) |
| 6/14/2007 | 38.00 | Tyler Mace, Transportation To/From Airport, Atlanta, GA, 06/14/07, (Expert Witness Conference) |
| 6/14/2007 | 24.00 | Tyler Mace, Transportation To/From Airport, Atlanta, GA, 06/14/07, (Expert Witness Conference) |
| 6/14/2007 | 40.86 | Tyler Mace, Travel Meal, Atlanta, GA, 06/14/07, (Expert Witness Conference), Dinner |
| 6/15/2007 | 44.00 | Tyler Mace, Transportation To/From Airport, Atlanta, GA, 06/15/07, (Expert Witness Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 6/15/2007 | 40.00 | Tyler Mace, Transportation To/From Airport, Atlanta, GA, 06/15/07, (Expert Witness Conference) |
| 6/15/2007 | 12.00 | Tyler Mace, Travel Meal, Atlanta, GA, 06/15/07, (Expert Witness Conference), Dinner |
| Total: | 10,033.75 | |