**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

| | |
|---|---|
| | Page: 1 |
| W.R. Grace | 06/30/2007 |
| Wilmington  DE | ACCOUNT NO:        3000-00I |
| | STATEMENT NO:              30 |

Costs and Expenses

06/01/2007

BALANCE DUE                                                                                      $0.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                              06/30/2007
Wilmington  DE                                      ACCOUNT NO:       3000-01D
                                                    STATEMENT NO:            57

Asset Analysis and Recovery

PREVIOUS BALANCE                                                        $521.20

BALANCE DUE                                                             $521.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
06/30/2007
ACCOUNT NO:        3000-02D
STATEMENT NO:             73

Asset Disposition

PREVIOUS BALANCE                                                                                          $43.40

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/15/2007 |  |  |  |  |
|  | MTH | Telephone conference with JB and S Cho re asset sale (.2); Telephone conference with NDF re same (.2); Correspondence to EI, PVNL and NDF re same (.2). | 0.60 | 183.00 |
|  | MTH | Correspondence to and from Debtors' counsel re asset sale. | 0.20 | 61.00 |
| 06/19/2007 |  |  |  |  |
|  | MTH | Correspondence to and from JS and RW re Washcoat Sale. | 0.20 | 61.00 |
|  | MTH | Discussion with RBD re Washcoat sale and Reviewing correspondence from RBD to EI, PVNL re same. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from S Cho re Washcoat Sale. | 0.10 | 30.50 |
| 06/20/2007 |  |  |  |  |
|  | MTH | Brief review of Debtors' Washcoat Sale Motion. | 0.30 | 91.50 |
|  | MTH | Reviewing Amended Notice of Sale of Washcoat Business. | 0.10 | 30.50 |
| 06/22/2007 |  |  |  |  |
|  | MTH | Additional review of Debtors' Washcoat Sale Motion. | 0.60 | 183.00 |
|  | MTH | Correspondence to EI and NDF re Washcoat Sale. | 0.20 | 61.00 |
| 06/25/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from JS re Washcoat motion. | 0.10 | 30.50 |
| 06/29/2007 |  |  |  |  |
|  | MTH | Telephone conference with EI re washcoat sale motion. | 0.20 | 61.00 |
|  | MTH | Drafting Memo to Committee re Washcoat Sale Motion (.5); Correspondence to and from EI re same (.1). | 0.60 | 183.00 |
|  | MTH | Reviewing correspondence from JS re Washcoat Sale Memo. | 0.40 | 122.00 |
|  | MTH | Correspondence to and from RW and DF re Washcoat Sale Motion. | 0.20 | 61.00 |
|  | MTH | Reviewing correspondence from EI re Washcoat Sale Motion and |  |  |

W.R. Grace

Asset Disposition

Page: 2
06/30/2007
ACCOUNT NO:     3000-02D
STATEMENT NO:          73

|  | HOURS |  |
|---|---|---|
| response to same; Call to JS re same. | 0.20 | 61.00 |
| FOR CURRENT SERVICES RENDERED | 4.10 | 1,250.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 4.10 | $305.00 | $1,250.50 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 1,250.50 |
| BALANCE DUE | | $1,293.90 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**


W.R. Grace
Wilmington  DE

Page: 1
06/30/2007
ACCOUNT NO:      3000-04D
STATEMENT NO:            73


Case Administration


PREVIOUS BALANCE                                                                 $624.70

BALANCE DUE                                                                       $624.70


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace
Wilmington  DE

06/30/2007
ACCOUNT NO:    3000-05D
STATEMENT NO:    73

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                    $90,716.80

|  |  | HOURS |  |
|---|---|---|---|
| **06/01/2007** |  |  |  |
| MTH | Reviewing correspondence from DF (x2) re discovery directed to Debtors. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re draft discovery request for Debtors, reviewing, revising and signing same (.3); Working with RBD re special service list for estimation hearing and Notice of Service for discovery directed to Debtors (.3). | 0.60 | 183.00 |
| MTH | Reviewing correspondence from JH re motion re depositions and response to same. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF re subpoena from Debtors. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from Berkeley re Debtors interrogatories and response to same; Correspondence to PVNL and NDF re same. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JA re Motion to Quash and response to same from NDF. | 0.30 | 91.50 |
| MTH | Correspondence to NDF re estimation subpoenas, depositions. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from M&L re discovery responses. | 0.10 | 30.50 |
| **06/03/2007** |  |  |  |
| MTH | Correspondence to DF re discovery directed to Debtors. | 0.10 | 30.50 |
| MTH | Correspondence to DBS and MRE re estimation depositions. | 0.20 | 61.00 |
| MRE | Review of e-mail from MTH regarding minutes | 0.10 | 34.00 |
| MRE | Review of revised PI CMO | 0.10 | 34.00 |
| MRE | Review of interrogatories o Debtors | 0.10 | 34.00 |
| **06/04/2007** |  |  |  |
| MTH | Reviewing multiple correspondence from RGM, NDF and Correspondence to and from DF and Reviewing correspondence from Mendelson re various discovery issues, motion for protective order and motion to compel. | 0.30 | 91.50 |
| MTH | Drafting memo to PVNL and NDF re May 30 PD hearing. | 1.50 | 457.50 |

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MRE | Meeting with MTH regarding status | | 0.30 | 102.00 |
| MTH | Reviewing correspondence from PVNL re PD hearing. | | 0.10 | 30.50 |
| MTH | Correspondence to and from DF re various PI and PD matters. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from DF re FCR availability for estimation hearing. | | 0.10 | 30.50 |
| MTH | Correspondence to and from DEM re asbestos PD settlements. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DEM re motion for a protective order. | | 0.10 | 30.50 |
| MTH | Correspondence to and from DF (multiple) re estimation hearing. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF re meet and confer re discovery dispute re law firm depositions. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re PD settlements. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from BH re discovery dispute re law firm depositions. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re preparations for production of expert reports. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from Parsons re discovery dispute re law firm depositions. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re ACC availability for estimation hearing. | | 0.10 | 30.50 |
| MTH | Reviewing and revision motion to quash and for protective order re law firm depositions, drafting notice of motion and related correspondence. | | 3.50 | 1,067.50 |
| MTH | Reviewing correspondence from DBS re new physician depositions. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from EI re PD settlements, review of related documents and drafting response to EI re same. | | 0.50 | 152.50 |
| MTH | Meeting with MRE re: status | | 0.30 | 91.50 |
| DEM | Preparation of exhibits for e-filing re: Memo in Support of Motion for Protective Order. | | 0.50 | 47.50 |
| DEM | Preparation of exhibits for e-filing re: Memo in Support of Motion for Protective Order. | | 0.50 | 47.50 |
| 06/05/2007 | | | | |
| MRE | Meeting with MTH regarding status | | 0.30 | 102.00 |
| MTH | Telephone conference with counsel to Debtors, NDF and various claimants re notices of deposition for law firms. | | 0.70 | 213.50 |
| MTH | Telephone conference with NDF and counsel for various law firms re notices of deposition directed to law firms. | | 0.30 | 91.50 |
| MTH | Telephone conference with counsel to Debtors, NDF and various claimants re notices of deposition for law firms. | | 0.70 | 213.50 |
| MTH | Telephone conference with NDF and counsel for various law firms re notices of deposition directed to law firms. | | 0.30 | 91.50 |
| MTH | Reviewing multiple correspondence from Hooker and Parsons and NDF re issue re law firm depositions. | | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF to Bernick re law firms depositions. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from Parsons (x2) and NR and Hooker re motions to quash law firm depositions. | | 0.20 | 61.00 |

Page: 3
06/30/2007
ACCOUNT NO:     3000-05D
STATEMENT NO:        73

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing correspondence from NDF and DEM re review of documents for information requested by NDF. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JB re follow up meet and confer. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from RBD (x3) re filings related to law firm depositions re questionnaires. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from LB and NDF re meet and confer re law firm depositions. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from N. Ramsey re meet and confer and correspondence from NDF re same. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from BH re motion for a protective order. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from RGM re motion for a protective order. | 0.10 | 30.50 |
| MTH | Reviewing documents re request for information from NDF and Correspondence to NDF re same. | 0.50 | 152.50 |
| DEM | Review of transcripts for information motion. | 4.00 | 380.00 |

**06/06/2007**

| | | | |
|---|---|---|---|
| MTH | Reviewing correspondence from DB re Debtors' discovery and Correspondence to NDF re same, Reviewing correspondence from NDF re same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from JB re meet and confer re discovery dispute. | 0.10 | 30.50 |
| MTH | Reviewing supplemental order re production of X-rays and Correspondence to EI, PVNL re same. | 0.20 | 61.00 |
| MTH | Correspondence to PVNL and NDF re production of x-rays. | 0.10 | 30.50 |

**06/07/2007**

| | | | |
|---|---|---|---|
| KSK | Conference with MTH re FRCP 59(e); Westlaw research re same. | 0.40 | 60.00 |
| MTH | Multiple correspondence to and from NDF and RGM re hearing transcript. | 0.30 | 91.50 |

**06/08/2007**

| | | | |
|---|---|---|---|
| MTH | Reviewing correspondence from DF re PTC re Anderson Memorial class certification. | 0.10 | 30.50 |
| MTH | Reviewing and revising memo re PTC on Anderson class certification and Correspondence to PVNL and NDF re same. | 0.30 | 91.50 |
| MTH | Correspondence to DF re anderson memorial class certification. | 0.10 | 30.50 |
| MTH | Telephone conference with MM Ratliffe re physician depositions. | 0.10 | 30.50 |

**06/09/2007**

| | | | |
|---|---|---|---|
| MTH | Reviewing correspondence from JS re PI firm depos and response to same. | 0.20 | 61.00 |

**06/11/2007**

| | | | |
|---|---|---|---|
| MTH | Telephone conference with DF re estimation related reports, estimation hearing and adversary motion. | 0.40 | 122.00 |
| MTH | Telephone conference with JPW re service of estimation related reports. | 0.30 | 91.50 |

Page: 4
W.R. Grace                                                                                                    06/30/2007
                                                                                    ACCOUNT NO:        3000-05D
                                                                                    STATEMENT NO:           73

Claims Analysis Objection & Resolution (Asbestos)

|     |     | HOURS | |
| --- | --- | --- | --- |
| MTH | Telephone conference with NDF re BNSF order and related motion, service of estimation reports. | 0.20 | 61.00 |
| MTH | Follow up Telephone conference with JPW re service of estimation related reports. | 0.20 | 61.00 |
| MRE | Review of e-mail regarding estimation dates | 0.10 | 34.00 |
| MRE | Meeting with MTH regarding depositions and dates for estimation | 0.20 | 68.00 |
| MTH | Telephone conference with JPW (additional) re Libby certificate of service, completion of expert service reports. | 0.30 | 91.50 |
| MTH | Telephone conference with A Basta re Dr. Holmes deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JPW re ACC's supplemental/rebuttal reports and response to same. Correspondence to and from DF re same. | 0.20 | 61.00 |
| MTH | Multiple correspondence to and from JS re depositions of claimant firms by Debtors. | 0.20 | 61.00 |
| MTH | Correspondence to and from DF re service of expert reports. | 0.20 | 61.00 |
| MTH | Multiple correspondence to and from JPW, NDF and DEM re expert reports. | 0.50 | 152.50 |
| MTH | Correspondence to and from DF re Libby's service of expert reports. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from JB re dates for estimation hearing and reviewing response to same from RB. | 0.10 | 30.50 |
| MTH | Correspondence to MRE and DBS re supplemental/ rebuttal reports. | 0.10 | 30.50 |
| MTH | Correspondence to JPC and DF re expert reports. | 0.10 | 30.50 |
| MTH | Correspondence to PVNL, NDF re various motions for protective order. | 0.20 | 61.00 |
| MTH | Reviewing supplemental and rebuttal expert report and attention to filing and service of notice re same. | 2.50 | 762.50 |

