# EXHIBIT A

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

Objection Deadline: June 22, 2007 at 4:00 p.m.
Hearing Date: TBD only if necessary

## SUMMARY OF APPLICATION OF REED SMITH LLP
## FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF
## EXPENSES AS SPECIAL ASBESTOS PRODUCTS LIABILITY DEFENSE
## COUNSEL TO DEBTORS FOR THE SEVENTIETH MONTHLY INTERIM
## PERIOD FROM APRIL 1, 2007 THROUGH APRIL 30, 2007

Name of Applicant:                    Reed Smith LLP

Authorized to Provide Professional Services to: W. R. Grace & Co., *et al.*, Debtors and
                                                Debtors-in-Possession

Date of Retention:                    July 19, 2001, effective as of April 2, 2001

Period for which compensation and
reimbursement is sought:              April 1 through April 30, 2007

Amount of fees sought as actual,
reasonable and necessary:             $659,653.00

Amount of expenses sought as actual,
reasonable and necessary              $95,262.97

This is a(n): X monthly    _ interim    _ final application.

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through /31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |
| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 7/1/03 | 5/1/03 through 5/31/03 | $190,838.00 | $22,397.08 | No objections served on counsel | No objections served on counsel |
| 7/31/03 | 6/1/03 through 6/30/03 | $165,837.25 | $18,778.12 | No objections served on counsel | No objections served on counsel |
| 8/29/03 | 7/1/03 through 7/31/03 | $202,033.50 | $13,132.57 | No objections served on counsel | No objections served on counsel |
| 10/2/03 | 8/1/03 through 8/31/03 | $155,275.50 | $5,526.19 | No objections served on counsel | No objections served on counsel |
| 10/28/03 | 9/1/03 through 9/30/03 | $32,877.00 | $5,836.88 | No objections served on counsel | No objections served on counsel |
| 11/28/03 | 10/1/03 through 10/31/03 | $20,656.50 | $3,553.00 | No objections served on counsel | No objections served on counsel |
| 12/29/03 | 11/1/03 through 11/30/03 | $16,642.50 | $352.73 | No objections served on counsel | No objections served on counsel |
| 2/4/04 | 12/1/03 through 12/31/03 | $8,871.00[2] | $1,332.05 | No objections served on counsel | No objections served on counsel |
| 3/10/04 | 1/1/04 through 1/31/04 | $21,531.00 | $85.71 | No objections served on counsel | No objections served on counsel |
| 4/7/04 | 2/1/04 through 2/29/04 | $21,116.00 | $2,537.94 | No objections served on counsel | No objections served on counsel |
| 5/5/04 | 3/1/04 through 3/31/04 | $11,113.00 | $442.16 | No objections served on counsel | No objections served on counsel |
| 6/4/04 | 4/1/04 through 4/30/04 | $16,495.50 | $41.08 | No objections served on counsel | No objections served on counsel |
| 7/1/04 | 5/1/04 through 5/31/04 | $41,085.00 | $2,386.50 | No objections served on counsel | No objections served on counsel |
| 8/2/04 | 6/1/04 through 6/30/04 | $28,692.50 | $725.43 | No objections served on counsel | No objections served on counsel |
| 9/3/04 | 7/1/04 through 7/31/04 | $13,176.50 | $328.55 | No objections served on counsel | No objections served on counsel |
| 10/5/04 | 8/1/04 through 8/31/04 | $11,792.00 | $1,500.03 | No objections served on counsel | No objections served on counsel |
| 10/28/04 | 9/1/04 through 9/30/04 | $22,618.00 | $97.76 | No objections served on counsel | No objections served on counsel |
| 11/29/04 | 10/1/04 through 10/31/04 | $127,040.00 | $2,696.29 | No objections served on counsel | No objections served on counsel |
| 1/7/05 | 11/1/04 through 11/30/04 | $29,207.50 | $1,858.91 | No objections served on counsel | No objections served on counsel |
| 2/9/05 | 12/1/04 through 12/31/04 | $123,722.25 | $2,598.89 | No objections served on counsel | No objections served on counsel |
| 3/1/05 | 1/1/05 through 1/31/05 | $112,761.00 | $3,520.69 | No objections served on counsel | No objections served on counsel |

---

2   Although Reed Smith initially requested $9,795.00 for the December 2003 monthly interim period, it revised its request after discovering an error in its Fee Application for that period, after the Fee Application was filed (and with the advice and consent of the Fee Auditor). The corrected amount requested by Reed Smith for that period is reflected above.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 3/29/05 | 2/1/05 through 2/28/05 | $40,738.00 | $2,719.01 | No objections served on counsel | No objections served on counsel |
| 4/27/05 | 3/1/05 through 3/31/05 | $22,165.50 | $281.04 | No objections served on counsel | No objections served on counsel |
| 5/31/05 | 4/1/05 through 4/30/05 | $27,745.00 | $373.42 | No objections served on counsel | No objections served on counsel |
| 6/30/05 | 5/1/05 through 5/31/05 | $48,125.50 | $1,444.96 | No objections served on counsel | No objections served on counsel |
| 8/2/05 | 6/1/05 through 6/30/05 | $53,677.50 | $2,901.34 | No objections served on counsel | No objections served on counsel |
| 8/31/05 | 8/1/05 through 8/31/05 | $67,024.00 | $4,443.37 | No objections served on counsel | No objections served on counsel |
| 10/28/05 | 9/1/05 through 9/31/05 | $75,564.50 | $1,333.69 | No objections served on counsel | No objections served on counsel |
| 11/28/05 | 10/1/05 through 10/31/05 | $100,140.00 | $2,209.06 | No objections served on counsel | No objections served on counsel |
| 12/29/05 | 11/1/05 through 11/30/05 | $73,829.00 | $2,476.74 | No objections served on counsel | No objections served on counsel |
| 2/3/06 | 12/1/05 through 12/31/05 | $132,709.00 | $9,322.91 | No objections served on counsel | No objections served on counsel |
| 3/6/06 | 1/1/06 through 1/31/065 | $179,492.75 | $7,814.56 | No objections served on counsel | No objections served on counsel |
| 3/28/06 | 2/1/06 through 2/28/06 | $121,127.50 | $2,113.02 | No objections served on counsel | No objections served on counsel |
| 4/28/06 | 3/1/06 through 3/31/06 | $138,244.50 | $8,928.17 | No objections served on counsel | No objections served on counsel |
| 5/30/06 | 4/1/06 through 4/30/06 | $258,539.00 | $3,990.53 | No objections served on counsel | No objections served on counsel |
| 6/28/06 | 5/1/06 through 5/31/06 | $187,688.50 | $7,066.20 | No objections served on counsel | No objections served on counsel |
| 7/31/06 | 6/1/06 through 6/30/06 | $290,925.50 | $7,211.50 | No objections served on counsel | No objections served on counsel |
| 9/1/06 | 7/1/06 through 7/31/06 | $318,207.00 | $5,751.93 | No objections served on counsel | No objections served on counsel |
| 9/28/06 | 8/1/06 through 8/31/06 | $431,035.00 | $19,258.20 | No objections served on counsel | No objections served on counsel |
| 10/30/06 | 9/1/06 through 9/30/06 | $214,071.00 | $8,718.91 | No objections served on counsel | No objections served on counsel |
| 11/28/06 | 10/1/06 through 10/31/06 | $253,411.00 | $3,957.53 | No objections served on counsel | No objections served on counsel |
| 12/21/06 | 11/1/06 through 11/30/06 | $269,985.00 | $10,276.93 | No objections served on counsel | No objections served on counsel |
| 1/29/07 | 12/1/06 through 12/31/06 | $449,619.00 | $13,006.42 | No objections served on counsel | No objections served on counsel |
| 3/2/07 | 1/1/07 through 1/31/07 | $451,799.50 | $10,807.56 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 3/28/07 | 2/1/07 through 2/28/07 | $571,452.50 | $26,064.65 | No objections served on counsel | No objections served on counsel |
| 5/1/07 | 3/1/07 through 3/31/07 | $612,334.00 | $21,618.02 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the seventieth application for monthly interim compensation of services filed with the Bankruptcy Court in these chapter 11 cases.

The total time expended for the preparation of this application is approximately 12 hours, and the corresponding estimated compensation that will be requested in a future application is approximately $4,000.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 36 Years | Litigation | $635.00 | 159.10 | $101,028.50 |
| Lawrence E. Flatley | Partner | 32 years | Litigation | $575.00 | 200.00 | $115,000.00 |
| Douglas E. Cameron | Partner | 23 Years | Litigation | $570.00 | 237.90 | $135,603.00 |
| Antony B. Klapper | Partner | 13 Years | Litigation | $520.00 | 47.30 | $24,596.00 |
| Harold S. Engel | Partner | 38 Years | Litigation | $525.00 | 60.90 | $31,972.50 |
| Margaret L. Sanner | Of Counsel | 22 Years | Litigation | $425.00 | 4.00 | $1,700.00 |
| Traci Sands Rea | Partner | 12 Years | Litigation | $400.00 | 141.10 | $56,440.00 |
| Brian T. Himmel | Partner | 15 Years | Litigation | $400.00 | .20 | $80.00 |
| Carol J. Gatewood | Of Counsel | 18 Years | Litigation | $385.00 | 199.30 | $76,730.50 |
| Andrew J. Muha | Associate | 6 Years | Litigation | $350.00 | 11.40 | $3,990.00 |
| Dustin Pickens | Associate | 5 Years | Litigation | $310.00 | 6.40 | $1,984.00 |
| Rebecca E. Aten | Associate | 4 Years | Litigation | $295.00 | 134.40 | $39,648.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| John B. Lord | Paralegal | 14 Years | Bankruptcy | $210.00 | 2.00 | $420.00 |
| Maria DiChiera | Paralegal | 15 Years | Litigation | $210.00 | 128.50 | $26,985.00 |
| Maureen Atkinson | Paralegal | 31 Years | Litigation | $190.00 | 1.80 | $342.00 |
| Jennifer L. Taylor-Payne | Paralegal | 11 Years | Litigation | $185.00 | 53.20 | $9,842.00 |
| Alice K. Kunkel | Paralegal | 14 Years | Litigation | $185.00 | 20.10 | $3,718.50 |
| Margaret A. Garlitz | Paralegal | 16 Years | Litigation | $185.00 | 27.50 | $5,087.50 |
| Elaine H. DelVecchio | Paralegal | 18 Years | Bankruptcy | $160.00 | 7.50 | $1,200.00 |
| Sharon A. Ament | Paralegal | 3 Years | Litigation | $145.00 | 134.50 | $19,502.50 |
| Cary A. Cox | Paralegal | 6 Years | Litigation | $130.00 | 4.30 | $559.00 |
| Deann L. Dupee | Paralegal | 4 Years | Litigation | $115.00 | 27.60 | $3,174.00 |
| Linda L. Sullivan | Case Assistant | 1 Year | Litigation | $50.00 | 1.00 | $50.00 |

**Total Fees:  $659,653.00**

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation | 53.20 | $27,422.50 |
| Non-Working Travel Time | 6.00 | $2,780.00 |
| ZAI | 27.10 | $16,179.00 |
| Fee Applications | 11.80 | $3,762.50 |
| Hearings | 17.80 | $3,352.00 |
| Claim Analysis Objection Resolution & Estimation | 1,437.40 | $594,507.50 |
| Montana Grand Jury Investigation | 56.70 | $11,649.50 |
| **Total** | **1,610.00** | **$659,653.00** |

**EXPENSE SUMMARY**

| Description | Non-ZAI Science Trial | ZAI Science Trial |
|---|---|---|
| Telephone Expense | $41.10 | $6.15 |
| Telephone – Outside | $834.42 | $89.63 |
| PACER | $252.64 | ---- |
| Searches | $150.00 | ---- |
| Westlaw | $1,627.27 | ---- |
| Duplicating/Printing/Scanning | $4,363.40 | $16.40 |
| Outside Duplicating | $1,642.19 | ---- |
| Binding Charge | $12.00 | ---- |
| Documentation Charge | $1,381.58 | ---- |
| Postage Expense | $34.43 | ---- |
| Courier Service – Outside | $337.32 | ---- |
| Transcript Expense | $8,788.58 | ---- |
| Secretarial Overtime | $2,212.50 | ---- |
| Meal Expense | $637.57 | ---- |
| Mileage Expense | $359.87 | ---- |
| Auto Rental | $133.38 | ---- |
| Taxi Expense | $489.72 | ---- |
| Air Travel Expense | $6,109.69 | ---- |
| Lodging | $1,763.48 | ---- |
| Consulting Fees | $63,344.44 | ---- |
| Parking/Tolls/Other Transportation | $312.00 | ---- |
| General (misc. taxes for C. Gatewood travel re:  Dr. Welch Deposition; fee for early flight for L. Flatley re:  Dr. Frank deposition; vendor fee for tabs | $323.21 | ---- |
| SUBTOTAL | $95,150.79 | $112.18 |
| **TOTAL** | **$95,262.97** | |

7

Dated:    May 30, 2007                    REED SMITH LLP
          Wilmington, Delaware

                                          By: /s/ Kurt F. Gwynne
                                              Kurt F. Gwynne (No. 3951)
                                              1201 Market Street, Suite 1500
                                              Wilmington, DE  19801
                                              Telephone:  (302) 778-7500
                                              Facsimile:  (302) 778-7575
                                              E-mail: kgwynne@reedsmith.com

