```
172573 W. R. Grace & Co.                    Invoice Number  1545571
60033  Claim Analysis Objection Resolution  Page  49
       & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---|
| 04/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 82 COPIES | 8.20 |
| 04/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 61 COPIES | 6.10 |
| 04/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 104 COPIES | 10.40 |
| 04/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 12 COPIES | 1.20 |
| 04/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |
| 04/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |
| 04/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 8 COPIES | .80 |
| 04/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 04/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 04/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  50
       & Estimation (Asbestos)
May 25, 2007


04/17/07   Duplicating/Printing/Scanning                        .40
           ATTY # 0559: 4 COPIES

04/17/07   Duplicating/Printing/Scanning                        .40
           ATTY # 0559: 4 COPIES

04/17/07   Duplicating/Printing/Scanning                        .40
           ATTY # 0559: 4 COPIES

04/17/07   Duplicating/Printing/Scanning                        .30
           ATTY # 0559: 3 COPIES

04/17/07   Duplicating/Printing/Scanning                        .30
           ATTY # 0559: 3 COPIES

04/17/07   Duplicating/Printing/Scanning                        .40
           ATTY # 0559: 4 COPIES

04/17/07   Duplicating/Printing/Scanning                        .40
           ATTY # 0559: 4 COPIES

04/17/07   Westlaw Westlaw                                    908.14

04/18/07   Courier Service - Outside - - VENDOR: AL STILES     36.00
           - PKG FROM RJ LEE GROUP INC. MONROEVILLE PA

04/18/07   Telephone Expense                                    .35
           206-287-4011/SEATTLE, WA/7

04/18/07   Telephone Expense                                    .10
           206-287-4011/SEATTLE, WA/3

04/18/07   Telephone Expense                                    .35
           302-652-4100/WILMINGTON, DE/8

04/18/07   Telephone Expense                                    .75
           561-866-6803/BOCA RATON, FL/16

04/18/07   Duplicating/Printing/Scanning                       7.90
           ATTY # 4810; 79 COPIES

04/18/07   Duplicating/Printing/Scanning                        .30
           ATTY # 4810; 3 COPIES

04/18/07   Duplicating/Printing/Scanning                        .30
           ATTY # 4810; 3 COPIES

04/18/07   Duplicating/Printing/Scanning                        .10
           ATTY # 4810; 1 COPY

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  51
       & Estimation (Asbestos)
May 25, 2007


| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 19 COPIES | 1.90 |
|---|---|---|
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 4 COPIES | .40 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 35 COPIES | 3.50 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 253 COPIES | 25.30 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 1 COPY | .10 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1 COPY | .10 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 1048; 112 COPIES | 11.20 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 7 COPIES | .70 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 19 COPIES | 1.90 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 5 COPIES | .50 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | .80 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | .80 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 04/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | .80 |

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  52
       & Estimation (Asbestos)
May 25, 2007


04/18/07   Duplicating/Printing/Scanning                        .40
           ATTY # 0559: 4 COPIES

04/18/07   Duplicating/Printing/Scanning                        .40
           ATTY # 0559: 4 COPIES

04/18/07   Duplicating/Printing/Scanning                        .40
           ATTY # 0559: 4 COPIES

04/18/07   Duplicating/Printing/Scanning                        .40
           ATTY # 0559: 4 COPIES

04/18/07   Duplicating/Printing/Scanning                        .40
           ATTY # 0559: 4 COPIES

04/18/07   Duplicating/Printing/Scanning                        .20
           ATTY # 0396: 2 COPIES

04/18/07   Duplicating/Printing/Scanning                        .10
           ATTY # 0396: 1 COPY

04/18/07   Duplicating/Printing/Scanning                       8.30
           ATTY # 4722: 83 COPIES

04/18/07   Duplicating/Printing/Scanning                        .20
           ATTY # 0559: 2 COPIES

04/18/07   Duplicating/Printing/Scanning                        .20
           ATTY # 0559: 2 COPIES

04/18/07   Duplicating/Printing/Scanning                        .20
           ATTY # 0559: 2 COPIES

04/18/07   Duplicating/Printing/Scanning                        .20
           ATTY # 0559: 2 COPIES

04/18/07   Duplicating/Printing/Scanning                        .60
           ATTY # 0559: 6 COPIES

04/18/07   Duplicating/Printing/Scanning                        .30
           ATTY # 0559: 3 COPIES

04/18/07   Duplicating/Printing/Scanning                       3.40

04/19/07   Documentation Charge - - VENDOR: INFORM           15.00
           RESEARCH SERVICES - DOCUMENT RETRIEVAL - J.
           SPENCER

04/19/07   Documentation Charge - - VENDOR: INFORM           23.42
           RESEARCH SERVICES - DOCUMENT RETRIEVAL - J.
           LUKSIK