06/12/2007

|     |     | | |
| --- | --- | --- | --- |
| MTH | Reviewing correspondence from NDF re Debtors' interrogatories and response to same from SK. | 0.20 | 61.00 |
| MTH | Correspondence to and from claimant counsel re Debtors' interrogatories. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF re Debtors' interrogatories and response to same from claimant counsel. | 0.20 | 61.00 |
| MTH | Multiple correspondence to DF re Libby expert supplemental/rebuttal reports. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from EI re asbestos settlements and reviewing documents to draft response to same. | 0.50 | 152.50 |
| MTH | Reviewing correspondence from NDF re asbestos PD settlements, Reviewing correspondence from PVNL re same; Reviewing correspondence from NDF in response. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from AB re contact information for Dr. Holmes and call to Dr. Holmes re same. | 0.20 | 61.00 |
| MTH | Reviewing notice re change of hearing date and time and Correspondence to PVNL, NDF re same. | 0.20 | 61.00 |
| MTH | Multiple correspondence to and from NDF re discovery. | 0.20 | 61.00 |
| MTH | Correspondence to and from NDF re various expert reports. | 0.20 | 61.00 |

Page: 5
06/30/2007
ACCOUNT NO:        3000-05D
STATEMENT NO:            73

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/13/2007 | | | | |
| | MRE | Review of e-mails from NDF and MTH regarding estimation issues | 0.20 | 68.00 |
| | MTH | Reviewing correspondence from NDF re draft Statement re PI CMO and response to same from RGM. | 0.20 | 61.00 |
| | MTH | Multiple correspondence to and from A Basta and J Snyder re Dr. Holmes deposition and dial-in information re same. | 0.40 | 122.00 |
| | MTH | Reviewing correspondence from NDF re motion to compel claimant firms and response to same (.1); reviewing relevant documents re same (.8); reviewing additional correspondence from NDF re same and response to same (.3). | 1.20 | 366.00 |
| | MTH | Reviewing correspondence from DF re subpoena issued to DII trust. | 0.20 | 61.00 |
| 06/14/2007 | | | | |
| | MTH | Reviewing correspondence from VH re motions to quash depositions; Correspondence to and from NDF re same; Reviewing correspondence from various additional counsel re same; Correspondence to and from DEM re same. | 0.70 | 213.50 |
| | MRE | Meeting with MTH regarding deposition | 0.20 | 68.00 |
| | MRE | Review of e-mails regarding statement and meeting with DEM regarding filing of same | 0.10 | 34.00 |
| | MTH | Participating in deposition of Dr. Holmes in Mississippi (via telephone). | 3.80 | 1,159.00 |
| | MTH | Reviewing correspondence from RGM Statement re PI CMO; Reviewing correspondence from Ansbro re same; Reviewing correspondence from NDF re same. | 0.10 | 30.50 |
| | MTH | Reviewing and revising ACC/FCR Statement re PI Estimation CMO and finalizing for filing. | 1.60 | 488.00 |
| | MTH | Correspondence to and from counsel to FCR (local and national) re ACC/FCR Statement and telephone discussions with BF and RGM re same. | 0.50 | 152.50 |
| 06/15/2007 | | | | |
| | MRE | Review of e-mail regarding deposition notices | 0.10 | 34.00 |
| | MTH | Correspondence to and from NDF re expert/rebuttal reports and Correspondence to F. Monaco re same. | 0.30 | 91.50 |
| | MTH | Multiple correspondence to and from Debtors counsel re Dr. Conner's deposition, review of relevant documents re preparations for same. | 0.50 | 152.50 |
| | MTH | Correspondence to and from NDF re Dr. Holmes deposition. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from JPW re Peterson expert report. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from KP re expert report of UCC and review of same. | 0.30 | 91.50 |
| 06/18/2007 | | | | |
| | MTH | Telephone conference with NDF re Peterson report and pension plan motion. | 0.20 | 61.00 |
| | MTH | Telephone conference with JPW re service of Peterson report. | 0.20 | 61.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | | HOURS | |
|---|---|---|---|---|
| | MTH | Follow up telephone conversation with NDF re estimation reports. | 0.20 | 61.00 |
| | MTH | Telephone conference with DB re Debtors' discovery. | 0.20 | 61.00 |
| | MTH | Telephone conference with DBS re estimation reports, status. | 0.10 | 30.50 |
| | MTH | Reviewing CMO re service of estimation reports; drafting notice of service and service list and COS re same; Correspondence to and from Metro re service of color copies of same. | 0.50 | 152.50 |
| | MTH | Reviewing Debtors' Combined Response to Motions to Quash. | 0.50 | 152.50 |
| | MTH | Correspondence to counsel at C&D re Debtors' combined motion to quash. | 0.10 | 30.50 |
| | MTH | Correspondence to and from NDF and JPW re service of M. Peterson report. | 0.20 | 61.00 |
| | MTH | Correspondence to and from JS (PD Comm) re Conner deposition and Correspondence to Debtors' counsel (x2) re same. | 0.20 | 61.00 |
| | MTH | Correspondence regarding estimation reports. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from JB re motion to clarify re BNSF and Correspondence to PVNL and NDF re same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from JB re filing of expert reports and Reviewing correspondence from NDF re same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from RBD re confirmation of filing of Notice re Peterson report and Correspondence to NDF and JPW re same. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DF re Trust subpoena. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from RB and NDF re estimation hearing dates; Correspondence to RBD and KH re same. | 0.20 | 61.00 |
| | MRE | Review of e-mail from NDF regarding trial schedule | 0.10 | 34.00 |
| | MTH | Additional correspondence to and from JPW re estimation reports. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from JPW to estimation counsel re Peterson report. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DF (x4) re estimation reports and response to same. | 0.30 | 91.50 |
| **06/19/2007** | | | | |
| | MTH | Attending deposition of Dr. Conner in Alabama (via telephone). | 5.50 | 1,677.50 |
| | MTH | Telephone conference with DF re various estimation issues, including service of expert reports. | 0.50 | 152.50 |
| | MTH | Telephone conference with MK re service of courtesy copy of Peterson report. | 0.20 | 61.00 |
| | MTH | Telephone conference with JB re estimation reports. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from KS (counsel to ad hoc) re Peterson report and response to same, Reviewing correspondence from NDF re same and Correspondence to KS re same. | 0.30 | 91.50 |
| | MTH | Reviewing correspondence from DF re request for expert report and response to same. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF to JB re estimation reports. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF re estimation reports and response to same. | 0.20 | 61.00 |
| | MTH | Reviewing Debtors' Motion re Asbestos PD Sale and Correspondence to | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | HOURS | |
|---|---|---|---|
| | EI, PVNL and NDF re same. | 0.50 | 152.50 |
| MTH | Attention to issues re filing of Peterson Expert Report and related correspondence. | 1.50 | 457.50 |
| MK | Attention to matters related to delivery of expert report to Judge. | 0.30 | 33.00 |
| **06/20/2007** | | | |
| MTH | Telephone conference with EI re asbestos PD settlements. | 0.20 | 61.00 |
| MTH | Telephone conference with DF re various estimation issues, reports, and discovery issues. | 0.30 | 91.50 |
| MTH | Brief review of Debtors' Motion to Alter or Amend Court's Order re Certain Asbestos PD Claims. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from KS (Ad Hoc Equity) re Peterson report and Correspondence to and from NDF re same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF re asbestos PD settlements and response to same. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from EI re asbestos PD settlements and response to same; additional correspondence re same. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF re estimation reports. | 0.10 | 30.50 |
| MTH | Reviewing multiple correspondence to and from counsel re motions for a protective order. | 0.50 | 152.50 |
| MTH | Reviewing correspondence from JH and KB re estimation discovery. | 0.20 | 61.00 |
| MTH | Attention to filing of Peterson expert report and related Notice and Correspondence to and from NDF and DEM re same. | 0.80 | 244.00 |
| MTH | Correspondence to counsel re expert estimation report. | 0.10 | 30.50 |
| MTH | Reviewing Motion re Asbestos PD Settlement with Sempra and drafting memo to Committee re same. | 2.50 | 762.50 |
| MTH | Brief review of Debtors' estimation reports. | 0.50 | 152.50 |
| MTH | Brief review of FCR's estimation report. | 0.50 | 152.50 |
| MTH | Reviewing Expert Report of Dr. Chambers re Estimation. | 0.20 | 61.00 |
| MTH | Reviewing various notices of service of discovery responses. | 0.10 | 30.50 |
| DBS | Review Peterson Expert Report | 0.90 | 382.50 |
| DBS | Review Navigant Report | 0.20 | 85.00 |
| **06/21/2007** | | | |
| MTH | Telephone conference with DF re expert reports. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF re motions to quash and response to same. | 0.20 | 61.00 |
| MTH | Telephone conference with NDF re motions to quash. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from VH and NR re motions to quash and for protective order. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JB re filing of FCR's expert reports and reviewing response to same from DF. | 0.10 | 30.50 |
| **06/22/2007** | | | |
| MTH | Telephone conference with NDF re estimation matters, June 25 and 26 hearings. | 0.20 | 61.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | HOURS | |
|---|---|---|---|
| MTH | Telephone conference with MK (x2) re Peterson estimation report. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from MK re Peterson estimation report and response to same. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re slides for hearing. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF re courtesy copy of FCR reports. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from M Shelnitz and DF re filing of FCR expert reports. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re Cintani and Egan depositions and response to same from D.M. and BH, reviewing response to same from JON. | 0.20 | 61.00 |
| MTH | Telephone conference with NDF re motions to quash. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF re expert reports, correspondence related thereto. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF (x2) re various estimation matters. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from DF to JB re FCR estimation report and response re Libby claimant report. | 0.10 | 30.50 |
| MTH | Discussion with RBD re libby expert discs and reviewing draft correspondence to DF re same. | 0.10 | 30.50 |
| MTH | Correspondence to and from JT and MK re hearing preparations. | 0.10 | 30.50 |
| MTH | Reviewing Order entered re estimation hearing dates and Correspondence to counsel at C&D re same. | 0.20 | 61.00 |
| MTH | Additional review of Debtors' Motion to Alter Order re State of CA Asbestos PD Claims. | 0.40 | 122.00 |
| MTH | Reviewing correspondence from DF re Cintani and Egan depositions. | 0.10 | 30.50 |
| MK | Work on assembly of and delivery of report to Judge. | 0.30 | 33.00 |

06/23/2007
| | | | |
|---|---|---|---|
| MRE | Review of order setting estimation dates | 0.10 | 34.00 |
| MRE | Review of e-mail from NDF regarding law firm depositions | 0.10 | 34.00 |
| MRE | Review of memo from MTH regarding asbestos settlements | 0.10 | 34.00 |
| MRE | Telephone conference with MTH regarding depositions | 0.20 | 68.00 |

06/24/2007
| | | | |
|---|---|---|---|
| MRE | Review of e-mail from NDF regarding depositions | 0.10 | 34.00 |

06/25/2007
| | | | |
|---|---|---|---|
| MTH | Conference call re Debtors' depositions and discovery on law firms. | 1.00 | 305.00 |
| MTH | Reviewing correspondence from Basta re Debtors' notices of deposition and follow up correspondence re same. | 0.10 | 30.50 |

06/26/2007
| | | | |
|---|---|---|---|
| MTH | Multiple correspondence to and from DF re estimation issues. | 0.20 | 61.00 |