                                              and

                                              James J. Restivo, Jr., Esquire
                                              Lawrence E. Flatley, Esquire
                                              Douglas E. Cameron, Esquire
                                              435 Sixth Avenue
                                              Pittsburgh, PA  15219
                                              Telephone:  (412) 288-3131
                                              Facsimile:  (412) 288-3063

                                              Special Asbestos Products Liability Defense
                                              Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number     1545569
One Town Center Road                      Invoice Date       05/25/07
Boca Raton, FL   33486                    Client Number      172573

================================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

        Fees                                        0.00
        Expenses                              63,535.07


               TOTAL BALANCE DUE UPON RECEIPT        $63,535.07
                                                 ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1545569 |
| Invoice Date | 05/25/07 |
| Client Number | 172573 |
| Matter Number | 60026 |

===============================================================================

Re: Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Telephone Expense | 20.65 |
| PACER | 2.88 |
| Documentation Charge | 13.00 |
| Duplicating/Printing/Scanning | 95.70 |
| Consulting Fees | 63,344.44 |
| Taxi Expense | 14.83 |
| Telephone - Outside | 43.57 |

| | |
|---|---:|
| CURRENT EXPENSES | 63,535.07 |
| | ------------ |
| TOTAL BALANCE DUE UPON RECEIPT | $63,535.07 |
| | ============= |

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1545569 |
| Invoice Date | 05/25/07 |
| Client Number | 172573 |
| Matter Number | 60026 |

===========================================================================

Re: (60026)  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 03/26/07 | PACER | 2.88 |
| 03/29/07 | Telephone - Outside Chorus Call Inv No: 0296088 - CAMERON - Conference call with client and consultant. | 43.57 |
| 04/02/07 | Telephone Expense 443-535-8439/COLUMBIA, MD/104 | 5.20 |
| 04/03/07 | Duplicating/Printing/Scanning ATTY # 0559; 14 COPIES | 1.40 |
| 04/03/07 | Duplicating/Printing/Scanning ATTY # 0559; 8 COPIES | .80 |
| 04/03/07 | Duplicating/Printing/Scanning ATTY # 0559; 6 COPIES | .60 |
| 04/03/07 | Duplicating/Printing/Scanning ATTY # 0559; 128 COPIES | 12.80 |
| 04/03/07 | Duplicating/Printing/Scanning ATTY # 0559; 6 COPIES | .60 |
| 04/03/07 | Duplicating/Printing/Scanning ATTY # 0559: 60 COPIES | 6.00 |
| 04/03/07 | Telephone Expense 410-531-4355/COLUMBIA, MD/14 | .65 |
| 04/04/07 | Duplicating/Printing/Scanning ATTY # 0718; 7 COPIES | .70 |
| 04/05/07 | Telephone Expense 410-531-4355/COLUMBIA, MD/8 | .35 |

172573 W. R. Grace & Co.                          Invoice Number  1545569
60026  Litigation and Litigation Consulting       Page   2
May 25, 2007

| Date | Description | Amount |
|---|---|---|
| 04/05/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/43 | 2.10 |
| 04/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 2 COPIES | .20 |
| 04/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 8 COPIES | .80 |
| 04/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 20 COPIES | 2.00 |
| 04/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 9 COPIES | .90 |
| 04/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 61 COPIES | 6.10 |
| 04/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 148 COPIES | 14.80 |
| 04/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 20 COPIES | 2.00 |
| 04/07/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 5 COPIES | .50 |
| 04/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .60 |
| 04/11/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/6 | .30 |
| 04/11/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/8 | .40 |
| 04/11/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/8 | .40 |
| 04/11/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/14 | .70 |
| 04/11/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/88 | 4.40 |
| 04/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 04/12/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/3 | .10 |

172573 W. R. Grace & Co.                          Invoice Number  1545569
60026  Litigation and Litigation Consulting       Page    3
May 25, 2007

| | | |
|---|---|---|
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 33 COPIES | 3.30 |
| 04/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 16 COPIES | 1.60 |
| 04/16/07 | Telephone Expense<br>561-482-2257/BOCA RATON, FL/2 | .10 |
| 04/16/07 | Telephone Expense<br>803-943-4444/HAMPTON, SC/7 | .35 |
| 04/16/07 | Telephone Expense<br>202-262-3035/WASHINGTON, DC/2 | .10 |
| 04/16/07 | Telephone Expense<br>561-482-2257/BOCA RATON, FL/8 | .40 |
| 04/16/07 | Telephone Expense<br>212-478-7465/NEW YORK, NY/2 | .10 |
| 04/16/07 | Telephone Expense<br>561-482-2257/BOCA RATON, FL/12 | .60 |
| 04/16/07 | Telephone Expense<br>571-227-7228/ALEXANDRIA, VA/2 | .10 |
| 04/17/07 | Telephone Expense<br>561-866-6803/BOCA RATON, FL/5 | .20 |
| 04/17/07 | Telephone Expense<br>215-241-1378/PHILA, PA/29 | 1.45 |
| 04/17/07 | Telephone Expense<br>561-482-2257/BOCA RATON, FL/16 | .75 |
| 04/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 16 COPIES | 1.60 |
| 04/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 5 COPIES | .50 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 76 COPIES | 7.60 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |

172573 W. R. Grace & Co.                        Invoice Number  1545569
60026  Litigation and Litigation Consulting     Page   4
May 25, 2007

| 04/19/07 | Telephone Expense<br>561-866-6803/BOCA RATON, FL/26 | 1.30 |
|----------|------------------------------------------------------|------|
| 04/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .60 |
| 04/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 7 COPIES | .70 |
| 04/20/07 | Telephone Expense<br>561-866-6803/BOCA RATON, FL/10 | .50 |
| 04/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .60 |
| 04/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 28 COPIES | 2.80 |
| 04/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 3 COPIES | .30 |
| 04/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .60 |
| 04/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .60 |
| 04/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 5 COPIES | .50 |
| 04/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 28 COPIES | 2.80 |
| 04/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 04/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 20 COPIES | 2.00 |
| 04/24/07 | Duplicating/Printing/Scanning<br>ATTY # 0718; 30 COPIES | 3.00 |
| 04/25/07 | Taxi Expense - - VENDOR: YELLOW CAB CO. TAKEN<br>TO SHALLER ON 02/12/07 | 14.83 |
| 04/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.00 |
| 04/25/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 28 COPIES | 2.80 |

172573 W. R. Grace & Co.                          Invoice Number  1545569
60026  Litigation and Litigation Consulting       Page    5
May 25, 2007

| | | |
|---|---|---|
| 04/27/07 | Telephone Expense<br>703-517-1634/ARLINGTON, VA/2 | .10 |
| 04/30/07 | Documentation Charge - - VENDOR: STATE LAW<br>LIBRARY OF MONTANA - COPY OF NOTICES OF FINAL<br>RULES FROM MAR | 13.00 |
| 04/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | .70 |
| 04/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 04/30/07 | Duplicating/Printing/Scanning<br>ATTY # 7015: 95 COPIES | 9.50 |
| 05/29/07 | Consulting Fees - - VENDOR: ENVIRON INT'L<br>CORPORATION - Expert consultant fees for<br>work on personal injury claims against<br>W.R. Grace for January, 2007. | 28119.90 |
| 05/29/07 | Consulting Fees - - VENDOR: ENVIRON INT'L<br>CORPORATION - Expert consultant fees for<br>work on personal injury claims against<br>W.R. Grace for February, 2007. | 16542.15 |
| 05/29/07 | Consulting Fees - - VENDOR: ENVIRON INT'L<br>CORPORATION - Expert consultant fees for<br>work on personal injury claims against<br>W.R. Grace for March, 2007. | 18682.39 |

                              CURRENT EXPENSES               63,535.07
                                                            ------------
                          TOTAL BALANCE DUE UPON RECEIPT     $63,535.07
                                                            ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1545570
5400 Broken Sound Blvd., N.W.        Invoice Date        05/25/07
Boca Raton, FL 33487                 Client Number        172573



=============================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

         Fees                          0.00
         Expenses                    112.18

                    TOTAL BALANCE DUE UPON RECEIPT        $112.18
                                                    =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number      1545570
5400 Broken Sound Blvd., N.W.        Invoice Date      05/25/07
Boca Raton, FL 33487                 Client Number       172573
                                     Matter Number        60028

===============================================================================

Re: ZAI Science Trial

FOR COSTS ADVANCED AND EXPENSES INCURRED:

          Telephone Expense                    6.15
          Duplicating/Printing/Scanning       16.40
          Telephone - Outside                 89.63

                    CURRENT EXPENSES                      112.18
                                                      ------------
                    TOTAL BALANCE DUE UPON RECEIPT        $112.18
                                                      ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number      1545570
5400 Broken Sound Blvd., N.W.        Invoice Date      05/25/07
Boca Raton, FL 33487                 Client Number        172573
                                     Matter Number         60028

==============================================================================

Re: (60028)  ZAI Science Trial

        FOR COSTS ADVANCED AND EXPENSES INCURRED:

    03/21/07   Telephone - Outside Chorus Call Inv No: 0295415      89.63
               -  RESTIVO - Conference call re: ZAI matter.

    04/02/07   Duplicating/Printing/Scanning                        11.70
               ATTY # 0559; 117 COPIES

    04/05/07   Duplicating/Printing/Scanning                          .20
               ATTY # 0396: 2 COPIES

    04/08/07   Duplicating/Printing/Scanning                         2.50
               ATTY # 0349: 25 COPIES

    04/09/07   Duplicating/Printing/Scanning                          .30
               ATTY # 0559: 3 COPIES

    04/11/07   Duplicating/Printing/Scanning                          .50
               ATTY # 0559: 5 COPIES

    04/14/07   Telephone Expense                                      .30
               561-482-2257/BOCA RATON, FL/6

    04/17/07   Telephone Expense                                      .25
               803-943-4444/HAMPTON, SC/5

    04/17/07   Telephone Expense                                      .10
               803-943-4444/HAMPTON, SC/2

    04/18/07   Telephone Expense                                      .85
               843-987-0794/LOWCOUNTRY, SC/18

    04/18/07   Telephone Expense                                     1.60
               828-898-8565/BANNER ELK, NC/32

    04/18/07   Telephone Expense                                      .90
               843-987-0794/LOWCOUNTRY, SC/18

172573 W. R. Grace & Co.                        Invoice Number  1545570
60028  ZAI Science Trial                         Page   2
May 25, 2007


| 04/19/07 | Telephone Expense<br>843-987-0794/LOWCOUNTRY, SC/7 | .35 |
| 04/20/07 | Telephone Expense<br>561-362-1959/BOCA RATON, FL/12 | .60 |
| 04/20/07 | Telephone Expense<br>843-987-0794/LOWCOUNTRY, SC/24 | 1.20 |
| 04/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |
| 04/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |

                              CURRENT EXPENSES                112.18
                                                        ------------
                      TOTAL BALANCE DUE UPON RECEIPT        $112.18
                                                        ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number    1545571
One Town Center Road                      Invoice Date      05/25/07
Boca Raton, FL   33486                    Client Number      172573


================================================================================

Re: W. R. Grace & Co.


    (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)

        Fees                               0.00
        Expenses                      31,615.72

                        TOTAL BALANCE DUE UPON RECEIPT      $31,615.72
                                                           =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1545571 |
| Invoice Date | 05/25/07 |
| Client Number | 172573 |
| Matter Number | 60033 |

===========================================================================

Re: Claim Analysis Objection Resolution & Estimation
    (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Binding Charge | 12.00 |
| Telephone Expense | 20.45 |
| PACER | 249.76 |
| Documentation Charge | 1,368.58 |
| Duplicating/Printing/Scanning | 4,267.70 |
| Westlaw | 1,627.27 |
| Postage Expense | 34.43 |
| Transcript Expense | 8,788.58 |
| Courier Service - Outside | 337.32 |
| Searches | 150.00 |
| Outside Duplicating | 1,642.19 |
| Secretarial Overtime | 2,212.50 |
| Lodging | 1,763.48 |
| Parking/Tolls/Other Transportation | 312.00 |
| Air Travel Expense | 6,109.69 |
| Automobile Rental | 133.38 |
| Taxi Expense | 474.89 |
| Mileage Expense | 359.87 |
| Meal Expense | 637.57 |
| Telephone - Outside | 790.85 |
| General Expense | 323.21 |

| | |
|---|---:|
| CURRENT EXPENSES | 31,615.72 |
| | ------------ |
| TOTAL BALANCE DUE UPON RECEIPT | $31,615.72 |
| | ============ |

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                        Invoice Number      1545571
One Town Center Road                    Invoice Date        05/25/07
Boca Raton, FL   33486                  Client Number        172573
                                        Matter Number         60033

========================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)


        FOR COSTS ADVANCED AND EXPENSES INCURRED:

   02/20/07    Secretarial Overtime-WR Grace/Claims- hearing         15.00
               preparation

   02/21/07    Secretarial Overtime-WR Grace/Claims- hearing         22.50
               preparation

   03/01/07    Telephone - Outside Chorus Call Inv No: 0293189       31.68
               -  REA - conference call re: summary
               judgment/discovery issues

   03/01/07    PACER - Downloading filings related to property        2.48
               damage claims.

   03/02/07    Meal Expense Coventry Deli Catering; Client mtg       66.69
               on 02/15/07 (lunch for 5).

   03/07/07    Secretarial Overtime - W.R. Grace - copying;          22.50
               pdfing; faxing for hearing preparation.

   03/14/07    Telephone - Outside Chorus Call Inv No: 0295415       78.19
               -  CAMERON - CONFERENCE CALL RE: PROPERTY
               DAMAGE LITIGATION.