```
172573  W. R. Grace & Co.                          Invoice Number  1545571
60033   Claim Analysis Objection Resolution        Page  53
        & Estimation (Asbestos)
May 25, 2007
```

| | | |
|---|---|---|
| 04/19/07 | Documentation Charge - - VENDOR: INFORM RESEARCH SERVICES - DOCUMENT RETRIEVAL - J. LUKSIK | 13.20 |
| 04/19/07 | Documentation Charge - - VENDOR: INFORM RESEARCH SERVICES - DOCUMENT RETRIEVAL - J. LUKSIK | 10.55 |
| 04/19/07 | Documentation Charge - - VENDOR: INFORM RESEARCH SERVICES - DOCUMENT RETRIEVAL - J. LUKSIK | 38.70 |
| 04/19/07 | Documentation Charge - - VENDOR: INFORM RESEARCH SERVICES - DOCUMENT RETRIEVAL - J. LUKSIK | 58.87 |
| 04/19/07 | Documentation Charge - - VENDOR: INFORM RESEARCH SERVICES - DOCUMENT RETRIEVAL - J. LUKSIK | 621.74 |
| 04/19/07 | Documentation Charge - - VENDOR: INFORM RESEARCH SERVICES - DOCUMENT RETRIEVAL - J. LUKSIK | 8.60 |
| 04/19/07 | Telephone Expense 212-478-7200/NEW YORK, NY/49 | 2.45 |
| 04/19/07 | Telephone Expense 617-426-5900/BOSTON, MA/3 | .10 |
| 04/19/07 | Telephone Expense 206-849-9286/SEATTLE, WA/16 | .80 |
| 04/19/07 | Telephone Expense 610-284-4940/UPPERDARBY, PA/6 | .30 |
| 04/19/07 | Telephone Expense 561-362-1551/BOCA RATON, FL/10 | .50 |
| 04/19/07 | Duplicating/Printing/Scanning ATTY # 4810; 1 COPY | .10 |
| 04/19/07 | Duplicating/Printing/Scanning ATTY # 3928; 56 COPIES | 5.60 |
| 04/19/07 | Duplicating/Printing/Scanning ATTY # 3928; 252 COPIES | 25.20 |
| 04/19/07 | Duplicating/Printing/Scanning ATTY # 4810; 52 COPIES | 5.20 |

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  54
       & Estimation (Asbestos)
May 25, 2007


04/19/07   Duplicating/Printing/Scanning              17.30
           ATTY # 4810; 173 COPIES

04/19/07   Duplicating/Printing/Scanning                .30
           ATTY # 4810; 3 COPIES

04/19/07   Duplicating/Printing/Scanning                .90
           ATTY # 0349; 9 COPIES

04/19/07   Duplicating/Printing/Scanning                .40
           ATTY # 3928; 4 COPIES

04/19/07   Duplicating/Printing/Scanning               3.10
           ATTY # 0349; 31 COPIES

04/19/07   Duplicating/Printing/Scanning                .50
           ATTY # 0349; 5 COPIES

04/19/07   Duplicating/Printing/Scanning                .10
           ATTY # 4810; 1 COPY

04/19/07   Duplicating/Printing/Scanning               1.00
           ATTY # 4810; 10 COPIES

04/19/07   Duplicating/Printing/Scanning                .90
           ATTY # 4810; 9 COPIES

04/19/07   Duplicating/Printing/Scanning              28.30
           ATTY # 4810; 283 COPIES

04/19/07   Duplicating/Printing/Scanning               3.30
           ATTY # 4810; 33 COPIES

04/19/07   Duplicating/Printing/Scanning                .70
           ATTY # 0349; 7 COPIES

04/19/07   Duplicating/Printing/Scanning               3.30
           ATTY # 3928; 33 COPIES

04/19/07   Duplicating/Printing/Scanning               1.00
           ATTY # 4810; 10 COPIES

04/19/07   Duplicating/Printing/Scanning                .20
           ATTY # 0349; 2 COPIES

04/19/07   Duplicating/Printing/Scanning                .30
           ATTY # 0349; 3 COPIES

04/19/07   Duplicating/Printing/Scanning               3.50
           ATTY # 3928; 35 COPIES

172573  W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution         Page  55
       & Estimation (Asbestos)
May 25, 2007


| 04/19/07 | Duplicating/Printing/Scanning | .10 |
| | ATTY # 0349; 1 COPY | |
| 04/19/07 | Duplicating/Printing/Scanning | .10 |
| | ATTY # 0349; 1 COPY | |
| 04/19/07 | Duplicating/Printing/Scanning | .40 |
| | ATTY # 0559; 4 COPIES | |
| 04/19/07 | Duplicating/Printing/Scanning | 5.20 |
| | ATTY # 4810; 52 COPIES | |
| 04/19/07 | Duplicating/Printing/Scanning | 35.00 |
| | ATTY # 3928; 350 COPIES | |
| 04/19/07 | Duplicating/Printing/Scanning | 3.20 |
| | ATTY # 3928; 32 COPIES | |
| 04/19/07 | Duplicating/Printing/Scanning | .40 |
| | ATTY # 0559: 4 COPIES | |
| 04/19/07 | Duplicating/Printing/Scanning | .40 |
| | ATTY # 0559: 4 COPIES | |
| 04/19/07 | Duplicating/Printing/Scanning | .40 |
| | ATTY # 0559: 4 COPIES | |
| 04/19/07 | Duplicating/Printing/Scanning | .10 |
| | ATTY # 4722: 1 COPY | |
| 04/19/07 | Duplicating/Printing/Scanning | .90 |
| | ATTY # 3928: 9 COPIES | |
| 04/19/07 | Duplicating/Printing/Scanning | .10 |
| | ATTY # 3928: 1 COPY | |
| 04/19/07 | Duplicating/Printing/Scanning | .50 |
| | ATTY # 0559: 5 COPIES | |
| 04/19/07 | Duplicating/Printing/Scanning | .10 |
| | ATTY # 0349: 1 COPY | |
| 04/19/07 | Duplicating/Printing/Scanning | .10 |
| | ATTY # 0349: 1 COPY | |
| 04/19/07 | Duplicating/Printing/Scanning | .90 |
| | ATTY # 0396: 9 COPIES | |
| 04/19/07 | Duplicating/Printing/Scanning | .90 |
| | ATTY # 0396: 9 COPIES | |

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  56
       & Estimation (Asbestos)
May 25, 2007


04/19/07   Duplicating/Printing/Scanning                          .40
           ATTY # 0559: 4 COPIES

04/19/07   Duplicating/Printing/Scanning                         1.20
           ATTY # 0559: 12 COPIES

04/19/07   Duplicating/Printing/Scanning                          .40
           ATTY # 0559: 4 COPIES

04/19/07   Duplicating/Printing/Scanning                          .80
           ATTY # 0559: 8 COPIES

04/19/07   Duplicating/Printing/Scanning                          .50
           ATTY # 0559: 5 COPIES

04/19/07   Duplicating/Printing/Scanning                         1.00
           ATTY # 0559: 10 COPIES

04/19/07   Duplicating/Printing/Scanning                          .70
           ATTY # 0396: 7 COPIES

04/19/07   Duplicating/Printing/Scanning                          .70
           ATTY # 0396: 7 COPIES

04/19/07   Duplicating/Printing/Scanning                          .40
           ATTY # 4722: 4 COPIES

04/19/07   Duplicating/Printing/Scanning                          .60
           ATTY # 0559: 6 COPIES

04/19/07   Duplicating/Printing/Scanning                          .60
           ATTY # 0559: 6 COPIES

04/20/07   Searches - - VENDOR: IDEX - TESTIMONIAL              90.00
           HISTORY; MARX - EXPERT WITNESS

04/20/07   Searches - - VENDOR: IDEX - CITATIONS; MARX         60.00
           EXPERT WITNESS

04/20/07   Documentation Charge - - VENDOR: UNIVERSITY OF      30.00
           PITTSBURGH - DOCUMENT RETRIEVAL J.LUKSIK

04/20/07   Outside Duplicating - - VENDOR: IKON OFFICE        810.72
           SOLUTIONS, INC. - PRINTS W/ASSEMBLY (BINDERS
           FOR COURT)

04/20/07   Telephone Expense                                     .10
           610-494-8887/CHESTER, PA/2

04/20/07   Duplicating/Printing/Scanning                        6.40
           ATTY # 0559; 64 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  57
       & Estimation (Asbestos)
May 25, 2007


04/20/07   Duplicating/Printing/Scanning                      .80
           ATTY # 3928; 8 COPIES

04/20/07   Duplicating/Printing/Scanning                    10.00
           ATTY # 3928; 100 COPIES

04/20/07   Duplicating/Printing/Scanning                      .40
           ATTY # 7029; 4 COPIES

04/20/07   Duplicating/Printing/Scanning                    19.60
           ATTY # 4810; 196 COPIES

04/20/07   Duplicating/Printing/Scanning                      .10
           ATTY # 4810; 1 COPY

04/20/07   Duplicating/Printing/Scanning                    21.10
           ATTY # 4810; 211 COPIES

04/20/07   Duplicating/Printing/Scanning                    13.80
           ATTY # 4810; 138 COPIES

04/20/07   Duplicating/Printing/Scanning                      .30
           ATTY # 4810; 3 COPIES

04/20/07   Duplicating/Printing/Scanning                    10.00
           ATTY # 3928; 100 COPIES

04/20/07   Duplicating/Printing/Scanning                     8.50
           ATTY # 3928; 85 COPIES

04/20/07   Duplicating/Printing/Scanning                    27.00
           ATTY # 4810; 270 COPIES

04/20/07   Duplicating/Printing/Scanning                    10.20
           ATTY # 3928; 102 COPIES

04/20/07   Duplicating/Printing/Scanning                     2.00
           ATTY # 3928; 20 COPIES

04/20/07   Duplicating/Printing/Scanning                     2.80
           ATTY # 0559; 28 COPIES

04/20/07   Duplicating/Printing/Scanning                     1.20
           ATTY # 3928; 12 COPIES

04/20/07   Duplicating/Printing/Scanning                      .10
           ATTY # 4810; 1 COPY

04/20/07   Duplicating/Printing/Scanning                      .40
           ATTY # 3928; 4 COPIES

172573  W. R. Grace & Co.                         Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  58
       & Estimation (Asbestos)
May 25, 2007


04/20/07   Duplicating/Printing/Scanning                    48.80
           ATTY # 3928; 488 COPIES

04/20/07   Duplicating/Printing/Scanning                     1.00
           ATTY # 4810; 10 COPIES

04/20/07   Duplicating/Printing/Scanning                     2.00
           ATTY # 3928; 20 COPIES

04/20/07   Duplicating/Printing/Scanning                     4.60
           ATTY # 4810; 46 COPIES

04/20/07   Duplicating/Printing/Scanning                    35.80
           ATTY # 4810; 358 COPIES

04/20/07   Duplicating/Printing/Scanning                      .30
           ATTY # 0559; 3 COPIES

04/20/07   Duplicating/Printing/Scanning                      .40
           ATTY # 0559; 4 COPIES

04/20/07   Duplicating/Printing/Scanning                      .30
           ATTY # 0559: 3 COPIES

04/20/07   Duplicating/Printing/Scanning                      .40
           ATTY # 0559: 4 COPIES

04/20/07   Duplicating/Printing/Scanning                      .50
           ATTY # 0559: 5 COPIES

04/20/07   Duplicating/Printing/Scanning                      .40
           ATTY # 0559: 4 COPIES

04/20/07   Duplicating/Printing/Scanning                      .40
           ATTY # 0559: 4 COPIES

04/20/07   Duplicating/Printing/Scanning                      .40
           ATTY # 0559: 4 COPIES

04/20/07   Duplicating/Printing/Scanning                     1.60
           ATTY # 0559: 16 COPIES

04/20/07   Duplicating/Printing/Scanning                      .80
           ATTY # 0559: 8 COPIES

04/20/07   Duplicating/Printing/Scanning                      .10
           ATTY # 0349: 1 COPY

04/20/07   Duplicating/Printing/Scanning                     2.00
           ATTY # 3928: 20 COPIES

172573 W. R. Grace & Co.                           Invoice Number  1545571
60033  Claim Analysis Objection Resolution         Page  59
       & Estimation (Asbestos)
May 25, 2007


04/20/07    Duplicating/Printing/Scanning                      .60
            ATTY # 0559: 6 COPIES

04/20/07    Duplicating/Printing/Scanning                      .80
            ATTY # 0559: 8 COPIES

04/20/07    Duplicating/Printing/Scanning                      .80
            ATTY # 0559: 8 COPIES

04/20/07    Duplicating/Printing/Scanning                      .30
            ATTY # 0559: 3 COPIES

04/20/07    Duplicating/Printing/Scanning                      .40
            ATTY # 0559: 4 COPIES

04/20/07    Duplicating/Printing/Scanning                      .60
            ATTY # 0559: 6 COPIES

04/20/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0349: 1 COPY

04/20/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0349: 1 COPY

04/20/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0349: 1 COPY

04/20/07    Duplicating/Printing/Scanning                     1.70
            ATTY # 0396: 17 COPIES

04/20/07    Duplicating/Printing/Scanning                     3.20
            ATTY # 0396: 32 COPIES

04/20/07    Duplicating/Printing/Scanning                     3.20
            ATTY # 0396: 32 COPIES

04/21/07    Duplicating/Printing/Scanning                     1.20
            ATTY # 4810; 12 COPIES

04/21/07    Duplicating/Printing/Scanning                     8.40
            ATTY # 0559; 84 COPIES

04/21/07    Duplicating/Printing/Scanning                     1.00
            ATTY # 4810; 10 COPIES

04/21/07    Duplicating/Printing/Scanning                     3.80
            ATTY # 0396: 38 COPIES

04/22/07    Duplicating/Printing/Scanning                     2.00
            ATTY # 0559; 20 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  60
       & Estimation (Asbestos)
May 25, 2007


04/22/07    Duplicating/Printing/Scanning                     4.00
            ATTY # 0559; 40 COPIES

04/22/07    Duplicating/Printing/Scanning                     5.20
            ATTY # 0559; 52 COPIES

04/22/07    Duplicating/Printing/Scanning                     2.00
            ATTY # 5559; 20 COPIES

04/22/07    Duplicating/Printing/Scanning                     2.00
            ATTY # 0559; 20 COPIES

04/22/07    Duplicating/Printing/Scanning                     5.40
            ATTY # 3928; 54 COPIES

04/22/07    Duplicating/Printing/Scanning                      .20
            ATTY # 3928; 2 COPIES

04/22/07    Duplicating/Printing/Scanning                     1.60
            ATTY # 0559; 16 COPIES

04/22/07    Duplicating/Printing/Scanning                     1.30
            ATTY # 0559; 13 COPIES

04/22/07    Duplicating/Printing/Scanning                     1.50
            ATTY # 0559: 15 COPIES

04/22/07    Duplicating/Printing/Scanning                     1.60
            ATTY # 0559: 16 COPIES

04/22/07    Duplicating/Printing/Scanning                     1.60
            ATTY # 0559: 16 COPIES

04/22/07    Duplicating/Printing/Scanning                     1.60
            ATTY # 0559: 16 COPIES

04/22/07    Duplicating/Printing/Scanning                     1.70
            ATTY # 0396: 17 COPIES

04/22/07    Duplicating/Printing/Scanning                     2.00
            ATTY # 0396: 20 COPIES

04/23/07    Courier Service - Outside - - VENDOR: FEDEX -    20.07
            PKG FROM TENNESSEE STATE LIBRARY, NASHVILLE TN

04/23/07    Telephone Expense                                 .25
            828-898-8565/BANNER ELK, NC/6

04/23/07    Duplicating/Printing/Scanning                     9.50
            ATTY # 4810; 95 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  61
       & Estimation (Asbestos)
May 25, 2007


04/23/07   Duplicating/Printing/Scanning                      6.40
           ATTY # 0559; 64 COPIES

04/23/07   Duplicating/Printing/Scanning                      3.00
           ATTY # 3928; 30 COPIES

04/23/07   Duplicating/Printing/Scanning                      9.50
           ATTY # 3928; 95 COPIES

04/23/07   Duplicating/Printing/Scanning                      2.00
           ATTY # 0349; 20 COPIES

04/23/07   Duplicating/Printing/Scanning                      5.60
           ATTY # 0559; 56 COPIES

04/23/07   Duplicating/Printing/Scanning                     15.70
           ATTY # 0559; 157 COPIES

04/23/07   Duplicating/Printing/Scanning                      6.00
           ATTY # 0559; 60 COPIES

04/23/07   Duplicating/Printing/Scanning                       .20
           ATTY # 0559; 2 COPIES

04/23/07   Duplicating/Printing/Scanning                       .20
           ATTY # 0559; 2 COPIES

04/23/07   Duplicating/Printing/Scanning                      1.00
           ATTY # 0559; 10 COPIES

04/23/07   Duplicating/Printing/Scanning                     67.40
           ATTY # 3928; 674 COPIES

04/23/07   Duplicating/Printing/Scanning                       .20
           ATTY # 0559: 2 COPIES

04/23/07   Duplicating/Printing/Scanning                       .40
           ATTY # 0559: 4 COPIES

04/23/07   Duplicating/Printing/Scanning                      1.80
           ATTY # 0559: 18 COPIES

04/23/07   Duplicating/Printing/Scanning                      4.00
           ATTY # 0559: 40 COPIES

04/24/07   Transcript Expense - - VENDOR: BROWN REPORTING,   1324.50
           INC. - TRANSCRIPT OF WILLIAM LONGO DEPOSITION.

04/24/07   Duplicating/Printing/Scanning                       .90
           ATTY # 0559; 9 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  62
       & Estimation (Asbestos)
May 25, 2007


04/24/07    Duplicating/Printing/Scanning                1.00
            ATTY # 3928; 10 COPIES

04/24/07    Duplicating/Printing/Scanning                6.60
            ATTY # 3928; 66 COPIES

04/24/07    Duplicating/Printing/Scanning                2.70
            ATTY # 4810; 27 COPIES

04/24/07    Duplicating/Printing/Scanning                2.50
            ATTY # 0559; 25 COPIES

04/24/07    Duplicating/Printing/Scanning                6.30
            ATTY # 0559; 63 COPIES

04/24/07    Duplicating/Printing/Scanning                7.60
            ATTY # 0559; 76 COPIES

04/24/07    Duplicating/Printing/Scanning                 .20
            ATTY # 0559: 2 COPIES

04/24/07    Duplicating/Printing/Scanning                 .60
            ATTY # 0559: 6 COPIES

04/24/07    Duplicating/Printing/Scanning                 .10
            ATTY # 0559: 1 COPY

04/24/07    Duplicating/Printing/Scanning                2.40
            ATTY # 0559: 24 COPIES

04/24/07    Duplicating/Printing/Scanning                 .10
            ATTY # 0349: 1 COPY

04/24/07    Duplicating/Printing/Scanning                 .10
            ATTY # 0349: 1 COPY

04/24/07    Duplicating/Printing/Scanning                1.50
            ATTY # 1398: 15 COPIES

04/24/07    Duplicating/Printing/Scanning                1.60
            ATTY # 1398: 16 COPIES

04/24/07    Duplicating/Printing/Scanning                 .40
            ATTY # 3928: 4 COPIES

04/24/07    Duplicating/Printing/Scanning                 .10
            ATTY # 0349: 1 COPY

04/25/07    Meal Expense - - VENDOR: HAROLD J. ENGEL TRAVEL    67.03
            TO ATLANTA FOR DEPOSITION 4/11-4/12/07 - one
            lunch, two dinners.

172573 W. R. Grace & Co.                        Invoice Number  1545571
60033  Claim Analysis Objection Resolution       Page  63
       & Estimation (Asbestos)
May 25, 2007


| | | |
|---|---|---:|
| 04/25/07 | Lodging - - VENDOR: HAROLD J. ENGEL TRAVEL TO ATLANTA FOR DEPOSITION 4/11-4/12/07 | 217.35 |
| 04/25/07 | Air Travel Expense - - VENDOR: HAROLD J. ENGEL TRAVEL TO ATLANTA FOR DEPOSITION 4/11-4/12/07 | 478.00 |
| 04/25/07 | Taxi Expense - - VENDOR: HAROLD J. ENGEL TRAVEL TO ATLANTA FOR DEPOSITION 4/11-4/12/07 | 51.00 |
| 04/25/07 | Parking/Tolls/Other Transportation - - VENDOR: HAROLD J. ENGEL TRAVEL TO ATLANTA FOR DEPOSITION 4/11-4/12/07 - Travel to/from airport. | 40.00 |
| 04/25/07 | Taxi Expense - - VENDOR: YELLOW CAB CO. TAKEN TO SOUTHSIDE ON 02/14/07 BY K. WILLIAMS - TRANSPORTATION FOR SECRETARIAL OVERTIME. | 7.00 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 0396: 1 COPY | .10 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 0349: 2 COPIES | .20 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 0349: 2 COPIES | .20 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 0349: 2 COPIES | .20 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 0349: 2 COPIES | .20 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 0349: 2 COPIES | .20 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 0559: 1 COPY | .10 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 0559: 4 COPIES | .40 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPY | .10 |
| 04/25/07 | Telephone Expense 561-362-1551/BOCA RATON, FL/2 | .10 |

172573  W. R. Grace & Co.                              Invoice Number  1545571
60033  Claim Analysis Objection Resolution             Page  64
       & Estimation (Asbestos)
May 25, 2007


| 04/25/07 | Telephone Expense 610-284-4940/UPPERDARBY, PA/23 | 1.10 |
| 04/25/07 | Telephone Expense 561-362-1551/BOCA RATON, FL/17 | .80 |
| 04/25/07 | Telephone Expense 571-227-7228/ALEXANDRIA, VA/2 | .10 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 0559; 489 COPIES | 48.90 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 4722; 48 COPIES | 4.80 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 4722; 17 COPIES | 1.70 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 4722; 14 COPIES | 1.40 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 3928; 8 COPIES | .80 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 4722; 6 COPIES | .60 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 3928; 5 COPIES | .50 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 3928; 2 COPIES | .20 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 0559; 5 COPIES | .50 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 0559; 4 COPIES | .40 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 0349; 55 COPIES | 5.50 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 0349; 60 COPIES | 6.00 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 4810; 94 COPIES | 9.40 |
| 04/25/07 | Duplicating/Printing/Scanning ATTY # 4810; 2 COPIES | .20 |

172573  W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution          Page  65
       & Estimation (Asbestos)
May 25, 2007


04/25/07   Duplicating/Printing/Scanning                          66.50
           ATTY # 4218; 665 COPIES

04/25/07   Postage Expense                                         7.20
           Postage Expense: ATTY # 0559 User: Miller, Jason

04/25/07   Postage Expense                                         5.15
           Postage Expense: ATTY # 0559 User: Miller, Jason

04/26/07   Transcript Expense - - VENDOR: ATKINSON-BAKER,         300.35
           INC. - TRANSCRIPT OF DEPOSITION OF RICHARD J
           LEE PH.D.

04/26/07   Mileage Expense - - VENDOR: KATHLEEN A.                 4.85
           WILLIAMS OT MILEAGE 4/7/07

04/26/07   Parking/Tolls/Other Transportation - - VENDOR:          5.00
           KATHLEEN A. WILLIAMS OT PARKING 4/7/07 - Travel
           for overtime work.

04/26/07   Duplicating/Printing/Scanning                          10.90
           ATTY # 5120: 109 COPIES

04/26/07   Duplicating/Printing/Scanning                           8.50
           ATTY # 0559: 85 COPIES

04/26/07   Duplicating/Printing/Scanning                            .30
           ATTY # 0559: 3 COPIES

04/26/07   Duplicating/Printing/Scanning                          17.10
           ATTY # 0559: 171 COPIES

04/26/07   Duplicating/Printing/Scanning                            .30
           ATTY # 0349: 3 COPIES

04/26/07   Duplicating/Printing/Scanning                            .20
           ATTY # 0349: 2 COPIES

04/26/07   Duplicating/Printing/Scanning                            .20
           ATTY # 0349: 2 COPIES

04/26/07   Duplicating/Printing/Scanning                            .20
           ATTY # 0349: 2 COPIES

04/26/07   Duplicating/Printing/Scanning                            .10
           ATTY # 4722: 1 COPY

04/26/07   Duplicating/Printing/Scanning                            .10
           ATTY # 0349: 1 COPY

172573  W. R. Grace & Co.                          Invoice Number  1545571
60033   Claim Analysis Objection Resolution        Page  66
        & Estimation (Asbestos)
May 25, 2007


04/26/07    Telephone Expense                                     .20
            504-581-1000/NEW ORLEANS, LA/4

04/26/07    Duplicating/Printing/Scanning                         .10
            ATTY # 4722; 1 COPY

04/26/07    Duplicating/Printing/Scanning                        3.10
            ATTY # 4810; 31 COPIES

04/26/07    Duplicating/Printing/Scanning                       92.60
            ATTY # 4722; 926 COPIES

04/26/07    Duplicating/Printing/Scanning                        4.00
            ATTY # 0559; 40 COPIES

04/26/07    Duplicating/Printing/Scanning                         .40
            ATTY # 4810; 4 COPIES

04/26/07    Duplicating/Printing/Scanning                        2.20
            ATTY # 0559; 22 COPIES

04/26/07    Duplicating/Printing/Scanning                        1.70
            ATTY # 0559; 17 COPIES

04/26/07    Duplicating/Printing/Scanning                         .20
            ATTY # 0559; 2 COPIES

04/26/07    Duplicating/Printing/Scanning                        3.00
            ATTY # 4810; 30 COPIES

04/26/07    Duplicating/Printing/Scanning                       34.70
            ATTY # 0349; 347 COPIES

04/26/07    Duplicating/Printing/Scanning                       11.80
            ATTY # 0349; 118 COPIES