06/27/2007
| | | | |
|---|---|---|---|
| MTH | Reviewing correspondence from various counsel (x6) re Debtors' discovery. | 0.10 | 30.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Reviewing correspondence re Debtors' law firm discovery. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF re Debtors' discovery. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from VH re Debtors' discovery and response to same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from A Basta re Debtors' interrogatories on law firms and follow up correspondence from Bernick re same. | 0.40 | 122.00 |
| | MTH | Reviewing correspondence from Herrick and RM re Debtors' discovery. | 0.10 | 30.50 |
| 06/28/2007 | | | | |
| | MTH | Telephone conference with NDF and claimant counsel re estimation discovery issues. | 0.60 | 183.00 |
| | MTH | Reviewing correspondence from DF to JKF re estimation reports. | 0.10 | 30.50 |
| | MTH | Correspondence to NDF and DF re estimation deposition. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF re estimation reports and response to same. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DF, Ansbro re estimation expert reports. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF, and two claimant counsel re discovery issues. | 0.20 | 61.00 |
| | MTH | Begin reviewing estimation reports from ACC and Correspondence to and from MK re same. | 2.00 | 610.00 |
| | MTH | Reviewing Order re PD claims. | 0.10 | 30.50 |
| | MTH | Reviewing COC re Order Concerning Amendments, Supplementations and Changes to Asbestos PD Claims. | 0.10 | 30.50 |
| | MTH | Reviewing Debtors' Motion to Compel DII Industries Asbestos Trust. | 0.40 | 122.00 |
| | MTH | Reviewing Debtors' Motion to Compel Directed to Celotex. | 0.40 | 122.00 |
| | MK | Telephone call w/MTH re: report submissions to Judge.  Review documents. | 0.50 | 55.00 |
| 06/29/2007 | | | | |
| | MTH | Reviewing correspondence from NDF re estimation reports, review of relevant documents and response to same. | 0.60 | 183.00 |
| | MTH | Telephone conference with DF re estimation matters, exclusivity. | 0.20 | 61.00 |
| | MTH | Discussion with RBD re Debtors' two Motions to Compel; Reviewing correspondence from  RBD re same; Reviewing correspondence from NDF re same and response to same; reviewing Motion to Shorten re same. | 0.50 | 152.50 |
| | MTH | Correspondence to and from NDF re Cintani and Egan depositions and Correspondence to counsel involved in estimation re same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from MK re service of expert reports to JKF and response to same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from various counsel re depositions and Rust and BMC. | 0.10 | 30.50 |
| | MTH | Correspondence to and from NDF re PI CMO and Correspondence to DC and CC re same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from NDF re Debtors' designations for | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | estimation hearing, reviewing relevant documents re same and Correspondence to NDF re same. | 0.50 | 152.50 |
| MTH | Reviewing correspondence from Parsons re Order related to discovery. | 0.20 | 61.00 |
| MTH | Reviewing estimation reports and drafting correspondence to JKF re service of courtesy copy re same; additional correspondence re same. | 2.50 | 762.50 |
| MK | Work on assembly and review of reports to be delivered to Judge.  Work w/copy service for same. | 2.80 | 308.00 |
|  | FOR CURRENT SERVICES RENDERED | 80.80 | 22,991.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| David B. Salzman | 1.10 | $425.00 | $467.50 |
| Michele Kennedy | 3.90 | 110.00 | 429.00 |
| Mark T. Hurford | 67.90 | 305.00 | 20,709.50 |
| Marla R. Eskin | 2.50 | 340.00 | 850.00 |
| Diane E. Massey | 5.00 | 95.00 | 475.00 |
| Kathryn S. Keller | 0.40 | 150.00 | 60.00 |

TOTAL CURRENT WORK                                                                    22,991.00

BALANCE DUE                                                                    $113,707.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 06/30/2007 |
| Wilmington  DE | ACCOUNT NO:     3000-06D |
| | STATEMENT NO:             73 |

Claims Analysis Objection & Resol. (Non-Asbestos)

|  |  |  |
|---|---|---|
| PREVIOUS BALANCE | | $1,432.90 |

| | | | HOURS | |
|---|---|---|---|---|
| 06/01/2007 | | | | |
| | MTH | Reviewing Debtors' Thirteenth and Fourteen Claim Settlement Notices. | 0.20 | 61.00 |
| 06/20/2007 | | | | |
| | MTH | Reviewing Stipulation resolving claims of the Louisiana Dept. of Environmental Quality. | 0.10 | 30.50 |
| 06/22/2007 | | | | |
| | MTH | Reviewing Debtors' 22nd Objection to Certain IRS Claims and related Motion for Leave. | 0.40 | 122.00 |
| 06/27/2007 | | | | |
| | MTH | Reviewing 6 orders entered. | 0.10 | 30.50 |
| | | FOR CURRENT SERVICES RENDERED | 0.80 | 244.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.80 | $305.00 | $244.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 244.00 |
| BALANCE DUE | $1,676.90 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                                06/30/2007
Wilmington  DE                                                        ACCOUNT NO:       3000-07D
                                                                     STATEMENT NO:               73

Committee, Creditors, Noteholders, Equity Holders

|  | PREVIOUS BALANCE | | $44,728.60 |
|---|---|---|---|

| | | HOURS | |
|---|---|---|---|
| **06/01/2007** | | | |
| MTH | Review of memorandum summarizing pleadings filed on 5/31/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Preparation and distribution of Weekly Recommendation Memo to Committee (Fee Apps & Other Matters). | 0.30 | 28.50 |
| MTH | Reviewing correspondence from RBD to Committee re weekly recommendation memo | 0.10 | 30.50 |
| MTH | Reviewing correspondence from EI re LTC, financial services. | 0.10 | 30.50 |
| MTH | Prepare weekly recommendation memos and Reviewing correspondence from RBD to Committee re same. | 1.00 | 305.00 |
| PEM | Review weekly recommendation memorandum re: pending motions and matters. | 0.20 | 73.00 |
| **06/03/2007** | | | |
| MTH | Reviewing revised minutes from October 2006 Committee meeting and Correspondence to Committee re revisions re same. | 0.20 | 61.00 |
| MRE | Review of minutes | 0.10 | 34.00 |
| **06/04/2007** | | | |
| MK | Review committee events calendar and update attorney case calendar. | 0.20 | 22.00 |
| MTH | Review of memorandum summarizing adversary pleadings filed from 5/29/07 through 6/3/07. | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing pleadings filed from 6/1/07 through 6/3/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| | memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| DEM | Preparation and e-filing of Supplemental 2019 statement for Cooney and Conway. | 0.30 | 28.50 |
| DEM | Preparation and e-filing of Motion for Protective Order. | 0.30 | 28.50 |
| DEM | Review of docket re: PD settlement motions. | 0.20 | 19.00 |
| MTH | Telephone conference with EI re question from W. Sparks. | 0.10 | 30.50 |
| RBD | Preparation and distribution of Supplemental Notice of Service of Second Set of Interrogatories. | 1.00 | 95.00 |
| MTH | Review of memorandum summarizing adversary pleadings filed from 5/29/07 through 6/3/07. | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing pleadings filed from 6/1/07 through 6/3/07. | 0.10 | 30.50 |
| DAC | Review counsel's weekly memo | 0.20 | 85.00 |
| DAC | Review memo re 10/19/06 Committee meeting | 0.10 | 42.50 |
| MTH | Reviewing correspondence from EI re LTC. | 0.10 | 30.50 |
| MTH | Correspondence to and from MRE re contact from W. Sparks re LTC. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from KH re LTC, contact with W. Sparks. | 0.10 | 30.50 |
| **06/05/2007** | | | |
| MTH | Review of memorandum summarizing pleadings filed on 6/4/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.40 | 38.00 |
| RBD | Retrieval and distribution of documents to ACC. | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed on 6/4/07. | 0.10 | 30.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| MTH | Reviewing correspondence from EI re asbestos PD settlements. | 0.20 | 61.00 |
| DAC | Review memo regarding PD settlement | 0.20 | 85.00 |
| **06/06/2007** | | | |
| MTH | Review of memorandum summarizing District Court/CA3 pleadings filed on 6/5/07. | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing pleadings filed on 6/5/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Preparation and e-filing of 2019 statement for Edward Moody. | 0.30 | 28.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | DEM | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| **06/07/2007** |  |  |  |  |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
|  | DEM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
|  | MTH | Review of memorandum summarizing pleadings filed on 6/6/07. | 0.10 | 30.50 |
|  | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
|  | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
|  | RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 1.80 | 171.00 |
|  | DEM | Search of docket re: x-ray repository motion and preparation of e-mail attaching same. | 0.30 | 28.50 |
|  | DEM | Preparation of filing for CA3 07-1344 (CIS). | 0.30 | 28.50 |
| **06/08/2007** |  |  |  |  |
|  | PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 109.50 |
|  | DEM | Review Pleadings and electronic filing notices; preparation, Retrieval and distribution of documents relating to daily memo. | 0.50 | 47.50 |
|  | DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, Retrieval and distribution of documents relating to District Court and CA3 proceeding memo. | 0.20 | 19.00 |
|  | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
|  | MTH | Review of memorandum summarizing District Court/CA3 pleadings filed on 6/7/07. | 0.10 | 30.50 |
|  | MTH | Review of memorandum summarizing pleadings filed on 6/7/07. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo. | 0.10 | 30.50 |
|  | MTH | Prepare weekly recommendation memos. | 0.80 | 244.00 |
|  | DAC | Review counsel's weekly memo | 0.20 | 85.00 |
| **06/11/2007** |  |  |  |  |
|  | DEM | Retrieval of documents from docket and preparation of e-mail attaching same. | 0.30 | 28.50 |
|  | MTH | Review of memorandum summarizing adversary pleadings filed from 6/4/07 through 6/10/07. | 0.10 | 30.50 |
|  | MTH | Review of memorandum summarizing pleadings filed from 6/8/07 through 6/10/07. | 0.10 | 30.50 |
|  | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
|  | RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| DEM | Preparation of documents for e-filing. | 0.40 | 38.00 |
| DEM | Preparation and e-filing of Notice of Service of Expert reports. | 0.40 | 38.00 |

06/12/2007

| RBD | Retrieval and distribution of final fee report with no issues referencing C&L and LTC. | 0.10 | 9.50 |
|---|---|---|---|
| MTH | Review of memorandum summarizing pleadings filed on 6/11/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 11.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| MTH | Drafting memo to Committee re hearing on Debtors' Notices of Deposition. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF re memo to Committee re hearing on Debtors' Notices of Deposition to various law firms. | 0.20 | 61.00 |
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |

06/13/2007

| MTH | Review of memorandum summarizing pleadings filed on 6/12/07. | 0.10 | 30.50 |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Retrieval and distribution of final fee report referencing C&L. | 0.10 | 9.50 |
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| DAC | Review emails regarding Debtor's Interrogatories and hearing on protective order motion | 0.30 | 127.50 |

06/14/2007

| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
|---|---|---|---|
| DEM | Preparation of exhibits for ACC Response re: CMO. | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed on 6/13/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |

Page: 5
W.R. Grace                                                                         06/30/2007
                                                                ACCOUNT NO:        3000-07D
                                                                STATEMENT NO:           73