   03/14/07    Telephone - Outside Chorus Call Inv No: 0295415       79.16
               -  CAMERON - CONFERENCE CALL RE: PROPERTY
               DAMAGE LITIGATION.

   03/15/07    Telephone - Outside Chorus Call Inv No: 0295415        6.17
               -  CAMERON - CONFERENCE CALL RE: PROPERTY
               DAMAGE LITIGATION.

   03/15/07    Telephone - Outside Chorus Call Inv No: 0295415       75.50
               -  CAMERON - CONFERENCE CALL RE: PROPERTY
               DAMAGE LITIGATION.

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page   2
       & Estimation (Asbestos)
May 25, 2007


| Date | Description | Amount |
|---|---|---|
| 03/18/07 | Secretarial Overtime: W.G. Grace - printing claimant documents; created and revised excel doc for CA Claims for hearing preparation. | 360.00 |
| 03/19/07 | Secretarial Overtime: W.R. Grace - printing claimant forms for hearing preparation. | 30.00 |
| 03/19/07 | Secretarial Overtime: W.R. Grace - printing claimant forms for hearing preparation. | 45.00 |
| 03/19/07 | Secretarial Overtime: W.R. Grace - excel input of claimant information for hearing preparation. | 45.00 |
| 03/21/07 | Telephone - Outside Chorus Call Inv No: 0295415 - CAMERON - CONFERENCE CALL RE: PROPERTY DAMAGE LITIGATION. | 27.65 |
| 03/21/07 | Secretarial Overtime: WR Grace/Claims - create binder for responses; revise index for hearing preparation. | 60.00 |
| 03/22/07 | Telephone - Outside Chorus Call Inv No: 0295415 - CAMERON - CONFERENCE CALL RE: PROPERTY DAMAGE LITIGATION. | 107.77 |
| 03/23/07 | PACER - Downloading filings related to property damage claims. | 5.52 |
| 03/23/07 | PACER - Downloading filings related to property damage claims. | 14.24 |
| 03/23/07 | Telephone - Outside Chorus Call Inv No: 0295415 - CAMERON - CONFERENCE CALL RE: PROPERTY DAMAGE LITIGATION. | 60.69 |
| 03/26/07 | Courier Service - UPS - Shipped from Traci Rea Reed Smith LLP - Pittsburgh to STEVEN J. MANDELSBERG, HAHN & HESSEN LLP (NEW YORK NY 10022) | 9.60 |
| 03/26/07 | Secretarial Overtime:  Secretarial assistance for J. Restivo in revising documents and preparing binders in relation to property damage claims litigation. | 30.00 |
| 03/27/07 | Telephone - Outside Chorus Call Inv No: 0295415 - CAMERON - CONFERENCE CALL RE: PROPERTY DAMAGE LITIGATION. | 53.16 |

172573 W. R. Grace & Co.                         Invoice Number  1545571
60033  Claim Analysis Objection Resolution       Page    3
       & Estimation (Asbestos)
May 25, 2007


| | | |
|---|---|---|
| 03/28/07 | Secretarial Overtime:  Secretarial assistance for J. Restivo in revising documents and preparing binders in relation to property damage claims litigation. | 75.00 |
| 03/29/07 | PACER - Downloading filings related to property damage claims. | 57.92 |
| 03/30/07 | PACER - Downloading filings related to property damage claims. | 19.68 |
| 03/30/07 | PACER - Downloading filings related to property damage claims. | 149.92 |
| 03/30/07 | Telephone - Outside Chorus Call Inv No: 0295415 -  CAMERON - CONFERENCE CALL RE: PROPERTY DAMAGE LITIGATION. | 1.89 |
| 03/30/07 | Telephone - Outside Chorus Call Inv No: 0295415 -  CAMERON - CONFERENCE CALL RE: PROPERTY DAMAGE LITIGATION. | 1.54 |
| 03/30/07 | Telephone - Outside Chorus Call Inv No: 0295415 -  CAMERON - CONFERENCE CALL RE: PROPERTY DAMAGE LITIGATION. | 151.77 |
| 03/30/07 | Secretarial Overtime:  Secretarial assistance for J. Restivo in revising documents and preparing binders in relation to property damage claims litigation. | 30.00 |
| 04/01/07 | Duplicating/Printing/Scanning ATTY # 4722: 3 COPIES | .30 |
| 04/01/07 | Duplicating/Printing/Scanning ATTY # 4722: 4 COPIES | .40 |
| 04/01/07 | Duplicating/Printing/Scanning ATTY # 4722: 6 COPIES | .60 |
| 04/01/07 | Duplicating/Printing/Scanning ATTY # 4722: 2 COPIES | .20 |
| 04/01/07 | Duplicating/Printing/Scanning ATTY # 4722: 2 COPIES | .20 |
| 04/01/07 | Duplicating/Printing/Scanning ATTY # 0559: 72 COPIES | 7.20 |
| 04/02/07 | Duplicating/Printing/Scanning ATTY # 4810; 30 COPIES | 3.00 |

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page    4
       & Estimation (Asbestos)
May 25, 2007


04/02/07   Duplicating/Printing/Scanning                    20.80
           ATTY # 0396; 208 COPIES

04/02/07   Duplicating/Printing/Scanning                   211.90
           ATTY # 1398; 2119 COPIES

04/02/07   Duplicating/Printing/Scanning                      .60
           ATTY # 1398; 6 COPIES

04/02/07   Duplicating/Printing/Scanning                    15.60
           ATTY # 1398; 156 COPIES

04/02/07   Duplicating/Printing/Scanning                      .30
           ATTY # 0559; 3 COPIES

04/02/07   Duplicating/Printing/Scanning                     1.70
           ATTY # 4810; 17 COPIES

04/02/07   Duplicating/Printing/Scanning                     7.60
           ATTY # 4722; 76 COPIES

04/02/07   Duplicating/Printing/Scanning                    46.60
           ATTY # 1398; 466 COPIES

04/02/07   Duplicating/Printing/Scanning                    47.90
           ATTY # 1398; 479 COPIES

04/02/07   Duplicating/Printing/Scanning                      .60
           ATTY # 0559; 6 COPIES

04/02/07   Duplicating/Printing/Scanning                      .30
           ATTY # 1398: 3 COPIES

04/02/07   Duplicating/Printing/Scanning                      .10
           ATTY # 1398: 1 COPIES

04/02/07   Duplicating/Printing/Scanning                     1.30
           ATTY # 3928: 13 COPIES

04/02/07   Duplicating/Printing/Scanning                      .10
           ATTY # 0559: 1 COPIES

04/02/07   Duplicating/Printing/Scanning                      .10
           ATTY # 0559: 1 COPIES

04/02/07   Duplicating/Printing/Scanning                      .20
           ATTY # 4722: 2 COPIES

04/02/07   Duplicating/Printing/Scanning                      .60
           ATTY # 4722: 6 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page   5
       & Estimation (Asbestos)
May 25, 2007


04/02/07   Duplicating/Printing/Scanning                          .20
           ATTY # 0559: 2 COPIES

04/02/07   Westlaw Westlaw                                      118.69

04/02/07   Telephone Expense                                      .20
           215-493-4786/YARDLEY, PA/4

04/02/07   Telephone Expense                                      .15
           239-334-1411/FORT MYERS, FL/3

04/02/07   Binding Charge                                       12.00

04/02/07   Postage Expense                                        .78
           Postage Expense: ATTY # 1398 User: Miller, Jason

04/02/07   Postage Expense                                        .39
           Postage Expense: ATTY # 1398 User: Miller, Jason

04/02/07   Secretarial Overtime:  Secretarial assistance       37.50
           for J. Restivo in revising documents and
           preparing binders in relation to property
           damage claims litigation.

04/03/07   Air Travel Expense - - VENDOR: CAROL J.            458.60
           GATEWOOD WR GRACE - DEPOSITIONS 3/21-3/22/07

04/03/07   General Expense - - VENDOR: CAROL J. GATEWOOD       55.20
           WR GRACE - Dr. Welch DEPOSITIONS 3/21-3/22/07
           ADDITIONAL FEES AND TAXES for air travel
           ($34.40 transportation tax; $6.80 segment tax;
           $14.00 combined tax).

04/03/07   Air Travel Expense - - VENDOR: CAROL J.            333.95
           GATEWOOD WR GRACE - DEPOSITIONS 3/28-3/29/07

04/03/07   General Expense - - VENDOR: CAROL J. GATEWOOD      145.85
           WR GRACE - DEPOSITIONS 3/28-3/29/07 FEES AND
           TAXES for air travel ($45.85 combined
           taxes/fees; $100 flight charge fee).

04/03/07   Air Travel Expense - - VENDOR: CAROL J.            998.14
           GATEWOOD WR GRACE - DEPOSITION OF DR. LEMEN
           4/5-4/6/07 ALPHARETTA

04/03/07   General Expense - - VENDOR: CAROL J. GATEWOOD       95.66
           WR GRACE - DEPOSITION OF DR. LEMEN 4/5-4/6/07
           ALPHARETTA fees and taxes for air travel (74.86
           transport. tax; $48.60 segment tax; $14.00
           combinded tax).

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page   6
       & Estimation (Asbestos)
May 25, 2007


04/03/07    Meal Expense - - VENDOR: LAWRENCE E. FLATLEY            65.04
            PREPARATION AND DEPOSITION OF DR. FRANK
            3/22-3/23/07 - one breakfast, two dinners.

04/03/07    Lodging - - VENDOR: LAWRENCE E. FLATLEY               306.66
            PREPARATION AND DEPOSITION OF DR. FRANK
            3/22-3/23/07

04/03/07    Air Travel Expense - - VENDOR: LAWRENCE E.            236.80
            FLATLEY PREPARATION AND DEPOSITION OF DR. FRANK
            3/22-3/23/07

04/03/07    Taxi Expense - - VENDOR: LAWRENCE E. FLATLEY           71.00
            PREPARATION AND DEPOSITION OF DR. FRANK
            3/22-3/23/07

04/03/07    Mileage Expense - - VENDOR: LAWRENCE E. FLATLEY        29.10
            PREPARATION AND DEPOSITION OF DR. FRANK
            3/22-3/23/07 - TRAVEL TO/FROM PGH AIRPORT.

04/03/07    Parking/Tolls/Other Transportation - - VENDOR:         34.00
            LAWRENCE E. FLATLEY PREPARATION AND DEPOSITION
            OF DR. FRANK 3/22-3/23/07 - Travel to/from PGH
            airport

04/03/07    Telephone - Outside - - VENDOR: LAWRENCE E.            31.78
            FLATLEY PREPARATION AND DEPOSITION OF DR. FRANK
            3/22-3/23/07

04/03/07    General Expense - - VENDOR: LAWRENCE E. FLATLEY        25.00
            PREPARATION AND DEPOSITION OF DR. FRANK
            3/22-3/23/07 FEE FOR EARLIER FLIGHT

04/03/07    Meal Expense - - VENDOR: LAWRENCE E. FLATLEY          114.21
            PREPARATION AND DEPOSITION OF DR. HUGHSON
            3/26-3/27/07 - two dinners, one breakfast, one
            lunch.

04/03/07    Lodging - - VENDOR: LAWRENCE E. FLATLEY               164.65
            PREPARATION AND DEPOSITION OF DR. HUGHSON
            3/26-3/27/07

04/03/07    Air Travel Expense - - VENDOR: LAWRENCE E.            721.10
            FLATLEY PREPARATION AND DEPOSITION OF DR.
            HUGHSON 3/26-3/27/07

04/03/07    Automobile Rental - - VENDOR: LAWRENCE E.             133.38
            FLATLEY PREPARATION AND DEPOSITION OF DR.
            HUGHSON 3/26-3/27/07

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution         Page   7
       & Estimation (Asbestos)
May 25, 2007


| 04/03/07 | Mileage Expense - - VENDOR: LAWRENCE E. FLATLEY PREPARATION AND DEPOSITION OF DR. HUGHSON 3/26-3/27/07 - TRAVEL TO/FROM PGH AIRPORT. | 29.10 |

| 04/03/07 | Parking/Tolls/Other Transportation - - VENDOR: LAWRENCE E. FLATLEY PREPARATION AND DEPOSITION OF DR. HUGHSON 3/26-3/27/07 - Travel to/from PGH airport | 64.00 |

| 04/03/07 | General Expense- VENDOR: ALL-STATE INTERNATIONAL, INC. - TABS | 1.50 |

| 04/03/07 | Meal Expense - - VENDOR: LAWRENCE E. FLATLEY PREPARATION AND MEDICAL WITNESS DEPOSITIONS OF DR. HENRY ANDERSON 3/29-3/30/07 MADISON, WI - one breakfast, one luch, two dinners. | 64.61 |

| 04/03/07 | Lodging- VENDOR: LAWRENCE E. FLATLEY PREPARATION AND MEDICAL WITNESS DEPOSITIONS OF DR. HENRY ANDERSON 3/29-3/30/07 MADISON, WI | 227.86 |

| 04/03/07 | Air Travel Expense- VENDOR: LAWRENCE E. FLATLEY PREPARATION AND MEDICAL WITNESS DEPOSITIONS OF DR. HENRY ANDERSON 3/29-3/30/07 MADISON, WI | 653.80 |

| 04/03/07 | Taxi Expense- VENDOR: LAWRENCE E. FLATLEY PREPARATION AND MEDICAL WITNESS DEPOSITIONS OF DR. HENRY ANDERSON 3/29-3/30/07 MADISON, WI | 20.00 |

| 04/03/07 | Mileage Expense- VENDOR: LAWRENCE E. FLATLEY PREPARATION AND MEDICAL WITNESS DEPOSITIONS OF DR. HENRY ANDERSON 3/29-3/30/07 MADISON, WI - TRAVEL TO/FROM PGH AIRPORT. | 29.10 |

| 04/03/07 | Parking/Tolls/Other Transportation- VENDOR: LAWRENCE E. FLATLEY PREPARATION AND MEDICAL WITNESS DEPOSITIONS OF DR. HENRY ANDERSON 3/29-3/30/07 MADISON, WI - Travel to/from PGH airport. | 36.00 |

| 04/03/07 | General Expenss - VENDOR: LAWRENCE E. FLATLEY PREPARATION AND MEDICAL WITNESS DEPOSITIONS OF DR. HENRY ANDERSON 3/29-3/30/07 MADISON, WI CONFERENCE ROOM FOR DEPOSITION Lodging | 408.90 |

| 04/03/07 | Transcript Expense - - VENDOR: BROWN REPORTING, INC. - DEPOSITION OF V. WOOD | 610.25 |

| 04/03/07 | Duplicating/Printing/Scanning ATTY # 3928; 1 COPIES | .10 |

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page   8
       & Estimation (Asbestos)
May 25, 2007