04/27/07    Mileage Expense - - VENDOR: TERESA A. MARTIN WR      29.10
            GRACE -PREPARATION FOUR COURT CONF. CALL
            4/24/07 - TRAVEL TO/FROM OFFICE FOR OVERTIME
            WORK.

04/27/07    Parking/Tolls/Other Transportation - - VENDOR:      14.00
            TERESA A. MARTIN  WR GRACE -PREPARATION FOUR
            COURT CONF. CALL 4/24/07- Travel for overtime
            work.

04/27/07    Transcript Expense - - VENDOR: TSG REPORTING,      1123.25
            INC. - FRANK ARTHUR: DEPOSITION EXPENSE

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  67
       & Estimation (Asbestos)
May 25, 2007


04/27/07   Courier Service - Outside - - VENDOR: AMERICAN        38.85
           EXPEDITING - BINDERS TO HON. J. FITZGERALD,
           GIBSONIA PA

04/27/07   Duplicating/Printing/Scanning                          .10
           ATTY # 0349: 1 COPY

04/27/07   Duplicating/Printing/Scanning                         1.10
           ATTY # 3928: 11 COPIES

04/27/07   Duplicating/Printing/Scanning                          .10
           ATTY # 0349: 1 COPY

04/27/07   Duplicating/Printing/Scanning                         5.70
           ATTY # 0559: 57 COPIES

04/27/07   Duplicating/Printing/Scanning                         1.10
           ATTY # 3928: 11 COPIES

04/27/07   Duplicating/Printing/Scanning                         1.00
           ATTY # 3928: 10 COPIES

04/27/07   Duplicating/Printing/Scanning                         2.00
           ATTY # 3928: 20 COPIES

04/27/07   Duplicating/Printing/Scanning                          .10
           ATTY # 3928: 1 COPY

04/27/07   Telephone Expense                                      .35
           703-517-1634/ARLINGTON, VA/7

04/27/07   Telephone Expense                                      .95
           561-362-1533/BOCA RATON, FL/19

04/27/07   Telephone Expense                                      .15
           202-879-5969/WASHINGTON, DC/3

04/27/07   Duplicating/Printing/Scanning                         7.80
           ATTY # 0559; 78 COPIES

04/27/07   Duplicating/Printing/Scanning                          .20
           ATTY # 0559; 2 COPIES

04/27/07   Duplicating/Printing/Scanning                          .50
           ATTY # 5120; 5 COPIES

04/27/07   Duplicating/Printing/Scanning                        17.00
           ATTY # 0559; 170 COPIES

04/27/07   Duplicating/Printing/Scanning                         8.50
           ATTY # 0559; 85 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  68
       & Estimation (Asbestos)
May 25, 2007


04/27/07   Postage Expense                                      .39
           Postage Expense: ATTY # 0349 User: Miller, Jason

04/27/07   Postage Expense                                      .76
           Postage Expense: ATTY # 0559 User: Miller, Jason

04/30/07   Meal Expense - - VENDOR: HAROLD J. ENGEL TRAVEL    58.71
           TO ATLANTA FOR DEPOSITIONS 3/13, 3/21 - 22,
           -3/22/07 - one lunch, one dinner.

04/30/07   Lodging - - VENDOR: HAROLD J. ENGEL TRAVEL TO      164.16
           ATLANTA FOR DEPOSITIONS 3/13-3/22/07

04/30/07   Air Travel Expense - - VENDOR: HAROLD J. ENGEL    1155.80
           TRAVEL TO ATLANTA FOR DEPOSITIONS 3/13-3/22/07

04/30/07   Taxi Expense - - VENDOR: HAROLD J. ENGEL TRAVEL    185.00
           TO ATLANTA FOR DEPOSITIONS 3/13-3/22/07

04/30/07   Parking/Tolls/Other Transportation - - VENDOR:      40.00
           HAROLD J. ENGEL TRAVEL TO ATLANTA FOR
           DEPOSITIONS 3/13 and 3/22/07 - Travel to/from
           airport.

04/30/07   Outside Duplicating - - VENDOR: CLICKS - DEPT.     451.02
           001 - DOC. PRODUCTION

04/30/07   Courier Service - Outside - - VENDOR: JET           24.81
           MESSENGER - PKG FROM R. LEE, RJ LEE GROUP INC,
           MONROEVILLE PA

04/30/07   Transcript Expense - - VENDOR: J & J COURT        1337.48
           TRANSCRIBERS - TRANSCRIPT OF GRACE HEARING ON
           4/09/07

04/30/07   Mileage Expense - - VENDOR: SHARON AMENT TRIAL      32.01
           PREPARATION 4/21/07 - TRAVEL TO/FROM OFFICE FOR
           OVERTIME WORK.

04/30/07   Parking/Tolls/Other Transportation - - VENDOR:       5.00
           SHARON AMENT TRIAL PREPARATION 4/21/07 -
           Transportation for overtime work.

04/30/07   Meal Expense - - VENDOR: REED SMITH TRANSFERS       12.00
           WATER, DRINKS AND SNACKS ON 04/17/07

04/30/07   Meal Expense - - VENDOR: REED SMITH TRANSFERS       12.00
           WATER, DRINKS AND SNACKS ON 04/18/07

04/30/07   Telephone Expense                                   1.05
           312-861-2359/CHICAGO, IL/21

172573 W. R. Grace & Co.                          Invoice Number  1545571
60033  Claim Analysis Objection Resolution        Page  69
       & Estimation (Asbestos)
May 25, 2007


04/30/07    Telephone Expense                                    .10
            239-597-8777/NO NAPLES, FL/2

04/30/07    Telephone Expense                                    .20
            410-531-4355/COLUMBIA, MD/5

04/30/07    Telephone Expense                                    .30
            917-319-2202/NEW YORK, NY/7

04/30/07    Telephone Expense                                    .10
            973-410-4040/MADISON, NJ/2

04/30/07    Transcript Expense - - VENDOR: TRANSPERFECT        551.49
            TRANSLATIONS - DEPOSITION OF FRANCO SEIF, TAKEN
            03/26/2007

04/30/07    Meal Expense - - VENDOR: REED SMITH TRANSFERS        7.20
            WATER, DRINKS & SNACKS ON 04/12/07

04/30/07    Meal Expense - - VENDOR: REED SMITH TRANSFERS       10.60
            WATER, DRINKS & SNACKS ON 04/13/07

04/30/07    Meal Expense - - VENDOR: REED SMITH TRANSFERS        5.60
            WATER, DRINKS & SNACKS ON 04/13/07

04/30/07    Meal Expense - - VENDOR: REED SMITH TRANSFERS        8.20
            WATER, DRINKS & SNACKS ON 04/20/07

04/30/07    Meal Expense - - VENDOR: REED SMITH TRANSFERS        4.00
            WATER, DRINKS & SNACKS ON 04/23/07

04/30/07    Meal Expense - - VENDOR: REED SMITH TRANSFERS       28.80
            LUNCH ON 04/24/07

04/30/07    Transcript Expense - - VENDOR: J&J COURT           179.65
            TRANSCRIBERS, INC. - COURT HEARING CONF CALL.

04/30/07    Duplicating/Printing/Scanning                        .20
            ATTY # 0349: 2 COPIES

04/30/07    Duplicating/Printing/Scanning                       2.00
            ATTY # 5120: 20 COPIES

04/30/07    Duplicating/Printing/Scanning                        .20
            ATTY # 0349: 2 COPIES

04/30/07    Duplicating/Printing/Scanning                        .20
            ATTY # 0349: 2 COPIES

04/30/07    Duplicating/Printing/Scanning                        .10
            ATTY # 0349: 1 COPY

172573 W. R. Grace & Co.                        Invoice Number  1545571
60033  Claim Analysis Objection Resolution      Page   70
       & Estimation (Asbestos)
May 25, 2007


| Date | Description | Amount |
|---|---|---|
| 04/30/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 10 COPIES | 1.00 |
| 04/30/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 13 COPIES | 1.30 |
| 04/30/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 12 COPIES | 1.20 |
| 04/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 04/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |
| 04/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPY | .10 |
| 04/30/07 | Postage Expense<br>Postage Expense: ATTY # 0349 User: Miller, Jason | 4.64 |
| 04/30/07 | Postage Expense<br>Postage Expense: ATTY # 0887 User: Miller, Jason | .39 |
| 04/30/07 | Postage Expense<br>Postage Expense: ATTY # 0396 User: Miller, Jason | .78 |
| 04/30/07 | Postage Expense<br>Postage Expense: ATTY # 0559 User: Miller, Jason | 2.07 |

                          CURRENT EXPENSES                 31,615.72
                                                        ------------
                    TOTAL BALANCE DUE UPON RECEIPT        $31,615.72
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number     1545545
One Town Center Road                      Invoice Date       05/25/07
Boca Raton, FL    33486                    Client Number      172573

========================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

        Fees                             27,422.50
        Expenses                              0.00

                   TOTAL BALANCE DUE UPON RECEIPT        $27,422.50
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                           Invoice Number    1545545
One Town Center Road                       Invoice Date      05/25/07
Boca Raton, FL   33486                     Client Number      172573
                                           Matter Number       60026


================================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH APRIL 30, 2007

|       Date | Name    |                                                              | Hours |
| ---------- | ------- | ------------------------------------------------------------ | ----- |
| 04/02/07   | Klapper | Review exposure data (1.2); discuss same with consultants (1.7). | 2.90 |
| 04/05/07   | Klapper | Review materials provided by consultant for discussion regarding rebuttal reports. | 2.30 |
| 04/06/07   | Klapper | Finish review of additional materials provided by consultant for discussion regarding rebuttal reports. | 1.00 |
| 04/12/07   | Klapper | Meet with expert regarding rebuttal reports. | 3.70 |
| 04/18/07   | Sanner  | Email correspondence with C. Ward re expert report issues. | .10 |
| 04/20/07   | Klapper | Prepare for meeting with consultant (4.2) and meet with consultant regarding rebuttal reports (4.0). | 8.20 |
| 04/20/07   | Sanner  | Prepare for meeting (by teleconferencing) with consultant and A. Klapper and participate in same. | 3.40 |
| 04/21/07   | Klapper | Review materials to respond to consultant's questions regarding expert rebuttal reports. | 6.30 |

172573 W. R. Grace & Co.                          Invoice Number  1545545
60026  Litigation and Litigation Consulting       Page    2
May 25, 2007

| Date | Name | | Hours |
|------|------|------|------|
| 04/22/07 | Klapper | Continue reviewing materials to respond to consultant's questions regarding expert rebuttal reports. | 3.20 |
| 04/23/07 | Klapper | Continue reviewing materials to respond to consultant's questions regarding expert rebuttal reports. | 3.50 |
| 04/24/07 | Klapper | Continue reviewing materials to respond to consultant's questions regarding rebuttal reports. | 4.20 |
| 04/25/07 | Cameron | Review materials regarding PI reports and e-mails regarding same. | .80 |
| 04/25/07 | Klapper | Review and discuss updated exposure data from consultants. | 3.00 |
| 04/26/07 | Cameron | E-mails regarding PI estimation experts. | .50 |
| 04/26/07 | Klapper | Continue search for documents supportive of historical points identified by consultants. | 5.00 |
| 04/27/07 | Cameron | Attention to PI expert report issues. | .70 |
| 04/27/07 | Lord | Research docket and update 2002 service list. | .40 |
| 04/30/07 | Cameron | Review R. Lee and W. Longo reports and prepare for call with experts regarding PI report (1.20); conference call with consultant and R. Finke (.80); review back-up data (.30). | 2.30 |
| 04/30/07 | Klapper | Review expert rebuttal report issues. | 1.70 |

                                              ------
                                  TOTAL HOURS   53.20

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|------|------|------|------|
| Douglas E. Cameron | 4.30 | at $ | 570.00 | = | 2,451.00 |
| Antony B. Klapper | 45.00 | at $ | 520.00 | = | 23,400.00 |
| Margaret L. Sanner | 3.50 | at $ | 425.00 | = | 1,487.50 |
| John B. Lord | 0.40 | at $ | 210.00 | = | 84.00 |

172573 W. R. Grace & Co.                          Invoice Number  1545545
60026  Litigation and Litigation Consulting       Page    3
May 25, 2007


                        CURRENT FEES                    27,422.50

                                                      ------------
                TOTAL BALANCE DUE UPON RECEIPT         $27,422.50
                                                      ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                              Invoice Number      1545546
5400 Broken Sound Blvd., N.W.            Invoice Date        05/25/07
Boca Raton, FL 33487                     Client Number        172573

==============================================================================

Re: W. R. Grace & Co.


(60027)  Travel-Nonworking

         Fees                          2,780.00
         Expenses                          0.00

                      TOTAL BALANCE DUE UPON RECEIPT       $2,780.00
                                                          =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                           Invoice Number      1545546
5400 Broken Sound Blvd., N.W.         Invoice Date       05/25/07
Boca Raton, FL 33487                  Client Number        172573
                                      Matter Number         60027

===============================================================================

Re: (60027)  Travel-Nonworking

FOR PROFESSIONAL SERVICES PROVIDED THROUGH APRIL 30, 2007

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 04/06/07 | Gatewood | Return/travel from Alpharetta, Georgia (site of deposition examination of Dr. Lemen) to Pittsburgh, PA (one-half of total time). | 3.00 |
| 04/12/07 | Engel | Non-working travel time returning to Washington, DC from W. Ewing deposition in Atlanta (one-half of travel time). | 2.00 |
| 04/18/07 | Flatley | One half of non-billable travel time returning from witness meetings. | 1.00 |

                                                    ------
                                  TOTAL HOURS        6.00

| TIME SUMMARY | Hours | | Rate | | Value |
| --- | --- | --- | --- | --- | --- |
| Lawrence E. Flatley | 1.00 | at | $  575.00 | = | 575.00 |
| Harold J. Engel | 2.00 | at | $  525.00 | = | 1,050.00 |
| Carol J. Gatewood | 3.00 | at | $  385.00 | = | 1,155.00 |

                        CURRENT FEES                       2,780.00

                                                    ------------
               TOTAL BALANCE DUE UPON RECEIPT          $2,780.00
                                                    ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                           Invoice Number      1545547
5400 Broken Sound Blvd., N.W.         Invoice Date       05/25/07
Boca Raton, FL 33487                  Client Number        172573



=============================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

         Fees                      16,179.00
         Expenses                       0.00

                     TOTAL BALANCE DUE UPON RECEIPT        $16,179.00
                                                          =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number      1545547
5400 Broken Sound Blvd., N.W.            Invoice Date       05/25/07
Boca Raton, FL 33487                     Client Number       172573
                                         Matter Number        60028


===========================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH APRIL 30, 2007

| Date | Name | | Hours |
|------|------|--|-------|
| 03/29/07 | Restivo | Telephone calls and emails re: ZAI claimants' motion. | 1.10 |
| 03/30/07 | Restivo | Review Westbrook motion, our brief (2.5); conference call with Grace team (1.0). | 3.50 |
| 04/01/07 | Cameron | Review materials for response to motion for discovery. | .60 |
| 04/02/07 | Ament | E-mails re: ZAI POC's. | .10 |
| 04/02/07 | Restivo | Work on response to Claimants' Motion. | 2.00 |
| 04/03/07 | Ament | Review database re: ZAI POC's per D. Cameron request (.40); e-mails re: same (.10). | .50 |
| 04/03/07 | Cameron | Participate in conference call regarding Canadian ZAI claim (0.50); review materials for response to motion for discovery (0.80). | 1.30 |
| 04/03/07 | Restivo | Work on response to Claimants' Motion. | 3.50 |
| 04/04/07 | Cameron | Review draft opposition to Motion by ZAI Claimants (0.7); review record (0.4). | 1.10 |

172573 W. R. Grace & Co.                         Invoice Number  1545547
60028  ZAI Science Trial                         Page    2
May 25, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 04/04/07 | Flatley | Review draft brief and comment to J. Restivo. | .90 |
| 04/04/07 | Restivo | Work on response to Claimants' Motion. | 2.50 |
| 04/05/07 | Cameron | Review draft Response to ZAI Claimants' motion. | .40 |
| 04/05/07 | Restivo | Work on response to ZAI Claimants' Motion. | .50 |
| 04/06/07 | Cameron | E-mails regarding response to ZAI claimants' motion. | .90 |
| 04/11/07 | Restivo | Finalize Response to ZAI Discovery Motion. | 1.00 |
| 04/12/07 | Cameron | Review draft opposition to ZAI claimants' motion and meet with J. Restivo regarding same. | .90 |
| 04/16/07 | Cameron | Review draft opposition to motion for reconsideration and provide comments. | .90 |
| 04/17/07 | Cameron | Review ZAI papers. | .50 |
| 04/28/07 | Cameron | Review materials relating to ZAI claims. | .80 |
| 04/29/07 | Cameron | Review materials relating to ZAI claimants' discovery and class action issues. | 1.80 |
| 04/30/07 | Cameron | Review discovery requests (.80); e-mails regarding call with counsel concerning ZAI status (.30). | 1.10 |
| 04/30/07 | Flatley | E-mails regarding deposition notices and replies. | .20 |
| 04/30/07 | Restivo | Prepare for Omnibus Hearing. | 1.00 |

                                                        ------
                                         TOTAL HOURS    27.10

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|

172573 W. R. Grace & Co.                    Invoice Number  1545547
60028  ZAI Science Trial                    Page    3
May 25, 2007


        James J. Restivo Jr.      15.10  at  $  635.00  =   9,588.50
        Lawrence E. Flatley        1.10  at  $  575.00  =     632.50
        Douglas E. Cameron        10.30  at  $  570.00  =   5,871.00
        Sharon A. Ament            0.60  at  $  145.00  =      87.00

                        CURRENT FEES                     16,179.00

                                                      ------------
                        TOTAL BALANCE DUE UPON RECEIPT   $16,179.00
                                                      ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1545548
5400 Broken Sound Blvd., N.W.        Invoice Date        05/25/07
Boca Raton, FL 33487                 Client Number        172573


===============================================================================

Re: W. R. Grace & Co.


(60029)  Fee Applications-Applicant

         Fees                        3,762.50
         Expenses                        0.00

                    TOTAL BALANCE DUE UPON RECEIPT      $3,762.50
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


| W. R. Grace | Invoice Number | 1545548 |
| 5400 Broken Sound Blvd., N.W. | Invoice Date | 05/25/07 |
| Boca Raton, FL 33487 | Client Number | 172573 |
| | Matter Number | 60029 |

===============================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH APRIL 30, 2007

| Date | Name | | Hours |
| -------- | ---------- | | ----- |
| 04/03/07 | Lord | E-mails with S. Ament re: Reed Smith fee application issues. | .20 |
| 04/04/07 | Lord | Revise, e-file and perfect service of CNO to Reed Smith 23rd interim fee application. | .40 |
| 04/12/07 | Muha | Begin revisions to March 2007 fee and expense invoices for monthly application. | 1.70 |
| 04/13/07 | Ament | Attend to fee application matters and e-mails re: same. | .20 |
| 04/13/07 | Lord | E-mails with S. Ament re: information on description of expenses for fee application/fee auditor. | .20 |
| 04/13/07 | Muha | Continue revisions to March monthly fee app. materials, including research and preparation of additional detail for entries. | 3.00 |
| 04/17/07 | Ament | Attend to matters relating to fee applications. | .10 |
| 04/17/07 | Muha | Continue review/revisions to March 2007 monthly fee and expense reports. | 2.60 |

172573 W. R. Grace & Co.                           Invoice Number   1545548
60029  Fee Applications-Applicant                  Page    2
May 25, 2007

| Date | Name | | Hours |
|------|------|---|-------|

04/23/07 Lord        Research docket and prepare CNO to        .30
                     Reed Smith February monthly fee
                     application.

04/24/07 Ament       Attend to fee application matters.        .20

04/24/07 Lord        E-file and perfect service of CNO         .40
                     to Reed Smith's February monthly
                     fee application.

04/24/07 Muha        Review Grace bill for March 2007          .30
                     and message to D. Cameron re: same.

04/27/07 Ament       Attend to fee application matters         .20
                     and e-mails re: same.

04/27/07 Lord        E-mail to S.Ament re: status of           .10
                     Reed Smith March monthly/quarterly
                     fee applications.

04/27/07 Muha        Research re: additional detail on        1.90
                     expense reports and revise monthly
                     fee application appropriately
                     (1.4); multiple e-mails and calls
                     re: same (0.5).
                                                              ------
                                           TOTAL HOURS        11.80


| TIME SUMMARY | Hours | | Rate | | | Value |
|--------------|-------|---|------|---|---|-------|
| Andrew J. Muha   | 9.50 | at | $ | 350.00 | = | 3,325.00 |
| John B. Lord     | 1.60 | at | $ | 210.00 | = | 336.00 |
| Sharon A. Ament  | 0.70 | at | $ | 145.00 | = | 101.50 |

                     CURRENT FEES                             3,762.50


                                                         ------------
                     TOTAL BALANCE DUE UPON RECEIPT          $3,762.50
                                                         ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                         Invoice Number      1545549
One Town Center Road                     Invoice Date        05/25/07
Boca Raton, FL   33486                   Client Number       172573

==============================================================================

Re: W. R. Grace & Co.

(60030)  Hearings

        Fees                          3,352.00
        Expenses                          0.00

                TOTAL BALANCE DUE UPON RECEIPT        $3,352.00
                                                     ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1545549
One Town Center Road                      Invoice Date       05/25/07
Boca Raton, FL    33486                   Client Number       172573
                                          Matter Number        60030


=============================================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH APRIL 30, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 04/02/07 | Ament | E-mails re: 4/2/07 hearing (.10); coordinate 4/9/07 hearing preparation for K&E (.20). | .30 |
| 04/02/07 | Cameron | Participate (by phone) in portions of Omnibus hearing. | 1.90 |
| 04/04/07 | Ament | Various e-mails re: hearing preparation for K&E. | .20 |
| 04/06/07 | Ament | Hearing preparation for K&E re: 4/9/07 hearing (.80); e-mails and telephone calls re: same (.20). | 1.00 |
| 04/09/07 | Ament | E-mails re: 4/12/07 hearing preparation per K&E request. | .20 |
| 04/10/07 | Ament | E-mails and telephone calls re: hearing preparation for K&E re: 2/13/07 hearing. | 1.00 |
| 04/11/07 | Ament | E-mails and telephone calls with attorneys and paralegals from K&E re: preparation for 4/12/07 hearing and coordinate same. | .50 |
| 04/12/07 | Ament | Assist K&E attorneys with hearing preparation. | 3.00 |
| 04/12/07 | Cox | Assist K&E with hearing prep. | .70 |

172573 W. R. Grace & Co.                          Invoice Number  1545549
60030  Hearings                                   Page    2
May 25, 2007