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| DEM | Retrieval and distribution of documents relating to daily memo. | | 0.30 | 28.50 |
| DEM | Preparation and e-filing of Motion to Clarify BNSF Order (01-771) | | 0.40 | 38.00 |
| DEM | Preparation and e-filing of Statement re: CMO and preparation of e-mail attaching same. | | 0.50 | 47.50 |
| MRE | Review of June 14, 2007 Daily Memo. | | 0.10 | 34.00 |
| MRE | Review of June 13, 2007 Daily Memo. | | 0.10 | 34.00 |
| MRE | Review of June 12, 2007 Daily Memo. | | 0.10 | 34.00 |
| MRE | Review of June 11, 2007 Daily Memo. | | 0.10 | 34.00 |
| MRE | Review of June 11, 2007 Adversary Memo. | | 0.10 | 34.00 |
| MRE | Review of June 8, 2007 District/CA3 Memo. | | 0.10 | 34.00 |
| MRE | Review of June 8, 2007 Daily Memo. | | 0.10 | 34.00 |
| MRE | Review of June 7, 2007 Daily Memo. | | 0.10 | 34.00 |

06/15/2007

| PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | | 0.30 | 109.50 |
|---|---|---|---|---|
| MTH | Review of memorandum summarizing pleadings filed on 6/14/07. | | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo. | | 0.30 | 28.50 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | | 0.30 | 28.50 |
| MTH | Prepare weekly recommendation memo | | 2.00 | 610.00 |
| MTH | Meeting with MRE re pending matters and issues. | | 0.20 | 61.00 |

06/18/2007

| DEM | Retrieval and distribution of documents relating to daily memo. | | 0.30 | 28.50 |
|---|---|---|---|---|
| DEM | Retrieval and distribution of documents relating to adversary proceeding memo | | 0.20 | 19.00 |
| DEM | Update Attorney Binders | | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing adversary pleadings filed from 6/11/07 through 6/17/07. | | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing pleadings filed from 6/15/07 through 6/17/07. | | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| RBD | Preparation and electronic filing of Notice of Peterson Expert Reports. | | 0.40 | 38.00 |
| DAC | Review counsel's recommendation memo | | 0.30 | 127.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MK | Review committee events calendar and update attorney case calendar. | | 0.10 | 11.00 |
| **06/19/2007** | | | | |
| DEM | Retrieval of document from docket and preparation of e-mail attaching same (agenda for June 25 hearing). | | 0.20 | 19.00 |
| DEM | Telephone call regarding telephonic appearance requests for June 2007 hearings. | | 0.40 | 38.00 |
| DEM | Retrieval and distribution of documents relating to daily memo. | | 0.60 | 57.00 |
| MTH | Review of memorandum summarizing pleadings filed on 6/18/07. | | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| DEM | Drafting of Notice of Filing of Expert Report. | | 0.30 | 28.50 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 36.50 |
| **06/20/2007** | | | | |
| MTH | Review of memorandum summarizing pleadings filed on 6/19/07. | | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation of District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo. | | 0.30 | 28.50 |
| DEM | Preparation and e-filing of Notice of Filing of Peterson's Report. | | 0.30 | 28.50 |
| MK | Review committee memo and attention to document organization. | | 0.10 | 11.00 |
| MTH | Reviewing two orders entered and COC re pension plan motion. | | 0.10 | 30.50 |
| **06/21/2007** | | | | |
| DEM | Preparation and e-filing of 2019 statement for Motley Rice. | | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo. | | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed on 6/20/07. | | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation of District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 36.50 |
| **06/22/2007** | | | | |
| PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | | 0.30 | 109.50 |
| DEM | Retrieval and distribution of documents relating to daily memo. | | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 6/21/07. | | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily | | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | | HOURS | |
|---|---|---|---|---|
| | | memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | | 2.00 | 190.00 |
| DEM | Preparation of Memoranda for Omnibus Hearings (June 25 & 26, 2007). | | 0.50 | 47.50 |
| RBD | Retrieval of documents for MTH. | | 0.10 | 9.50 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo | | 0.10 | 30.50 |
| MTH | Prepare weekly recommendation memos | | 2.00 | 610.00 |

06/25/2007

| | | | | |
|---|---|---|---|---|
| DEM | Retrieval and distribution of documents relating to daily memo. | | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to adversary proceeding memo. | | 0.20 | 19.00 |
| DEM | Update Attorney Binders | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| DAC | Review counsel's weekly memo | | 0.20 | 85.00 |
| DAC | Review memo re: PD settlements | | 0.10 | 42.50 |
| JAT | Prepare 10 copies of requested PowerPoint presentation for Attorney Hurford in preparation for hearing | | 0.20 | 10.00 |

06/26/2007

| | | | | |
|---|---|---|---|---|
| DEM | Telephone call regarding request of hearing transcript. | | 0.20 | 19.00 |
| MK | Review committee events calendar and update attorney case calendar. | | 0.20 | 22.00 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 36.50 |
| DEM | Review Pleadings and electronic filing notices; preparation, Retrieval and distribution of documents relating to daily memo. | | 0.30 | 28.50 |
| MRE | Review of June 22, 2007 Daily Memo. | | 0.10 | 34.00 |
| MRE | Review of June 21, 2007 Daily Memo. | | 0.10 | 34.00 |
| MRE | Review of June 20, 2007 Daily Memo. | | 0.10 | 34.00 |
| MRE | Review of June 19, 2007 Daily Memo. | | 0.10 | 34.00 |
| MRE | Review of June 18, 2007 Daily Memo. | | 0.10 | 34.00 |
| MRE | Review of June 15, 2007 Daily Memo. | | 0.10 | 34.00 |
| MRE | Review of June 25, 2007 Daily Memo. | | 0.10 | 34.00 |
| MRE | Review of June 25, 2007 Adversary Memo. | | 0.10 | 34.00 |

06/27/2007

| | | | | |
|---|---|---|---|---|
| MTH | Review of memorandum summarizing pleadings filed on 6/26/07. | | 0.10 | 30.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Retrieval and distribution of documents relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| MTH | Drafting memo to Committee re June 26 hearing and Correspondence to NDF re same. | 2.60 | 793.00 |
| MTH | Reviewing correspondence from NDF re draft hearing memo, additional review of same and Correspondence to Committee re same. | 0.40 | 122.00 |
| MTH | Additional correspondence to Committee re Debtors' finalized written discovery and response to same from NDF. | 0.20 | 61.00 |
| DAC | Review e-mails regarding new Interrogations from Debtor (3rd set) and deposition parameters for 4 law firms | 0.50 | 212.50 |
| **06/28/2007** | | | |
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 6/27/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 1.60 | 152.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| DAC | Review memo about 6/26 hearing and attachment of interrogations | 0.40 | 170.00 |
| **06/29/2007** | | | |
| MTH | Review of memorandum summarizing pleadings filed on 6/28/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| MTH | Reviewing correspondence from EI to Committee re Washcoat Sale Motion; Correspondence to EI's office re same; Reviewing correspondence from EI re same. | 0.10 | 30.50 |
| MTH | Prepare weekly recommendation memo | 1.50 | 457.50 |
| MRE | Review of July 2, 2007 Daily Memo. | 0.10 | 34.00 |
| | FOR CURRENT SERVICES RENDERED | 55.00 | 10,239.50 |

W.R. Grace

06/30/2007
ACCOUNT NO:     3000-07D
STATEMENT NO:          73

Committee, Creditors, Noteholders, Equity Holders

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 2.50 | $425.00 | $1,062.50 |
| Philip E. Milch | 1.90 | 365.00 | 693.50 |
| Michele Kennedy | 0.70 | 110.00 | 77.00 |
| Mark T. Hurford | 15.40 | 305.00 | 4,697.00 |
| Marla R. Eskin | 1.80 | 340.00 | 612.00 |
| Joshua A. Tabor | 0.20 | 50.00 | 10.00 |
| Diane E. Massey | 13.70 | 95.00 | 1,301.50 |
| Reema B. Dattani | 18.80 | 95.00 | 1,786.00 |

TOTAL CURRENT WORK                                              10,239.50


BALANCE DUE                                                    $54,968.10


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
06/30/2007
ACCOUNT NO:      3000-08D
STATEMENT NO:             72

Employee Benefits/Pension

PREVIOUS BALANCE                                                                          $900.70

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/01/2007 |  |  |  |  |
|  | MTH | Telephone conference with EI re pension plan motion. | 0.20 | 61.00 |
|  | MTH | Reviewing correspondence from JS re pension plan motion, additional call to JS re same; Reviewing correspondence from JS re same. | 0.30 | 91.50 |
|  | MTH | Correspondence to and from PVNL and NDF re pension plan motion. | 0.30 | 91.50 |
| 06/03/2007 |  |  |  |  |
|  | MTH | Correspondence to PVNL and NDF re pension plan motion. | 0.10 | 30.50 |
|  | MTH | Correspondence to RW and JS re pension plan motion. | 0.10 | 30.50 |
| 06/04/2007 |  |  |  |  |
|  | MRE | Meeting with MTH regarding pension motion | 0.20 | 68.00 |
|  | MTH | Meeting with MRE re: pension motion | 0.20 | 61.00 |
| 06/05/2007 |  |  |  |  |
|  | MTH | Telephone conference with R Wyron re pension plan motion. | 0.30 | 91.50 |
|  | MRE | Meeting with MTH regarding pension motion | 0.20 | 68.00 |
|  | MTH | Telephone conference with R Wyron re pension plan motion. | 0.30 | 91.50 |
|  | MTH | Drafting memorandum to EI re analysis re pension plan motion. | 3.00 | 915.00 |
| 06/06/2007 |  |  |  |  |
|  | MRE | Meeting with MTH regarding pension motion | 0.20 | 68.00 |
|  | MRE | Review of e-mails and memo regarding pension motion | 0.20 | 68.00 |
|  | MTH | Reviewing correspondence from EI to Committee re pension plan motion. | 0.10 | 30.50 |
|  | DAC | Review memo re pension plan motion | 0.30 | 127.50 |
|  | MTH | Meeting with MRE re: pension motion | 0.20 | 61.00 |
| 06/08/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from JS re pension plan motion; Reviewing |  |  |

W.R. Grace

Employee Benefits/Pension

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | correspondence from JB re same and Reviewing correspondence from JS re same. | | 0.30 | 91.50 |
| 06/11/2007 |  |  |  |  |
| | MTH | Reviewing correspondence from JS and JB re pension plan motion and response to same. | 0.30 | 91.50 |
| 06/15/2007 |  |  |  |  |
| | MTH | Reviewing correspondence from JB re pension plan COC and proposed Order; Reviewing multiple correspondence re counsel to the FCR and PD re same; Reviewing correspondence from PVNL and NDF re same. | 0.40 | 122.00 |
| 06/18/2007 |  |  |  |  |
| | MTH | Reviewing memo to Committee and memo from EI re pension plan motion, reviewing pension plan motion and related correspondence from NDF and PVNL. | 0.40 | 122.00 |
| | MTH | Reviewing correspondence from EI re pension plan motion. | 0.10 | 30.50 |
| | | FOR CURRENT SERVICES RENDERED | 7.70 | 2,412.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.30 | $425.00 | $127.50 |
| Mark T. Hurford | 6.60 | 305.00 | 2,013.00 |
| Marla R. Eskin | 0.80 | 340.00 | 272.00 |

TOTAL CURRENT WORK                                                                    2,412.50


BALANCE DUE                                                                          $3,313.20


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
06/30/2007
ACCOUNT NO:    3000-10D
STATEMENT NO:    73

Employment Applications, Others

PREVIOUS BALANCE | | $25,496.00

| | | HOURS | |
| --- | --- | --- | --- |
| 06/07/2007 | | | |
| MRE | Review of final fee auditor report for ACC | 0.10 | 34.00 |
| 06/28/2007 | | | |
| MTH | Reviewing COC re Lexecon Order. | 0.10 | 30.50 |
| | FOR CURRENT SERVICES RENDERED | 0.20 | 64.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
| --- | --- | --- | --- |
| Mark T. Hurford | 0.10 | $305.00 | $30.50 |
| Marla R. Eskin | 0.10 | 340.00 | 34.00 |