04/03/07    Duplicating/Printing/Scanning                    1.50
            ATTY # 4722; 15 COPIES

04/03/07    Duplicating/Printing/Scanning                     .60
            ATTY # 4722; 6 COPIES

04/03/07    Duplicating/Printing/Scanning                     .40
            ATTY # 3928; 4 COPIES

04/03/07    Duplicating/Printing/Scanning                   30.80
            ATTY # 1398; 308 COPIES

04/03/07    Duplicating/Printing/Scanning                    2.00
            ATTY # 4722; 20 COPIES

04/03/07    Duplicating/Printing/Scanning                    6.30
            ATTY # 0349; 63 COPIES

04/03/07    Duplicating/Printing/Scanning                   33.40
            ATTY # 4722; 334 COPIES

04/03/07    Duplicating/Printing/Scanning                   48.50
            ATTY # 0559; 485 COPIES

04/03/07    Duplicating/Printing/Scanning                   20.50
            ATTY # 4722; 205 COPIES

04/03/07    Duplicating/Printing/Scanning                    5.80
            ATTY # 4810; 58 COPIES

04/03/07    Duplicating/Printing/Scanning                   10.70
            ATTY # 4722; 107 COPIES

04/03/07    Duplicating/Printing/Scanning                    1.80
            ATTY # 4810; 18 COPIES

04/03/07    Duplicating/Printing/Scanning                    3.70
            ATTY # 4810; 37 COPIES

04/03/07    Duplicating/Printing/Scanning                    4.50
            ATTY # 1398; 45 COPIES

04/03/07    Duplicating/Printing/Scanning                    3.20
            ATTY # 0559; 32 COPIES

04/03/07    Duplicating/Printing/Scanning                    1.30
            ATTY # 0559; 13 COPIES

04/03/07    Duplicating/Printing/Scanning                     .70
            ATTY # 4722; 7 COPIES

172573 W. R. Grace & Co.                        Invoice Number  1545571
60033  Claim Analysis Objection Resolution       Page    9
       & Estimation (Asbestos)
May 25, 2007

| | | |
|---|---|---:|
| 04/03/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 78 COPIES | 7.80 |
| 04/03/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 52 COPIES | 5.20 |
| 04/03/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 74 COPIES | 7.40 |
| 04/03/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 3 COPIES | .30 |
| 04/03/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 2 COPIES | .20 |
| 04/03/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 508 COPIES | 50.80 |
| 04/03/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 539 COPIES | 53.90 |
| 04/03/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 81 COPIES | 8.10 |
| 04/03/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 1 COPIES | .10 |
| 04/03/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 04/03/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 04/03/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 04/03/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 04/03/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 04/03/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 04/03/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 14 COPIES | 1.40 |
| 04/03/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 17 COPIES | 1.70 |

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  10
       & Estimation (Asbestos)
May 25, 2007


04/03/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0349: 1 COPY

04/03/07    Duplicating/Printing/Scanning                      .90
            ATTY # 0349: 9 COPIES

04/03/07    Duplicating/Printing/Scanning                      .90
            ATTY # 0349: 9 COPIES

04/03/07    Duplicating/Printing/Scanning                     1.30
            ATTY # 0349: 13 COPIES

04/03/07    Duplicating/Printing/Scanning                     1.30
            ATTY # 0349: 13 COPIES

04/03/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0349: 1 COPY

04/03/07    Duplicating/Printing/Scanning                      .20
            ATTY # 0349: 2 COPIES

04/03/07    Duplicating/Printing/Scanning                      .20
            ATTY # 3928: 2 COPIES

04/03/07    Duplicating/Printing/Scanning                      .10
            ATTY # 3928: 1 COPY

04/03/07    Duplicating/Printing/Scanning                      .20
            ATTY # 3928: 2 COPIES

04/03/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0349: 1 COPY

04/03/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0349: 1 COPY

04/03/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722: 3 COPIES

04/03/07    Courier Service - UPS - Shipped from Rebecca      29.63
            Aten Reed Smith LLP - Pittsburgh to Ms. Lauren
            Clancy (MIAMI FL 33143)

04/03/07    Courier Service - UPS - Shipped from Douglas      64.57
            Cameron Reed Smith LLP - Pittsburgh to Harold
            Engel Reed Smith LLP (WASHINGTON DC 20005)

04/03/07    Courier Service - UPS - Shipped from REED          4.51
            SMITH LLP to Ms. Lauren Clancy (MIAMI FL 33143)

172573 W. R. Grace & Co.                        Invoice Number  1545571
60033  Claim Analysis Objection Resolution      Page  11
       & Estimation (Asbestos)
May 25, 2007


04/03/07   Postage Expense                                      1.35
           Postage Expense: ATTY # 0349 User: Lebo, Dan

04/03/07   Postage Expense                                       .39
           Postage Expense: ATTY # 3928 User: Lebo, Dan

04/03/07   Secretarial Overtime - WR Grace/Claims - binder      30.00
           assembly for hearing preparation.

04/04/07   Meal Expense - - VENDOR: DOUGLAS E. CAMERON          38.00
           TRAVEL TO FL FOR DR. MORTON CORN DEPOSITION
           3/28-3/29/07 - one breakfast, one lunch, one
           dinner.

04/04/07   Lodging - - VENDOR: DOUGLAS E. CAMERON TRAVEL       273.90
           TO FL FOR DR. MORTON CORN DEPOSITION
           3/28-3/29/07

04/04/07   Air Travel Expense - - VENDOR: DOUGLAS E.          1073.50
           CAMERON TRAVEL TO FL FOR DR. MORTON CORN
           DEPOSITION 3/28-3/29/07

04/04/07   Taxi Expense - - VENDOR: DOUGLAS E. CAMERON          70.00
           TRAVEL TO FL FOR DR. MORTON CORN DEPOSITION
           3/28-3/29/07

04/04/07   Mileage Expense - - VENDOR: DOUGLAS E. CAMERON       23.28
           TRAVEL TO FL FOR DR. MORTON CORN DEPOSITION
           3/28-3/29/07 - TRAVEL TO/FROM PGH AIRPORT.

04/04/07   Parking/Tolls/Other Transportation - - VENDOR:       36.00
           DOUGLAS E. CAMERON TRAVEL TO FL FOR DR. MORTON
           CORN DEPOSITION 3/28-3/29/07 - Travel to/from
           PGH airport.

04/04/07   Telephone - Outside - - VENDOR: DOUGLAS E.             .53
           CAMERON TRAVEL TO FL FOR DR. MORTON CORN
           DEPOSITION 3/28-3/29/07

04/04/07   Telephone - Outside - - VENDOR: DOUGLAS E.           13.78
           CAMERON TRAVEL TO FL FOR DR. MORTON CORN
           DEPOSITION 3/28-3/29/07 FAX

04/04/07   Duplicating/Printing/Scanning                       103.80
           ATTY # 0559; 1038 COPIES

04/04/07   Duplicating/Printing/Scanning                        14.60
           ATTY # 4722; 146 COPIES

04/04/07   Duplicating/Printing/Scanning                         .10
           ATTY # 4722; 1 COPIES

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
May 25, 2007

Invoice Number  1545571
Page  12

| Date | Description | Amount |
|------|-------------|-------:|
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 1 COPIES | .10 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 1 COPIES | .10 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 234 COPIES | 23.40 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 16 COPIES | 1.60 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 1 COPIES | .10 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 1 COPIES | .10 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 3 COPIES | .30 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 5 COPIES | .50 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 13 COPIES | 1.30 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 8 COPIES | .80 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 492 COPIES | 49.20 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 26 COPIES | 2.60 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 8 COPIES | .80 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 102 COPIES | 10.20 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 81 COPIES | 8.10 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 268 COPIES | 26.80 |

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  13
       & Estimation (Asbestos)
May 25, 2007


    04/04/07   Duplicating/Printing/Scanning                    8.30
               ATTY # 4722: 83 COPIES

    04/04/07   Duplicating/Printing/Scanning                    8.30
               ATTY # 4722: 83 COPIES

    04/04/07   Duplicating/Printing/Scanning                    8.30
               ATTY # 4722: 83 COPIES

    04/04/07   Duplicating/Printing/Scanning                     .30
               ATTY # 4722: 3 COPIES

    04/04/07   Duplicating/Printing/Scanning                    2.50
               ATTY # 4722: 25 COPIES

    04/04/07   Duplicating/Printing/Scanning                     .10
               ATTY # 4722: 1 COPIES

    04/04/07   Duplicating/Printing/Scanning                    1.20
               ATTY # 3928: 12 COPIES

    04/04/07   Duplicating/Printing/Scanning                    1.20
               ATTY # 3928: 12 COPIES

    04/04/07   Duplicating/Printing/Scanning                   16.60
               ATTY # 4722: 166 COPIES

    04/04/07   Duplicating/Printing/Scanning                     .30
               ATTY # 0349: 3 COPIES

    04/04/07   Duplicating/Printing/Scanning                     .20
               ATTY # 3928: 2 COPIES

    04/04/07   Duplicating/Printing/Scanning                    1.70
               ATTY # 3928: 17 COPIES

    04/04/07   Duplicating/Printing/Scanning                    1.70
               ATTY # 3928: 17 COPIES

    04/04/07   Duplicating/Printing/Scanning                     .50
               ATTY # 0349: 5 COPIES

    04/04/07   Duplicating/Printing/Scanning                     .50
               ATTY # 0349: 5 COPIES

    04/04/07   Duplicating/Printing/Scanning                    3.80
               ATTY # 3928: 38 COPIES

    04/04/07   Duplicating/Printing/Scanning                    3.80
               ATTY # 3928: 38 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  14
       & Estimation (Asbestos)
May 25, 2007


| | | |
|---|---|---:|
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 19 COPIES | 1.90 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 38 COPIES | 3.80 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 42 COPIES | 4.20 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 60 COPIES | 6.00 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 13 COPIES | 1.30 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 14 COPIES | 1.40 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 16 COPIES | 1.60 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 15 COPIES | 1.50 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 15 COPIES | 1.50 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 14 COPIES | 1.40 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .20 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .20 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPY | .10 |
| 04/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .20 |

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  15
       & Estimation (Asbestos)
May 25, 2007


04/04/07   Duplicating/Printing/Scanning                     .60
           ATTY # 0396: 6 COPIES

04/04/07   Duplicating/Printing/Scanning                     .30
           ATTY # 0396: 3 COPIES

04/04/07   Duplicating/Printing/Scanning                     .10
           ATTY # 0559: 1 COPY

04/04/07   Duplicating/Printing/Scanning                     .10
           ATTY # 0559: 1 COPY

04/04/07   Duplicating/Printing/Scanning                     .20
           ATTY # 0559: 2 COPIES

04/04/07   Duplicating/Printing/Scanning                     .10
           ATTY # 0396: 1 COPY

04/04/07   Duplicating/Printing/Scanning                     .10
           ATTY # 0349: 1 COPY

04/04/07   Duplicating/Printing/Scanning                     .10
           ATTY # 0559: 1 COPY

04/04/07   Duplicating/Printing/Scanning                     .60
           ATTY # 0349: 6 COPIES

04/04/07   Telephone Expense                                 .50
           310-788-3229/BEVERLYHLS, CA/10

04/04/07   Postage Expense                                   .39
           Postage Expense: ATTY # 0396 User: Miller, Jason

04/04/07   Postage Expense                                   .39
           Postage Expense: ATTY # 0349 User: Miller, Jason

04/04/07   Postage Expense                                   .63
           Postage Expense: ATTY # 0559 User: Miller, Jason

04/04/07   Postage Expense                                   .63
           Postage Expense: ATTY # 0559 User: Miller, Jason

04/04/07   Secretarial Overtime - W.R. Grace/Claim Analysis  105.00
           - Formatted and cleaned up deposition digest

04/04/07   Secretarial Overtime - W.R. Grace/Claim Analysis  30.00
           - Anderson Deposition

04/05/07   Duplicating/Printing/Scanning                     2.40
           ATTY # 4810; 24 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  16
       & Estimation (Asbestos)
May 25, 2007


    04/05/07    Duplicating/Printing/Scanning                    7.00
                ATTY # 4810; 70 COPIES

    04/05/07    Duplicating/Printing/Scanning                    9.00
                ATTY # 1398; 90 COPIES