```
        Date   Name                                                    Hours
      -------- ----------                                              -----

      04/13/07 Ament          Assist K&E attorneys with hearing        2.50
                              preparation (2.0); attend
                              beginning of hearing and set up
                              courtroom technology (.50).

      04/13/07 Cox            Assist S. Ament with hearing prep        3.60
                              and with compilation of exhibit
                              binders for Product ID hearing.

      04/27/07 Ament          Coordinate hearing preparation for       1.20
                              K&E re: 5/2/07 omnibus hearing
                              (.50); various e-mails and
                              telephone calls re: same (.50);
                              meet with P. Garlitz re: same
                              (.20).

      04/27/07 Garlitz        Meet with Sharon Ament regarding          .40
                              hearing preparation for Kirkland &
                              Ellis (.2); review of e-mails re:
                              same. (.2).

      04/30/07 Ament          Telephone calls and e-mails re:          1.00
                              5/2/07 omnibus hearing (.20);
                              assist K&E with hearing
                              preparation for same (.80).

      04/30/07 Garlitz        Review of e-mails regarding               .30
                              hearing preparation for Kirkland &
                              Ellis.
                                                                      ------
                                                   TOTAL HOURS         17.80
```

```
      TIME SUMMARY               Hours          Rate           Value
      -------------------------- ----------------------        ------
      Douglas E. Cameron          1.90  at  $  570.00  =    1,083.00
      Sharon A. Ament            10.90  at  $  145.00  =    1,580.50
      Cary E. Cox                 4.30  at  $  130.00  =      559.00
      Margaret A. Garlitz         0.70  at  $  185.00  =      129.50

                                 CURRENT FEES                 3,352.00


                                                            ------------
                      TOTAL BALANCE DUE UPON RECEIPT          $3,352.00
                                                            ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1545550
One Town Center Road                      Invoice Date       05/25/07
Boca Raton, FL   33486                    Client Number       172573



==============================================================================

Re: W. R. Grace & Co.


(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

         Fees                          594,507.50
         Expenses                            0.00

                     TOTAL BALANCE DUE UPON RECEIPT        $594,507.50
                                                          =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1545550
One Town Center Road                      Invoice Date       05/25/07
Boca Raton, FL    33486                   Client Number        172573
                                          Matter Number         60033


================================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)

FOR PROFESSIONAL SERVICES PROVIDED THROUGH APRIL 30, 2007

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 03/29/07 | Restivo | Expungement of five California claims and preparation for discovery/trial. | 3.00 |
| 04/01/07 | Aten | Prepared argument preparation binders for L. Flatley re: Summary Judgment Motion (109 California claims and Macerich) (3.3); continue to review, analyze and summarize documents in preparation for depositions of claimants' experts (1.3). | 4.60 |
| 04/01/07 | Cameron | Review materials from L. Esayian regarding discovery issues (1.10); review materials from R. Finke regarding risk assessment issues and continued work on same (2.30); attention to product ID objection summaries (0.90). | 4.30 |
| 04/01/07 | Gatewood | Examine/analyze expert submission of Dr. Lemen and draft examination outline and review prior transcript/testimony. | 4.00 |
| 04/02/07 | Ament | Review and summarize expert report (.20); prepare for and attend team status meeting (1.30); e-mails and telephone call re: Corn deposition (.20); compile and organize replies to summary judgment motions (1.0); download and | 3.00 |

172573 W. R. Grace & Co.                          Invoice Number  1545550
60033  Claim Analysis Objection Resolution        Page    2
       & Estimation (Asbestos)
May 25, 2007


        Date    Name                                              Hours
        -------- -----------                                      -----
                            circulate various deposition
                            notices to team (.30).

        04/02/07 Aten       Team meeting (1.3); continue to        8.30
                            review, analyze and summarize
                            material in preparation for
                            depositions of claimants' experts
                            (3.6); research re evidential
                            issue and controlling authority
                            (2.9); conference with L. Flatley
                            re preparation for hearings (.5).

        04/02/07 Cameron    Additional attention to risk           8.90
                            assessment including multiple
                            calls with client and consultants
                            (3.60); prepare for (0.80) and
                            attend weekly strategy meeting
                            with Reed Smith team members
                            (1.30); attention to product ID
                            issues (0.80); review Rich Lee
                            report and list of claims (0.90);
                            attend to deposition scheduling
                            issues (0.40); review materials
                            relating to summary judgment
                            argument (1.10).