TOTAL CURRENT WORK | | 64.50

BALANCE DUE | | $25,560.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                           06/30/2007
Wilmington  DE                                                ACCOUNT NO:          3000-11D
                                                                              STATEMENT NO:                71

Expenses

PREVIOUS BALANCE                                                                          $32,265.82

| | | |
|---|---|---|
| 05/25/2007 | Parcels charge for copying and service of Objection to Proposed Montana Stay Order. | |
| | | 427.55 |
| 05/29/2007 | Parcels charge for copying and service of CNO's for C&L, C&D, LAS, LTC, and AKO March Fee Applications. | |
| | | 48.98 |
| 05/29/2007 | Parcels charge for copying and service of Objection to Debtor's Proposed BNSF Stay Order. | |
| | | 501.18 |
| 06/01/2007 | Parcels charge for copying and service of Withdraw of LTC October - December, January - March Interim, and March Fee Applications, and Withdraw of October - December Interim and March CNOs for LTC. | |
| | | 29.98 |
| 06/01/2007 | Parcels charge for copying and service of Objection to Forman Perry Expenses. | 28.98 |
| 06/01/2007 | Parcels charge for hand delivery to Pachulski Stang. | 18.00 |
| 06/01/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 06/01/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 06/01/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 06/01/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 06/01/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 06/01/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 06/01/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 06/01/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 06/01/2007 | Pacer charges for the month of May | 95.05 |
| 06/04/2007 | Parcels, Inc. - Charges for service of C&L, C&D, LTC, LAS and AKO Fee Applications. | |
| | | 313.50 |
| 06/04/2007 | Parcels charge for copying and service of Motion for Protective Order. | 1,889.27 |
| 06/04/2007 | Parcels charge for copying and service of C&L, LAS, C&D, AKO April Fee Applications. | |
| | | 281.56 |
| 06/04/2007 | Parcels charge for hand delivery to Duane Morris. | 18.00 |
| 06/04/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 18.00 |
| 06/04/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 18.00 |
| 06/04/2007 | Parcels charge for hand delivery to UST. | 18.00 |

Page: 2

W.R. Grace

06/30/2007

ACCOUNT NO:      3000-11D
STATEMENT NO:           71

Expenses

| | | |
|---|---|---|
| 06/04/2007 | Parcels charge for hand delivery to William Sullivan. | 18.00 |
| 06/04/2007 | Parcels charge for hand delivery to Landis Rath & Cobb. | 18.00 |
| 06/04/2007 | Parcels charge for hand delivery to Phillips Goldman & Spence. | 18.00 |
| 06/04/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 06/04/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 06/04/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 06/04/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 06/04/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 06/04/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 06/04/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 06/04/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 06/04/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 06/04/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 06/04/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 06/04/2007 | Postage for service of Supplemental Notice of Service of 2nd Set of Interrogatories. | 4.51 |
| 06/06/2007 | Parcels charge for copying and service of C&L, C&D, AKO, LAS April Fee Apps. | 39.12 |
| 06/06/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 06/06/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 06/06/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 06/06/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 06/07/2007 | Parcels charge for hand delivery to Third Circuit Court of Appeals. | 132.00 |
| 06/11/2007 | Parcels charge for copying and service of ACC Expert Reports. | 314.84 |
| 06/11/2007 | Parcels charge for copying and service of Notice of Service of Expert Reports. | 330.37 |
| 06/11/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 06/11/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 06/11/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 06/11/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 06/11/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 06/11/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 06/11/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 06/11/2007 | Parcels charge for hand delivery to Landis Rath & Cobb. | 5.00 |
| 06/11/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 06/11/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 06/11/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 06/11/2007 | Parcels charge for hand delivery to Phillips Goldman. | 18.00 |
| 06/11/2007 | Parcels charge for hand delivery to UST. | 15.00 |
| 06/11/2007 | Parcels charge for hand delivery to Duane Morris. | 15.00 |
| 06/13/2007 | Parcels charge punching and binding expert reports. | 16.00 |
| 06/14/2007 | Parcels charge for copying and service of Motion to Clarify filed in adversary 01-771. | 97.29 |
| 06/14/2007 | Parcels charge for copying and service of Statement re: CMO. | 900.81 |
| 06/14/2007 | Parcels charge for hand delivery to Monzack and Monaco. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to McCarter & English. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to Klehr Harrison. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to Smith Katzenstein. | 5.00 |

Page: 3
06/30/2007
ACCOUNT NO:        3000-11D
STATEMENT NO:            71

W.R. Grace

Expenses

| | | |
|---|---|---:|
| 06/14/2007 | Parcels charge for hand delivery to Greenberg Traurig. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to Fox Rothschild. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to Morris Nichols. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to Connelly Bove. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to Richards Layton. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to Phillips Goldman. | 18.00 |
| 06/14/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 06/15/2007 | Copper Conferencing - Conference call on 5/5/07 | 200.72 |
| 06/16/2007 | AT&T Long Distance Phone Calls | 46.63 |
| 06/18/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 06/18/2007 | Parcels charge for hand delivery to Landis Rath & Cobb. | 7.50 |
| 06/18/2007 | Parcels charge for hand delivery to Pachulski Stang. | 7.50 |
| 06/18/2007 | Parcels charge for hand delivery to Phillips Goldman. | 7.50 |
| 06/18/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 7.50 |
| 06/18/2007 | Parcels charge for hand delivery to Duane Morris. | 7.50 |
| 06/18/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 7.50 |
| 06/18/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 06/18/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 06/18/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 06/18/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 06/18/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 06/18/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 06/18/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 06/18/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 06/18/2007 | Parcels charge for copying and service of Notice of Service of Peterson Expert | |
| | Report to 2002 service list. | 298.38 |
| 06/18/2007 | Parcels charge for copying and service of Peterson report to special service list. | 2,457.40 |
| 06/19/2007 | Federal Express to David Bernick on 6/5/07 | 11.87 |
| 06/19/2007 | Federal Express to Barbara Harding on 6/5/07 | 11.87 |
| 06/19/2007 | Federal Express to D.M. Bernick on 6/12/07 | 18.69 |
| 06/19/2007 | Federal Express to D. Mendelson on 6/12/07 | 18.69 |
| 06/19/2007 | Federal Express to J. Sakalo on 6/12/07 | 34.53 |
| 06/19/2007 | Federal Express to A. Krieger on 6/12/07 | 18.69 |
| 06/19/2007 | Federal Express to E. Inselbuch on 6/12/07 | 18.69 |
| 06/19/2007 | Federal Express to J. Baer on 6/12/07 | 34.53 |

Page: 4

W.R. Grace 06/30/2007

ACCOUNT NO:    3000-11D
STATEMENT NO:    71

Expenses

| | | |
|---|---|---|
| 06/19/2007 | Federal Express to J. Ansbro on 6/12/07 | 18.69 |
| 06/19/2007 | Federal Express to K. Pasquale on 6/11/07 | 18.69 |
| 06/19/2007 | Federal Express to P. Bentley and G. Becker on 6/212/07 | 18.69 |
| 06/19/2007 | Federal Express to D. Cohn on 6/12/07 | 24.72 |
| 06/19/2007 | Federal Express to B. Harding on 6/12/07 | 18.69 |
| 06/19/2007 | Federal Express to R. Mullady, Jr. and D. Felder on 6/12/07 | 18.69 |
| 06/19/2007 | Federal Express to Peter Van N. Lockwood on 6/12/07 | 18.69 |
| 06/19/2007 | Shorter Productions charge for DVDs of Dr. Edward Holmes video deposition. | 105.00 |
| 06/20/2007 | Parcels charge for hand delivery to Pachulski Stang | 5.00 |
| 06/20/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 06/20/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 06/20/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 06/20/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 06/20/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 06/20/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 06/20/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 06/20/2007 | Parcels charge for copying and service of Notice of Filing of Peterson Report. | 297.80 |
| 06/25/2007 | Federal Express to Peter Van N. Lockwood on 6/22/07 | 91.48 |
| 06/25/2007 | Federal Express to Kevin C. Maclay on 6/22/07 | 30.68 |
| 06/25/2007 | Federal Express to Peter Van N. Lockwood on 6/22/07 | 50.47 |
| 06/25/2007 | Federal Express to Peter Van N. Lockwood on 6/22/07 | 41.68 |
| 06/25/2007 | Parcels charge for printing and binding of Peterson expert report. | 125.10 |
| 06/26/2007 | Ikon Office Solutions - Photocopying of Expert Report for Judge | 120.76 |
| 06/27/2007 | Parcels charge for dvd duplication. | 350.00 |
| 06/28/2007 | Freedom Reporting, Inc. - Charges for processing and delivery of video deposition of Dr. Michael Conner. | 290.50 |
| 06/28/2007 | Parcels charge for copying and service of C&L, C&D, LAS, AKO CNO's for April. | 41.04 |
| 06/28/2007 | Hand Delivery to U.S. Trustee | 5.00 |
| 06/28/2007 | Hand Delivery to Duane Morris | 5.00 |
| 06/28/2007 | Hand Delivery to Ferry Joseph | 5.00 |
| 06/28/2007 | Hand Delivery to Pachulski Stang | 5.00 |
| 06/29/2007 | Freedom Reporting, Inc. - Charge for Connor Deposition Transcript with exhibits and CD. | 823.40 |
| 06/29/2007 | Hand Delivery to Pachulski Stang | 5.00 |
| 06/29/2007 | Hand Delivery to U.S. Trustee | 5.00 |
| 06/29/2007 | Hand Delivery to Ferry Joseph | 5.00 |
| 06/29/2007 | Hand Delivery to Duane Morris | 5.00 |
| 06/29/2007 | Ikon Office Solutions - Photocopying expense (Letters) | 102.06 |
| 06/30/2007 | Westlaw charges for June, 2007 | 3.73 |
| | TOTAL EXPENSES | 11,897.24 |
| | TOTAL CURRENT WORK | 11,897.24 |
| | BALANCE DUE | $44,163.06 |

Page: 5

W.R. Grace

06/30/2007

ACCOUNT NO:        3000-11D

STATEMENT NO:              71

Expenses

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                          06/30/2007
Wilmington  DE                              ACCOUNT NO:      3000-12D
                                            STATEMENT NO:           71

Fee Applications, Applicant

|  |  |  |  |
|---|---|---|---|
| PREVIOUS BALANCE | | | $5,788.80 |

| | | HOURS | |
|---|---|---|---|
| **06/04/2007** | | | |
| PEM | Review May Prebill for Pgh time. | 0.20 | 73.00 |
| KH | Review email from D. Seitz re: April bill(.1); Prepare C&L April fee application(.9); Finalize and e-file fee application(.3) | 1.30 | 123.50 |
| KH | Prepare Excel spreadsheet for C&L April bill re: professional hours v. project categories | 0.40 | 38.00 |
| KCD | Review C&L April application | 0.30 | 69.00 |
| **06/06/2007** | | | |
| KCD | Review and sign CNO re C&L interim application | 0.20 | 46.00 |
| KH | Review case docket for objections to C&L Jan-March Interim(.1); Draft Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **06/11/2007** | | | |
| MRE | E-mails regarding fee estimate | 0.10 | 34.00 |
| **06/28/2007** | | | |
| KCD | Review and sign CNO re C&L April application | 0.20 | 46.00 |
| KH | Review case docket for objections C&L April fee application(.1); Prepare Certification of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **06/29/2007** | | | |
| KCD | Review C&L May application | 0.30 | 69.00 |
| KH | Prepare Excel spreadsheet for C&L May re: professional hours v. project categories | 0.40 | 38.00 |
| KH | Review email from D. Seitz re: May bill(.1); Prepare C&L May fee application(1.1); Finalize and e-file fee application(.3) | 1.50 | 142.50 |
| | FOR CURRENT SERVICES RENDERED | 5.90 | 774.00 |