    04/05/07    Duplicating/Printing/Scanning                    3.60
                ATTY # 1398; 36 COPIES

    04/05/07    Duplicating/Printing/Scanning                     .70
                ATTY # 0559; 7 COPIES

    04/05/07    Duplicating/Printing/Scanning                     .10
                ATTY # 4722; 1 COPIES

    04/05/07    Duplicating/Printing/Scanning                   84.80
                ATTY # 4722; 848 COPIES

    04/05/07    Duplicating/Printing/Scanning                    6.90
                ATTY # 0396; 69 COPIES

    04/05/07    Duplicating/Printing/Scanning                     .60
                ATTY # 4722; 6 COPIES

    04/05/07    Duplicating/Printing/Scanning                    2.70
                ATTY # 0349; 27 COPIES

    04/05/07    Duplicating/Printing/Scanning                     .40
                ATTY # 4722; 4 COPIES

    04/05/07    Duplicating/Printing/Scanning                   12.70
                ATTY # 4810; 127 COPIES

    04/05/07    Duplicating/Printing/Scanning                   34.00
                ATTY # 3928; 340 COPIES

    04/05/07    Duplicating/Printing/Scanning                    5.00
                ATTY # 3928; 50 COPIES

    04/05/07    Duplicating/Printing/Scanning                   31.30
                ATTY # 3928; 313 COPIES

    04/05/07    Duplicating/Printing/Scanning                    8.00
                ATTY # 1398; 80 COPIES

    04/05/07    Duplicating/Printing/Scanning                    9.20
                ATTY # 1398; 92 COPIES

    04/05/07    Duplicating/Printing/Scanning                   32.90
                ATTY # 3928; 329 COPIES

172573 W. R. Grace & Co.                              Invoice Number  1545571
60033  Claim Analysis Objection Resolution            Page  17
       & Estimation (Asbestos)
May 25, 2007


| 04/05/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 337 COPIES | 33.70 |
| 04/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 749 COPIES | 74.90 |
| 04/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 04/05/07 | Duplicating/Printing/Scanning<br>ATTY # 5120; 252 COPIES | 25.20 |
| 04/05/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 04/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 04/05/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 20 COPIES | 2.00 |
| 04/05/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 30 COPIES | 3.00 |
| 04/05/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 60 COPIES | 6.00 |
| 04/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 4 COPIES | .40 |
| 04/05/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 15 COPIES | 1.50 |
| 04/05/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 1 COPY | .10 |
| 04/05/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 1 COPY | .10 |
| 04/05/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 2 COPY | .20 |
| 04/05/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 2 COPIES | .20 |
| 04/05/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 1 COPY | .10 |
| 04/05/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 1 COPY | .10 |

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  18
       & Estimation (Asbestos)
May 25, 2007


| Date | Description | Amount |
|---|---|---|
| 04/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 3 COPIES | .30 |
| 04/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 04/05/07 | Westlaw Westlaw | 21.00 |
| 04/05/07 | Westlaw Westlaw | 3.50 |
| 04/05/07 | Westlaw Westlaw | 271.14 |
| 04/05/07 | Telephone Expense<br>770-707-1958/ATLANTA SO, GA/2 | .10 |
| 04/05/07 | Courier Service - UPS - Shipped from Douglas<br>Cameron Reed Smith LLP - Pittsburgh to Daniel<br>A. Speights, Speights & Runyan (HAMPTON SC<br>29924) | 17.97 |
| 04/05/07 | Courier Service - UPS - Shipped from Douglas<br>Cameron Reed Smith LLP - Pittsburgh to Anne<br>McGinness Kears Motley Rice LLC (MOUNT PLEASANT<br>SC 29464) | 16.43 |
| 04/05/07 | Courier Service - UPS - Shipped from REED<br>SMITH LLP to Daniel A. Speights, Speights &<br>Runyan (HAMPTON SC 29924) | 6.05 |
| 04/05/07 | Courier Service - UPS - Shipped from REED<br>SMITH LLP to Anne McGinness Kears Motley Rice<br>LLC (MOUNT PLEASANT SC 29464) | 6.05 |
| 04/05/07 | Secretarial Overtime - Worked on revisions to<br>deposition outline of Dr. Lemen for C.<br>Gatewood. | 30.00 |
| 04/06/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 55 COPIES | 5.50 |
| 04/06/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 9 COPIES | .90 |
| 04/06/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 10 COPIES | 1.00 |
| 04/06/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 184 COPIES | 18.40 |
| 04/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 5 COPIES | .50 |

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  19
       & Estimation (Asbestos)
May 25, 2007


04/06/07    Duplicating/Printing/Scanning                      1.20
            ATTY # 1398; 12 COPIES

04/06/07    Duplicating/Printing/Scanning                      1.00
            ATTY # 0559; 10 COPIES

04/06/07    Duplicating/Printing/Scanning                       .30
            ATTY # 3928: 3 COPIES

04/06/07    Duplicating/Printing/Scanning                       .60
            ATTY # 0396: 6 COPIES

04/06/07    Duplicating/Printing/Scanning                       .70
            ATTY # 0396: 7 COPIES

04/06/07    Duplicating/Printing/Scanning                       .70
            ATTY # 0396: 7 COPIES

04/06/07    Duplicating/Printing/Scanning                      1.30
            ATTY # 0396: 13 COPIES

04/06/07    Duplicating/Printing/Scanning                      1.10
            ATTY # 0396: 11 COPIES

04/06/07    Duplicating/Printing/Scanning                      1.10
            ATTY # 0396: 11 COPIES

04/06/07    Duplicating/Printing/Scanning                      1.10
            ATTY # 0396: 11 COPIES

04/06/07    Duplicating/Printing/Scanning                       .20
            ATTY # 0396: 2 COPIES

04/06/07    Duplicating/Printing/Scanning                       .10
            ATTY # 0396: 1 COPY

04/06/07    Duplicating/Printing/Scanning                       .40
            ATTY # 0559: 4 COPIES

04/06/07    Duplicating/Printing/Scanning                       .80
            ATTY # 0559: 8 COPIES

04/06/07    Duplicating/Printing/Scanning                       .80
            ATTY # 0559: 8 COPIES

04/06/07    Duplicating/Printing/Scanning                       .10
            ATTY # 0349: 1 COPY

04/06/07    Duplicating/Printing/Scanning                       .10
            ATTY # 0887: 1 COPY

172573 W. R. Grace & Co.                        Invoice Number  1545571
60033  Claim Analysis Objection Resolution      Page  20
       & Estimation (Asbestos)
May 25, 2007


| 04/06/07 | Westlaw Westlaw | 7.00 |
|---|---|---|
| 04/06/07 | Westlaw Westlaw | 182.76 |
| 04/06/07 | Telephone - Outside Chorus Call Inv No: 0296782 - GATEWOOD - Conference call re: deposition preparation property damage issues. | 69.59 |
| 04/07/07 | Duplicating/Printing/Scanning ATTY # 0559; 22 COPIES | 2.20 |
| 04/07/07 | Duplicating/Printing/Scanning ATTY # 0559; 42 COPIES | 4.20 |
| 04/07/07 | Duplicating/Printing/Scanning ATTY # 0559; 20 COPIES | 2.00 |
| 04/07/07 | Duplicating/Printing/Scanning ATTY # 0559; 76 COPIES | 7.60 |
| 04/07/07 | Duplicating/Printing/Scanning ATTY # 0559: 8 COPIES | .80 |
| 04/07/07 | Duplicating/Printing/Scanning ATTY # 0559: 15 COPIES | 1.50 |
| 04/07/07 | Duplicating/Printing/Scanning ATTY # 0559: 32 COPIES | 3.20 |
| 04/07/07 | Duplicating/Printing/Scanning ATTY # 0559: 5 COPIES | .50 |
| 04/07/07 | Duplicating/Printing/Scanning ATTY # 0559: 6 COPIES | .60 |
| 04/07/07 | Duplicating/Printing/Scanning ATTY # 0559: 6 COPIES | .60 |
| 04/07/07 | Duplicating/Printing/Scanning ATTY # 0559: 6 COPIES | .60 |
| 04/07/07 | Duplicating/Printing/Scanning ATTY # 0559: 6 COPIES | .60 |
| 04/07/07 | Secretarial Overtime - W.R. Grace & Co.: Revisions to documents to support D. Cameron for hearing preparation. | 120.00 |
| 04/07/07 | Secretarial Overtime - WR Grace/Claims - revisions to hearing materials. | 120.00 |

172573  W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution         Page  21
       & Estimation (Asbestos)
May 25, 2007


04/08/07    Duplicating/Printing/Scanning                     2.10
            ATTY # 0559; 21 COPIES

04/08/07    Duplicating/Printing/Scanning                     2.10
            ATTY # 0559; 21 COPIES

04/08/07    Duplicating/Printing/Scanning                     4.20
            ATTY # 0559; 42 COPIES

04/08/07    Duplicating/Printing/Scanning                     2.10
            ATTY # 0559: 21 COPIES

04/08/07    Duplicating/Printing/Scanning                      .40
            ATTY # 0559: 4 COPIES

04/08/07    Duplicating/Printing/Scanning                      .80
            ATTY # 0559: 8 COPIES

04/08/07    Duplicating/Printing/Scanning                      .40
            ATTY # 0559: 4 COPIES

04/09/07    Transcript Expense - - VENDOR: VICTORY VERBATIM  2721.55
            - COVERAGE AND COPIES 3/14 DEPOSITION OF DONALD
            PINCHIN

04/09/07    Transcript Expense - - VENDOR: VICTORY            342.91
            VERBATIM - TRANSCRIPT OF G. MEW DEPOSITION
            TRANSCRIPT

04/09/07    Duplicating/Printing/Scanning                    93.80
            ATTY # 4722; 938 COPIES

04/09/07    Duplicating/Printing/Scanning                     6.30
            ATTY # 4722; 63 COPIES

04/09/07    Duplicating/Printing/Scanning                     5.20
            ATTY # 4722; 52 COPIES

04/09/07    Duplicating/Printing/Scanning                    99.80
            ATTY # 4722; 998 COPIES

04/09/07    Duplicating/Printing/Scanning                     2.10
            ATTY # 0559; 21 COPIES

04/09/07    Duplicating/Printing/Scanning                    12.40
            ATTY # 4722; 124 COPIES

04/09/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4722; 3 COPIES

172573 W. R. Grace & Co.                           Invoice Number  1545571
60033  Claim Analysis Objection Resolution          Page  22
       & Estimation (Asbestos)
May 25, 2007


04/09/07   Duplicating/Printing/Scanning                    2.10
           ATTY # 0559; 21 COPIES

04/09/07   Duplicating/Printing/Scanning                     .90
           ATTY # 0349; 9 COPIES

04/09/07   Duplicating/Printing/Scanning                   12.00
           ATTY # 4810; 120 COPIES

04/09/07   Duplicating/Printing/Scanning                    2.20
           ATTY # 4810; 22 COPIES

04/09/07   Duplicating/Printing/Scanning                   15.20
           ATTY # 3928; 152 COPIES

04/09/07   Duplicating/Printing/Scanning                    5.20
           ATTY # 0559; 52 COPIES

04/09/07   Duplicating/Printing/Scanning                    2.80
           ATTY # 0887; 28 COPIES

04/09/07   Duplicating/Printing/Scanning                    5.60
           ATTY # 4218; 56 COPIES

04/09/07   Telephone Expense                                 .25
           724-387-1869/EXPORT, PA/5

04/09/07   Duplicating/Printing/Scanning                    1.40
           ATTY # 3928: 14 COPIES

04/09/07   Duplicating/Printing/Scanning                    1.40
           ATTY # 3928: 14 COPIES

04/09/07   Duplicating/Printing/Scanning                    2.80
           ATTY # 3928: 28 COPIES

04/09/07   Duplicating/Printing/Scanning                    1.40
           ATTY # 3928: 14 COPIES

04/09/07   Duplicating/Printing/Scanning                    4.20
           ATTY # 0559: 42 COPIES

04/09/07   Duplicating/Printing/Scanning                    4.20
           ATTY # 0559: 42 COPIES

04/09/07   Duplicating/Printing/Scanning                    2.10
           ATTY # 0559: 21 COPIES

04/09/07   Duplicating/Printing/Scanning                     .40
           ATTY # 0559: 4 COPIES

172573 W. R. Grace & Co.                              Invoice Number  1545571
60033  Claim Analysis Objection Resolution            Page  23
       & Estimation (Asbestos)
May 25, 2007


| 04/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 04/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 04/09/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 27 COPIES | 2.70 |
| 04/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0887: 41 COPIES | 4.10 |
| 04/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0887: 28 COPIES | 2.80 |
| 04/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0887: 85 COPIES | 8.50 |
| 04/09/07 | Courier Service - UPS - Shipped from Natalie F.<br>Bridgewater Reed Smith LLP - Washington to<br>Frances Buono/Harold Brown Reporting (ATLANTA<br>GA 30309) | 23.91 |
| 04/09/07 | Courier Service - UPS - Shipped from REED<br>SMITH LLP to Frances Buono/Harold Brown<br>Reporting (ATLANTA GA 30309) | 7.11 |
| 04/09/07 | Westlaw Westlaw | 37.10 |
| 04/09/07 | Secretarial Overtime - W.R. Grace/Claim<br>Analysis come in early to assist before<br>hearing. | 45.00 |
| 04/09/07 | Secretarial Overtime - W.R. Grace - prepare for<br>trial this morning | 30.00 |
| 04/09/07 | Secretarial Overtime - W.R. Grace - assist K &<br>E and D. Cameron at trial | 30.00 |
| 04/09/07 | Duplicating/Printing/Scanning | 30.00 |
| 04/10/07 | Outside Duplicating - - VENDOR: IKON OFFICE<br>SOLUTIONS, INC. - PRINTS W/ ASSEMBLY (BINDERS<br>FOR COURT) | 380.45 |
| 04/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 61 COPIES | 6.10 |