        04/02/07 DiChiera   Compile material needed in             3.20
                            preparation of summary judgment
                            hearing (2.4);  prepare for and
                            meet with L. Flatley regarding
                            Hearing binders and material used
                            for the Dr. Frank and Dr. Anderson
                            deposition to be compiled and
                            organized for storage (.8).

        04/02/07 Engel      Prepare for W. Ewing's deposition.       .70

        04/02/07 Flatley    Review expert materials (1.5);         5.90
                            meet with D. Cameron regarding
                            expert materials (0.4);
                            reorganizing generally after
                            deposition trips (0.7); team
                            meeting and follow-up on it (1.2);
                            conference call with with fact
                            witness and follow-up on call
                            (0.3); beginning preparation for
                            4/9/07 oral argument on summary
                            judgment motions (1.6); e-mails
                            regarding reply to plaintiffs'
                            counsel (0.2).

172573 W. R. Grace & Co.                              Invoice Number  1545550
60033  Claim Analysis Objection Resolution            Page   3
       & Estimation (Asbestos)
May 25, 2007


       Date   Name                                                    Hours
    --------  -----------                                             -----


    04/02/07 Gatewood       Prepare to conduct expert                  9.50
                            deposition of claimant's expert,
                            Dr. Lemen and analysis of cited
                            articles/studies and incorporation
                            of same into deposition
                            examination outline/materials.


    04/02/07 Himmel         Edit summary of claim documents             .10
                            and send to T. Rea


    04/02/07 Rea            Attention to trial preparation.            2.30


    04/03/07 Ament          Meet with T. Rea re: orders to be           .50
                            submitted at 4/9/07 hearing (.10);
                            prepare orders for J. Restivo per
                            request (.40).


    04/03/07 Ament          Review and summarize expert report        4.40
                            (.20); review database and provide
                            various claims to J. Restivo per
                            request (3.80); e-mails and
                            telephone calls re: same (.20);
                            meet with J. Restivo re: same
                            (.20).


    04/03/07 Aten           Conference call with L. Flatley           7.50
                            re: hearing preparation (1.2);
                            conference with C. Gatewood re:
                            deposition preparation (.3);
                            conference with J. Restivo re:
                            research results (.4); continue to
                            review, analyze and summarize
                            materials in preparation for
                            depositions of claimants' experts
                            (5.6).


    04/03/07 Atkinson       Review Grace historic files re:            .90
                            1977 study.


    04/03/07 Cameron        Attention to subpoena issues,             9.40
                            including e-mails, meetings and
                            calls regarding same (1.90);
                            review materials for statute of
                            limitations and product ID
                            summaries (2.90); review materials
                            relating to Rich Lee transcripts
                            (0.80); follow-up regarding Mort
                            Corn deposition issues (0.70);
                            begin outline for in limine motion

```
172573 W. R. Grace & Co.                    Invoice Number  1545550
60033  Claim Analysis Objection Resolution  Page   4
       & Estimation (Asbestos)
May 25, 2007
```

| Date | Name | | Hours |
|------|------|--|-------|
| | | responses (0.90); review materials for summary judgment argument (1.10); multiple telephone calls and e-mails regarding depositions in Canada (1.1). | |
| 04/03/07 | Delvecchio | Assist team with PD claim issues and compiling exhibits. | 4.00 |
| 04/03/07 | DiChiera | Analyze working material of R. Aten of Dr. Lemen's prior deposition transcripts in preparation of Dr. Lemen's deposition (2.8); copy excerpts of prior testimony of Dr. Lemen in preparation of deposition as per R. Aten (1.2); compilation of articles relied upon by Dr. Welch and Dr. Anderson per request of R. Aten (1.4); prepare for and confer with C. Gatewood regarding additional material needed for Dr. Lemen's deposition (1.5). | 6.90 |
| 04/03/07 | Engel | Review correspondence re T. Vander Wood's and W. Longo's depositions and prepare for W. Ewing's deposition. | 5.60 |
| 04/03/07 | Flatley | Analysis of proof issues for statute of limitations hearing (1.6); meet with R. Aten regarding proof issues (1.0); call with W. Sparks (0.3); conference with D. Cameron (0.2); conference call with D. Cameron, R. Finke and R. Senftleben (0.4); conference call with R. Senftleben et al. (0.4); follow-up on conference calls (0.2); e-mail regarding medical witnesses (0.2); conference with D. Cameron (0.2); e-mails and replies (0.2). | 4.70 |
| 04/03/07 | Gatewood | Prepare to conduct deposition examination of claimant's expert, Dr. Lemen, including examination/analysis of prior trial and deposition testimony and outline of pertinent follow-up | 10.00 |

```
172573 W. R. Grace & Co.                    Invoice Number  1545550
60033  Claim Analysis Objection Resolution  Page    5
       & Estimation (Asbestos)
May 25, 2007
```

| Date | Name | | Hours |
|------|------|--|-------|
| | | issues. | |
| 04/03/07 | Himmel | Conference with T. Rea regarding claim forms submitted by Ness Motley | .10 |
| 04/03/07 | Kunkel | Analyze working material of R. Aten of Lemen transcripts in preparation of Lemen's deposition (1.2); assist M. DiChiera in compilation of articles relied upon by Dr. Welch and Dr. Anderson for review and consideration per request of R. Aten (1.7). | 1.90 |
| 04/03/07 | Rea | Trial preparation. | 8.30 |
| 04/03/07 | Restivo | Prepare for oral argument. | 3.00 |
| 04/04/07 | Ament | Review and organize pleadings for 4/9/07 hearing and provide to D. Cameron and J. Restivo. | 1.00 |
| 04/04/07 | Ament | Review and summarize expert report (.20); continue review of database and provide claims to J. Restivo (1.0); e-mails re: PD claims and trial (.20). | 1.40 |
| 04/04/07 | Aten | Conference with C. Gatewood re: deposition of claimants' expert (1.5); continue to review, analyze, and summarize materials in preparation for depositions of claimants' experts (2.8). | 4.30 |
| 04/04/07 | Atkinson | Review files re: 1997 study, per Doug Cameron request. | .30 |
| 04/04/07 | Cameron | Participate (by telephone) in deposition of Lewis Klar in Vancouver (6.2); follow-up from deposition (0.2); multiple e-mails regarding discovery issues (0.8); review materials relating to Motion to Quash (0.6); review materials from M. Corn deposition (0.6). | 8.40 |

172573  W. R. Grace & Co.                          Invoice Number   1545550
60033  Claim Analysis Objection Resolution         Page    6
       & Estimation (Asbestos)
May 25, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| 04/04/07 | Delvecchio | Assist team with PD claim issues and compiling exhibits. | 3.50 |
| 04/04/07 | DiChiera | Compile Dr. Lemen's reliance material in connection with articles related to Mesothelioma, Asbestos Exposure Guidelines and Building Workers and Occupants in preparation for Dr. Lemen's deposition. | 8.00 |
| 04/04/07 | Dupee | Analysis of documents and labeled per R. Aten. | 9.00 |
| 04/04/07 | Engel | Review and respond to correspondence re W. Ewing's and J. Millette's deposition (0.8); prepare for W. Ewing's deposition (1.9). | 2.70 |
| 04/04/07 | Flatley | E-mails and letters regarding expert witnesses (1.1); preparation for summary judgment oral argument (6.1); e-mails and replies regarding various issues (0.2); message and call with W. Sparks (0.2). | 7.60 |
| 04/04/07 | Gatewood | Prepare deposition examination materials to conduct expert deposition of expert, Dr. Lemen, including examination/analysis of articles/cited/relied upon and drafting deposition examination materials. | 12.00 |
| 04/04/07 | Kunkel | Assist in compiling Dr. Lemen's reliance material in preparation for Dr. Lemen's deposition. | 1.70 |
| 04/04/07 | Rea | Trial preparation. | 4.60 |
| 04/04/07 | Restivo | Prepare for arguments and status conference. | 3.50 |
| 04/05/07 | Ament | Review and summarize expert report (.20); continue review of database and provide J. Restivo with various claims (1.0); e-mails and meetings with J. Restivo re: same | 3.50 |

172573 W. R. Grace & Co.                          Invoice Number  1545550
60033  Claim Analysis Objection Resolution        Page   7
       & Estimation (Asbestos)
May 25, 2007


| Date     | Name      |                                                      | Hours |
|----------|-----------|------------------------------------------------------|-------|
|          |           | (.30); assist J. Restivo in preparation for arguments and status conference (1.0); assist T. Rea with hearing preparation (1.0). |       |
| 04/05/07 | Aten      | Continue to review, analyze and summarize materials in preparation for depositions of claimants' experts. | 2.70  |
| 04/05/07 | Cameron   | Prepare for (0.7) and participate in deposition preparation of expert witness (1.8); prepare for and participate in telephone call with consultant regarding risk assessment issues (0.6); attention to discovery issues (0.7): review materials for summary judgment arguments (2.2); attention to consultant work for report (0.7); meet with J. Restivo regarding open issues (0.4); e-mails regarding motions (0.4). | 7.50  |
| 04/05/07 | DiChiera  | Final preparation for Dr. Lemen deposition (6.5); cite check reply brief of Macerich per instructions of L. Flatley in preparation for hearing on April 9th (1.5). | 8.00  |
| 04/05/07 | Dupee     | Analysis of documents per R. Aten. | 4.50  |
| 04/05/07 | Engel     | Prepare deposition outline for W. Ewing deposition. | 7.40  |
| 04/05/07 | Flatley   | E-mails and replies (0.2); conference call with R. Finke, D. Cameron, et al. (0.2); preparation for oral arguments on 4/9/07 (9.9). | 10.30 |
| 04/05/07 | Gatewood  | Prepare to conduct deposition examination of claimant's expert, Dr. Lemen including finalizing deposition examination outline and preparation of exhibits, etc. | 12.00 |
| 04/05/07 | Pickens   | Research re: Tennessee statute of repose. | 4.70  |

172573  W. R. Grace & Co.                         Invoice Number   1545550
60033   Claim Analysis Objection Resolution       Page    8
        & Estimation (Asbestos)
May 25, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 04/05/07 | Rea | Attention to summary judgment motions and argument. | 7.40 |
| 04/05/07 | Restivo | Prepare summary judgment arguments and pre-trial conference. | 6.00 |
| 04/06/07 | Ament | Review and summarize expert report (.20); meet with T. Rea and assist with preparation of orders relating to remaining claims (.80); e-mails with team re: 4/9/07 hearing (.20). | 1.20 |
| 04/06/07 | Cameron | Participate in portions of Gordon Spratt deposition (2.00); prepare for summary judgment arguments (4.50); attend to discovery issues (0.80); review risk assessment issues (0.70); review materials relating to motion to strike Graeme Mew deposition (0.90). | 8.90 |
| 04/06/07 | DiChiera | Compile claimant's expert reports per request of L. Flatley (1.2); confer with C. Gatewood regarding Dr. Lemen (.6); compile remaining reliance articles in order of cited in expert report of Dr. Lemen (4.2). | 6.00 |
| 04/06/07 | Dupee | Prepared and identified documents by claim number. | 5.00 |
| 04/06/07 | Engel | Prepare for W. Ewing's deposition. | 6.80 |
| 04/06/07 | Flatley | E-mails and follow-up re getting information to medical expert witness (0.6); preparation for 4/9/07 oral arguments on summary judgment motions (9.3). | 9.90 |
| 04/06/07 | Gatewood | Prepare for and conduct deposition examination of claimant's designated expert, Dr. Lemen (8.0); review deposition examination notes and prepare initial summary of admissions/follow up items (1.3). | 9.30 |

172573 W. R. Grace & Co.                    Invoice Number  1545550
60033  Claim Analysis Objection Resolution  Page    9
       & Estimation (Asbestos)
May 25, 2007


| Date | Name | | Hours |
|------|------|--|-------|
| 04/06/07 | Pickens | Research re: Georgia law/statute of repose. | 1.70 |
| 04/06/07 | Rea | Preparation for summary judgment argument. | 8.20 |
| 04/07/07 | Cameron | Prepare for summary judgment and motion to strike arguments. | 8.70 |
| 04/07/07 | Flatley | Preparation for 4/9/07 oral argument on summary judgment motions. | 5.40 |
| 04/07/07 | Restivo | Prepare for Summary Judgment Argument and pre-trial conference. | 2.50 |
| 04/08/07 | Cameron | Prepare for summary judgment argument (5.00); review and revise objection to motion to strike (0.90); prepare for argument regarding same (0.80). | 6.70 |
| 04/08/07 | Flatley | Reviewing outlines in preparation for 4/9/07 oral argument (2.0); further preparation for summary judgment arguments by reviewing outlines of arguments (1.2). | 3.20 |
| 04/08/07 | Rea | Preparation for summary judgment argument. | 4.70 |
| 04/08/07 | Restivo | Prepare for oral argument and work on opening statement. | 3.00 |
| 04/09/07 | Ament | Review and summarize expert report (.20); prepare for and attend hearing to assist J. Restivo and D. Cameron (10.0); order expedited transcript from hearing (.10); draft scheduling order and circulate to team (.50); e-mails and meetings re: hearing (.20). | 11.00 |
| 04/09/07 | Aten | Continue to read, review, analyze and summarize materials in preparation for depositions of claimants' experts (5.2); review claims files in preparation for hearing (1.3). | 6.50 |

```
172573 W. R. Grace & Co.                      Invoice Number  1545550
60033  Claim Analysis Objection Resolution    Page  10
       & Estimation (Asbestos)
May 25, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 04/09/07 | Cameron | Prepare for (2.5) and attend summary judgment arguments and status conference (8.9); meet with Grace team after arguments (0.7); attention to deposition issues (0.3). | 12.40 |
| 04/09/07 | DiChiera | Analyze prior transcript testimony of Dr. Brody in preparation for Dr. Brody's deposition. | 8.00 |
| 04/09/07 | Engel | Prepare outline and documents for W. Ewing's deposition (6.5); draft correspondence re same (0.5); confirm scheduling of court reporter for W. Ewing's and J. Millette's depositions (0.3). | 7.30 |
| 04/09/07 | Flatley | Preparation for summary judgment arguments (2.5); attend summary judgment arguments at bankruptcy court (8.5); follow-up on summary judgment arguments (1.3). | 12.30 |
| 04/09/07 | Gatewood | Prepare to conduct expert deposition of Dr. Brody including drafting deposition examination outline and review/analysis of Dr. Brody's prior testimony on pertinent issues. | 9.00 |
| 04/09/07 | Rea | Prepare for, participate in and follow-up on summary judgment argument. | 11.80 |
| 04/09/07 | Restivo | Preparation for and participation in summary judgment/pre-trial hearing on Property Damage Claims, and follow-up on same in post-hearing meetings. | 12.00 |
| 04/10/07 | Ament | Various telephone calls and e-mails with Judge Fitzgerald's chambers re: orders and COC issues (.50); meet with J. Restivo re: 4/9/07 hearing (.40); prepare for and attend team meeting (1.60); revisions to orders re: PD claims (.50); various e-mails, telephone calls and meetings re: COC's and | 5.00 |

172573 W. R. Grace & Co.                        Invoice Number  1545550
60033  Claim Analysis Objection Resolution       Page  11
       & Estimation (Asbestos)
May 25, 2007


       Date   Name                                              Hours
    -------- -----------                                        -----

                              orders (2.0).

04/10/07 Aten                 Team meeting (1.8); conference        9.20
                              with C. Gatewood re depositions
                              (.3); conference with L. Flatley
                              reviewing files and preparing for
                              hearing (.8); continue to read,
                              analyze, summarize materials in
                              preparation for depositions of
                              claimants' experts (3.5); review
                              claims forms in preparation for
                              hearing (2.8).

04/10/07 Cameron              Prepare for (1.10) and attend        9.20
                              Grace team meeting regarding court
                              deadlines and strategy session for
                              product ID hearings (1.60);
                              prepare and revise order of court
                              for scheduling (2.30); review
                              product ID materials for lists of
                              objections (3.10); multiple
                              e-mails regarding same (1.10).

04/10/07 DiChiera             Analyze prior transcript testimony   8.00
                              of Dr. Brody in preparation for
                              Dr. Brody's deposition.

04/10/07 Engel                Discussion with R. Finke re W.       8.20
                              Ewing and J. Millette depositions
                              (0.3); review correspondence re
                              same (0.2); discuss strategy re
                              same with D. Cameron (0.4);
                              prepare for W. Ewing's deposition
                              (7.3).

04/10/07 Flatley              Review materials after 4/9 oral      8.90
                              arguments (0.8); meet with R. Aten
                              regarding status (0.1); call with
                              W. Sparks (0.3); call with J.
                              Cintani (0.2); further calls with
                              W. Sparks and J. Hughes (0.3);
                              preparation for team meeting
                              (1.2); team meeting regarding
                              follow-up for product ID trial and
                              follow-up on meeting (1.7);
                              preparation for product ID trial
                              (3.6); meet with R. Aten regarding
                              buildings being identified (0.7).