Page: 2
06/30/2007

W.R. Grace

ACCOUNT NO:      3000-12D
STATEMENT NO:         71

Fee Applications, Applicant

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $365.00 | $73.00 |
| Marla R. Eskin | 0.10 | 340.00 | 34.00 |
| Kathleen Campbell Davis | 1.00 | 230.00 | 230.00 |
| Katherine Hemming | 4.60 | 95.00 | 437.00 |

TOTAL CURRENT WORK                                                                          774.00

BALANCE DUE                                                                          $6,562.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                        06/30/2007
Wilmington  DE                                                       ACCOUNT NO:        3000-13D
                                                                     STATEMENT NO:             58

Fee Applications, Others

PREVIOUS BALANCE                                                                    $15,651.30

                                                                          HOURS
06/01/2007
|       |                                                                                                    |       |          |
|-------|----------------------------------------------------------------------------------------------------|-------|----------|
| MTH   | Telephone conference with NDF re F/P fee application.                                               | 0.20  | 61.00    |
| MTH   | Telephone conference with M. Croft (x2) re F/P fee application.                                     | 0.30  | 91.50    |
| MTH   | Telephone conference with JB re F/P fee application.                                                | 0.30  | 91.50    |
| MTH   | Telephone conference with D. Klauder re F/P retention application.                                  | 0.20  | 61.00    |
| MTH   | Reviewing UST's Objection to F/P Fee Application and Correspondence to PVNL and NDF re same and Committee's Conditional Objection to F/P fee application. | 0.30  | 91.50    |
| MTH   | Drafting and revising Conditional Objection to Forman Perry's Fee Application.                      | 3.50  | 1,067.50 |
| KH    | Review bill of Forman Perry for instances of November deposition and update chart re: the same     | 1.10  | 104.50   |
| KH    | Review October-December Interim fee application of William Sullivan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00    |
| KH    | Review October-December Interim fee application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00    |
| KH    | Review January-March Interim fee application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00    |
| KH    | Review April fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1)   | 0.20  | 19.00    |
| KH    | Review March fee application of Piper Jaffray & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00    |
| KH    | Review April fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00    |
| KH    | Review April fee application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00    |
| KH    | Review October fee application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00    |
| KH    | Review November fee application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00    |

Page: 2
W.R. Grace                                                                                        06/30/2007
                                                                          ACCOUNT NO:        3000-13D
                                                                          STATEMENT NO:              58

Fee Applications, Others

|    |                                                                                                          | HOURS |        |
|----|----------------------------------------------------------------------------------------------------------|-------|--------|
| KH | Review December fee application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| KH | Review February fee application of Piper Jaffray & Co.(.1); Update Grace Weekly Recommendation Memo(.1)    | 0.20  | 19.00  |
| KH | Review April fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| KH | Review April fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1)   | 0.20  | 19.00  |
| KH | Review March fee application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| KH | Review November fee application of Socha, Perczak, Setter & Anderson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| KH | Review December fee application of Socha, Perczak, Setter & Anderson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| KH | Review February fee application of Socha, Perczak, Setter & Anderson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| KH | Review April fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1)                | 0.20  | 19.00  |
| KH | Review April fee application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| KH | Review October-December Interim fee application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| KH | Review January-March Interim fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| KH | Review January-March Interim fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| KH | Review October-December Interim fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| KH | Review bill of Forman Perry for instances of November deposition and update chart re: the same            | 1.10  | 104.50 |
| KH | Review October-December Interim fee application of William Sullivan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| KH | Review October-December Interim fee application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| KH | Review January-March Interim fee application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| KH | Review April fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1)          | 0.20  | 19.00  |
| KH | Review March fee application of Piper Jaffray & Co.(.1); Update Grace Weekly Recommendation Memo(.1)       | 0.20  | 19.00  |
| KH | Review April fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| KH | Review April fee application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| KH | Review October fee application of Richardson, Patrick, Westbrook, &                                        |       |        |

W.R. Grace

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| | Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of Piper Jaffray & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Socha, Perczak, Setter & Anderson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of Socha, Perczak, Setter & Anderson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of Socha, Perczak, Setter & Anderson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April fee application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Draft and e-file multiple Notice of Withdrawals of multiple LTC fee applications and CNO's | 0.90 | 85.50 |
| KH | Prepare chart for EI regarding all of LTC's fee applications and payment amounts | 0.90 | 85.50 |
| KH | Meeting w/ KCD re: LTC | 0.10 | 9.50 |
| **06/04/2007** | | | |
| KCD | Review AKO April application | 0.30 | 69.00 |
| KCD | Review LAS April application | 0.30 | 69.00 |
| KCD | Review C&D April application | 0.30 | 69.00 |
| KH | Review email from D. Relles re: April bill(.1); Prepare LAS April fee application(.7); Finalize and e-file fee application(.3) | 1.10 | 104.50 |
| KH | Review email from A. Suffern re: April bill(.1); Prepare AKO April fee application(.6); Finalize and e-file fee application(.3) | 1.00 | 95.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| KH | Review email from A. Katznelson re: April fee application(.1); Update C&D April fee application(.3); Finalize and e-file fee application(.3) | | 0.70 | 66.50 |
| DAC | Review fee spreadsheet and Caplin memo re Tersigni | | 0.10 | 42.50 |
| MTH | Reviewing correspondence from EI re Forman Perry Fee Application and response to same from NDF. | | 0.20 | 61.00 |
| **06/05/2007** | | | | |
| MTH | Reviewing correspondence from NDF re F/P fee application. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JB re Forman Perry fee application. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from EI re Forman Perry fee application. | | 0.10 | 30.50 |
| **06/06/2007** | | | | |
| KCD | Review and sign CNO re LAS interim application | | 0.20 | 46.00 |
| KCD | Review and sign CNO re C&D interim application | | 0.20 | 46.00 |
| KCD | Review and sign CNO re AKO interim application | | 0.20 | 46.00 |
| KH | Review case docket for objections to C&D Jan-March Interim(.1); Draft Certificate of No Objection(.2); Finalize and e-file CNO(.2) | | 0.50 | 47.50 |
| KH | Review case docket for objections to LAS Jan-March Interim(.1); Draft Certificate of No Objection(.2); Finalize and e-file CNO(.2) | | 0.50 | 47.50 |
| KH | Review case docket for objections to AKO Jan-March Interim(.1); Draft Certificate of No Objection(.2); Finalize and e-file CNO(.2) | | 0.50 | 47.50 |
| MTH | Correspondence to EI and PVNL re Forman Perry issue. | | 0.30 | 91.50 |
| MTH | Correspondence to JB and MC re Forman Perry Fee Application. | | 0.20 | 61.00 |
| MTH | Telephone conference with J. Baer (x2) re Forman Perry Fee Application. | | 0.20 | 61.00 |
| **06/07/2007** | | | | |
| MTH | Reviewing correspondence from JB re Forman Perry fee application and proposed COC and Order. | | 0.10 | 30.50 |
| MTH | Multiple correspondence to EI, PVNL re Forman Perry fee application, proposed COC and order. | | 0.20 | 61.00 |
| **06/08/2007** | | | | |
| KH | Review letter from T. Roy re: bills and draft email to M. Eskin re: the same | | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memos(.1) | | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Buchanan, Ingersoll & Rooney(.1); Update Grace Weekly Recommendation Memos(.1) | | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Warren H. Smith(.1); Update Grace Weekly Recommendation Memos(.1) | | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Latham & Watkins(.1); Update Grace Weekly Recommendation Memos(.1) | | 0.20 | 19.00 |
| KH | Review January fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memos(.1) | | 0.20 | 19.00 |
| KH | Review February fee application of Steptoe & Johnson(.1); Update Grace | | | |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | Weekly Recommendation Memos(.1) |  | 0.20 | 19.00 |
| KH | Review March fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memos(.1) |  | 0.20 | 19.00 |
| KH | Review April fee application of Day Pitney(.1); Update Grace Weekly Recommendation Memos(.1) |  | 0.20 | 19.00 |
| KH | Review April fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memos(.1) |  | 0.20 | 19.00 |
| KH | Review April fee application of Forman, Perry, Watkins, Krutz, & Tardy(.1); Update Grace Weekly Recommendation Memos(.1) |  | 0.20 | 19.00 |
| KH | Review Amended January-March Interim fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memos(.1) |  | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memos(.1) |  | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Stroock & Stroock & Lavan(.1); Update Grace Weekly Recommendation Memos(.1) |  | 0.20 | 19.00 |
| MTH | Reviewing correspondence from JB re proposed COC and Order re F/P fee application; reviewing same and multiple correspondence to and from JB re same. |  | 0.80 | 244.00 |
| **06/11/2007** |  |  |  |  |
| MRE | E-mails with PEM and TF regarding SK expenses |  | 0.20 | 68.00 |
| KCD | Review omnibus fee and expense chart; emails re same |  | 0.20 | 46.00 |
| RBD | Retrieval and distribution of final fee report for the twenty-first interim period referencing C&D. |  | 0.10 | 9.50 |
| **06/12/2007** |  |  |  |  |
| KCD | Review Fee Auditor's report re interims with no issues |  | 0.10 | 23.00 |
| MTH | Reviewing correspondence from S Baena re Siegel time from JB. |  | 0.10 | 30.50 |
| MTH | Reviewing correspondence from EI, PVNL and NDF re Forman Perry fee application. |  | 0.20 | 61.00 |
| MTH | Reviewing correspondence from JB re Siegel time for May 2007. |  | 0.20 | 61.00 |
| **06/13/2007** |  |  |  |  |
| KH | Review 23rd Interim chart for accuracy and send responsive email to S. Bossay |  | 0.50 | 47.50 |
| **06/14/2007** |  |  |  |  |
| MTH | Reviewing correspondence from D. Klauder re Forman Perry fee application, COC and proposed Order. |  | 0.10 | 30.50 |
| MTH | Reviewing correspondence from J O'Neill re 23rd interim charts; Correspondence to KH re same; Reviewing correspondence from MRE re same; discussion with KH re same. |  | 0.20 | 61.00 |
| KH | Review Aug-Dec Interim fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | KH | Review April fee application of Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review February fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April fee application of Kramer, Levin, Naftalis & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| 06/15/2007 | | | | |
| | KH | Review update 23rd Interim chart | 0.20 | 19.00 |
| 06/19/2007 | | | | |
| | MTH | Correspondence to KH re review of fee chart, proposed order. | 0.10 | 30.50 |
| | MTH | Correspondence to and from SB re Siegel time and Reviewing correspondence from BS to JB re same. | 0.10 | 30.50 |
| | MTH | Correspondence to and from KH re proposed COC for fee applications. | 0.20 | 61.00 |
| | MTH | Correspondence to and from JB re Status Conference re Admin. matters. | 0.20 | 61.00 |
| | MTH | Correspondence to DK re hearing Agenda, Interim Fee Issues. | 0.10 | 30.50 |
| 06/20/2007 | | | | |
| | MTH | Reviewing Order entered re Fee Applications for June hearing and Correspondence to KH and RT re same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from JB re Siegel time. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DK re F/P fee issues, Interim Fee hearings. | 0.10 | 30.50 |
| 06/21/2007 | | | | |
| | KH | Review Order Approving Fee Applications for the 23rd period | 0.40 | 38.00 |
| 06/22/2007 | | | | |
| | KH | Review October-December Interim fee application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review March fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review May fee application of Nelson, Mullins, Riley & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April fee application of Orrick, Herrington, & Sutcliffe(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October-December Interim fee application of Protiviti(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| **06/26/2007** | | | |
| KH | Review April fee application of Pachulski, Stang, Ziehl, Young, Jones & Weintraub(.1); Update Grace Weekly Recommendation Memo(.2) | 0.20 | 19.00 |
| KH | Review April fee application of Stroock & Stroock & Lavan(.1); Update Grace Weekly Recommendation Memo(.2) | 0.20 | 19.00 |
| KH | Review January fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.2) | 0.20 | 19.00 |
| KH | Review February fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.2) | 0.20 | 19.00 |
| KH | Review March fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.2) | 0.20 | 19.00 |
| KH | Review May fee application of Warren H. Smith(.1); Update Grace Weekly Recommendation Memo(.2) | 0.20 | 19.00 |
| KH | Review May fee application of Phillips, Goldman, Spence(.1); Update Grace Weekly Recommendation Memo(.2) | 0.20 | 19.00 |
| **06/28/2007** | | | |
| KCD | Review and sign CNO re LAS April application | 0.20 | 46.00 |
| KCD | Review and sign CNO re C&D April application | 0.20 | 46.00 |
| KCD | Review and sign CNO re AKO April application | 0.20 | 46.00 |
| KH | Review case docket for objections C&D April fee application(.1); Prepare Certification of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections LAS April fee application(.1); Prepare Certification of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections AKO April fee application(.1); Prepare Certification of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **06/29/2007** | | | |
| KCD | Review AKO May application | 0.30 | 69.00 |
| KCD | Review C&D May application | 0.30 | 69.00 |
| KH | Review email from A. Suffern re: May bill(.1); Prepare AKO May application(.6); Finalize and e-file fee application(.3) | 1.00 | 95.00 |
| KH | Review email from A. Katznelson re: May fee application(.1); Update C&D May fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| | FOR CURRENT SERVICES RENDERED | 40.90 | 6,262.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.10 | $425.00 | $42.50 |
| Mark T. Hurford | 9.00 | 305.00 | 2,745.00 |
| Marla R. Eskin | 0.20 | 340.00 | 68.00 |
| Kathleen Campbell Davis | 3.00 | 230.00 | 690.00 |
| Katherine Hemming | 28.50 | 95.00 | 2,707.50 |
| Reema B. Dattani | 0.10 | 95.00 | 9.50 |