172573 W. R. Grace & Co.                        Invoice Number  1545571
60033  Claim Analysis Objection Resolution      Page  24
       & Estimation (Asbestos)
May 25, 2007


04/10/07    Duplicating/Printing/Scanning                   .50
            ATTY # 0559; 5 COPIES

04/10/07    Duplicating/Printing/Scanning                  1.20
            ATTY # 0559; 12 COPIES

04/10/07    Duplicating/Printing/Scanning                  1.50
            ATTY # 0349; 15 COPIES

04/10/07    Duplicating/Printing/Scanning                  8.40
            ATTY # 3928; 84 COPIES

04/10/07    Duplicating/Printing/Scanning                 21.60
            ATTY # 3928; 216 COPIES

04/10/07    Duplicating/Printing/Scanning                 16.40
            ATTY # 3928; 164 COPIES

04/10/07    Duplicating/Printing/Scanning                  1.30
            ATTY # 1398; 13 COPIES

04/10/07    Duplicating/Printing/Scanning                  2.60
            ATTY # 1398; 26 COPIES

04/10/07    Duplicating/Printing/Scanning                 21.20
            ATTY # 3928; 212 COPIES

04/10/07    Duplicating/Printing/Scanning                  8.50
            ATTY # 3928; 85 COPIES

04/10/07    Duplicating/Printing/Scanning                   .90
            ATTY # 4810; 9 COPIES

04/10/07    Duplicating/Printing/Scanning                   .20
            ATTY # 4810; 2 COPIES

04/10/07    Telephone Expense                               .15
            215-493-4786/YARDLEY, PA/4

04/10/07    Telephone Expense                               .45
            410-531-4355/COLUMBIA, MD/9

04/10/07    Telephone Expense                               .50
            561-362-1533/BOCA RATON, FL/10

04/10/07    Duplicating/Printing/Scanning                  1.10
            ATTY # 3928: 11 COPIES

04/10/07    Duplicating/Printing/Scanning                   .30
            ATTY # 0349: 3 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page   25
       & Estimation (Asbestos)
May 25, 2007


| Date | Description | Amount |
|---|---|---|
| 04/10/07 | Duplicating/Printing/Scanning ATTY # 0349: 3 COPIES | .30 |
| 04/10/07 | Duplicating/Printing/Scanning ATTY # 0349: 3 COPIES | .30 |
| 04/10/07 | Duplicating/Printing/Scanning ATTY # 0559: 4 COPIES | .40 |
| 04/10/07 | Duplicating/Printing/Scanning ATTY # 0559: 4 COPIES | .40 |
| 04/10/07 | Duplicating/Printing/Scanning ATTY # 3928: 3 COPIES | .30 |
| 04/10/07 | Duplicating/Printing/Scanning ATTY # 3928: 1 COPY | .10 |
| 04/10/07 | Duplicating/Printing/Scanning ATTY # 3928: 1 COPY | .10 |
| 04/10/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 04/10/07 | Duplicating/Printing/Scanning ATTY # 1398: 1 COPY | .10 |
| 04/10/07 | Duplicating/Printing/Scanning ATTY # 1398: 1 COPY | .10 |
| 04/10/07 | Duplicating/Printing/Scanning ATTY # 0887: 56 COPIES | 5.60 |
| 04/10/07 | Courier Service - UPS - Shipped from Rebecca Aten Reed Smith LLP - Pittsburgh to Exponent, Inc. (ALEXANDRIA VA 22314). | 13.26 |
| 04/11/07 | Documentation Charge - - VENDOR: GUIDELINE, INC. - CONSULTATION L BESWICK | 218.50 |
| 04/11/07 | Taxi Expense - - VENDOR: VITAL TRANSPORTATION, INC. - D.CAMERON 599 LEX TO LGA 3/02 | 70.89 |
| 04/11/07 | Telephone Expense 410-531-4355/COLUMBIA, MD/23 | 1.15 |
| 04/11/07 | Duplicating/Printing/Scanning ATTY # 1398; 2 COPIES | .20 |
| 04/11/07 | Duplicating/Printing/Scanning ATTY # 4722; 1 COPY | .10 |

172573 W. R. Grace & Co.                              Invoice Number  1545571
60033  Claim Analysis Objection Resolution            Page  26
       & Estimation (Asbestos)
May 25, 2007


04/11/07    Duplicating/Printing/Scanning                        2.00
            ATTY # 0349; 20 COPIES

04/11/07    Duplicating/Printing/Scanning                         .90
            ATTY # 4810; 9 COPIES

04/11/07    Duplicating/Printing/Scanning                         .20
            ATTY # 4810; 2 COPIES

04/11/07    Duplicating/Printing/Scanning                        5.30
            ATTY # 4810; 53 COPIES

04/11/07    Duplicating/Printing/Scanning                         .20
            ATTY # 4810; 2 COPIES

04/11/07    Duplicating/Printing/Scanning                         .30
            ATTY # 0559; 3 COPIES

04/11/07    Duplicating/Printing/Scanning                         .30
            ATTY # 0559; 3 COPIES

04/11/07    Duplicating/Printing/Scanning                        5.20
            ATTY # 3928; 52 COPIES

04/11/07    Duplicating/Printing/Scanning                        2.70
            ATTY # 0349; 27 COPIES

04/11/07    Duplicating/Printing/Scanning                         .10
            ATTY # 3928; 1 COPY

04/11/07    Duplicating/Printing/Scanning                         .10
            ATTY # 3928; 1 COPY

04/11/07    Duplicating/Printing/Scanning                         .20
            ATTY # 0559: 2 COPIES

04/11/07    Duplicating/Printing/Scanning                         .10
            ATTY # 0559: 1 COPY

04/11/07    Duplicating/Printing/Scanning                         .20
            ATTY # 0559: 2 COPIES

04/11/07    Duplicating/Printing/Scanning                         .60
            ATTY # 0559: 6 COPIES

04/11/07    Duplicating/Printing/Scanning                         .20
            ATTY # 0559: 2 COPIES

04/11/07    Duplicating/Printing/Scanning                         .70
            ATTY # 0559: 7 COPIES

172573 W. R. Grace & Co.                         Invoice Number  1545571
60033  Claim Analysis Objection Resolution       Page  27
       & Estimation (Asbestos)
May 25, 2007


04/11/07    Duplicating/Printing/Scanning                    .80
            ATTY # 0559: 8 COPIES

04/11/07    Duplicating/Printing/Scanning                    .30
            ATTY # 0559: 3 COPIES

04/11/07    Duplicating/Printing/Scanning                    .20
            ATTY # 0559: 2 COPIES

04/11/07    Duplicating/Printing/Scanning                    .60
            ATTY # 0559: 6 COPIES

04/11/07    Duplicating/Printing/Scanning                    .60
            ATTY # 0559: 6 COPIES

04/11/07    Duplicating/Printing/Scanning                    .10
            ATTY # 0559: 1 COPY

04/11/07    Duplicating/Printing/Scanning                   1.10
            ATTY # 3928: 11 COPIES

04/11/07    Duplicating/Printing/Scanning                    .20
            ATTY # 0559: 2 COPIES

04/11/07    Duplicating/Printing/Scanning                    .40
            ATTY # 0559: 4 COPIES

04/11/07    Duplicating/Printing/Scanning                    .20
            ATTY # 0559: 2 COPIES

04/11/07    Duplicating/Printing/Scanning                    .20
            ATTY # 0559: 2 COPIES

04/11/07    Duplicating/Printing/Scanning                    .20
            ATTY # 0559: 2 COPIES

04/11/07    Duplicating/Printing/Scanning                    .20
            ATTY # 0559: 2 COPIES

04/11/07    Duplicating/Printing/Scanning                    .30
            ATTY # 0559: 3 COPIES

04/11/07    Duplicating/Printing/Scanning                    .30
            ATTY # 0559: 3 COPIES

04/11/07    Duplicating/Printing/Scanning                    .60
            ATTY # 0559: 6 COPIES

04/11/07    Duplicating/Printing/Scanning                    .30
            ATTY # 0559: 3 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  28
       & Estimation (Asbestos)
May 25, 2007


04/11/07   Duplicating/Printing/Scanning                      .30
           ATTY # 0559: 3 COPIES

04/11/07   Duplicating/Printing/Scanning                      .30
           ATTY # 0559: 3 COPIES

04/11/07   Duplicating/Printing/Scanning                      .30
           ATTY # 0559: 3 COPIES

04/11/07   Duplicating/Printing/Scanning                      .30
           ATTY # 0559: 3 COPIES

04/11/07   Duplicating/Printing/Scanning                      .60
           ATTY # 0559: 6 COPIES

04/11/07   Duplicating/Printing/Scanning                      .60
           ATTY # 0559: 6 COPIES

04/11/07   Duplicating/Printing/Scanning                      .30
           ATTY # 0559: 3 COPIES

04/11/07   Duplicating/Printing/Scanning                      .20
           ATTY # 0559: 2 COPIES

04/11/07   Duplicating/Printing/Scanning                      .10
           ATTY # 0559: 1 COPY

04/11/07   Duplicating/Printing/Scanning                      .20
           ATTY # 0559: 2 COPIES

04/11/07   Duplicating/Printing/Scanning                      .10
           ATTY # 0559: 1 COPY

04/11/07   Duplicating/Printing/Scanning                      .10
           ATTY # 4722: 1 COPY

04/11/07   Duplicating/Printing/Scanning                      .80
           ATTY # 0396: 8 COPIES

04/11/07   Duplicating/Printing/Scanning                      .50
           ATTY # 0396: 5 COPIES

04/11/07   Duplicating/Printing/Scanning                      .10
           ATTY # 0396: 1 COPY

04/11/07   Duplicating/Printing/Scanning                      .50
           ATTY # 0396: 5 COPIES

04/11/07   Duplicating/Printing/Scanning                      .60
           ATTY # 0396: 6 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  29
       & Estimation (Asbestos)
May 25, 2007


04/11/07    Duplicating/Printing/Scanning                     .80
            ATTY # 0559: 8 COPIES

04/11/07    Duplicating/Printing/Scanning                     .80
            ATTY # 0559: 8 COPIES

04/11/07    Duplicating/Printing/Scanning                     .80
            ATTY # 0559: 8 COPIES

04/11/07    Duplicating/Printing/Scanning                     .20
            ATTY # 0559: 2 COPIES

04/11/07    Duplicating/Printing/Scanning                     .20
            ATTY # 0559: 2 COPIES

04/11/07    Duplicating/Printing/Scanning                     .60
            ATTY # 0396: 6 COPIES

04/11/07    Duplicating/Printing/Scanning                     .10
            ATTY # 0396: 1 COPY

04/11/07    Duplicating/Printing/Scanning                     .50
            ATTY # 0396: 5 COPIES

04/11/07    Duplicating/Printing/Scanning                     .60
            ATTY # 0396: 6 COPIES

04/11/07    Duplicating/Printing/Scanning                     .50
            ATTY # 0349: 5 COPIES

04/11/07    Duplicating/Printing/Scanning                     .20
            ATTY # 0349: 2 COPIES

04/11/07    Duplicating/Printing/Scanning                    3.00
            ATTY # 0349: 30 COPIES

04/11/07    Duplicating/Printing/Scanning                    1.60
            ATTY # 0349: 16 COPIES

04/11/07    Duplicating/Printing/Scanning                    3.00
            ATTY # 0349: 30 COPIES

04/11/07    Secretarial Overtime - WR Grace. Claims - print  22.50
            claims from database for hearing assistance.