```
172573 W. R. Grace & Co.                      Invoice Number  1545550
60033  Claim Analysis Objection Resolution    Page  12
       & Estimation (Asbestos)
May 25, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|

| 04/10/07 | Gatewood | Meet with W. R. Grace Trial/Hearing Team concerning upcoming hearing, review of status and strategic planning in preparation for hearings and additional discovery (1.0); meet with L. Flatley concerning expert testimony of Dr. Brody (1.0); meet with R. Aten concerning various studies/articles authored by Dr. Brody (1.0); examine/analyze studies cited/relied upon by Dr. Brody in expert report (4.0); prepare deposition examination materials to conduct deposition of Dr. Brody (3.0). | 10.00 |
|------|------|------|------|
| 04/10/07 | Kunkel | Analyze prior transcript testimony of Dr. Brody in preparation for Dr. Brody's deposition. | 4.20 |
| 04/10/07 | Rea | Trial preparation. | 8.40 |
| 04/10/07 | Restivo | Planning meeting (1.7); proposed order (0.8); correspondence with claimants' attorneys (0.6); begin preparing for P.D. claims trial scheduled for April 23-25 (4.7). | 7.80 |
| 04/11/07 | Ament | Review and summarize expert report (.20); meet with J. Restivo re: PD claims (.20); begin compiling exhibits per J. Restivo request (2.0); continue revising orders for COC's (.30); various e-mails, telephone calls and meetings with team re: COC's and orders (.50). | 3.20 |
| 04/11/07 | Aten | Review claims forms in preparation of hearing (3.4); continue to review, analyze and summarize materials in preparation for claimants' experts' depositions (3.4). | 6.80 |
| 04/11/07 | Atkinson | Review files returned by D. Cameron. | .20 |

```
172573 W. R. Grace & Co.                     Invoice Number  1545550
60033  Claim Analysis Objection Resolution   Page  13
       & Estimation (Asbestos)
May 25, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 04/11/07 | Cameron | Attention to Product ID hearing exhibits (2.80); attention to Product ID witness disclosures (1.30); attention to Product ID trial brief (1.10); multiple calls regarding trial preparation (0.90); attention to list of claims for hearing and multiple e-mails regarding same (1.80); attention to opposition to motion in limine (0.70). | 8.60 |
| 04/11/07 | DiChiera | Analyze prior transcript testimony of Dr. Brody in preparation for Dr. Brody's deposition (4.2); compile Dr. Brody's reliance material in connection with articles in preparation for Dr.Brody's deposition (3.8). | 8.00 |
| 04/11/07 | Engel | Complete preparation for W. Ewing's deposition during travel to Atlanta for same. | 3.10 |
| 04/11/07 | Flatley | Voice-mail and reply to T. Rea (0.1); begin preparation for fact witness meetings and testimony for product identification hearing (7.3); drafting, revising and circulating witness disclosures (2.5); conference call with D. Cameron and R. Finke (0.4); e-mails from/to W. Sparks (0.2). | 10.50 |
| 04/11/07 | Gatewood | Prepare deposition examination materials to conduct expert deposition of Dr. Brody, including analysis of cited articles and prior testimony/admissions. | 9.50 |
| 04/11/07 | Rea | Trial preparation. | 3.60 |
| 04/11/07 | Restivo | Trial preparation. | 4.00 |
| 04/12/07 | Ament | Continue assisting team with PD claim issues and compiling exhibits (4.0); various e-mails, meetings and telephone calls re: same (1.0); begin drafting exhibit list for D. Cameron (1.0). | 6.00 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
May 25, 2007

Invoice Number  1545550
Page  14

| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| 04/12/07 | Aten | Review claims files in preparation for Product ID hearing (3.4); continue to review, analyze and summarize material in preparation for depositions of claimants' experts (2.1). | 5.50 |
| 04/12/07 | Cameron | Preparation, review and revisions to witness list, witness disclosures, trial brief, list of claims for trial (5.90); review exhibits for use with expert witness (1.70); multiple calls and e-mails regarding same (0.60); multiple e-mails with client and Grace team regarding product ID trial (1.40); meet with J. Restivo regarding same (0.70). | 10.30 |
| 04/12/07 | DiChiera | Compile exhibits and prepare depo prep binders in connection with preparation of Dr. Brody's deposition (4.0); assist team with PD claim issues and compiling exhibits (3.6); various emails and telephone calls re: same (.4). | 8.00 |
| 04/12/07 | Dupee | Organize and compile exhibits per R. Aten request (2.0); e-mails and meetings re: same (.50). | 2.50 |
| 04/12/07 | Engel | Prepare for (0.6) and take (7.7) W. Ewing's deposition; discuss postponement of J. Millette's deposition with claimant's counsel (0.5). | 8.80 |
| 04/12/07 | Flatley | E-mails to/from R. Aten (0.2); call with D. Cameron (0.2); call with W. Sparks (0.4); revisions to fact witness disclosures, including conference call with fact witnesses (4.8); follow-up on document collection and other issues with J. Restivo, D. Cameron and R. Aten (0.9). | 6.50 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
May 25, 2007

Invoice Number  1545550
Page  15

| Date | Name | | Hours |
|------|------|--|-------|
| 04/12/07 | Garlitz | Assist team with PD claim issues and compiling of exhibits (7.0); Various e-mails and telephone conferences regarding same (.5). | 7.50 |
| 04/12/07 | Gatewood | Prepare deposition examination materials to conduct expert deposition of claimaints' expert, Dr. Brody, including evaluation of studies/articles/reliance materials. | 10.00 |
| 04/12/07 | Rea | Trial preparation. | 6.70 |
| 04/12/07 | Restivo | Trial preparation. | 6.00 |
| 04/13/07 | Ament | Review and summarize expert report (.20); various e-mails, meetings and telephone calls re: claims and exhibits for PD trial (1.0); review claims and compile into exhibits (4.0); begin preparing hearing binders per Judge Fitzgerald's request (8.0). | 13.20 |
| 04/13/07 | Aten | Continue to review, read, analyze and summarize materials in preparation for depositions (2.5); continue to review claims files, documents for hearing, prepared binders (6.0). | 8.50 |
| 04/13/07 | Cameron | Continued preparation review and revisions to product ID hearing order of claims to be adjudicated, exhibit list, witness disclosure, witness list, and trial brief for filing (10.50); multiple e-mails regarding same (1.20); meet with J. Restivo regarding same (0.80); telephone call with R. Finke and expert regarding same (0.60); meet with S. Ament regarding same (0.70); meet with K&E regarding risk assessment issues (0.40); e-mails regarding same (0.20). | 14.40 |

172573 W. R. Grace & Co.                       Invoice Number  1545550
60033  Claim Analysis Objection Resolution     Page  16
       & Estimation (Asbestos)
May 25, 2007

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/13/07 | DiChiera | Assist team with PD claim issues and compiling exhibits (8.50); various emails and telephone calls re: same (2.2); Dr. Brody depo prep (3.3); prepare library IDEX request for Dr. Hammar material in preparation of deposition (.6); telephone conference with Perkins Coie to verify conference room for Dr. Hammar's deposition (.4). | 15.00 |
| 04/13/07 | Engel | Leave voice message for D. Cameron re postponement of J. Millette's deposition. | .10 |
| 04/13/07 | Flatley | Work on trial brief (3.7); preparation for filings and witness testimony (5.2); meet with D. Cameron et al. regarding binders (0.6). | 9.50 |
| 04/13/07 | Garlitz | Assist team with PD claim issues and compiling of exhibits (13.0); Various e-mails and telephone conferences regarding same (.6). | 13.60 |
| 04/13/07 | Gatewood | Prepare to conduct deposition examination of Claimaints' expert, Dr. Brody (8.0); multiple communications with R. Aten and M. DiChiera concerning exhibits, epidemiological studies and deposition logistics (1.0). | 9.00 |
| 04/13/07 | Kunkel | Assist team with PD claim issues and compiling exhibits. | 2.40 |
| 04/13/07 | Rea | Preparation for trial. | .50 |
| 04/13/07 | Restivo | Prepare to file materials for product identification hearing. | 4.60 |
| 04/14/07 | Ament | Finalize hearing binders and courier seven binders to Judge Fitzgerald per request (4.0); various e-mails, conference calls and meetings with team re: same (1.0). | 5.00 |

```
172573 W. R. Grace & Co.                    Invoice Number  1545550
60033  Claim Analysis Objection Resolution  Page  17
       & Estimation (Asbestos)
May 25, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 04/14/07 | Cameron | Review indices and materials for court binder (0.9); multiple e-mails regarding same (0.8); review motion to extend deadlines (0.8); telephone call with J. Restivo regarding same (0.6). | 3.10 |
| 04/14/07 | DiChiera | Verify Dr. Brody's prior trial testimony excerpts as per request of C. Gatewood in preparation for Dr. Brody's deposition. | 1.70 |
| 04/14/07 | DiChiera | Assist team with PD claim issues and compiling exhibits. | 1.00 |
| 04/14/07 | Flatley | Review documents in preparation for witness meetings and 4/23 hearing (3.5); e-mails regarding scheduling and follow-up on documents (0.7). | 4.20 |
| 04/14/07 | Gatewood | Prepare to conduct deposition examination of claimant's expert, Dr. Brody, including drafting/revising deposition examination outline and analysis/comparison of Dr. Brody's reliance materials to other designated experts. | 8.50 |
| 04/14/07 | Restivo | Conference calls with Cameron (0.8); negotiations with Speights (1.7); telephone call with client (0.5); email parties (0.5). | 3.50 |
| 04/15/07 | Ament | Provide various documents to D. Cameron per request (.80); e-mails re: same (.20). | 1.00 |
| 04/15/07 | Cameron | Review materials for product ID hearing preparation (1.5); review materials filed by claimants (1.1); prepare summary regarding Anderson Memorial issues (0.8); review risk assessment materials and e-mail to client (0.9). | 4.30 |
| 04/15/07 | Flatley | E-mails and replies regarding documents review. | .50 |

172573 W. R. Grace & Co.                         Invoice Number  1545550
60033  Claim Analysis Objection Resolution       Page  18
       & Estimation (Asbestos)
May 25, 2007


| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| 04/15/07 | Gatewood | Prepare to conduct deposition examination of plaintiffs' expert, Dr. Brody and finalize examination outline/exhibits. | 7.50 |
| 04/16/07 | Ament | Review and summarize expert report (.20); attend team status meeting (1.0); review database and provide various PD claims to team per request (3.0); prepare spreadsheet re: Speights claims and provide to D. Cameron (.50); various e-mails and meetings with team re: claims (.50). | 5.20 |
| 04/16/07 | Aten | Team meeting re: 4/23 hearing (1.0); conference with L. Flatley re: witness preparation for 4/23 hearing (.7); reviewed exhibits served by claimants (4.2); miscellaneous actions re: preparation for hearing (1.9). | 7.80 |
| 04/16/07 | Cameron | Prepare for (0.80) and attend team strategy meeting (1.40); review Canadian claim materials for product ID objections and hearing preparation (3.10); attention to risk assessment issues (1.90); multiple e-mails regarding deposition scheduling (0.90); attention to expert preparation issues (0.80). | 8.90 |
| 04/16/07 | DiChiera | Compile all Lemen reliance articles in preparation for future depositions in connection with Dr. Lemen (6.2); telephone conference with C. Gatewood regarding request of deposition call in number for Dr. Brody (.10); forward call-in number to Motley Rice per request of C. Gatewood (.10); review Report Re: SAMUEL PITCHER HAMMAR, MD in preparation of his deposition on May 5, 2007 (.6); email to C. Gatewood and R. Aten regarding request of specific transcripts needed for Dr. Hammar in preparation for his deposition | 7.70 |

172573 W. R. Grace & Co.                    Invoice Number  1545550
60033  Claim Analysis Objection Resolution  Page  19
       & Estimation (Asbestos)
May 25, 2007


      Date   Name                                              Hours
   -------- -----------                                        -----

                          (.2); review rough transcript of
                          Dr. Brody (.50).