Page: 8

W.R. Grace

06/30/2007

ACCOUNT NO:      3000-13D
STATEMENT NO:              58

Fee Applications, Others


TOTAL CURRENT WORK                                    6,262.50


BALANCE DUE                                          $21,913.80


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
06/30/2007

ACCOUNT NO:      3000-15D
STATEMENT NO:           73

Hearings

|  | PREVIOUS BALANCE |  | $39,490.85 |
|---|---|---|---|

|  |  | HOURS |  |
|---|---|---|---|
| 06/04/2007 | | | |
| MTH | Correspondence to and from JB re June 21 hearing. | 0.20 | 61.00 |
| 06/08/2007 | | | |
| SRM | Confer with M. Hurford re: attendance of WR Grace hearing; attend the same | 1.30 | 279.50 |
| SRM | Correspond with M. Hurford re: hearing on Certification Motion | 0.40 | 86.00 |
| MTH | Reviewing correspondence from RGM and Esserman (x2) re moving hearing date from May 21 to May 26. | 0.10 | 30.50 |
| MTH | Telephone conference with SK re PD hearing on class certification; Reviewing correspondence from SK re same. | 0.40 | 122.00 |
| MTH | Reviewing correspondence from DF re FCR availability for estimation hearing. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JB re potentially moving hearing date for motions to quash, Reviewing correspondence from NDF re same. | 0.20 | 61.00 |
| 06/09/2007 | | | |
| MTH | Reviewing correspondence from NR re hearing on motions to quash. | 0.10 | 30.50 |
| 06/11/2007 | | | |
| MTH | Reviewing correspondence from JB and SB re June hearings. | 0.10 | 30.50 |
| 06/12/2007 | | | |
| MTH | Reviewing correspondence from NDF re moving of hearing date. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JB re June 26 hearing, Correspondence to NDF re same and reviewing response to same. | 0.20 | 61.00 |
| MTH | Correspondence to SE re June 25 hearing. | 0.10 | 30.50 |
| 06/13/2007 | | | |
| MTH | Reviewing correspondence from RBD re June 25 hearing. | 0.10 | 30.50 |

Page: 2
06/30/2007

W.R. Grace

ACCOUNT NO:      3000-15D
STATEMENT NO:           73

Hearings

|  |  | | HOURS | |
|---|---|---|---|---|
| **06/18/2007** | | | | |
| | MTH | Reviewing correspondence from DEM re June 25 and 26 hearings and response to same. | 0.10 | 30.50 |
| **06/19/2007** | | | | |
| | MTH | Correspondence to KB and JH re hearing Agenda, telephonic appearance. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DEM to WBS re telephonic appearance information. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DEM to RH re telephonic appearance information. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DEM to RT re telephonic appearance information. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DEM re hearing Agenda and review of same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from PVNL and NDF re June omnibus hearing. | 0.10 | 30.50 |
| | MTH | Correspondence to counsel re June 26 hearing Agenda. | 0.10 | 30.50 |
| **06/20/2007** | | | | |
| | MTH | Reviewing correspondence from RBD re hearing Agenda and response to same. | 0.20 | 61.00 |
| **06/22/2007** | | | | |
| | DEM | Preparation of attorney binder for omnibus hearing (June 26, 2007). | 0.50 | 47.50 |
| | DEM | Preparation of attorney binder for omnibus hearing (June 25, 2007) | 0.50 | 47.50 |
| | MTH | Hearing preparations and related correspondence. | 2.00 | 610.00 |
| **06/24/2007** | | | | |
| | MRE | Review of e-mail from R. Dattani regarding hearing | 0.10 | 34.00 |
| **06/25/2007** | | | | |
| | MTH | Attending hearing. | 5.00 | 1,525.00 |
| | MTH | Correspondence to and from NR re June 26 hearing. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from A Basta re slides for hearing and response to same from RGM. | 0.10 | 30.50 |
| **06/26/2007** | | | | |
| | MTH | Attending hearing | 4.20 | 1,281.00 |
| | MTH | Multiple correspondence to and from NDF and from DEM, KCD, and to RBD re same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from DF re hearing transcript and response to same. | 0.10 | 30.50 |

Page: 3
06/30/2007

W.R. Grace

ACCOUNT NO:      3000-15D
STATEMENT NO:           73

Hearings

| | | | HOURS | |
|---|---|---|---|---|
| **06/27/2007** | | | | |
| | MTH | Reviewing correspondence from DF re hearing transcript and response to same. | 0.10 | 30.50 |
| | MTH | Discussion with RBD re hearing participation; Reviewing correspondence from NDF re same and response to same; reviewing multiple correspondence from RBD re same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from RH re hearing on Debtors' discovery and response to same. | 0.10 | 30.50 |
| **06/28/2007** | | | | |
| | MRE | Review of memos and e-mails and hearing and discovery | 0.30 | 102.00 |
| | MTH | Reviewing correspondence from Esserman re June 29 hearing and response to same from K&E. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from RS re interrogatories for hearing re law firm discovery. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from Court reporters re draft of hearing transcript, brief review of same and Correspondence to NDF and DF re same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from JB re exhibits used by Grace. | 0.10 | 30.50 |
| **06/29/2007** | | | | |
| | MTH | Participating in hearing on certain PI and PD Matters. | 0.50 | 152.50 |
| | MTH | Discussion with RBD re July 5 hearing re Anderson Memorial and reviewing multiple correspondence from RBD to counsel re same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from Court Reporter re June 26 hearing and Correspondence to NDF and DF re same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from KB re hearing on Debtors' discovery. | 0.10 | 30.50 |
| | MTH | Correspondence to NDF re Anderson Memorial Hearing. | 0.10 | 30.50 |
| | | FOR CURRENT SERVICES RENDERED | 19.70 | 5,659.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 16.60 | $305.00 | $5,063.00 |
| Marla R. Eskin | 0.40 | 340.00 | 136.00 |
| Diane E. Massey | 1.00 | 95.00 | 95.00 |
| Salene R. Mazur | 1.70 | 215.00 | 365.50 |

TOTAL CURRENT WORK                                                   5,659.50


BALANCE DUE                                                          $45,150.35


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 06/30/2007 |
| Wilmington  DE | ACCOUNT NO:       3000-16D |
|  | STATEMENT NO:              58 |

Litigation and Litigation Consulting

| | PREVIOUS BALANCE | | $11,358.30 |
|---|---|---|---|

| | | HOURS | |
|---|---|---|---|
| **06/03/2007** | | | |
| MTH | Correspondence to PVNL and NDF re MCC Objection to BNSF COC and proposed Order. | 0.10 | 30.50 |
| | | | |
| **06/04/2007** | | | |
| DBS | Review Amended PI CMO | 0.30 | 127.50 |
| DBS | Review ACC discovery request to Debtor | 0.20 | 85.00 |
| MTH | Correspondence to PVNL re MCC's amended objection to BNSF's proposed Order. | 0.10 | 30.50 |
| | | | |
| **06/06/2007** | | | |
| MTH | Telephone conference with PVNL re BNSF Order (.2); Telephone conference with PEM re BNSF Order (.2); Telephone conference with EI re BNSF Order (.2); Telephone conference with NDF re BNSF Order (.2). | 0.80 | 244.00 |
| MTH | Telephone conference with KH re BNSF and Montana Order. | 0.80 | 244.00 |
| MTH | Correspondence to and from Candon re BNSF Order. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from Snyder re PD civil information sheet. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re State of Montana order. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from PVNL (x2) re BNSF Order. | 0.20 | 61.00 |
| MTH | Correspondence to EI, PVNL, NDF re BNSF Order. | 0.70 | 213.50 |
| MTH | Reviewing modified Order re BNSF and related correspondence to and from EI and PVNL re same; call to Court Clerk re same; discussion with PEM re same. | 2.00 | 610.00 |
| DEM | Search of USDC and USBC docket re: Libby/Montana Preliminary Injunction order. | 0.50 | 47.50 |
| | | | |
| **06/07/2007** | | | |
| MTH | Telephone conference with EI re review of BNSF and State of Montana issues. | 0.50 | 152.50 |
| MTH | Reviewing correspondence from NDF re draft BNSF motion, | | |

Page: 2
W.R. Grace                                                                          06/30/2007
                                                            ACCOUNT NO:          3000-16D
                                                            STATEMENT NO:              58
Litigation and Litigation Consulting

| | | HOURS | |
|---|---|---|---|
| | suggestions. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re Court's BNSF Order and related Montana Order. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JAL re revised civil information sheet. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF re revised civil information sheet. | 0.10 | 30.50 |
| MTH | Correspondence to NDF re proposed orders re Montana and BNSF. | 0.10 | 30.50 |
| MTH | Drafting motion to clarify re BNSF Order and Correspondence to EI, PVNL and NDF re same. | 2.50 | 762.50 |