04/11/07    Duplicating/Printing/Scanning                  100.20

04/12/07    Documentation Charge - medical literature -    330.00
            VENDOR: Citation Retrieval Services

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  30
       & Estimation (Asbestos)
May 25, 2007


04/12/07    Telephone Expense                                    .95
            917-319-2202/NEW YORK, NY/19

04/12/07    Telephone Expense                                   2.20
            302-652-5340/WILMINGTON, DE/44

04/12/07    Telephone Expense                                    .10
            239-597-8777/NO NAPLES, FL/2

04/12/07    Duplicating/Printing/Scanning                       1.20
            ATTY # 0559; 12 COPIES

04/12/07    Duplicating/Printing/Scanning                       7.00
            ATTY # 3928; 70 COPIES

04/12/07    Duplicating/Printing/Scanning                        .20
            ATTY # 3928; 2 COPIES

04/12/07    Duplicating/Printing/Scanning                       4.90
            ATTY # 4810; 49 COPIES

04/12/07    Duplicating/Printing/Scanning                       8.90
            ATTY # 3928; 89 COPIES

04/12/07    Duplicating/Printing/Scanning                       3.30
            ATTY # 3928; 33 COPIES

04/12/07    Duplicating/Printing/Scanning                       1.20
            ATTY # 3928; 12 COPIES

04/12/07    Duplicating/Printing/Scanning                        .90
            ATTY # 4810; 9 COPIES

04/12/07    Duplicating/Printing/Scanning                        .30
            ATTY # 1398; 3 COPIES

04/12/07    Duplicating/Printing/Scanning                      33.40
            ATTY # 3928; 334 COPIES

04/12/07    Duplicating/Printing/Scanning                       4.40
            ATTY # 4722; 44 COPIES

04/12/07    Duplicating/Printing/Scanning                        .10
            ATTY # 4810; 1 COPY

04/12/07    Duplicating/Printing/Scanning                        .10
            ATTY # 0349; 1 COPY

04/12/07    Duplicating/Printing/Scanning                        .30
            ATTY # 4722; 3 COPIES

172573  W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution         Page  31
       & Estimation (Asbestos)
May 25, 2007


    04/12/07   Duplicating/Printing/Scanning                    5.00
               ATTY # 4810; 50 COPIES

    04/12/07   Duplicating/Printing/Scanning                    2.90
               ATTY # 0559; 29 COPIES

    04/12/07   Duplicating/Printing/Scanning                    8.00
               ATTY # 3928; 80 COPIES

    04/12/07   Duplicating/Printing/Scanning                    4.60
               ATTY # 3928; 46 COPIES

    04/12/07   Duplicating/Printing/Scanning                    3.00
               ATTY # 3928; 30 COPIES

    04/12/07   Duplicating/Printing/Scanning                     .80
               ATTY # 3928; 8 COPIES

    04/12/07   Duplicating/Printing/Scanning                    2.40
               ATTY # 3928; 24 COPIES

    04/12/07   Duplicating/Printing/Scanning                    1.10
               ATTY # 3928; 11 COPIES

    04/12/07   Duplicating/Printing/Scanning                    4.70
               ATTY # 3928; 47 COPIES

    04/12/07   Duplicating/Printing/Scanning                    1.10
               ATTY # 0559; 11 COPIES

    04/12/07   Duplicating/Printing/Scanning                     .40
               ATTY # 0559; 4 COPIES

    04/12/07   Duplicating/Printing/Scanning                     .20
               ATTY # 4810; 2 COPIES

    04/12/07   Duplicating/Printing/Scanning                    3.60
               ATTY # 4810; 36 COPIES

    04/12/07   Duplicating/Printing/Scanning                     .40
               ATTY # 4722; 4 COPIES

    04/12/07   Duplicating/Printing/Scanning                    2.40
               ATTY # 3928; 24 COPIES

    04/12/07   Duplicating/Printing/Scanning                    4.20
               ATTY # 3928; 42 COPIES

    04/12/07   Duplicating/Printing/Scanning                   11.70
               ATTY # 3928: 117 COPIES

```
172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  32
       & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---:|
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 11 COPIES | 1.10 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 12 COPIES | 1.20 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 27 COPIES | 2.70 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 12 COPIES | 1.20 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 12 COPIES | 1.20 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 22 COPIES | 2.20 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  33
       & Estimation (Asbestos)
May 25, 2007


04/12/07    Duplicating/Printing/Scanning                    .20
            ATTY # 0559: 2 COPIES

04/12/07    Duplicating/Printing/Scanning                    .20
            ATTY # 0559: 2 COPIES

04/12/07    Duplicating/Printing/Scanning                    .20
            ATTY # 0559: 2 COPIES

04/12/07    Duplicating/Printing/Scanning                    .20
            ATTY # 0559: 2 COPIES

04/12/07    Duplicating/Printing/Scanning                   6.10
            ATTY # 4722: 61 COPIES

04/12/07    Duplicating/Printing/Scanning                    .50
            ATTY # 0396: 5 COPIES

04/12/07    Duplicating/Printing/Scanning                    .30
            ATTY # 0559: 3 COPIES

04/12/07    Duplicating/Printing/Scanning                    .50
            ATTY # 0559: 5 COPIES

04/12/07    Duplicating/Printing/Scanning                    .50
            ATTY # 0559: 5 COPIES

04/12/07    Duplicating/Printing/Scanning                    .60
            ATTY # 0559: 6 COPIES

04/12/07    Duplicating/Printing/Scanning                    .50
            ATTY # 0559: 5 COPIES

04/12/07    Duplicating/Printing/Scanning                    .60
            ATTY # 0559: 6 COPIES

04/12/07    Duplicating/Printing/Scanning                    .60
            ATTY # 0559: 6 COPIES

04/12/07    Duplicating/Printing/Scanning                    .10
            ATTY # 0559: 1 COPY

04/12/07    Duplicating/Printing/Scanning                    .50
            ATTY # 0559: 5 COPIES

04/12/07    Duplicating/Printing/Scanning                    .50
            ATTY # 0559: 5 COPIES

04/12/07    Duplicating/Printing/Scanning                    .60
            ATTY # 0559: 6 COPIES

```
172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page   34
       & Estimation (Asbestos)
May 25, 2007
```

| Date | Description | Amount |
|------|-------------|--------|
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 12 COPIES | 1.20 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 7 COPIES | .70 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 6 COPIES | .60 |
| 04/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 6 COPIES | .60 |
| 04/12/07 | Secretarial Overtime - Lunch relating to W.R.<br>Grace/Claim Analysis. | 82.50 |
| 04/12/07 | Secretarial Overtime - W.R. Grace - Revision to<br>Debtors' Opposition | 37.50 |
| 04/12/07 | Secretarial Overtime - W.R. Grace - Revision to<br>Debtors' Opposition brief on property damage<br>matter. | 67.50 |
| 04/13/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/11 | .55 |
| 04/13/07 | Telephone Expense<br>919-781-7000/RALEIGH, NC/7 | .30 |
| 04/13/07 | Telephone Expense<br>919-781-7000/RALEIGH, NC/2 | .10 |
| 04/13/07 | Telephone Expense<br>206-359-8000/SEATTLE, WA/10 | .50 |

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  35
       & Estimation (Asbestos)
May 25, 2007


04/13/07   Duplicating/Printing/Scanning                          4.80
           ATTY # 4810; 48 COPIES

04/13/07   Duplicating/Printing/Scanning                          1.50
           ATTY # 3928; 15 COPIES

04/13/07   Duplicating/Printing/Scanning                          1.20
           ATTY # 4810; 12 COPIES

04/13/07   Duplicating/Printing/Scanning                         30.10
           ATTY # 4810; 301 COPIES

04/13/07   Duplicating/Printing/Scanning                          2.80
           ATTY # 0559; 28 COPIES

04/13/07   Duplicating/Printing/Scanning                         79.30
           ATTY # 4810; 793 COPIES

04/13/07   Duplicating/Printing/Scanning                          1.60
           ATTY # 3928; 16 COPIES

04/13/07   Duplicating/Printing/Scanning                          1.50
           ATTY # 0559; 15 COPIES

04/13/07   Duplicating/Printing/Scanning                           .30
           ATTY # 3928; 3 COPIES

04/13/07   Duplicating/Printing/Scanning                          2.10
           ATTY # 3928; 21 COPIES

04/13/07   Duplicating/Printing/Scanning                          1.90
           ATTY # 3928; 19 COPIES

04/13/07   Duplicating/Printing/Scanning                           .60
           ATTY # 3928; 6 COPIES

04/13/07   Duplicating/Printing/Scanning                          6.80
           ATTY # 4810; 68 COPIES

04/13/07   Duplicating/Printing/Scanning                          1.40
           ATTY # 4810; 14 COPIES

04/13/07   Duplicating/Printing/Scanning                          5.60
           ATTY # 4810; 56 COPIES

04/13/07   Duplicating/Printing/Scanning                           .30
           ATTY # 4810; 3 COPIES

04/13/07   Duplicating/Printing/Scanning                           .10
           ATTY # 4810; 1 COPY

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
May 25, 2007

Invoice Number  1545571
Page  36

| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 300 COPIES | 30.00 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 8 COPIES | .80 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 19 COPIES | 1.90 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 169 COPIES | 16.90 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 5 COPIES | .50 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 7029; 23 COPIES | 2.30 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 6 COPIES | .60 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 27 COPIES | 2.70 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 120 COPIES | 12.00 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 27 COPIES | 2.70 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 12 COPIES | 1.20 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 760 COPIES | 76.00 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 312 COPIES | 31.20 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 1235 COPIES | 123.50 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 240 COPIES | 24.00 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 40 COPIES | 4.00 |

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  37
       & Estimation (Asbestos)
May 25, 2007


    04/13/07    Duplicating/Printing/Scanning                  12.00
                ATTY # 4810; 120 COPIES

    04/13/07    Duplicating/Printing/Scanning                  13.00
                ATTY # 4810; 130 COPIES

    04/13/07    Duplicating/Printing/Scanning                   6.00
                ATTY # 4810; 60 COPIES

    04/13/07    Duplicating/Printing/Scanning                    .30
                ATTY # 4810; 3 COPIES

    04/13/07    Duplicating/Printing/Scanning                    .40
                ATTY # 4810; 4 COPIES

    04/13/07    Duplicating/Printing/Scanning                   1.70
                ATTY # 0559; 17 COPIES

    04/13/07    Duplicating/Printing/Scanning                    .90
                ATTY # 4810; 9 COPIES

    04/13/07    Duplicating/Printing/Scanning                   9.50
                ATTY # 3928; 95 COPIES

    04/13/07    Duplicating/Printing/Scanning                   8.40
                ATTY # 4722; 84 COPIES

    04/13/07    Duplicating/Printing/Scanning                    .40
                ATTY # 4810; 4 COPIES

    04/13/07    Duplicating/Printing/Scanning                  49.60
                ATTY # 3928; 496 COPIES

    04/13/07    Duplicating/Printing/Scanning                   1.70
                ATTY # 0559; 17 COPIES

    04/13/07    Duplicating/Printing/Scanning                    .30
                ATTY # 0559; 3 COPIES

    04/13/07    Duplicating/Printing/Scanning                    .50
                ATTY # 0349; 5 COPIES

    04/13/07    Duplicating/Printing/Scanning                   2.10
                ATTY # 0559; 21 COPIES

    04/13/07    Duplicating/Printing/Scanning                  24.40
                ATTY # 3928; 244 COPIES

    04/13/07    Duplicating/Printing/Scanning                   2.00
                ATTY # 3928; 20 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  38
       & Estimation (Asbestos)
May 25, 2007


    04/13/07    Duplicating/Printing/Scanning                    .10
                ATTY # 0559; 1 COPIES

    04/13/07    Duplicating/Printing/Scanning                   1.20
                ATTY # 4722; 12 COPIES

    04/13/07    Duplicating/Printing/Scanning                    .20
                ATTY # 4722; 2 COPIES

    04/13/07    Duplicating/Printing/Scanning                   2.70
                ATTY # 0559; 27 COPIES

    04/13/07    Duplicating/Printing/Scanning                    .40
                ATTY # 0559: 4 COPIES

    04/13/07    Duplicating/Printing/Scanning                    .40
                ATTY # 0559: 4 COPIES

    04/13/07    Duplicating/Printing/Scanning                    .40
                ATTY # 0559: 4 COPIES

    04/13/07    Duplicating/Printing/Scanning                    .40
                ATTY # 0559: 4 COPIES

    04/13/07    Duplicating/Printing/Scanning                    .40
                ATTY # 0559: 4 COPIES

    04/13/07    Duplicating/Printing/Scanning                    .10
                ATTY # 0559: 1 COPY

    04/13/07    Duplicating/Printing/Scanning                    .40
                ATTY # 0559: 4 COPIES

    04/13/07    Duplicating/Printing/Scanning                    .40
                ATTY # 0559: 4 COPIES

    04/13/07    Duplicating/Printing/Scanning                    .40
                ATTY # 0559: 4 COPIES

    04/13/07    Duplicating/Printing/Scanning                    .10
                ATTY # 4722: 1 COPY

    04/13/07    Duplicating/Printing/Scanning                    .10
                ATTY # 0887: 1 COPY

    04/13/07    Duplicating/Printing/Scanning                    .40
                ATTY # 0559: 4 COPIES

    04/13/07    Duplicating/Printing/Scanning                    .50
                ATTY # 0559: 5 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page   39
       & Estimation (Asbestos)
May 25, 2007


    04/13/07   Duplicating/Printing/Scanning                    .40
               ATTY # 0559: 4 COPIES

    04/13/07   Duplicating/Printing/Scanning                    .40
               ATTY # 0559: 4 COPIES

    04/13/07   Duplicating/Printing/Scanning                    .10
               ATTY # 0559: 1 COPY

    04/13/07   Duplicating/Printing/Scanning                    .40
               ATTY # 0559: 4 COPIES

    04/13/07   Duplicating/Printing/Scanning                   7.80
               ATTY # 5120: 78 COPIES

    04/13/07   Duplicating/Printing/Scanning                    .20
               ATTY # 0559: 2 COPIES

    04/13/07   Duplicating/Printing/Scanning                    .30
               ATTY # 0559: 3 COPIES

    04/13/07   Duplicating/Printing/Scanning                    .10
               ATTY # 4722: 1 COPY

    04/13/07   Duplicating/Printing/Scanning                    .10
               ATTY # 0349: 1 COPY

    04/13/07   Duplicating/Printing/Scanning                    .10
               ATTY # 4722: 1 COPY

    04/13/07   Duplicating/Printing/Scanning                    .10
               ATTY # 4722: 1 COPY

    04/13/07   Duplicating/Printing/Scanning                    .10
               ATTY # 4722: 1 COPY

    04/13/07   Duplicating/Printing/Scanning                    .30
               ATTY # 4722: 3 COPIES

    04/13/07   Duplicating/Printing/Scanning                    .10
               ATTY # 4722: 1 COPY

    04/13/07   Duplicating/Printing/Scanning                    .10
               ATTY # 4722: 1 COPY

    04/13/07   Duplicating/Printing/Scanning                    .10
               ATTY # 4722: 1 COPY

    04/13/07   Duplicating/Printing/Scanning                    .60
               ATTY # 4722: 6 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  40
       & Estimation (Asbestos)
May 25, 2007


| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 2 COPIES | .20 |
|---|---|---|
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 4 COPIES | .40 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 4 COPIES | .40 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 2 COPIES | .20 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 1 COPY | .10 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 4 COPIES | .40 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 2 COPIES | .20 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 38 COPIES | 3.80 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 26 COPIES | 2.60 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 13 COPIES | 1.30 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 130 COPIES | 13.00 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 04/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  41
        & Estimation (Asbestos)
May 25, 2007


| 04/13/07 | Duplicating/Printing/Scanning ATTY # 0559: 3 COPIES | .30 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 0559: 3 COPIES | .30 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 0559: 3 COPIES | .30 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 0559: 2 COPIES | .20 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 0559: 2 COPIES | .20 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 4722: 3 COPIES | .30 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 4722: 30 COPIES | 3.00 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 0396: 5 COPIES | .50 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 0396: 5 COPIES | .50 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 0349: 17 COPIES | 1.70 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 0349: 34 COPIES | 3.40 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 0349: 15 COPIES | 1.50 |
| 04/13/07 | Duplicating/Printing/Scanning ATTY # 0349: 15 COPIES | 1.50 |
| 04/13/07 | Westlaw Westlaw | 40.19 |
| 04/13/07 | Westlaw Westlaw | 37.75 |
| 04/13/07 | Secretarial Overtime - WR Grace / assist in putting together hearing binders, making copies, pulling pleadings from docket. | 60.00 |
| 04/13/07 | Secretarial Overtime - WR Grace / assist in putting together hearing binders, making copies, pulling pleadings from docket. | 142.50 |

172573  W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution         Page  42
       & Estimation (Asbestos)
May 25, 2007


04/13/07    Secretarial Overtime - W.R. Grace assist with        37.50
            trial preparation.

04/13/07    Secretarial Overtime - W.R. Grace assist with       315.00
            trial preparation.

04/13/07    Secretarial Overtime - W R Grace Claims -            22.50
            assist with trial preparation printing
            documents; secretarial support; logistics).

04/14/07    Duplicating/Printing/Scanning                          .10
            ATTY # 4810; 1 COPY

04/14/07    Duplicating/Printing/Scanning                          .10
            ATTY # 4810; 1 COPY

04/14/07    Duplicating/Printing/Scanning                          .80
            ATTY # 4810; 8 COPIES

04/14/07    Duplicating/Printing/Scanning                         4.20
            ATTY # 4810; 42 COPIES

04/14/07    Duplicating/Printing/Scanning                         2.10
            ATTY # 4810; 21 COPIES

04/14/07    Duplicating/Printing/Scanning                         2.90
            ATTY # 4810; 29 COPIES

04/14/07    Duplicating/Printing/Scanning                          .40
            ATTY # 4810; 4 COPIES

04/14/07    Duplicating/Printing/Scanning                          .30
            ATTY # 4810; 3 COPIES

04/14/07    Duplicating/Printing/Scanning                          .30
            ATTY # 4810; 3 COPIES

04/14/07    Duplicating/Printing/Scanning                          .20
            ATTY # 4722: 2 COPIES

04/14/07    Duplicating/Printing/Scanning                          .10
            ATTY # 4722: 1 COPY

04/14/07    Duplicating/Printing/Scanning                          .20
            ATTY # 4722: 2 COPIES

04/14/07    Duplicating/Printing/Scanning                          .10
            ATTY # 4722: 1 COPY

04/14/07    Duplicating/Printing/Scanning                         9.40
            ATTY # 5120: 94 COPIES