   04/16/07 Engel         Draft memorandum re W. Ewing's          .80
                          deposition.

   04/16/07 Flatley       Hearing preparation (0.8); meet      10.60
                          with R. Aten regarding documents
                          review (0.6); preparation for
                          4/23-4/25 hearing on product ID
                          (2.2); team meeting and follow-up
                          on it (1.2); preparation for
                          4/23-4/25 hearing and 4/17 witness
                          meetings (5.8).

   04/16/07 Gatewood      Prepare to conduct deposition         8.50
                          examination of claimant's expert,
                          Dr. Hammar, including analysis and
                          outline of reliance
                          materials/scientific studies.

   04/16/07 Muha          E-mail to J. Restivo re: use of        .20
                          expert witnesses on contingency
                          fee.

   04/16/07 Rea           Trial preparation.                    6.10

   04/16/07 Restivo       Trial preparation.                    6.50

   04/17/07 Ament         Review database and provide           5.10
                          various PD claims to team (2.0);
                          begin compiling objections to
                          exhibits and declarations for
                          hearing binders (1.0); various
                          e-mails and meetings with team re:
                          PID trial (.60); create hearing
                          binders for trial (1.50).

   04/17/07 Aten          Review documents and prepare          6.20
                          objections to exhibits, prepare
                          for serving/filing (3.3);
                          read/analyze materials in
                          preparation for deposition of
                          claimants' experts (2.9).

   04/17/07 Cameron       Additional trial preparation work    10.70
                          regarding product ID issues
                          (3.10); review deposition
                          transcript of D. Pinchin regarding
                          product ID issues for cross and

172573 W. R. Grace & Co.                    Invoice Number  1545550
60033  Claim Analysis Objection Resolution  Page  20
       & Estimation (Asbestos)
May 25, 2007


| Date | Name | | Hours |
|------|------|--|-------|
| | | motion (1.80); review claimants' supplemental filings (1.10); review documents for objections (0.90); multiple meetings and calls regarding product ID issues (1.20); review risk assessment issues and calls with co-counsel (2.10); attention to direct exam outline (0.50). | |
| 04/17/07 | DiChiera | Compile all reliance articles and compare against reference list in Dr. Lemen's report per request of R. Aten (4.0); prepare expert report reliance material chart in connection with Dr. Hammar (1.5); confer with C. Gatewood regarding the Dr. Brody deposition (.5). | 6.00 |
| 04/17/07 | Engel | Review and respond to correspondence re scheduling of J. Millette's deposition. | .60 |
| 04/17/07 | Flatley | Preparation for witness meetings on trip to Philadelphia, including reviewing claimants' trial briefs (2.80); meetings with W. Sparks and fact witnesses in Philadelphia (7.00); follow up on meetings and numerous e-mails and calls on various issues (2.30). | 12.10 |
| 04/17/07 | Gatewood | Continued prepartion for deposition examination of claimant's expert, Dr. Hammar, including analysis and outline of reliance materials/scientific studies. | 8.00 |
| 04/17/07 | Muha | Research re: payment of expert witness on contingency basis. | 1.70 |
| 04/17/07 | Rea | Trial preparation. | 6.30 |
| 04/17/07 | Restivo | Trial preparation work. | 9.00 |

```
172573  W. R. Grace & Co.                      Invoice Number   1545550
60033   Claim Analysis Objection Resolution    Page   21
          & Estimation (Asbestos)
May 25, 2007
```

| Date | Name | | Hours |
|------|------|------|-------|
| 04/18/07 | Ament | Continue reviewing database and providing claims to team (2.0); review claims received from Perkins Coie re: Macerich (1.50); e-mails, meetings and telephone calls re: same (.50); meet with team re: product ID issues (1.0); continue preparation of supplemental hearing binders re: product ID trial and hand deliver to Judge Fitzgerald (1.10); various e-mails, telephone calls and meetings re: trial preparation (1.0). | 7.10 |
| 04/18/07 | Aten | Team meeting re product ID hearing (.8); reviewed materials in preparation for deposition of claimants' expert (2.5); miscellaneous items re preparation for product ID hearing (1.2). | 4.50 |
| 04/18/07 | Cameron | Trial preparation for product ID hearing (7.7); attention to risk assessment issues (0.8). | 8.50 |
| 04/18/07 | DiChiera | Compile material needed in preparation of Dr. Hammar's deposition (2.10); confirm deposition location and court reporter (.6). | 2.70 |
| 04/18/07 | Engel | Prepare cross-examination outline for T. Vander Wood. | 3.70 |
| 04/18/07 | Flatley | Revisions to witness outlines for 4/23 hearing (2.10); meeting in Philadelphia with W. Sparks and fact witnesses (5.00); e-mails and calls re: plans for 4/20 pretrial conference (1.20); preparation for 4/23 hearing (1.2). | 9.50 |
| 04/18/07 | Kunkel | Compile all reliance articles and compare against reference list in Dr. Lemen's report in preparation for future depositions. | 2.40 |
| 04/18/07 | Rea | Trial preparation. | 7.20 |

172573 W. R. Grace & Co.                    Invoice Number  1545550
60033  Claim Analysis Objection Resolution   Page  22
       & Estimation (Asbestos)
May 25, 2007


| Date | Name | | Hours |
|------|------|--|-------|

04/18/07 Restivo        Trial preparation work.           9.60

04/19/07 Ament          Various e-mails, meetings and      9.00
                        telephone calls re: product ID
                        trial (1.50); assist team with
                        trial preparation (5.50); prepare
                        additional hearing binders and
                        hand deliver to Judge Fitzgerald
                        per request (1.0); begin compiling
                        exhibits for hearing binder
                        relating to remaining claims to be
                        tried (1.0).

04/19/07 Aten           Continue to prepare for product ID  5.20
                        hearing.

04/19/07 Cameron        Prepare for (0.8) and attend        9.90
                        pretrial conference (1.1);
                        multiple meetings with J. Restivo
                        and T. Rea regarding product ID
                        issues (1.2); Trial preparation
                        for 4/23-25/07 hearing (3.9);
                        attention to Rich Lee materials
                        (1.5); attention to MSN assessment
                        issues (0.8); multiple telephone
                        calls with R. Finke regarding
                        product ID issues (0.6).

04/19/07 DiChiera       Analyze prior transcript testimony  3.50
                        of Dr. Hammar in preparation for
                        Dr. Hammar's deposition.

04/19/07 Engel          Complete outline for T. Vander      3.10
                        Wood.

04/19/07 Flatley        Review various case materials      12.50
                        after Philadelphia trip (.50);
                        preparation for pretrial
                        conference (1.40); with R. Aten
                        re: status and exhibits (.80); at
                        pretrial conference and follow-up
                        on it (1.70); call with W. Sparks
                        (0.30); call with R. Senftleben
                        (.30); follow-up with R. Aten and
                        others re: trial preparation
                        (.70); preparing witness outlines
                        and exhibits for 4/23 hearing
                        (6.80).

172573 W. R. Grace & Co.                          Invoice Number  1545550
60033  Claim Analysis Objection Resolution        Page  23
       & Estimation (Asbestos)
May 25, 2007


| Date | Name | | Hours |
|------|------|---|-------|
| 04/19/07 | Garlitz | Assist team with trial preparation (.4); various meetings and e-mails regarding same (.3). | .70 |
| 04/19/07 | Kunkel | Compile all reliance articles and compare against reference list in Dr. Lemen's report in preparation for future depositions in connection with Dr. Lemen as per request of R. Aten. | .60 |
| 04/19/07 | Rea | Trial preparation. | 8.70 |
| 04/19/07 | Restivo | Prepare for and attend Status Conference (5.0); negotiations (1.0); trial preparation (3.5). | 9.50 |
| 04/20/07 | Ament | Continue assisting team with trial preparation (5.50); continue compiling exhibits for hearing binders re: remaining claims to be tried (1.0); e-mails, meetings and telephone calls re: product ID trial (.50). | 7.00 |
| 04/20/07 | Aten | Continue to prepare for product ID hearing. | 6.80 |
| 04/20/07 | Cameron | Prepare for (1.3) and meet with expert witness regarding preparation for hearing (2.7); multiple calls and e-mails with claimants' counsel regarding open issues for hearing (1.2); trial preparation (3.8); meet with J. Restivo, T. Rea and L. Flatley on various issues regarding trial preparation (1.9); telephone call with R. Finke regarding same (0.4); attention to risk assessment materials (0.8). | 12.10 |
| 04/20/07 | Flatley | Preparation for 4/23 hearing (1.40); meeting with J. Restivo and D. Cameron and follow up (.80); preparation for 4/23 hearing including witness outline, exhibits preparation, etc. (8.90) | 11.10 |

```
172573 W. R. Grace & Co.                    Invoice Number  1545550
60033  Claim Analysis Objection Resolution  Page  24
       & Estimation (Asbestos)
May 25, 2007
```

| Date | Name | | Hours |
|------|------|--|-------|
| 04/20/07 | Garlitz | Continue assisting team with trial preparation re: product ID. | 4.00 |
| 04/20/07 | Rea | Trial preparation. | 6.40 |
| 04/20/07 | Restivo | Trial preparation, including meeting with Dr. Lee and telephone call with R. Beber. | 9.00 |
| 04/21/07 | Ament | Continue preparing updated hearing binders for product ID trial (2.30); e-mails and telephone calls re: same (.20). | 2.50 |
| 04/21/07 | Cameron | Trial preparation for 4/23 hearing (2.70); telephone call with J. Restivo regarding same (0.30); e-mails regarding same (0.90). | 3.90 |
| 04/21/07 | Flatley | Preparation for 4/23 hearing, including outline for oral argument and outline for possible fact witness cross-examination. | 3.20 |
| 04/21/07 | Restivo | Trial preparation, including meeting with R. Lee. | 3.30 |
| 04/22/07 | Ament | E-mails re: product ID issues. | .50 |
| 04/22/07 | Aten | Preparation for product ID trial. | 5.60 |
| 04/22/07 | Cameron | Trial preparation (3.2); prepare for and meet with expert witness (0.8); meet with J. Restivo regarding same (0.6); review risk assessment materials (0.9). | 5.50 |
| 04/22/07 | Flatley | E-mail and replies (.40); review and revise witness outline and argument outline (2.80); meeting with W. Sparks, R. Aten and witnesses (3.50); revising witness outlines and organizing (1.10). | 7.80 |
| 04/23/07 | Ament | Continue assisting team with preparation for product ID trial (2.50); attend trial and assist team (7.0). | 9.50 |

172573 W. R. Grace & Co.                    Invoice Number  1545550
60033  Claim Analysis Objection Resolution   Page  25
       & Estimation (Asbestos)
May 25, 2007

| Date | Name | | Hours |
|------|------|------|------|
| 04/23/07 | Aten | Preparation for trial (1.8); attendance at product ID trial before Judge Fitzgerald (7.2). | 9.00 |
| 04/23/07 | Atkinson | Review file and Records request re: product ID expert in connection with cross-examination at hearing. | .20 |
| 04/23/07 | Cameron | Prepare for (2.3) and attend product ID trial (8.1); meet with Grace team following hearing (0.9); prepare for day two of hearing (2.4). | 13.70 |
| 04/23/07 | DiChiera | Review prior transcripts of Dr. Hammar in preparation of deposition. | 5.70 |
| 04/23/07 | Flatley | Preparation for T. Egan testimony and argument about it (2.20); with T. Egan and W. Sparks re: testimony (.20); at court for hearing before Judge Fitzgerald (3.50); with T. Egan and W. Sparks during lunch break (1.00); at court for hearing before Judge Fitzgerald (4.20); team meeting and catching up (.80); call with A. Kearse and follow-up (.30) | 12.20 |
| 04/23/07 | Gatewood | Prepare to conduct deposition of claimants' expert, Dr. Hammar including analysis/evaluation of studies cited/relied upon by expert. | 9.00 |
| 04/23/07 | Rea | Product identification trial. | 10.90 |
| 04/23/07 | Restivo | Prepare for, attend and follow-up on issues for property damage trial. | 10.50 |
| 04/24/07 | Ament | Continue assisting team with trial preparation (3.0); attend trial and assist team in court (5.0). | 8.00 |

172573 W. R. Grace & Co.                      Invoice Number  1545550
60033  Claim Analysis Objection Resolution    Page  26
       & Estimation (Asbestos)
May 25, 2007

| Date | Name | | Hours |
|------|------|------|------|
| 04/24/07 | Aten | Continue to read, analyze and summarize materials in preparation for deposition of claimants' experts. | 1.80 |
| 04/24/07 | Atkinson | Review file contents reports re: product ID expert, per D. Cameron request. | .20 |
| 04/24/07 | DiChiera | Analyze Dr. Hammar's report and create working chart for his 1/2007 report in preparation for his deposition. | 5.20 |
| 04/24/07 | Flatley | Prepare for hearing (.90); attending hearing before Judge Fitzgerald at bankruptcy court (5.50); follow-up on hearing, including team meeting and reorganizing (1.70). | 8.10 |
| 04/24/07 | Garlitz | Assist team with trial preparation. | .70 |
| 04/24/07 | Gatewood | Communicate with R. Aten and M. DiChiera concerning prior deposition/trial testimony of Dr. Hammar (1.0); prepare to conduct deposition of claimants' expert, Dr. Hammar including analysis/evaluation of studies cited/relied upon by expert (8.5). | 9.50 |
| 04/24/07 | Kunkel | Compile all reliance articles and compare against reference list in Dr. Lemen's report in preparation for future depositions in connection with Dr. Lemen as per request of R. Aten. | 2.20 |
| 04/24/07 | Rea | Attend product identification hearing and follow up. | 8.80 |
| 04/24/07 | Restivo | Prepare for, attend and follow-up on issues for property damage trial. | 10.00 |

172573 W. R. Grace & Co.                          Invoice Number  1545550
60033  Claim Analysis Objection Resolution        Page  27
       & Estimation (Asbestos)
May 25, 2007


      Date   Name                                                    Hours
      ------ ----------                                              -----


    04/25/07 Ament          Continue assisting team with trial        3.40
                            preparation (2.0); various
                            e-mails, telephone calls and
                            meetings re: product ID issues
                            (.50); e-mails and telephone calls
                            with R. Baker re: orders relating
                            to omnibus objections (.20); draft
                            notice and order re: statute of
                            limitations and lack of hazard
                            issues (.30); e-mails and meet
                            with T. Rea re: same (.20);
                            e-mails re: agenda (.20).