06/08/2007
| MTH | Correspondence to and from NDF re BNSF Motion. | 0.20 | 61.00 |
|---|---|---|---|
| MTH | Multiple correspondence to and from PEM re draft BNSF Motion. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from DC re BNSF order. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re BNSF motion. | 0.10 | 30.50 |
| MTH | Telephone conference with CA3 court clerk re civil case information received by clerk and Correspondence to EI and PVNL re briefing re same and related correspondence received. | 0.40 | 122.00 |
| MTH | Correspondence to PVNL and NDF re contact with DC re BNSF motion. | 0.20 | 61.00 |
| MTH | Telephone conference with NDF re BNSF Motion. | 0.10 | 30.50 |
| MTH | Additional telephone conversation with NDF re BNSF Motion. | 0.20 | 61.00 |
| MTH | Telephone conference with PVNL re BNSF Motion/Order. | 0.40 | 122.00 |

06/11/2007
| MTH | Reviewing correspondence from NDF with further revised draft of BNSF Motion, reviewing follow up correspondence from NDF re same. | 0.40 | 122.00 |
|---|---|---|---|

06/12/2007
| MTH | Reviewing Order on BNSF Motion to Clarify and Correspondence to NDF and PVNL re same; Reviewing correspondence from NDF re same. | 0.20 | 61.00 |
|---|---|---|---|
| MTH | Additional revisions to draft BNSF Motion and Correspondence to DC and CC re same. | 0.50 | 152.50 |

06/13/2007
| MTH | Reviewing correspondence from DC re draft motion to reconsider BNSF motion; Multiple correspondence to and from PVNL and NDF re BNSF Motion; Reviewing correspondence from JH re same. | 0.50 | 152.50 |
|---|---|---|---|
| MTH | Working on Motion re BNSF Modified Order and related correspondence. | 0.40 | 122.00 |

06/14/2007
| MTH | Reviewing correspondence from PVNL re draft BNSF Motion. | 0.10 | 30.50 |
|---|---|---|---|
| MTH | Reviewing correspondence from C. Candon re BNSF Order and response to same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF to JB and DB re BNSF Motion filed by ACC. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DEM to EI, PVNL and NDF re BNSF | | |

Page: 3
06/30/2007
ACCOUNT NO:    3000-16D
STATEMENT NO:    58

W.R. Grace

Litigation and Litigation Consulting

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | Motion to Clarify. |  | 0.10 | 30.50 |
| MTH | Reviewing and revising Motion for Reconsideration or to Clarify re BNSF Order and related correspondence with national counsel re same. |  | 1.20 | 366.00 |
| 06/15/2007 |  |  |  |  |
| MTH | Reviewing correspondence from JB re motion to clarify. |  | 0.10 | 30.50 |
| 06/18/2007 |  |  |  |  |
| MTH | Brief review of Libby's motion to clarify and Correspondence to PVNL, NDF re same. |  | 0.40 | 122.00 |
| 06/19/2007 |  |  |  |  |
| MTH | Reviewing additional correspondence review of motion NDF re BNSF Motion, Libby Motion. |  | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF to JB re BNSF Motion to Clarify and response to same from DB; Reviewing correspondence from NDF in response to same. |  | 0.20 | 61.00 |
| 06/22/2007 |  |  |  |  |
| MTH | Reviewing Joinder of BNSF to Libby Claimant's Motion to Reconsider and Correspondence to EI, PVNL and NDF re same. |  | 0.20 | 61.00 |
| 06/25/2007 |  |  |  |  |
| DBS | Meeting with MTH re developments and strategy |  | 0.30 | 127.50 |
|  | FOR CURRENT SERVICES RENDERED |  | 16.60 | 5,054.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| David B. Salzman | 0.80 | $425.00 | $340.00 |
| Mark T. Hurford | 15.30 | 305.00 | 4,666.50 |
| Diane E. Massey | 0.50 | 95.00 | 47.50 |

TOTAL CURRENT WORK                                                5,054.00


BALANCE DUE                                                        $16,412.30


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                06/30/2007
Wilmington  DE                                    ACCOUNT NO:        3000-17D
                                                  STATEMENT NO:            58


Plan and Disclosure Statement


                 PREVIOUS BALANCE                                      $4,909.10

                                                          HOURS

06/06/2007
        MTH     Reviewing multiple correspondence re exclusivity briefing.      0.30        91.50
        MTH     Correspondence to and from JAL re exclusivity briefing.         0.20        61.00
        MTH     Reviewing correspondence from DF re CA3 order and briefing.     0.10        30.50
        MTH     Reviewing additional correspondence from DF re CA3 briefing re
                exclusivity and Reviewing correspondence from Baena re same.    0.10        30.50
        MTH     Multiple correspondence to and from JAL and DF re CA3 filing and
                docket entry re civil information sheet; reviewing file re same and
                reviewing and revising draft civil information sheet.           1.20       366.00

06/08/2007
        SRM     Draft summary of hearing; correspond with M. Hurford re: same   0.70       150.50
        MTH     Reviewing correspondence from CA3 (two packages of information re
                the two appeals) re briefing schedule and related deadlines and
                requirements, charts re same; discussion with DEM re same; Reviewing
                correspondence from DEM re same.                                0.50       152.50

06/12/2007
        MTH     Reviewing correspondence from Candon re TDP's and Correspondence
                to PVNL and NDF re same.                                        0.20        61.00

06/14/2007
        MTH     Reviewing correspondence from DEM re clocked copy of CIS.       0.10        30.50

06/15/2007
        MRE     E-mails with JL, DF and MTH regarding exclusivity filing        0.30       102.00
        MTH     Telephone conference with JAL re CA3 filing re joint appendix and
                related issues.                                                 0.20        61.00
        MTH     Telephone conference with DF re CA3 filing re joint appendix.   0.20        61.00
        MTH     Correspondence to and from various appellants to the CA3 appeal re

W.R. Grace

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---|---|
|  | exclusivity re joint appendix. | 0.30 | 91.50 |
| 06/19/2007 |  |  |  |
| MTH | Correspondence to DF and JAL re Civil Information Statement. | 0.10 | 30.50 |
| MTH | Brief review of Debtors' Motion to Extend Exclusivity. | 0.30 | 91.50 |
| MTH | Discussion with RBD re Debtors' exclusivity motion; Reviewing correspondence from RBD to EI, PVNL re same; Correspondence to counsel re same; Reviewing correspondence from NDF re same; Reviewing correspondence from EI re same. | 0.40 | 122.00 |
| MTH | Telephone conference with JAL re exclusivity motion (.2) and follow up discussion re same (.1). | 0.30 | 91.50 |
| 06/22/2007 |  |  |  |
| MTH | Additional review of Debtors' Motion to Extend Exclusivity. | 0.30 | 91.50 |
| 06/24/2007 |  |  |  |
| MTH | Reviewing correspondence from JAL re exclusivity briefing; and Correspondence to and from NDF re hearing. | 0.20 | 61.00 |
| 06/29/2007 |  |  |  |
| MTH | Brief review of draft exclusivity objection. | 0.40 | 122.00 |
|  | FOR CURRENT SERVICES RENDERED | 6.40 | 1,899.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 5.40 | $305.00 | $1,647.00 |
| Marla R. Eskin | 0.30 | 340.00 | 102.00 |
| Salene R. Mazur | 0.70 | 215.00 | 150.50 |

TOTAL CURRENT WORK                                                            1,899.50

BALANCE DUE                                                                  $6,808.60

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                    06/30/2007
Wilmington  DE                          ACCOUNT NO:      3000-18D
                                        STATEMENT NO:            58

Relief from Stay Proceedings

PREVIOUS BALANCE                                            $124.80

BALANCE DUE                                                 $124.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 06/30/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-20D |
|  | STATEMENT NO:              57 |

Tax Litigation

| | |
|---|---|
| PREVIOUS BALANCE | $1,170.30 |
| BALANCE DUE | $1,170.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
06/30/2007
ACCOUNT NO:      3000-21D
STATEMENT NO:            49

Travel-Non-Working

PREVIOUS BALANCE $5,117.90

|  |  | HOURS |  |
|---|---|---|---|
| 06/23/2007 | | | |
| MTH | Non-working travel time to Pittsburgh (one half time). | 2.00 | 610.00 |
| 06/26/2007 | | | |
| MTH | Non-working travel time from Pittsburgh (one half time). | 2.20 | 671.00 |
| | FOR CURRENT SERVICES RENDERED | 4.20 | 1,281.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 4.20 | $305.00 | $1,281.00 |

TOTAL CURRENT WORK 1,281.00

BALANCE DUE $6,398.90

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 06/30/2007 |
| Wilmington  DE | ACCOUNT NO:        3000-22D |
|  | STATEMENT NO:              62 |

Valuation

| | |
|---|---|
| PREVIOUS BALANCE | $1,185.00 |
| BALANCE DUE | $1,185.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                     06/30/2007
Wilmington  DE                                                            ACCOUNT NO:        3000-23D
                                                                          STATEMENT NO:             62

ZAI Science Trial

PREVIOUS BALANCE                                                                             $3,095.40

BALANCE DUE                                                                                  $3,095.40

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                    06/30/2007
Wilmington  DE                        ACCOUNT NO:        3000-24D
                                      STATEMENT NO:              35

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                          -$56.00

CREDIT BALANCE                                           -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                    06/30/2007
Wilmington  DE                                                    ACCOUNT NO:        3000-25D
                                                                 STATEMENT NO:              28

Others

PREVIOUS BALANCE                                                                      $56.00

BALANCE DUE                                                                           $56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
06/30/2007

ACCOUNT NO:          3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-00 Costs and Expenses | | | | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| 3000-01 Asset Analysis and Recovery | | | | | |
| 521.20 | 0.00 | 0.00 | 0.00 | 0.00 | $521.20 |
| 3000-02 Asset Disposition | | | | | |
| 43.40 | 1,250.50 | 0.00 | 0.00 | 0.00 | $1,293.90 |
| 3000-04 Case Administration | | | | | |
| 624.70 | 0.00 | 0.00 | 0.00 | 0.00 | $624.70 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 90,716.80 | 22,991.00 | 0.00 | 0.00 | 0.00 | $113,707.80 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 1,432.90 | 244.00 | 0.00 | 0.00 | 0.00 | $1,676.90 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 44,728.60 | 10,239.50 | 0.00 | 0.00 | 0.00 | $54,968.10 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 900.70 | 2,412.50 | 0.00 | 0.00 | 0.00 | $3,313.20 |
| 3000-10 Employment Applications, Others | | | | | |
| 25,496.00 | 64.50 | 0.00 | 0.00 | 0.00 | $25,560.50 |
| 3000-11 Expenses | | | | | |
| 32,265.82 | 0.00 | 11,897.24 | 0.00 | 0.00 | $44,163.06 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 5,788.80 | 774.00 | 0.00 | 0.00 | 0.00 | $6,562.80 |
| 3000-13 Fee Applications, Others | | | | | |
| 15,651.30 | 6,262.50 | 0.00 | 0.00 | 0.00 | $21,913.80 |
| 3000-15 Hearings | | | | | |
| 39,490.85 | 5,659.50 | 0.00 | 0.00 | 0.00 | $45,150.35 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 11,358.30 | 5,054.00 | 0.00 | 0.00 | 0.00 | $16,412.30 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 4,909.10 | 1,899.50 | 0.00 | 0.00 | 0.00 | $6,808.60 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 124.80 | 0.00 | 0.00 | 0.00 | 0.00 | $124.80 |
| 3000-20 Tax Litigation | | | | | |
| 1,170.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,170.30 |
| 3000-21 Travel-Non-Working | | | | | |
| 5,117.90 | 1,281.00 | 0.00 | 0.00 | 0.00 | $6,398.90 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 3,095.40 | 0.00 | 0.00 | 0.00 | 0.00 | $3,095.40 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 284,621.87 | 58,132.50 | 11,897.24 | 0.00 | 0.00 | $354,651.61 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.