```
172573 W. R. Grace & Co.                        Invoice Number  1545571
60033  Claim Analysis Objection Resolution      Page   43
       & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---:|
| 04/14/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 218 COPIES | 21.80 |
| 04/14/07 | Secretarial Overtime - W.R. Grace - assist with<br>trial preparation. | 112.50 |
| 04/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 19 COPIES | 1.90 |
| 04/16/07 | Telephone Expense<br>212-478-7465/NEW YORK, NY/4 | .15 |
| 04/16/07 | Telephone Expense<br>610-284-4940/UPPERDARBY, PA/8 | .35 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 12 COPIES | 1.20 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 15 COPIES | 1.50 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 8 COPIES | .80 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 7 COPIES | .70 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 32 COPIES | 3.20 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 14 COPIES | 1.40 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 12 COPIES | 1.20 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 13 COPIES | 1.30 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 76 COPIES | 7.60 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 356 COPIES | 35.60 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 4 COPIES | .40 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 7 COPIES | .70 |

172573 W. R. Grace & Co.                          Invoice Number   1545571
60033  Claim Analysis Objection Resolution        Page  44
       & Estimation (Asbestos)
May 25, 2007


| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 4 COPIES | .40 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 11 COPIES | 1.10 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 8 COPIES | .80 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 47 COPIES | 4.70 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 69 COPIES | 6.90 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 6 COPIES | .60 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 4 COPIES | .40 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 5 COPIES | .50 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 15 COPIES | 1.50 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 12 COPIES | 1.20 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 24 COPIES | 2.40 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 12 COPIES | 1.20 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 4 COPIES | .40 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 20 COPIES | 2.00 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 22 COPIES | 2.20 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 4 COPIES | .40 |
| 04/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 16 COPIES | 1.60 |

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution         Page  45
       & Estimation (Asbestos)
May 25, 2007


     04/16/07   Duplicating/Printing/Scanning              2.40
                ATTY # 4810; 24 COPIES

     04/16/07   Postage Expense                            8.10
                Postage Expense: ATTY # 1048 User: Miller, Jason

     04/16/07   Duplicating/Printing/Scanning               .10
                ATTY # 0887: 1 COPY

     04/16/07   Duplicating/Printing/Scanning               .10
                ATTY # 0887: 1 COPY

     04/16/07   Duplicating/Printing/Scanning               .10
                ATTY # 0396: 1 COPY

     04/16/07   Duplicating/Printing/Scanning               .40
                ATTY # 0396: 4 COPIES

     04/16/07   Duplicating/Printing/Scanning              2.00
                ATTY # 0396: 20 COPIES

     04/16/07   Duplicating/Printing/Scanning              1.10
                ATTY # 0396: 11 COPIES

     04/16/07   Duplicating/Printing/Scanning               .70
                ATTY # 0559: 7 COPIES

     04/16/07   Duplicating/Printing/Scanning               .60
                ATTY # 0559: 6 COPIES

     04/16/07   Duplicating/Printing/Scanning               .90
                ATTY # 0559: 9 COPIES

     04/16/07   Duplicating/Printing/Scanning               .10
                ATTY # 0559: 1 COPY

     04/16/07   Duplicating/Printing/Scanning               .30
                ATTY # 0559: 3 COPIES

     04/16/07   Duplicating/Printing/Scanning               .30
                ATTY # 0559: 3 COPIES

     04/16/07   Duplicating/Printing/Scanning               .40
                ATTY # 0559: 4 COPIES

     04/16/07   Duplicating/Printing/Scanning               .80
                ATTY # 0396: 8 COPIES

     04/16/07   Duplicating/Printing/Scanning              2.00
                ATTY # 0396: 20 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  46
       & Estimation (Asbestos)
May 25, 2007


| | | |
|---|---|---|
| 04/16/07 | Courier Service - UPS - Shipped from Teresa Martin Reed Smith LLP - Pittsburgh to Michael Rosenberg Kirkland & Ellis (CHICAGO IL 60601) | 18.50 |
| 04/17/07 | Mileage Expense - - VENDOR: TERESA A. MARTIN WR GRACE - PREPARATION OF BINDERS FOR JUDGE FITZGERALD 4/12-4/14/07 - TRAVEL FROM OFFICE FOR SECRETARIAL OVERTIME. | 87.30 |
| 04/17/07 | Parking/Tolls/Other Transportation - - VENDOR: TERESA A. MARTIN WR GRACE - PREPARATION OF BINDERS FOR JUDGE FITZGERALD 4/12-4/14/07 - Transportation for secretarial overtime. | 33.00 |
| 04/17/07 | Meal Expense - - VENDOR: SHARON AMENT PREPARATION OF BINDERS FOR JUDGE FITZGERALD 4/12-4/14/07 - Dinner for eight, and dinner for two during overtime work to prepare hearing binders. | 74.88 |
| 04/17/07 | Mileage Expense - - VENDOR: SHARON AMENT PREPARATION OF BINDERS FOR JUDGE FITZGERALD 4/12-4/14/07 - TRAVEL TO OFFICE FOR SECRETARIAL OVERTIME. | 96.03 |
| 04/17/07 | Parking/Tolls/Other Transportation - - VENDOR: SHARON AMENT PREPARATION OF BINDERS FOR JUDGE FITZGERALD 4/12-4/14/07 - Transportation for overtime work. | 5.00 |
| 04/17/07 | Transcript Expense - - VENDOR: FORT MYERS COURT REPORTING, INC DEPO. OF DR. MORTON CORN | 297.15 |
| 04/17/07 | Telephone Expense 302-652-4100/WILMINGTON, DE/3 | .15 |
| 04/17/07 | Telephone Expense 617-426-5900/BOSTON, MA/2 | .10 |
| 04/17/07 | Duplicating/Printing/Scanning ATTY # 4722; 63 COPIES | 6.30 |
| 04/17/07 | Duplicating/Printing/Scanning ATTY # 4722; 230 COPIES | 23.00 |
| 04/17/07 | Duplicating/Printing/Scanning ATTY # 3928; 90 COPIES | 9.00 |
| 04/17/07 | Duplicating/Printing/Scanning ATTY # 4722; 18 COPIES | 1.80 |

172573  W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution         Page  47
       & Estimation (Asbestos)
May 25, 2007


      04/17/07    Duplicating/Printing/Scanning                    .60
                  ATTY # 3928; 6 COPIES

      04/17/07    Duplicating/Printing/Scanning                    .50
                  ATTY # 4810; 5 COPIES

      04/17/07    Duplicating/Printing/Scanning                   2.10
                  ATTY # 4810; 21 COPIES

      04/17/07    Duplicating/Printing/Scanning                   2.00
                  ATTY # 4722; 20 COPIES

      04/17/07    Duplicating/Printing/Scanning                   1.20
                  ATTY # 4722; 12 COPIES

      04/17/07    Duplicating/Printing/Scanning                    .20
                  ATTY # 4810; 2 COPIES

      04/17/07    Duplicating/Printing/Scanning                   1.70
                  ATTY # 4722; 17 COPIES

      04/17/07    Duplicating/Printing/Scanning                   2.20
                  ATTY # 0559; 22 COPIES

      04/17/07    Duplicating/Printing/Scanning                    .80
                  ATTY # 0349; 8 COPIES

      04/17/07    Duplicating/Printing/Scanning                    .40
                  ATTY # 0349; 4 COPIES

      04/17/07    Duplicating/Printing/Scanning                    .40
                  ATTY # 0559; 4 COPIES

      04/17/07    Duplicating/Printing/Scanning                  35.10
                  ATTY # 4810; 351 COPIES

      04/17/07    Duplicating/Printing/Scanning                    .90
                  ATTY # 4722; 9 COPIES

      04/17/07    Duplicating/Printing/Scanning                    .50
                  ATTY # 0349; 5 COPIES

      04/17/07    Duplicating/Printing/Scanning                    .10
                  ATTY # 0559; 1 COPY

      04/17/07    Duplicating/Printing/Scanning                   2.20
                  ATTY # 0349; 22 COPIES

      04/17/07    Duplicating/Printing/Scanning                   7.20
                  ATTY # 0349; 72 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  48
       & Estimation (Asbestos)
May 25, 2007


04/17/07    Duplicating/Printing/Scanning                    5.20
            ATTY # 3928; 52 COPIES

04/17/07    Duplicating/Printing/Scanning                     .40
            ATTY # 0559; 4 COPIES

04/17/07    Duplicating/Printing/Scanning                     .90
            ATTY # 0559; 9 COPIES

04/17/07    Duplicating/Printing/Scanning                    1.70
            ATTY # 0559; 17 COPIES

04/17/07    Duplicating/Printing/Scanning                    3.80
            ATTY # 4722: 38 COPIES

04/17/07    Duplicating/Printing/Scanning                     .20
            ATTY # 0559: 2 COPIES

04/17/07    Duplicating/Printing/Scanning                     .20
            ATTY # 3928: 2 COPIES

04/17/07    Duplicating/Printing/Scanning                     .30
            ATTY # 3928: 3 COPIES

04/17/07    Duplicating/Printing/Scanning                     .30
            ATTY # 3928: 3 COPIES

04/17/07    Duplicating/Printing/Scanning                     .30
            ATTY # 3928: 3 COPIES

04/17/07    Duplicating/Printing/Scanning                     .30
            ATTY # 3928: 3 COPIES

04/17/07    Duplicating/Printing/Scanning                     .20
            ATTY # 3928: 2 COPIES

04/17/07    Duplicating/Printing/Scanning                     .20
            ATTY # 3928: 2 COPIES

04/17/07    Duplicating/Printing/Scanning                     .30
            ATTY # 3928: 3 COPIES

04/17/07    Duplicating/Printing/Scanning                     .30
            ATTY # 3928: 3 COPIES

04/17/07    Duplicating/Printing/Scanning                     .30
            ATTY # 3928: 3 COPIES

04/17/07    Duplicating/Printing/Scanning                     .30
            ATTY # 3928: 3 COPIES