    04/25/07 Aten           Miscellaneous action re expert            6.90
                            reports (2.0); continue to read,
                            analyze, summarize materials in
                            preparation for deposition of
                            claimants' experts (4.9).

    04/25/07 Cameron        Prepare for (0.9) and attend              5.30
                            argument relating to product ID
                            objections (1.2); follow-up
                            e-mails and calls regarding same
                            (0.9); revise risk assessment
                            report (1.3); telephone call with
                            R. Finke regarding same (0.5);
                            review draft reply to motion
                            regarding claims supplementation
                            and telephone call regarding same
                            (0.5).

    04/25/07 DiChiera       Analyze Dr. Hammar's report and          6.20
                            create working chart for his
                            9/2006 report in preparation for
                            his deposition (4.9); analyze
                            prior deposition and trial
                            testimony chart attached to Dr.
                            Hammar's CV and create chart per
                            request of R. Aten in preparation
                            of Dr. Hammar's deposition (1.3).

    04/25/07 Flatley        E-mails and replies (.30); review        5.70
                            expert witness materials and
                            otherwise prepare for conference
                            call (1.00); call with R.
                            Sentfleben (.30); call with T.
                            Egan (.30); call with W. Sparks
                            (.20); conference call on medical
                            expert issues and follow-up on
                            call (1.50); e-mails and replies

```
172573 W. R. Grace & Co.                    Invoice Number  1545550
60033  Claim Analysis Objection Resolution  Page  28
       & Estimation (Asbestos)
May 25, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| | | and other follow-up on medical issues call (2.10). | |
| 04/25/07 | Garlitz | Various e-mails regarding June trial preparation. | .30 |
| 04/25/07 | Gatewood | Prepare to conduct deposition of claimants' expert, Dr. Hammar including analysis/evaluation of studies cited/relied upon by expert (7.5); communicate (multiple) with R. Aten and with M. DiChiera concerning exhibits and supporting reliance materials for use at deposition of Dr. Hammar (1.0); drafting examination outline/materials (1.5). | 10.00 |
| 04/25/07 | Rea | Attention to property damage claims. | 3.40 |
| 04/25/07 | Restivo | Preparation for and argument re: waiver (5.0); correspondence, emails and telephone calls re: reply to response to claim supplementation (1.0); correspondence and emails re: remaining P.D. claims (1.0). | 7.00 |
| 04/26/07 | Ament | Review database and provide various Canadian claims to team per request (2.50); e-mails and meetings re: product ID issues (.50). | 3.00 |
| 04/26/07 | Aten | Conference with L. Flatley re miscellaneous medical expert matters (.5); continue to read, review, analyze and summarize materials in preparation for deposition of claimants' medical experts (6.8). | 7.30 |
| 04/26/07 | Cameron | Review claims files for amended objections (1.10); meet with J. Restivo and T. Rea regarding same (1.30); multiple e-mails regarding same (0.80); review final risk assessment reports (1.10); e-mails and telephone calls regarding same | 6.10 |

```
172573 W. R. Grace & Co.                    Invoice Number  1545550
60033  Claim Analysis Objection Resolution  Page   29
       & Estimation (Asbestos)
May 25, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| | | (0.40); attention to Canadian statute of limitations issues (0.80); review bulk sample data regarding L. Flatley inquiry (0.60). | |
| 04/26/07 | DiChiera | Prepare working binder of material needed in preparation of Dr. Hammar's deposition per C. Gatewood's request (4.2); compile exhibits needed for Dr. Hammar's deposition (1.5). | 5.70 |
| 04/26/07 | Dupee | Review prior transcripts of expert and flag key excerpts in preparation of deposition. | 2.00 |
| 04/26/07 | Flatley | E-mails and replies (.40); review materials for expert witnesses (2.90) | 3.30 |
| 04/26/07 | Gatewood | Prepare to conduct deposition of claimants' expert, Dr. Hammar including analysis/evaluation of studies cited/relied upon by expert (5.0); drafting examination materials for use at deposition of Dr. Hammar (3.5). | 8.50 |
| 04/26/07 | Kunkel | Compile all reliance articles and compare against reference list in Dr. Lemen's report in preparation for future depositions in connection with Dr. Lemen as per request of R. Aten. | 1.10 |
| 04/26/07 | Rea | Attention to property damage claims. | 7.10 |
| 04/26/07 | Restivo | Amendment of Objections (1.5); meeting with T. Rea and D. Cameron; emails (0.7); remaining claim list (3.0). | 5.20 |
| 04/26/07 | Sullivan | Review database and provide various claims to D. Cameron per request. | 1.00 |

172573 W. R. Grace & Co.                        Invoice Number  1545550
60033  Claim Analysis Objection Resolution      Page  30
       & Estimation (Asbestos)
May 25, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 04/27/07 | Ament | Provide team with claims materials relating to product ID issues. | .50 |
| 04/27/07 | Aten | Continue to read, analyze and summarize materials in preparation for deposition of claimants' expert. | 5.40 |
| 04/27/07 | Cameron | Attention to risk assessment report issues (1.90); telephone call with J. Restivo and T. Rea regarding objections to S&R Claims (0.70); review materials regarding same (0.80); attention to deposition scheduling issues (0.70); review updated objections (0.40). | 4.50 |
| 04/27/07 | Dupee | Review prior transcripts of Dr. Hammar and flag key excerpts in preparation of deposition. | 4.60 |
| 04/27/07 | Gatewood | Prepare to conduct deposition of claimants' expert, Dr. Hammar including analysis/evaluation of studies cited/relied upon by expert (4.0); drafting examination materials for use at deposition of Dr. Hammar (4.5). | 8.50 |
| 04/27/07 | Kunkel | Analyze prior testimony of Dr. Hammar in preparation for Dr. Hammar deposition. | 3.60 |
| 04/27/07 | Rea | Attention to property damage claims. | 2.90 |
| 04/27/07 | Restivo | Telephone conferences. | 1.00 |
| 04/28/07 | Cameron | E-mails regarding objections (0.60); review objections and underlying documents (0.80); telephone call with consultant regarding risk assessment report and review final (0.70). | 2.10 |

```
172573 W. R. Grace & Co.                      Invoice Number  1545550
60033  Claim Analysis Objection Resolution    Page  31
       & Estimation (Asbestos)
May 25, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 04/29/07 | Ament | Provide D. Cameron with various documents relating to product ID issues (.30); e-mails re: same (.20). | .50 |
| 04/29/07 | Aten | Review miscellaneous documents re expert reports. | .20 |
| 04/29/07 | Cameron | Review and revise draft updated objections (0.80); review Speights' Motions (0.90). | 1.70 |
| 04/29/07 | Gatewood | Preparing for deposition examination of claimant's expert, Dr. Hammar, including drafting/revising deposition examination materials and examination of reliance materials. | 5.00 |
| 04/30/07 | Ament | Provide team with various documents relating to product ID issues (.50); various e-mails re: same (.20); meet with team re: status (.90). | 1.60 |
| 04/30/07 | Aten | Team meeting re status of hearings (product ID, statute of limitations, hazard) (.8); continue to review and analyze materials re claimants' medical experts (3.0). | 3.80 |
| 04/30/07 | Cameron | Review of materials relating to updated objections and telephone call with T. Rea regarding same (.90); telephone call with J. Restivo regarding status update (.50); review Restivo summary (.60); review materials from risk assessment report and e-mails regarding same (.70). | 2.70 |
| 04/30/07 | DiChiera | Analyze prior key testimony of Dr. Hammar's transcripts and create working binder for C. Gatewood in preparation of Dr. Hammar's deposition. | 4.00 |

172573 W. R. Grace & Co.                          Invoice Number  1545550
60033  Claim Analysis Objection Resolution        Page   32
       & Estimation (Asbestos)
May 25, 2007


        Date  Name                                              Hours
        ----- ----------                                        -----


        04/30/07 Flatley      E-mails and replies (0.4); call    2.40
                              with W. Sparks and follow-up
                              regarding deposition notices
                              (0.5); preparation for team
                              meeting and reorganizing (0.6);
                              team meeting and follow-up (0.9).


        04/30/07 Gatewood     Prepare to conduct deposition of   9.00
                              claimants' expert, Dr. Hammar
                              including analysis/evaluation of
                              studies cited/relied upon by
                              expert (3.0); drafting examination
                              materials for use at deposition of
                              Dr. Hammar (6.0).


        04/30/07 Rea          Attention to property damage       6.80
                              claims.


        04/30/07 Restivo      Planning meeting (1.5); prepare    4.50
                              for Omnibus Hearing (1.5);
                              telephone call and emails to
                              client and K&E (1.5).

                                                                ------
                                              TOTAL HOURS    1437.40


| TIME SUMMARY | Hours | | Rate | | Value |
| --- | --- | --- | --- | --- | --- |
| James J. Restivo Jr. | 144.00 | at $ | 635.00 | = | 91,440.00 |
| Lawrence E. Flatley | 197.90 | at $ | 575.00 | = | 113,792.50 |
| Douglas E. Cameron | 220.70 | at $ | 570.00 | = | 125,799.00 |
| Traci Sands Rea | 141.10 | at $ | 400.00 | = | 56,440.00 |
| Brian T. Himmel | 0.20 | at $ | 400.00 | = | 80.00 |
| Harold J. Engel | 58.90 | at $ | 525.00 | = | 30,922.50 |
| Carol J. Gatewood | 196.30 | at $ | 385.00 | = | 75,575.50 |
| Andrew J. Muha | 1.90 | at $ | 350.00 | = | 665.00 |
| Rebecca E. Aten | 134.40 | at $ | 295.00 | = | 39,648.00 |
| Dustin Pickens | 6.40 | at $ | 310.00 | = | 1,984.00 |
| Maureen L. Atkinson | 1.80 | at $ | 190.00 | = | 342.00 |
| Deann L. Dupee | 27.60 | at $ | 115.00 | = | 3,174.00 |
| Elaine Hope DelVecchio | 7.50 | at $ | 160.00 | = | 1,200.00 |
| Maria E. DiChiera | 128.50 | at $ | 210.00 | = | 26,985.00 |
| Sharon A. Ament | 122.30 | at $ | 145.00 | = | 17,733.50 |
| Alice K. Kunkel | 20.10 | at $ | 185.00 | = | 3,718.50 |
| Margaret A. Garlitz | 26.80 | at $ | 185.00 | = | 4,958.00 |
| Linda Sullivan | 1.00 | at $ | 50.00 | = | 50.00 |

                      CURRENT FEES                           594,507.50

172573 W. R. Grace & Co.                          Invoice Number  1545550
60033  Claim Analysis Objection Resolution        Page  33
       & Estimation (Asbestos)
May 25, 2007


                                                      ------------
                    TOTAL BALANCE DUE UPON RECEIPT     $594,507.50
                                                      ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number    1545551
One Town Center Road                      Invoice Date      05/25/07
Boca Raton, FL    33486                   Client Number      172573



==============================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

        Fees                         11,649.50
        Expenses                          0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $11,649.50
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number     1545551
One Town Center Road                      Invoice Date     05/25/07
Boca Raton, FL   33486                    Client Number      172573
                                          Matter Number       60035


==============================================================================

Re: (60035)  Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH APRIL 30, 2007

| Date | Name | | Hours |
|------|------|------|------|
| 04/02/07 | Taylor-Payne | E-mails from and to and discussion with Ms. Sanner regarding status of industry project (0.3); began download of key governmental records (2.2) | 2.50 |
| 04/03/07 | Klapper | Review other industry chapters from industry text for discussion with P. Sanner. | 2.30 |
| 04/03/07 | Taylor-Payne | Continued researching and compiling repository of key governmental records on industry project. | 4.10 |
| 04/04/07 | Taylor-Payne | Continued researching and compiling repository of key governmental records on industry project. | 4.20 |
| 04/05/07 | Taylor-Payne | Continued researching and compiling repository of key governmental records on industry project. | 5.20 |
| 04/06/07 | Taylor-Payne | Continued compiling repository of key governmental records re: industry project. | .70 |
| 04/09/07 | Taylor-Payne | Continued researching and compiling key governmental records re: industry project. | 1.60 |

```
172573 W. R. Grace & Co.                    Invoice Number  1545551
60035  Grand Jury Investigation             Page   2
May 25, 2007
```

| Date | Name | | Hours |
|------|------|--|-------|
| 04/11/07 | Taylor-Payne | Continued researching, downloading and compiling key governmental records re: industry project. | 4.80 |
| 04/17/07 | Taylor-Payne | | .30 |
| 04/18/07 | Sanner | Review public comments outline and telephone conference with A. Klapper re project outline. | .50 |
| 04/18/07 | Taylor-Payne | Continued researching and compiling repository of key governmental records re: industry project. | 4.60 |
| 04/19/07 | Cameron | Review materials relating to expert reports. | .70 |
| 04/19/07 | Taylor-Payne | Continued researching and compiling repository of key governmental records re: industry project. | 6.00 |
| 04/20/07 | Taylor-Payne | Continued researching and compiling repository of key governmental records re: industry project. | 4.70 |
| 04/23/07 | Taylor-Payne | Continued researching, organizing, and compiling repository of key governmental records re: industry project. | 3.40 |
| 04/24/07 | Taylor-Payne | Continued researching, organizing, and compiling repository of key governmental records re: industry project. | 3.40 |
| 04/26/07 | Taylor-Payne | Continued researching, organizing, and compiling repository of key governmental records re: industry project. | 1.00 |
| 04/27/07 | Taylor-Payne | Continued researching, downloading, and compiling repository of key governmental records re: industry project. | 3.30 |

```
172573 W. R. Grace & Co.                    Invoice Number  1545551
60035  Grand Jury Investigation             Page    3
May 25, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 04/30/07 | Taylor-Payne | Continued researching, compiling, and organizing repository of key governmental records re: industry project. | 3.40 |

```
                                            ------
                                TOTAL HOURS   56.70
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Douglas E. Cameron | 0.70 | at $ | 570.00 | = | 399.00 |
| Antony B. Klapper | 2.30 | at $ | 520.00 | = | 1,196.00 |
| Margaret L. Sanner | 0.50 | at $ | 425.00 | = | 212.50 |
| Jennifer L. Taylor-Payne | 53.20 | at $ | 185.00 | = | 9,842.00 |

```
                    CURRENT FEES                      11,649.50


                                               ------------
            TOTAL BALANCE DUE UPON RECEIPT       $11,649.50
                                               ============
```