# EXHIBIT B

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline: July 23, 2007 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## SUMMARY OF APPLICATION OF REED SMITH LLP
## FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF
## EXPENSES AS SPECIAL ASBESTOS PRODUCTS LIABILITY DEFENSE
## COUNSEL TO DEBTORS FOR THE SEVENTY-FIRST MONTHLY INTERIM
## PERIOD FROM MAY 1, 2007 THROUGH MAY 31, 2007

Name of Applicant:  Reed Smith LLP

Authorized to Provide Professional Services to: W. R. Grace & Co., et al., Debtors and Debtors-in-Possession

Date of Retention:  July 19, 2001, effective as of April 2, 2001

Period for which compensation and reimbursement is sought:  May 1 through May 31, 2007

Amount of fees sought as actual, reasonable and necessary:  $381,244.00

Amount of expenses sought as actual, reasonable and necessary  $76,304.87

This is a(n): _X_ monthly  ___ interim  ___ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

#16192
6/29/07

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through /31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |
| 6/4/03 | 4/1/03 through | $223,770.50 | $19,411.28 | No objections | No objections |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| | 4/30/03 | | | served on counsel | served on counsel |
| 7/1/03 | 5/1/03 through 5/31/03 | $190,838.00 | $22,397.08 | No objections served on counsel | No objections served on counsel |
| 7/31/03 | 6/1/03 through 6/30/03 | $165,837.25 | $18,778.12 | No objections served on counsel | No objections served on counsel |
| 8/29/03 | 7/1/03 through 7/31/03 | $202,033.50 | $13,132.57 | No objections served on counsel | No objections served on counsel |
| 10/2/03 | 8/1/03 through 8/31/03 | $155,275.50 | $5,526.19 | No objections served on counsel | No objections served on counsel |
| 10/28/03 | 9/1/03 through 9/30/03 | $32,877.00 | $5,836.88 | No objections served on counsel | No objections served on counsel |
| 11/28/03 | 10/1/03 through 10/31/03 | $20,656.50 | $3,553.00 | No objections served on counsel | No objections served on counsel |
| 12/29/03 | 11/1/03 through 11/30/03 | $16,642.50 | $352.73 | No objections served on counsel | No objections served on counsel |
| 2/4/04 | 12/1/03 through 12/31/03 | $8,871.00[2] | $1,332.05 | No objections served on counsel | No objections served on counsel |
| 3/10/04 | 1/1/04 through 1/31/04 | $21,531.00 | $85.71 | No objections served on counsel | No objections served on counsel |
| 4/7/04 | 2/1/04 through 2/29/04 | $21,116.00 | $2,537.94 | No objections served on counsel | No objections served on counsel |
| 5/5/04 | 3/1/04 through 3/31/04 | $11,113.00 | $442.16 | No objections served on counsel | No objections served on counsel |
| 6/4/04 | 4/1/04 through 4/30/04 | $16,495.50 | $41.08 | No objections served on counsel | No objections served on counsel |
| 7/1/04 | 5/1/04 through 5/31/04 | $41,085.00 | $2,386.50 | No objections served on counsel | No objections served on counsel |
| 8/2/04 | 6/1/04 through 6/30/04 | $28,692.50 | $725.43 | No objections served on counsel | No objections served on counsel |
| 9/3/04 | 7/1/04 through 7/31/04 | $13,176.50 | $328.55 | No objections served on counsel | No objections served on counsel |
| 10/5/04 | 8/1/04 through 8/31/04 | $11,792.00 | $1,500.03 | No objections served on counsel | No objections served on counsel |
| 10/28/04 | 9/1/04 through 9/30/04 | $22,618.00 | $97.76 | No objections served on counsel | No objections served on counsel |
| 11/29/04 | 10/1/04 through 10/31/04 | $127,040.00 | $2,696.29 | No objections served on counsel | No objections served on counsel |
| 1/7/05 | 11/1/04 through 11/30/04 | $29,207.50 | $1,858.91 | No objections served on counsel | No objections served on counsel |
| 2/9/05 | 12/1/04 through 12/31/04 | $123,722.25 | $2,598.89 | No objections served on counsel | No objections served on counsel |

---

2   Although Reed Smith initially requested $9,795.00 for the December 2003 monthly interim period, it revised its request after discovering an error in its Fee Application for that period, after the Fee Application was filed (and with the advice and consent of the Fee Auditor).  The corrected amount requested by Reed Smith for that period is reflected above.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 3/1/05 | 1/1/05 through 1/31/05 | $112,761.00 | $3,520.69 | No objections served on counsel | No objections served on counsel |
| 3/29/05 | 2/1/05 through 2/28/05 | $40,738.00 | $2,719.01 | No objections served on counsel | No objections served on counsel |
| 4/27/05 | 3/1/05 through 3/31/05 | $22,165.50 | $281.04 | No objections served on counsel | No objections served on counsel |
| 5/31/05 | 4/1/05 through 4/30/05 | $27,745.00 | $373.42 | No objections served on counsel | No objections served on counsel |
| 6/30/05 | 5/1/05 through 5/31/05 | $48,125.50 | $1,444.96 | No objections served on counsel | No objections served on counsel |
| 8/2/05 | 6/1/05 through 6/30/05 | $53,677.50 | $2,901.34 | No objections served on counsel | No objections served on counsel |
| 8/31/05 | 8/1/05 through 8/31/05 | $67,024.00 | $4,443.37 | No objections served on counsel | No objections served on counsel |
| 10/28/05 | 9/1/05 through 9/31/05 | $75,564.50 | $1,333.69 | No objections served on counsel | No objections served on counsel |
| 11/28/05 | 10/1/05 through 10/31/05 | $100,140.00 | $2,209.06 | No objections served on counsel | No objections served on counsel |
| 12/29/05 | 11/1/05 through 11/30/05 | $73,829.00 | $2,476.74 | No objections served on counsel | No objections served on counsel |
| 2/3/06 | 12/1/05 through 12/31/05 | $132,709.00 | $9,322.91 | No objections served on counsel | No objections served on counsel |
| 3/6/06 | 1/1/06 through 1/31/065 | $179,492.75 | $7,814.56 | No objections served on counsel | No objections served on counsel |
| 3/28/06 | 2/1/06 through 2/28/06 | $121,127.50 | $2,113.02 | No objections served on counsel | No objections served on counsel |
| 4/28/06 | 3/1/06 through 3/31/06 | $138,244.50 | $8,928.17 | No objections served on counsel | No objections served on counsel |
| 5/30/06 | 4/1/06 through 4/30/06 | $258,539.00 | $3,990.53 | No objections served on counsel | No objections served on counsel |
| 6/28/06 | 5/1/06 through 5/31/06 | $187,688.50 | $7,066.20 | No objections served on counsel | No objections served on counsel |
| 7/31/06 | 6/1/06 through 6/30/06 | $290,925.50 | $7,211.50 | No objections served on counsel | No objections served on counsel |
| 9/1/06 | 7/1/06 through 7/31/06 | $318,207.00 | $5,751.93 | No objections served on counsel | No objections served on counsel |
| 9/28/06 | 8/1/06 through 8/31/06 | $431,035.00 | $19,258.20 | No objections served on counsel | No objections served on counsel |
| 10/30/06 | 9/1/06 through 9/30/06 | $214,071.00 | $8,718.91 | No objections served on counsel | No objections served on counsel |
| 11/28/06 | 10/1/06 through 10/31/06 | $253,411.00 | $3,957.53 | No objections served on counsel | No objections served on counsel |
| 12/21/06 | 11/1/06 through 11/30/06 | $269,985.00 | $10,276.93 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 1/29/07 | 12/1/06 through 12/31/06 | $449,619.00 | $13,006.42 | No objections served on counsel | No objections served on counsel |
| 3/2/07 | 1/1/07 through 1/31/07 | $451,799.50 | $10,807.56 | No objections served on counsel | No objections served on counsel |
| 3/28/07 | 2/1/07 through 2/28/07 | $571,452.50 | $26,064.65 | No objections served on counsel | No objections served on counsel |
| 5/1/07 | 3/1/07 through 3/31/07 | $612,334.00 | $21,618.02 | No objections served on counsel | No objections served on counsel |
| 5/30/07 | 4/1/07 through 4/30/07 | $659,653.00 | $95,262.97 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the seventieth application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 31 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $4,000.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Paul M. Singer | Partner | 39 Years | Bankruptcy | $635.00 | .50 | $317.50 |
| James J. Restivo, Jr. | Partner | 36 Years | Litigation | $635.00 | 88.10 | $55,943.50 |
| Lawrence E. Flatley | Partner | 32 years | Litigation | $575.00 | 109.90 | $63,192.50 |
| Douglas E. Cameron | Partner | 23 Years | Litigation | $570.00 | 204.90 | $116,793.00 |
| Antony B. Klapper | Partner | 13 Years | Litigation | $520.00 | 38.40 | $19,968.00 |
| Harold S. Engel | Partner | 38 Years | Litigation | $525.00 | .50 | $262.50 |
| Margaret L. Sanner | Of Counsel | 22 Years | Litigation | $425.00 | 47.10 | $20,017.50 |
| Traci Sands Rea | Partner | 12 Years | Litigation | $400.00 | 102.30 | $40,920.00 |
| Carol J. Gatewood | Of Counsel | 18 Years | Litigation | $385.00 | 44.00 | $16,940.00 |
| Andrew J. Muha | Associate | 6 Years | Litigation | $350.00 | 11.00 | $3,850.00 |
| Rebecca E. Aten | Associate | 4 Years | Litigation | $295.00 | 39.50 | $11,652.50 |
| Danielle D. Rawls | New Associate | 1 Year | Litigation | $240.00 | 3.90 | $936.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| John B. Lord | Paralegal | 14 Years | Bankruptcy | $210.00 | 8.30 | $1,743.00 |
| Maria DiChiera | Paralegal | 15 Years | Litigation | $210.00 | 9.50 | $1,995.00 |
| Sonya Ohri | Paralegal | 7 Years | Litigation | $195.00 | 11.40 | $2,223.00 |
| Jennifer L. Taylor-Payne | Paralegal | 11 Years | Litigation | $185.00 | 55.30 | $10,230.50 |
| Alice K. Kunkel | Paralegal | 14 Years | Litigation | $185.00 | 2.70 | $499.50 |
| Margaret A. Garlitz | Paralegal | 16 Years | Litigation | $185.00 | 9.30 | $1,720.50 |
| Anne L. Salzberg | Analyst | 6 Years | Knowledge Management | $165.00 | .40 | $66.00 |
| Sharon A. Ament | Paralegal | 3 Years | Litigation | $145.00 | 81.30 | $11,788.50 |
| Linda L. Sullivan | Case Assistant | 1 Year | Litigation | $50.00 | 3.70 | $185.00 |

**Total Fees:  $381,244.00**

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation | 80.20 | $39,708.00 |
| Non-Working Travel Time | 8.80 | $4,183.50 |
| ZAI | 20.40 | $11,874.50 |
| Fee Applications | 30.70 | $7,151.00 |
| Hearings | 49.70 | $21,249.00 |
| Claim Analysis Objection Resolution & Estimation | 586.90 | $271,512.50 |
| Montana Grand Jury Investigation | 95.30 | $25,565.50 |
| **Total** | **872.00** | **$381,244.00** |

**EXPENSE SUMMARY**

| Description | Non-ZAI Science Trial | ZAI Science Trial |
|---|---|---|
| Telephone Expense | 22.65 | .70 |
| Telephone – Outside | 307.14 | ---- |
| Telecopy Expense | 87.00 | ---- |
| PACER | 389.76 | ---- |
| Searches | $130.00 | ---- |
| Westlaw | $135.16 | ---- |
| Duplicating/Printing/Scanning | $2,382.00 | 42.50 |
| Outside Duplicating | $5,441.58 | ---- |
| IKON Copy Services | $1,427.95 | ---- |
| Binding Charge | $27.00 | ---- |
| Postage Expense | $6.79 | ---- |
| Courier Service – Outside | $110.51 | ---- |
| Transcript Expense | $5,457.62 | ---- |
| Court Reporter Expense | $771.07 | ---- |
| Secretarial Overtime | $812.00 | ---- |
| Meal Expense | $437.73 | ---- |
| Mileage Expense | $81.48 | ---- |
| Auto Rental | | ---- |
| Taxi Expense | $116.00 | ---- |
| Rail Travel Expense | $2.25 | ---- |
| Air Travel Expense | $1,972.40 | ---- |
| Lodging | $637.91 | ---- |
| Consulting Fees | $54,817.05 | ---- |
| Parking/Tolls/Other Transportation | $78.00 | ---- |
| General (vendor fee for tabs; document retrieval) | $610.62 | ---- |
| SUBTOTAL | $76,261.67 | $43.20 |
| **TOTAL** | **$76,304.87** | |

Dated:   June 29, 2007
    Wilmington, Delaware

           REED SMITH LLP

      By: /s/ Kurt F. Gwynne
         Kurt F. Gwynne (No. 3951)
         1201 Market Street, Suite 1500
         Wilmington, DE  19801
         Telephone:  (302) 778-7500
         Facsimile:  (302) 778-7575
         E-mail: kgwynne@reedsmith.com

         and

         James J. Restivo, Jr., Esquire
         Lawrence E. Flatley, Esquire
         Douglas E. Cameron, Esquire
         435 Sixth Avenue
         Pittsburgh, PA  15219
         Telephone:  (412) 288-3131
         Facsimile:  (412) 288-3063

         Special Asbestos Products Liability Defense
         Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                        Invoice Number    1559711
One Town Center Road                    Invoice Date      06/27/07
Boca Raton, FL   33486                  Client Number      172573


===============================================================================

Re:  W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

        Fees                            39,708.00
        Expenses                             0.00

                    TOTAL BALANCE DUE UPON RECEIPT      $39,708.00
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number    1559711
One Town Center Road                      Invoice Date      06/27/07
Boca Raton, FL   33486                    Client Number      172573
                                          Matter Number       60026

==========================================================================

Re:  (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MAY 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 05/01/07 | Cameron | Prepare for call with K&E and Grace regarding PI Estimation reports (0.7); review issues for rebuttal reports (0.4). | 1.10 |
| 05/01/07 | Klapper | Prepare for meeting with expert regarding rebuttal reports (3.1); meet with expert regarding same (6.2). | 9.30 |
| 05/01/07 | Salzberg | Research Montana population issues for M. Sanner. | .40 |
| 05/01/07 | Sanner | Prepare for and participate in conference call with A. Klapper and consultant staff re draft report issues. | 5.90 |
| 05/02/07 | Cameron | Review R.J. Lee original PI report (0.9); prepare for call regarding rebuttal report (0.7); e-mails with K&E regarding same (0.3). | 1.90 |
| 05/02/07 | Sanner | Complete review of background cited documents and provide comments to A. Klapper. | 3.10 |
| 05/03/07 | Cameron | Participate in call with R. Finke and K&E regarding rebuttal reports for PI Estimation (0.4); review materials for report (0.7). | 1.10 |

172573 W. R. Grace & Co.                    Invoice Number  1559711
60026  Litigation and Litigation Consulting  Page    2
June 27, 2007

| Date | Name | | Hours |
|------|------|--|------|
| 05/04/07 | Cameron | Prepare for (.40) and participate in call with expert regarding PI rebuttal report (.70); review materials relating to report (.80). | 1.90 |
| 05/04/07 | Sanner | Consider expert issues. | .20 |
| 05/05/07 | Klapper | Review additional materials relied upon by expert for rebuttal reports. | 5.20 |
| 05/06/07 | Klapper | Review additional materials relied upon by expert for rebuttal reports. | 4.70 |
| 05/06/07 | Sanner | Review and comment to draft report. | 4.40 |
| 05/07/07 | Cameron | Telephone call with K&E regarding issues relating to PI expert reports. | 1.90 |
| 05/07/07 | Klapper | Continue review of additional materials relied upon by expert for rebuttal reports. | 2.30 |
| 05/07/07 | Sanner | Review and consider expert report issues and telephone conference with A. Klapper re same. | 4.90 |
| 05/08/07 | Cameron | Review issues relating to rebuttal expert reports for PI Estimation and telephone calls with client regarding same. | 1.40 |
| 05/08/07 | Klapper | Meet with expert regarding rebuttal report. | 6.70 |
| 05/08/07 | Sanner | Participate in conference call with A. Klapper on expert report issues. | 4.50 |
| 05/08/07 | Sanner | Review draft report in preparation for conference call. | 1.40 |
| 05/10/07 | Klapper | Respond to questions from B. Harding and others at Kirkland regarding exposure data. | 1.20 |
| 05/15/07 | Ament | Review 5/21/07 agenda and e-mails re: same. | .50 |

```
172573 W. R. Grace & Co.                    Invoice Number  1559711
60026  Litigation and Litigation Consulting  Page   3
June 27, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 05/15/07 | Sanner | Teleconference re expert report issues. | .20 |
| 05/16/07 | Cameron | Review PI materials. | .80 |
| 05/22/07 | Klapper | Meet with consultants regarding expert rebuttal reports. | 3.50 |
| 05/22/07 | Sanner | Telephone conference with expert re report issues. | .50 |
| 05/24/07 | Cameron | E-mails regarding PI rebuttal reports (0.2); review notes from prior calls (0.3). | .50 |
| 05/25/07 | Cameron | Review materials relating to PI expert rebuttal reports. | .90 |
| 05/28/07 | Cameron | Review expert reports and potential rebuttal issues. | 1.00 |
| 05/29/07 | Cameron | Prepare for (0.4) and participate in telephone call with expert witness regarding rebuttal report issues (0.7); review historical testing (0.4); e-mail regarding same (0.1). | 1.60 |
| 05/30/07 | Cameron | Attention to PI rebuttal report issues. | .70 |
| 05/30/07 | Klapper | Review and discuss expert rebuttal reports with consultants. | 5.50 |
| 05/30/07 | Lord | Update 2002 Service List. | .20 |
| 05/31/07 | Cameron | Review materials from K&E (0.5); e-mails regarding rebuttal reports (0.3). | .80 |

```
                                              ------
                                  TOTAL HOURS  80.20
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Douglas E. Cameron | 15.60 | at $ | 570.00 | = | 8,892.00 |
| Antony B. Klapper | 38.40 | at $ | 520.00 | = | 19,968.00 |
| Margaret L. Sanner | 25.10 | at $ | 425.00 | = | 10,667.50 |
| John B. Lord | 0.20 | at $ | 210.00 | = | 42.00 |
| Sharon A. Ament | 0.50 | at $ | 145.00 | = | 72.50 |

172573 W. R. Grace & Co.                          Invoice Number  1559711
60026  Litigation and Litigation Consulting       Page    4
June 27, 2007


       Anne L. Salzberg              0.40  at  $  165.00  =      66.00

                                     CURRENT FEES                      39,708.00


                                                                 ------------
                                     TOTAL BALANCE DUE UPON RECEIPT    $39,708.00
                                                                 ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1559712
5400 Broken Sound Blvd., N.W.        Invoice Date        06/27/07
Boca Raton, FL 33487                 Client Number        172573


=============================================================================

Re:  W. R. Grace & Co.


(60027)  Travel-Nonworking

        Fees                        4,183.50
        Expenses                        0.00

                    TOTAL BALANCE DUE UPON RECEIPT      $4,183.50
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1559712 |
| Invoice Date | 06/27/07 |
| Client Number | 172573 |
| Matter Number | 60027 |

====================================================================

Re:  (60027)  Travel-Nonworking

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MAY 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 05/02/07 | Gatewood | Non-working portions of travel from Pittsburgh to Seattle, Washington to conduct deposition examination of claimants' expert, Dr. Hammar (one-half total time). | 1.50 |
| 05/04/07 | Gatewood | Non-working portions of travel from Seattle Washington to Pittsburgh, PA after completing deposition examination of claimants' expert, Dr. Hammar (one-half total time). | 3.00 |
| 05/10/07 | Cameron | Non-working travel time to Atlanta for Mew deposition (one-half total time). | 2.10 |
| 05/11/07 | Cameron | Non-working travel from deposition in Atlanta back to Pittsburgh (one-half total time). | 2.20 |
| | | TOTAL HOURS | 8.80 |

172573 W. R. Grace & Co.
60027  Travel-Nonworking
June 27, 2007

Invoice Number  1559712
Page    2

```
TIME SUMMARY              Hours        Rate         Value
-----------------------   --------------------      -------
Douglas E. Cameron        4.30  at  $  570.00  =   2,451.00
Carol J. Gatewood         4.50  at  $  385.00  =   1,732.50
                          CURRENT FEES                            4,183.50
                                                              ------------


                          TOTAL BALANCE DUE UPON RECEIPT          $4,183.50
                                                              ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number      1559713
5400 Broken Sound Blvd., N.W.            Invoice Date        06/27/07
Boca Raton, FL 33487                     Client Number        172573


========================================================================

Re:  W. R. Grace & Co.


(60028)  ZAI Science Trial

        Fees                         11,874.50
        Expenses                          0.00

                 TOTAL BALANCE DUE UPON RECEIPT       $11,874.50
                                                     =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1559713
5400 Broken Sound Blvd., N.W.        Invoice Date        06/27/07
Boca Raton, FL 33487                 Client Number        172573
                                     Matter Number         60028


===========================================================================

Re:  (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MAY 31, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| 05/01/07 | Cameron | Review discovery (0.7); prepare for conference call with co-counsel and client regarding ZAI issues (0.9); participate in conference call regarding same (1.2); telephone call with J. Restivo regarding same (0.3). | 3.10 |
| 05/01/07 | Restivo | Prepare for and conference call with K&E (1.0); "ZAI Roadmap" from Westbrook (1.0). | 2.00 |
| 05/03/07 | Cameron | Review claimants' discovery. | .80 |
| 05/03/07 | Restivo | Communications with E. Westbrook. | .40 |
| 05/06/07 | Cameron | Review ZAI claimants' discovery requests. | .80 |
| 05/07/07 | Cameron | Prepare for (.30) and participate in conference call regarding ZAI discovery issues (.60); follow-up from call (.30). | 1.20 |
| 05/07/07 | Flatley | Review discovery requests and issues (0.9); conference call regarding discovery issues with R. Finke, W. Sparks et al. (0.6). | 1.50 |
| 05/08/07 | Flatley | Review "to do" list regarding discovery requests. | .20 |
| 05/09/07 | Flatley | E-mail and follow-up. | .20 |

172573 W. R. Grace & Co.                     Invoice Number  1559713
60028  ZAI Science Trial                     Page    2
June 27, 2007


       Date   Name                                              Hours
     -------- -----------                                        -----

     05/15/07 Flatley       Call with W. Sparks (0.4); begin     1.10
                            review of memoranda (0.7).

     05/16/07 Flatley       Review memoranda and outline         2.80
                            analysis of issues (2.3); call
                            with W. Sparks regarding
                            consultant issues (0.5).

     05/18/07 Flatley       Review notes and outlines            1.40
                            regarding expert issue and
                            collecting additional material
                            (1.2); call with D. Cameron
                            regarding consultant issues (0.2).

     05/21/07 Flatley       Review M. Murphy communication        .70
                            (0.2); multiple calls with fact
                            witness and follow-up (0.5).

     05/22/07 Flatley       Review notes and background          2.60
                            materials and drafting memorandum
                            on consultant issues.

     05/23/07 Flatley       Revising and circulating            1.10
                            memorandum.

     05/29/07 Restivo       Telephone call and emails with E.     .50
                            Westbrook.

                                                                ------
                                          TOTAL HOURS            20.40


| TIME SUMMARY | Hours | Rate | Value |
| --- | --- | --- | --- |
| James J. Restivo Jr. | 2.90 at | $ 635.00 = | 1,841.50 |
| Lawrence E. Flatley | 11.60 at | $ 575.00 = | 6,670.00 |
| Douglas E. Cameron | 5.90 at | $ 570.00 = | 3,363.00 |

                              CURRENT FEES                    11,874.50

                                                            ------------
                     TOTAL BALANCE DUE UPON RECEIPT           $11,874.50
                                                            ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA 15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number      1559714
5400 Broken Sound Blvd., N.W.        Invoice Date        06/27/07
Boca Raton, FL 33487                 Client Number        172573

================================================================================

Re:  W. R. Grace & Co.


(60029)  Fee Applications-Applicant

        Fees                        7,151.00
        Expenses                        0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $7,151.00
                                                     =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number      1559714
5400 Broken Sound Blvd., N.W.        Invoice Date      06/27/07
Boca Raton, FL 33487                 Client Number       172573
                                     Matter Number        60029

===============================================================================

Re:  (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MAY 31, 2007

| Date | Name | | Hours |
|------|------|------|------|
| 05/01/07 | Ament | Review invoices and calculate fees and expenses for March monthly fee application (1.50); prepare spreadsheet re: same (.50); draft summary form for 69th monthly fee application (.50); e-mails and telephone calls re: same (.30); finalize and e-mail 69th monthly fee application and fee and expense details to J. Lord for DE filing (.20). | 3.00 |
| 05/01/07 | Lord | Revise, e-file and perfect service of Reed Smith's March monthly fee application. | 1.40 |
| 05/01/07 | Muha | Final review and revisions to March monthly fee application (1.0); e-mails to S. Ament re: same (0.3). | 1.30 |
| 05/02/07 | Lord | Prepare 24th quarterly fee application for e-filing and service re: draft of notice and service, research hearing date, prepare service and exhibits (1.3). | 1.30 |
| 05/03/07 | Ament | Review and respond to e-mail from J. Lord re: quarterly fee application (.10); begin calculating fees and draft spreadsheet for 24th quarterly fee application (.50). | .60 |

172573 W. R. Grace & Co.                    Invoice Number  1559714
60029  Fee Applications-Applicant            Page    2
June 27, 2007

| Date | Name | | Hours |
|------|------|------|------|
| 05/03/07 | Lord | Review and revise quarterly fee application (.3); e-mail to S. Ament re: same (.1). | .40 |
| 05/04/07 | Ament | Draft narrative and summary of 24th quarterly fee application (.60); e-mails re: same (.10). | .70 |
| 05/06/07 | Ament | Continue calculating fees re: 24th quarterly fee application and drafting summary and narrative re: same. | 2.00 |
| 05/07/07 | Lord | Prepare exhibits to Reed Smith's quarterly fee application for e-filing. | .40 |
| 05/08/07 | Lord | Continue to prepare service for quarterly fee application. | .20 |
| 05/10/07 | Ament | Meet with A. Muha re: 24th quarterly fee application and e-mails with J. Lord re: same (.20); revisions to summary and narrative and provide to A. Muha (.40). | .60 |
| 05/10/07 | Muha | Extensive review and revisions to fee and expense detail for April monthly fee application, including multiple e-mails to/from various attorneys seeking additional description for time and expense entries and research of information re: same. | 3.10 |
| 05/11/07 | Ament | Meet with A. Muha re: 24th quarterly fee application (.10); finalize same and forward to J. Lord for DE filing (.30). | .40 |
| 05/11/07 | Lord | Revise, e-file and perfect service of Reed Smith 24th quarterly fee application (1.5); e-mail with S. Ament re: same (.1). | 1.60 |
| 05/11/07 | Muha | Review and revise quarterly fee application and meet with S. Ament re: same. | 1.30 |

172573 W. R. Grace & Co.                          Invoice Number  1559714
60029  Fee Applications-Applicant                 Page   3
June 27, 2007


| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 05/22/07 | Ament | E-mails re: April invoices and meet with A. Muha re: same. | .10 |
| 05/23/07 | Ament | Attend to fee application matters. | .20 |
| 05/23/07 | Muha | Continue extensive revisions and expand explanations for fee and expense entries on April 2007 monthly fee application. | 2.50 |
| 05/24/07 | Ament | Various e-mails and meetings with D. Cameron and A. Muha re: April monthly fee application (.10); begin drafting same (.40). | .50 |
| 05/24/07 | Muha | Multiple e-mails re: additional detail for expense entries on April fee application (0.5); review expense reports and prepare additional detail (0.4); e-mails to S. Ament and S. Greives re: expense and fee invoice issues (0.2). | 1.10 |
| 05/25/07 | Ament | Calculate fees and expenses for April fee application (1.0); continue drafting 70th monthly fee application (.50). | 1.50 |
| 05/25/07 | Lord | Research docket and draft CNO for Reed Smith March monthly fee application. | .40 |
| 05/29/07 | Ament | Continue calculating fees and expenses re: 70th monthly fee application (1.0); various e-mails, meetings and telephone calls re: Consultant invoices and respond to e-mail from J. Lord re: deadline (.30); continue drafting fee application (.40); provide same to A. Muha (.10). | 1.80 |
| 05/29/07 | Lord | E-file and perfect service for Reed Smith CNO to March fee application (.5); correspondence to R.Finke re: same (.2); e-mail with S.Ament re: April fee application (.1). | .80 |

172573 W. R. Grace & Co.                          Invoice Number  1559714
60029  Fee Applications-Applicant                 Page    4
June 27, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 05/29/07 | Muha | Attend to issue re: posting expert/consultant bills on invoices for April fee application. | .30 |
| 05/30/07 | Ament | E-mails and meet with A. Muha re: 70th monthly fee application (.20); e-mails re: Consultant invoices (.20); finalize 70th monthly fee application and provide to J. Lord for DE filing (.20). | .60 |
| 05/30/07 | Lord | E-mails with A. Muha and S. Ament re: expenses on April invoice (.3); revise, e-file and perfect service of Reed Smith April monthly fee application (1.3). | 1.60 |
| 05/30/07 | Muha | Final review and revisions to April 2007 monthly fee application and prepare same for filing. | 1.00 |

```
                                          ------
                         TOTAL HOURS   30.70
```

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Andrew J. Muha | 10.60 at $ 350.00 = | | 3,710.00 |
| John B. Lord | 8.10 at $ 210.00 = | | 1,701.00 |
| Sharon A. Ament | 12.00 at $ 145.00 = | | 1,740.00 |

```
              CURRENT FEES                      7,151.00


                                             ------------
       TOTAL BALANCE DUE UPON RECEIPT          $7,151.00
                                             ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                         Invoice Number       1559715
One Town Center Road                     Invoice Date       06/27/07
Boca Raton, FL   33486                   Client Number        172573


===============================================================================

Re:  W. R. Grace & Co.


(60030)  Hearings

          Fees                          21,249.00
          Expenses                          0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $21,249.00
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1559715 |
| Invoice Date | 06/27/07 |
| Client Number | 172573 |
| Matter Number | 60030 |

=================================================================

Re:  (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MAY 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 04/02/07 | Restivo | Telephonic participation in Omnibus Hearing. | 2.00 |
| 05/01/07 | Ament | E-mails and telephone calls to assist K&E with hearing preparation for 5/2/07 omnibus hearing. | 2.00 |
| 05/01/07 | Garlitz | Meet with team regarding hearing preparation for Kirkland & Ellis (.7); review of e-mails re: same. (.5). | 1.20 |
| 05/02/07 | Garlitz | Meet with team regarding hearing preparation for Kirkland & Ellis (.5); review of e-mails re: same. (.5). | 1.00 |
| 05/02/07 | Restivo | Prepare for and attend pre-hearing meetings (1.5);  attend Omnibus Hearing to address ZAI property damage issues (8.0);  attend post-hearing meetings and address post-hearing issues (1.5). | 11.00 |
| 05/04/07 | Ament | E-mails and telephone calls with M. Rosenberg and assist K&E with hearing preparation for 5/8/07 hearing. | 1.00 |
| 05/07/07 | Ament | Assist K&E with hearing preparation. | 3.00 |

```
172573 W. R. Grace & Co.                    Invoice Number  1559715
60030  Hearings                             Page    2
June 27, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 05/08/07 | Ament | Assist K&E with hearing preparation re: 5/8/07 PI hearing. | 3.50 |
| 05/10/07 | Ament | E-mails and telephone calls re: K&E hearing preparation for 6/25/07 PI hearing. | 1.00 |
| 05/10/07 | Garlitz | E-mails with Sharon Ament regarding upcoming hearings. | .50 |
| 05/11/07 | Ament | Attend to planning of logistical issues for K&E re: omnibus hearings in Pittsburgh. | 1.00 |
| 05/15/07 | Ament | Continue planning and logistics work for hearing preparation for K&E re: omnibus hearings in Pittsburgh (.50); various telephone calls and e-mails re: same (.50); arrange for J. Restivo and D. Cameron to participate in 5/21/07 omnibus hearing (.20). | 1.20 |
| 05/18/07 | Cameron | Review materials for omnibus hearing on 5/21 (1.1); attention to agenda issues for 5/30 arguments (0.6). | 1.70 |
| 05/21/07 | Cameron | Prepare for (1.1) and participate in portions of omnibus hearing (telephonically) (3.6); follow-up from hearing (0.9). | 5.60 |
| 05/21/07 | Restivo | Omnibus Hearing (participation by telephone) | 5.20 |
| 05/22/07 | Ament | E-mails and telephone calls for hearing preparation for K&E re: June hearings. | 1.50 |
| 05/23/07 | Ament | Continue to assist K&E with hearing preparation for June hearings. | .50 |
| 05/23/07 | Garlitz | Review of various e-mails regarding the June 21 and 25 hearings. | .30 |
| 05/24/07 | Cameron | Attention to agenda and May 30 hearing issues. | .80 |

172573 W. R. Grace & Co.                    Invoice Number  1559715
60030  Hearings                             Page   3
June 27, 2007

```
     Date   Name                                                Hours
  --------  -----------                                         -----

  05/25/07  Cameron        Attention to agenda and binders        .80
                           for 5/30 hearing.

  05/26/07  Cameron        Review materials in preparation       1.00
                           for hearing.

  05/29/07  Cameron        E-mails regarding hearing and          .90
                           agenda issues (0.3); review
                           revised agendas (0.2); review
                           binders (0.4).

  05/29/07  Garlitz        Review of various e-mails from         .30
                           team.

  05/30/07  Cameron        Attention to omnibus hearing           .50
                           issues.

  05/31/07  Ament          Various e-mails and telephone         1.30
                           calls to assist K&E with hearing
                           preparation for June and July
                           hearings.

  05/31/07  Cameron        Follow-up from hearing.                .40

  05/31/07  Garlitz        E-mails regarding hearings (.3);       .50
                           Conference with S. Ament regarding
                           June hearings (.2)
                                                                ------
                                              TOTAL HOURS        49.70
```

```
TIME SUMMARY                Hours         Rate          Value
------------------------    ----------------------      -------
James J. Restivo Jr.        18.20  at  $  635.00  =   11,557.00
Douglas E. Cameron          11.70  at  $  570.00  =    6,669.00
Sharon A. Ament             16.00  at  $  145.00  =    2,320.00
Margaret A. Garlitz          3.80  at  $  185.00  =      703.00

                            CURRENT FEES                21,249.00


                                                     ------------
            TOTAL BALANCE DUE UPON RECEIPT            $21,249.00
                                                     ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                        Invoice Number     1559716
One Town Center Road                    Invoice Date       06/27/07
Boca Raton, FL    33486                 Client Number      172573


================================================================================

Re:  W. R. Grace & Co.


(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

         Fees                          271,512.50
         Expenses                           0.00

                         TOTAL BALANCE DUE UPON RECEIPT     $271,512.50
                                                           =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1559716 |
| Invoice Date | 06/27/07 |
| Client Number | 172573 |
| Matter Number | 60033 |

================================================================

Re:  (60033)  Claim Analysis Objection Resolution & Estimation
     (Asbestos)

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MAY 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 04/24/07 | Cameron | Prepare for and participate in product ID hearing (7.5); meetings with trial team after hearing (1.0); meet with R. Finke regarding same (0.3); attention to risk assessment issues (0.7); review materials for 4/25 argument (0.9); meet with J. Restivo regarding same (0.9). | 11.30 |
| 05/01/07 | Ament | E-mails re: product ID issues (.20); provide team with documents relating to same per request (.20); review database and provide various claims to R. Aten per request (.50); e-mails and telephone calls re: same (.40); e-mail transcripts from product ID trial to client and working group (.10). | 1.40 |
| 05/01/07 | Aten | Continue to review, analyze and summarize materials in preparation for deposition of claimants' expert (2.0); conference with T. Rea re: reviewing claims files and review claims files (1.7). | 3.70 |
| 05/01/07 | Cameron | Review J. Restivo status report and provide comments (0.8); review materials relating to Canadian claims and limitation periods arguments (0.9); e-mail regarding | 2.60 |

172573 W. R. Grace & Co.                    Invoice Number  1559716
60033  Claim Analysis Objection Resolution  Page    2
       & Estimation (Asbestos)
June 27, 2007


| Date | Name | | Hours |
|------|------|------|-------|
| | | same (0.2); review CMO and outstanding issues for deadlines (0.7). | |
| 05/01/07 | DiChiera | Final preparation for deposition of Dr. Hammar. | 8.00 |
| 05/01/07 | Flatley | Review J. Restivo memo and draft reply (0.9); organizing and e-mails to R. Aten regarding follow-up (0.5). | 1.40 |
| 05/01/07 | Garlitz | Access database, review claims and provide information to R. Aten per request (5.0); e-mails and telephone calls re: same (.5). | 5.50 |
| 05/01/07 | Gatewood | Prepare deposition examination materials and draft examination outline to use at scheduled deposition of claimants' expert, Dr. Hammar (8.5); communicate with R. Aten and with M. DiChiera concerning Dr. Hammar's prior testimony and publications (.5). | 9.00 |
| 05/01/07 | Rea | Work relating to property damage claims. | 4.60 |
| 05/01/07 | Restivo | Prepare for Status Conference hearing. | 3.50 |
| 05/02/07 | Aten | Continue to review claims files. | .50 |
| 05/02/07 | Cameron | Review materials relating to updated claims objections (0.8); telephone call with J. Restivo regarding hearing issues (0.5); review materials filed by State of California regarding product ID objections and record evidence (0.8); review draft reply to submission by State of California (0.7); telephone call with R. Finke regarding multiple issues before hearing (0.3). | 3.10 |

```
172573 W. R. Grace & Co.                    Invoice Number  1559716
60033  Claim Analysis Objection Resolution  Page    3
       & Estimation (Asbestos)
June 27, 2007
```

| Date | Name | | Hours |
|------|------|--|-------|
| 05/02/07 | DiChiera | Telephone conference with court reporter and conference room contact at Perkins Coie to confirm status for the deposition of Dr. Hammar per request of C. Gatewood | .60 |
| 05/02/07 | Gatewood | Prepare for deposition examination of claimants' expert, Dr. Hammar, including examination/analysis of reliance materials/studies. | 9.00 |
| 05/02/07 | Rea | Work relating to adjudication of property damage claims. | 9.30 |
| 05/03/07 | Ament | Provide team with documents relating to product ID issues (.50); various e-mails and meetings with team re: same (.50); review database per T. Rea request (.50); meet with T. Rea re: same (.20); telephone call from R. Baker re: 5/9/07 hearing (.10). | 1.80 |
| 05/03/07 | Aten | Cite checked document (.9); conference with L. Flatley re: remaining claims at issue and continue to review files (2.2). | 3.10 |
| 05/03/07 | Cameron | Prepare for (0.7) and meet with J. Restivo regarding issues relating to updated objections (0.8); review Canadian claims product ID issues (1.5); review limitation period issues for Canadian claims (0.8); review e-mails regarding local rules and amendment issues (0.6); meet with T. Rea regarding claims objection issues (0.3); review and revise response to State of California submission (0.9). | 5.60 |
| 05/03/07 | Flatley | E-mails to/from J. Restivo and call with him regarding 5/2/07 hearing (0.5); meet with R. Aten and follow-up regarding status (1.9); e-mails and replies (0.5). | 2.90 |

```
172573 W. R. Grace & Co.                        Invoice Number  1559716
60033  Claim Analysis Objection Resolution      Page   4
       & Estimation (Asbestos)
June 27, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 05/03/07 | Gatewood | Prepare for and appear and conduct deposition examination of claimants' expert, Dr. Hammar. | 8.50 |
| 05/03/07 | Rea | Work relating to property damage claims. | 4.30 |
| 05/03/07 | Restivo | Response to "waiver" argument (2.0); begin review of 26 "deferred" claims (1.5); emails with D. Speights (.5); prepare for next hearing (1.5). | 5.50 |
| 05/04/07 | Ament | Review database for supplements and provide information to team per request (1.0); various e-mails and meetings with team re: same (.50). | 1.50 |
| 05/04/07 | Aten | Conference with L. Flatley re: remaining claims at issue. | .20 |
| 05/04/07 | Cameron | Prepare for (.60) and meet with J. Restivo regarding product ID objections and motion for leave (.90); review claims files and expert reports regarding product ID objections (1.60); review risk assessment report and telephone call with J. Restivo and R. Finke regarding same (1.10); e-mails with K&E lawyers regarding same (.30); review materials relating to Canadian law expert deposition (1.40). | 5.90 |
| 05/04/07 | DiChiera | Review rough copy of Dr. Hammar's deposition transcript. | .90 |
| 05/04/07 | Flatley | E-mails and replies (0.1); general reorganizing after hearings and preliminary preparation for next round of hearings (2.1). | 2.20 |
| 05/04/07 | Gatewood | Examine deposition examination notes (taken during examination of Dr. Hammar) and outline/draft significant issues/testimony and follow-up items. | 3.00 |

```
172573 W. R. Grace & Co.                    Invoice Number  1559716
60033  Claim Analysis Objection Resolution  Page   5
       & Estimation (Asbestos)
June 27, 2007
```

| Date | Name | | Hours |
|------|------|------|------|
| 05/04/07 | Rea | Work relating to property damage claims. | 4.40 |
| 05/04/07 | Restivo | Analyze Speights & Runyan "deferred" claims (1.5); work on responses to various pleadings (1.0); meeting with D. Cameron and telephone conference with D. Cameron and R. Finke (1.0). | 3.50 |
| 05/05/07 | Cameron | Attention to materials regarding Canadian law expert deposition (1.90); attention to motion for leave to file amended objections (1.20); attention to statute of limitations issues (.90); attention to risk assessment materials (.90). | 4.90 |
| 05/06/07 | Cameron | Attention to Canadian limitations period issues (1.80); review product ID objections issues (1.20). | 3.00 |
| 05/07/07 | Ament | Review and summarize expert report (.20); assist team with property damage issues (.80). | 1.00 |
| 05/07/07 | Cameron | Attention to risk assessment report issues (2.40); attention to motion for leave to amend (1.80); attention to Canadian expert deposition (1.40); review product ID objections (.40). | 6.00 |
| 05/07/07 | Flatley | E-mails and replies (0.3); outlining hearing preparation (1.3); meet with D. Cameron and T. Rea about hearing plans (0.7). | 2.30 |
| 05/07/07 | Rea | Work relating to property damage claims. | 7.00 |
| 05/08/07 | Ament | Various meetings and e-mails with D. Cameron and T. Rea re: property damage hearing (1.20); various telephone calls and e-mails with R. Baker re: hearing binders and 5/9/07 property damage hearing (.50); prepare hearing binders | 3.40 |

172573 W. R. Grace & Co.                          Invoice Number  1559716
60033  Claim Analysis Objection Resolution        Page    6
       & Estimation (Asbestos)
June 27, 2007


       Date   Name                                               Hours
       -------- -----------                                       -----
                           (1.0); hand deliver same to Judge
                           Fitzgerald's chambers (.20);
                           prepare hearing binders for
                           counsel (.50).

       05/08/07 Cameron    Prepare for Canadian law expert         9.10
                           deposition (1.8); prepare notice
                           regarding same (0.9); review and
                           revise motion for leave to amend
                           objections (2.5); multiple
                           e-mails, telephone calls and
                           meetings with Team members
                           regarding same (1.4); attention to
                           risk assessment report issues
                           (1.3); telephone call with client
                           regarding same (0.3); review
                           materials regarding withdrawn
                           claims and e-mails with claimant
                           counsel regarding same (0.9).

       05/08/07 Flatley    Review S & R motion (1.5); meet         2.90
                           with D. Cameron regarding S & R
                           motion (0.5); review of
                           preparation for fact witness
                           depositions (0.5); organizing and
                           revisions of "to do" memo (0.4).

       05/08/07 Gatewood   Communicate (multiple) with R.         1.50
                           Aten, L. Flatley and M. DiChiera
                           concerning testimony/deposition of
                           claimants'' medical experts (.50);
                           review/analyze open issues in
                           connection with designated experts
                           and depositions which were
                           canceled/postponed at request of
                           claimants (.50); outline
                           outstanding issues to address for
                           upcoming hearing (.50).

       05/08/07 Muha       Research for T. Rea re: discussion      .40
                           of discovery in previous
                           litigation.

       05/08/07 Rea        Work relating to adjudication of       8.00
                           Property Damage claims.

```
172573 W. R. Grace & Co.                    Invoice Number  1559716
60033  Claim Analysis Objection Resolution  Page    7
       & Estimation (Asbestos)
June 27, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 05/09/07 | Ament | Review e-mail and memo from L. Flatley re: status (.10); assist D. Cameron and T. Rea with hearing preparation for property damage hearing (1.50); update hearing binders re: same (.50); attend hearing (1.50); order expedited copy of hearing transcript (.10); various e-mails, telephone calls and meetings re: hearing (.50). | 4.20 |
| 05/09/07 | Aten | Continue to work on miscellaneous property damage Hearing issues. | .80 |
| 05/09/07 | Cameron | Prepare for argument on motion to strike amended objections (4.0); attend argument on motion to strike (1.5); follow-up from issues at hearing (0.9); attention to risk assessment report (1.1); prepare for deposition of Canadian law expert (3.9). | 11.40 |
| 05/09/07 | Flatley | Call with W. Sparks and follow-up (0.4); preparation and organizing for fact witness depositions, including long e-mails on scheduling and other issues (2.3); reviewing hazard expert materials (2.7). | 5.40 |
| 05/09/07 | Rea | Work relating to adjudication of Property Damage claims. | 6.60 |
| 05/10/07 | Ament | E-mails re: 5/9/07 property damage hearing and status (.30); review and summarize expert report (.30). | .60 |
| 05/10/07 | Aten | Conference with L. Flatley re: property damage Hearing issues. | .80 |
| 05/10/07 | Cameron | Meet with J. Restivo and T. Rea regarding status report and things-to-do (0.9); prepare for Mew deposition (2.8); prepare for (0.8) and meet with expert witness for deposition preparation (2.2). | 6.70 |

```
172573 W. R. Grace & Co.                    Invoice Number  1559716
60033  Claim Analysis Objection Resolution  Page    8
       & Estimation (Asbestos)
June 27, 2007
```

| Date | Name | | Hours |
|------|------|--|-------|
| 05/10/07 | Flatley | E-mails and replies (0.3); call with W. Sparks and follow-up messages (0.4); working on hazard case expert issues (3.2); conference call with R. Senftleben, R. Aten and follow-up on call (0.7); scheduling issues regarding meetings and conference calls and other e-mail messages (0.8). | 5.40 |
| 05/10/07 | Kunkel | Preparation of articles of Dr. Lemen and index of same. | 2.70 |
| 05/10/07 | Rea | Work relating to adjudication of Property Damage claims. | 6.90 |
| 05/10/07 | Restivo | Planning (2.5); Speights' 26 "deferred" claims (1.5); Washington State claims (1.0). | 5.00 |
| 05/11/07 | Ament | Review and summarize expert report (.20); various e-mails and meetings with J. Restivo and T. Rea re: property damage claims (.50); review database and claims files and provide various information to J. Restivo per request (1.20). | 1.90 |
| 05/11/07 | Aten | Conference with C. Gatewood re depositions of medical experts. | .30 |
| 05/11/07 | Cameron | Prepare for (1.8) and attend G. Mew deposition (3.6); meet with expert before and after deposition (0.9); notes of deposition (0.5); telephone call with T. Rea and J. Restivo regarding open issues (0.5); multiple e-mails regarding same (0.6). | 7.90 |
| 05/11/07 | Engel | Review voice message from B. Fairey re postponement of J. Millette's deposition and leave voice message with him re same. | .10 |
| 05/11/07 | Flatley | With J. Restivo re: meeting schedule. | .10 |

172573 W. R. Grace & Co.                          Invoice Number  1559716
60033  Claim Analysis Objection Resolution        Page    9
       & Estimation (Asbestos)
June 27, 2007


| Date | Name | | Hours |
|------|------|---|-------|
| 05/11/07 | Rea | Work relating to adjudication of property damage claims. | .90 |
| 05/11/07 | Restivo | Telephone calls re: Mew (0.3); correspondence with Speights (0.3); analysis of reviewing buildings for statutes of limitation and property damage (1.5). | 2.10 |
| 05/14/07 | Ament | Prepare for and attend status meeting (1.0); e-mails and telephone calls with team re: same (.50). | 1.50 |
| 05/14/07 | Cameron | E-mails regarding open issues and status. | 1.30 |
| 05/14/07 | Engel | Left voice message with B. Fairey re rescheduling J. Millete's deposition, discussion with him re same, and draft correspondence re same. | .40 |
| 05/14/07 | Flatley | Review e-mails and reply (0.2); preparation for status meeting (1.0); meeting with J. Restivo and S. Ament (0.8); follow-up on meeting including e-mail to J. Restivo and e-mails regarding fact witness deposition (1.0); e-mails and reorganizing (0.8). | 3.80 |
| 05/14/07 | Rea | Work relating to adjudication of property damage claims. | .50 |
| 05/14/07 | Restivo | Planning meetings and status reports. | 4.00 |
| 05/15/07 | Ament | Review and summarize expert report (.50); various e-mails and meetings with team re: PD claims (.50); draft agenda for 5/30/07 hearing and provide to T. Rea (.50); meet with team re: status and 5/30/07 hearing (1.50). | 3.00 |
| 05/15/07 | Aten | Conferences with L. Flatley and team re upcoming hearings. | 2.40 |

```
172573 W. R. Grace & Co.                    Invoice Number  1559716
60033  Claim Analysis Objection Resolution  Page   10
       & Estimation (Asbestos)
June 27, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 05/15/07 | Cameron | Prepare for (1.2) and attend meeting regarding open issues and strategy session (1.4); review risk assessment issues (0.9); attention to Canadian statute of limitations issues (1.7); attention to product ID issues (0.9). | 6.10 |
| 05/15/07 | Flatley | E-mails (0.1); reorganizing case materials (0.7); meet with R. Aten regarding status (0.5); calls with fact witnesses (0.6); emails to follow-up on fact witness calls (0.4); call with D. Cameron (0.3); preparation for meeting (0.3); team meeting and follow-up (1.7); e-mails and replies (0.3). | 4.90 |
| 05/15/07 | Rea | Work relating to adjudication of property damage claims. | 7.30 |
| 05/15/07 | Restivo | Strategy meeting and preparation for 5/21 Omnibus. | 3.50 |
| 05/15/07 | Sullivan | Assist S. Ament in review of claims. | .50 |
| 05/16/07 | Ament | Assist T. Rea with database issues and provide various claims to T. Rea per request (.80); various e-mails re: same (.20); meet with J. Restivo and review claim files (1.50). | 2.50 |
| 05/16/07 | Aten | Conference with L. Flatley re: hearing issues. | 1.80 |
| 05/16/07 | Cameron | Review draft motion and materials from T. Rea (1.2); meet with T. Rea regarding same (0.3); review materials regarding new expert reports (0.7); review Mew deposition transcript and e-mails regarding same (1.1); review claims regarding statute of limitations hearing (0.8); review claims regarding product ID issues (0.7). | 4.80 |

172573 W. R. Grace & Co.                      Invoice Number  1559716
60033  Claim Analysis Objection Resolution    Page  11
       & Estimation (Asbestos)
June 27, 2007


| Date | Name | | Hours |
|------|------|------|------|

| 05/16/07 | Flatley | Meet with R. Aten regarding preparation for conference call on medical issues (0.6); review summary judgment argument transcript (0.2); conference call on medical issues and follow-up (1.2); call with D. Cameron (0.3); review and analysis of summary judgment trial proof issues (3.7). | 6.00 |
| 05/16/07 | Rea | Work relating to adjudication of property damage claims. | 5.70 |
| 05/16/07 | Restivo | Trial preparation. | 4.80 |
| 05/17/07 | Ament | Various e-mails and meetings with team re: property damage claims and status (.50); access database and assist with review of claims (2.0); meet with T. Rea re: COC relating to property damage claims (.10); various e-mails and telephone calls with T. Rea and Judge Fitzgerald's office re: same (.40); review claims files for J. Restivo (.50); prepare and submit order re: property damage claims to be expunged (.50). | 4.00 |
| 05/17/07 | Cameron | Prepare for (1.0) and meet with J. Restivo and T. Rea regarding status of claims and upcoming hearing issues (1.2); review draft motions, list of claims for trial and proposed orders (0.7); multiple e-mails regarding same (0.6); review claims for res judicata arguments (0.7); e-mails regarding same (0.3); review product ID discovery issues (0.9); attention to Canadian statute of limitations issues (1.2); review J. Restivo revised status report and e-mail regarding same (0.7). | 7.30 |
| 05/17/07 | Gatewood | Examine/analyze claimaints' experts' testimony in preparation of drafting materials for hazard hearing (3.5); communicate with L. Flatley and R. Aten concerning | 4.00 |

172573 W. R. Grace & Co.                          Invoice Number  1559716
60033  Claim Analysis Objection Resolution        Page  12
       & Estimation (Asbestos)
June 27, 2007


| Date | Name | | Hours |
|------|------|------|------|
| | | status of statute of limitations and hazard issues (.50). | |
| 05/17/07 | Rea | Work relating to adjudication of Property Damage claims. | 4.90 |
| 05/17/07 | Restivo | Telephone calls with Speights, Finke and Cameron (.5); update strategy document (1.5); prepare for 5/21 Omnibus (2.3). | 4.30 |
| 05/18/07 | Ament | Assist team with property damage claims (2.0); various e-mails and meetings with team re: same (.50); e-mails and telephone calls re: agenda for 5/30/07 hearing (.50); continue drafting agenda and gathering documents for same (1.0). | 4.00 |
| 05/18/07 | Aten | Emails re: depositions/exhibits re: Pacific Freeholds. | .20 |
| 05/18/07 | Cameron | Attend to issues relating to statute of limitations objections and claims to be tried (1.8); participate in call with J. Restivo and W.R. Grace regarding status of negotiations (0.5); review materials for May 30 arguments (1.3); e-mails relating to Klar and Spratt depositions (0.6); attention to previously adjudicated Canadian claims (0.9). | 5.10 |
| 05/18/07 | Flatley | E-mails and replies on various issues (0.4); outlining issues and circulating outline regarding statute of limitations trial issues (4.3); e-mails and phone calls regarding medical issues and issues to be tried and initial preparation for hearing (1.7). | 6.40 |
| 05/18/07 | Rea | Work relating to adjudication of Property Damage claims. | 4.80 |

172573 W. R. Grace & Co.                          Invoice Number   1559716
60033  Claim Analysis Objection Resolution        Page   13
       & Estimation (Asbestos)
June 27, 2007


| Date | Name | | Hours |
|------|------|------|-------|
| 05/18/07 | Restivo | Telephone conference with R. Beber (.6); telephone conference with D. Speights (.6); prepare for arguments (1.2). | 2.40 |
| 05/19/07 | Ament | Continue gathering documents for agenda due 5/21/07 (.80); e-mails re: same (.20). | 1.00 |
| 05/19/07 | Cameron | Review Response to Motion for Leave to Amend (1.6); review materials relating to Canadian claims summary judgment motion (0.9); attention to statute of limitations hearing issues (1.3). | 3.80 |
| 05/19/07 | Flatley | Reviewing and outlining medical expert materials. | 4.20 |
| 05/19/07 | Rea | Review of Speights Response to Motion to Amend. | .30 |
| 05/20/07 | Cameron | Review materials for 5/21 hearing (1.7); attention to claims objections and potential trial issues (0.9); review res judicata issues (0.8). | 3.40 |
| 05/20/07 | Restivo | Prepare for 5/21 Hearing. | 1.00 |
| 05/21/07 | Ament | Review database and provide various claims to team per request (1.50); various e-mails and meetings with team re: agenda, property damage claims and status (1.0); finalize preliminary agenda re: 5/30/07 hearing (.50); review and update hearing binders received from Pachulski re: same (.50); various e-mails and telephone calls with Pachulski re: same (.50); hand deliver agenda and hearing binders to Judge Fitzgerald (.10); e-mail preliminary agenda to Judge Fitzgerald per request (.10). | 4.20 |

172573 W. R. Grace & Co.                          Invoice Number  1559716
60033  Claim Analysis Objection Resolution        Page  14
       & Estimation (Asbestos)
June 27, 2007


| Date | Name | | Hours |
|------|------|---|-------|
| 05/21/07 | Aten | Conference with L. Flatley re: Pacific Freeholds matter (.5); continue to read and analyze materials re: Pacific Freeholds (1.6). | 2.10 |
| 05/21/07 | Cameron | Review oppositions to motion for leave to amend objections and review record for preparation of response (0.9); e-mails regarding same (0.4); meet with J. Restivo and T. Rea regarding same (0.7); attention to statute of limitations trial issues (1.2); attention to issues for expert report (1.5); meet with T. Rea and J. Restivo regarding open issues and things to do (0.6). | 5.30 |
| 05/21/07 | Flatley | Call with W. Sparks (0.1); review medical expert materials, outline them and e-mails regarding medical expert materials (6.1); call with R. Senftleben (0.2); meet with R. Aten regarding various issues (0.3); meet with D. Cameron and e-mails (0.4). | 7.10 |
| 05/21/07 | Gatewood | Examine/analyze claimants' experts testimony addressing hazard issues and drafting of comparative positions on critical issues. | 3.50 |
| 05/21/07 | Rea | Work relating to adjudication of Property Damage claims. | 9.80 |
| 05/21/07 | Restivo | Strategy meeting. | 1.00 |
| 05/22/07 | Ament | Various e-mails and meetings to assist team with property damage claims (1.0); e-mails with Pachulski re: agenda and hearing binders (.20). | 1.20 |
| 05/22/07 | Aten | Miscellaneous medical expert issues (1.9); continue to review materials re: Pacific Freeholds (1.9). | 3.80 |

172573 W. R. Grace & Co.                         Invoice Number  1559716
60033  Claim Analysis Objection Resolution       Page  15
       & Estimation (Asbestos)
June 27, 2007


| Date | Name | | Hours |
|------|------|------|------|
| 05/22/07 | Cameron | Review draft reply brief regarding Motion for Leave to Amend and provide comments (1.1); review Canadian statute of limitations issues (0.6); review materials relating to medical expert (1.4); review J. Restivo strategy memo and things to do (0.8). | 3.90 |
| 05/22/07 | Flatley | E-mails regarding Pacific Freeholds preparation (0.3); e-mails regarding medical experts' issues and outline of issues to raise (1.6). | 1.90 |
| 05/22/07 | Rea | Work relating to Property Damage claims. | 3.70 |
| 05/22/07 | Restivo | Prepare for 5/30 hearing and P.D. trials (4.5); telephone call with R. Finke (.4); receipt and review of new material, pleadings and emails (.5). | 5.40 |
| 05/22/07 | Sullivan | Provide team with PD claims per request (.20); e-mail re: same (.10). | .30 |
| 05/23/07 | Ament | Update agenda and hearing binders (.50); provide team with various property damage claims per request (.50); various e-mails and meetings with team re: status, property damage claims and agenda (.30); various e-mails with Pachulski re: agenda and hearing binders (.20); hand deliver updated hearing binders to Judge Fitzgerald per request (.10). | 1.60 |
| 05/23/07 | Aten | Preparation for call re: medical expert issues (2.4); conference call with R. Senftleben et al. re: medical expert issues and follow-up (2.5). | 4.90 |

```
172573 W. R. Grace & Co.                    Invoice Number  1559716
60033  Claim Analysis Objection Resolution  Page  16
       & Estimation (Asbestos)
June 27, 2007
```

| Date | Name | | Hours |
|------|------|------|-------|
| 05/23/07 | Cameron | Continued review of issues relating to medical expert (1.2); prepare for and participate in calls regarding same (1.3); prepare for and participate in call with J. Restivo and T. Rea regarding reply for Motion to Amend (0.9); review revised draft reply and as filed version (0.7); review Canadian claims and res judicata issues (0.7). | 4.80 |
| 05/23/07 | Flatley | Call with J. Restivo and follow-up (0.3); preparation for call regarding medical expert issues (2.1); conference call with R. Finke, R. Senftleben and D. Cameron regarding medical expert issues (0.4); further preparation for conference call (0.7); conference call with R. Senftleben et al. regarding medical expert issues and follow-up (3.1). | 6.60 |
| 05/23/07 | Rea | Work relating to property damage claims. | 3.10 |
| 05/23/07 | Restivo | Meeting with P. Singer (.5); telephone calls with client (.5); reply to Speights' Response (1.5); prepare for 5/30 Hearing and subsequent trials (3.5). | 6.00 |
| 05/23/07 | Singer | Discussion with J. Restivo re: asbestos PD claims issues. | .50 |
| 05/24/07 | Ament | Assist team by providing various documents and property damage claims (.50); various meetings and e-mails with team re: same (.50); various meetings with D. Cameron and J. Restivo re: 5/30/07 hearing (.50); prepare hearing binders for team and opposing counsel (.90); assist team with hearing preparation for 5/30/07 hearing (1.0). | 3.40 |

172573 W. R. Grace & Co.                          Invoice Number  1559716
60033  Claim Analysis Objection Resolution        Page  17
       & Estimation (Asbestos)
June 27, 2007


| Date | Name | | Hours |
|------|------|---|-------|

| 05/24/07 | Aten | Conference with D. Rawls re: trial brief re: Pacific Freeholds and background materials (.4); miscellaneous medical expert issues (.3); continue to work on issues relating to Pacific Freeholds (2.3). | 3.00 |
| 05/24/07 | Cameron | Prepare for (0.4) and participate in call with Canadian counsel regarding res judicata issues (0.5); follow-up call (0.2); prepare for (0.8) and meet with J. Restivo regarding Motion for Leave to Amend argument preparation (0.9); review Pinchin deposition, exhibits and expert reports regarding argument (1.8); review materials for medical expert and e-mail regarding same (0.9); attention to statute of limitations trial issues (0.9). | 6.40 |
| 05/24/07 | Flatley | Analyze and outline issues in preparation for 5/25 conference call (5.4); review and follow-up on medical expert issues (0.7); meet with D. Cameron (0.2); e-mails (0.3). | 6.60 |
| 05/24/07 | Rawls | Case law research for pleading preparation (0.50); conference w/ R. Aten re same (0.20). | .70 |
| 05/24/07 | Restivo | Prepare oral argument (2.1); meeting with D. Cameron (0.3); emails with A. Kearse (0.4); miscellaneous calls (0.2). | 3.00 |
| 05/24/07 | Sullivan | Assist S. Ament with preparation of hearing binders for 5/30/07 hearing. | 1.80 |
| 05/25/07 | Ament | Assist team re: 5/30/07 hearing preparation (.50); e-mails and telephone calls re: same (.50); e-mails and telephone calls re: amended agenda and updated hearing binders (.50). | 1.50 |

172573 W. R. Grace & Co.                          Invoice Number  1559716
60033  Claim Analysis Objection Resolution        Page  18
       & Estimation (Asbestos)
June 27, 2007


| Date | Name | | Hours |
|------|------|---|-------|
| 05/25/07 | Aten | Call with L. Flatley, D. Biderman et al. re: Pacific Freeholds (1.8); miscellaneous issues re: medical experts (.8); review disclosures re: Pacific Freeholds and continue to review materials re: same (2.0). | 4.60 |
| 05/25/07 | Cameron | Prepare for (0.8) and participate in conference call with counsel and client regarding Pacific Freehold's statute of limitations trial (1.1); review claims files regarding same (1.1); telephone call with R. Finke regarding miscellaneous issues (0.4); review materials for 5/30 argument (1.2). | 4.60 |
| 05/25/07 | Flatley | Review articles regarding medical expert issues (0.6); meet with R. Aten regarding status of various issues (0.4); preparation for conference call (0.3); conference call regarding preparation for 6/26 statute of limitations hearing and short follow-up on it (1.5); organizing regarding preparation for 6/26 statute of limitations hearing (1.7). | 4.50 |
| 05/25/07 | Rawls | Phone conference with L. Flatley, R. Aten, and client re case strategy (1.50); reviewing documents for pleading preparation (1.60). | 3.10 |
| 05/25/07 | Restivo | Argument planning. | 1.50 |
| 05/27/07 | Cameron | Attention to statute of limitations trial issues. | 1.00 |
| 05/28/07 | Aten | Inventoried materials received from Perkins Coie re: Pacific Freeholds. | .40 |
| 05/28/07 | Cameron | Review and revise outline for 5/30 oral argument (1.4); review Pinchin testimony and prepare summaries of testimony regarding same (1.3); attention to statute | 4.10 |

172573  W. R. Grace & Co.                          Invoice Number  1559716
60033   Claim Analysis Objection Resolution        Page  19
        & Estimation (Asbestos)
June 27, 2007


| Date | Name | | Hours |
|------|------|------|-------|
| | | of limitations issues (0.8); attention to expert report issues (0.6). | |
| 05/28/07 | Flatley | Review notes and materials from Friday call and e-mail regarding preparation for 6/26 hearing. | 1.60 |
| 05/29/07 | Ament | Various e-mails and meetings with team re: property damage claims, status and 5/30/07 hearing (.50); assist team with hearing preparation re: hearing (1.0); update binders re: hearing and provide to team (.40); hand deliver updates to Judge Fitzgerald (.10); telephone call with R. Baker of Judge Fitzgerald's office re: same (.10); various e-mails with J. O'Neill re: same (.10); prepare for and attend status meeting with team (1.0). | 3.20 |
| 05/29/07 | Aten | Team meeting re: 5/30 and 6/26 hearings (.8); continue to work on Pacific Freeholds related matters (1.8). | 2.60 |
| 05/29/07 | Cameron | Prepare for (0.8) and attend meeting with trial team regarding hearing preparation and trial/strategy issues (1.1); review deadline to prepare proposed pretrial schedule (0.7); meet with J. Restivo regarding 5/30 argument (0.9); review deposition testimony and claims files regarding same (1.8); prepare for and participate in call regarding statute of limitations trial preparation (0.9); review emergency motion (0.4). | 6.60 |
| 05/29/07 | Flatley | Review expert report and analysis of statute of limitations trial issues (2.6); team meeting and follow-up (1.0); preparation for conference call regarding statute | 6.10 |

```
172573 W. R. Grace & Co.                      Invoice Number  1559716
60033  Claim Analysis Objection Resolution    Page   20
       & Estimation (Asbestos)
June 27, 2007
```

| Date | Name | | Hours |
|------|------|--|-------|
| | | of limitations issues (0.8); conference call regarding statute of limitations trial issues and follow-up (1.7). | |
| 05/29/07 | Rea | Work relating to adjudication of property damage claims. | 2.50 |
| 05/29/07 | Restivo | Planning meeting (1.5); meeting with D. Cameron (1.0); prepare for Hearing (2.0). | 4.50 |
| 05/29/07 | Sullivan | Assist team with hearing preparation for 5-30-07 hearing. | 1.10 |
| 05/30/07 | Ament | Assist team with hearing preparation (1.0); attend beginning portion of hearing and assist team (2.50); review e-mail from R. Baker re: pleadings and e-mails with J. O'Neill re: same (.20); review pre-trial schedule and e-mails re: same (.10). | 3.80 |
| 05/30/07 | Aten | Miscellaneous medical expert issues. | .90 |
| 05/30/07 | Cameron | Prepare for (0.9) and attend hearing on Motion to Amend (5.0); meet with client and trial team after hearing (1.1); e-mails regarding expert witness issues (0.4); attention to Canadian statute of limitations issues (0.8). | 8.20 |
| 05/30/07 | Flatley | Review tentative schedule and comment to D. Cameron (0.4); review materials on Pacific Freeholds case (0.9); attending hearing at court on waiver and scheduling issues and follow-up with R. Finke, J. Restivo, D. Cameron and T. Rea (6.2); meet with R. Aten and follow-up regarding information for medical witness (0.7); call to R. Senftleben and e-mail (0.3). | 8.50 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
June 27, 2007

Invoice Number  1559716
Page  21

| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| 05/30/07 | Gatewood | Receipt/review materials in relation to deposition of claimaints' expert, Dr. Hammar (0.50); communicate with R. Aten concerning status and statute of limitations issues (0.50). | 1.00 |
| 05/30/07 | Rawls | Confer with R. Aten re case status and case law research for pleading preparation | .10 |
| 05/30/07 | Rea | Work relating to property damage claims. | 7.20 |
| 05/30/07 | Restivo | Prepare for and P.D. Hearing. | 6.00 |
| 05/31/07 | Ament | Obtain and provide Longo Report and information re: Pacific Freeholds to R. Aten per request (.40); various meetings with R. Aten re: same (.20); access database and assist team with property damage claim issues (1.0); various e-mails and meetings with team re: same (.50). | 2.10 |
| 05/31/07 | Aten | Conference with L. Flatley re: preparing for Pacific Freeholds trial (.6); continue to review materials re: Pacific Freeholds in preparation for hearing (2.8). | 3.40 |
| 05/31/07 | Cameron | Prepare and revise draft Order from hearing (0.8); analyze claim file materials relating to product ID objections and Pinchin testimony (1.9); review draft Order regarding supplementation (0.2); review materials relating to statute of limitations adjudication of City of Philadelphia claim (0.9); telephone call with R. Finke regarding open issues (0.3); prepare multiple scheduling orders (0.7); review materials relating to Pacific Freehold's statute of limitations issues (1.8). | 6.60 |

172573 W. R. Grace & Co.                          Invoice Number  1559716
60033  Claim Analysis Objection Resolution        Page  22
       & Estimation (Asbestos)
June 27, 2007


| Date     | Name    |                                  | Hours |
|----------|---------|----------------------------------|-------|
| 05/31/07 | Flatley | Analysis of cases to be tried on 7/30 and preparation outline (7.30); call with R. Senftleben (.20). | 7.50 |
| 05/31/07 | Rea     | Work relating to adjudication of property damage claims. | .50 |

                                            TOTAL HOURS   586.90


| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|----|--------|---|-----------|
| James J. Restivo Jr. | 67.00 | at $ | 635.00 | = | 42,545.00 |
| Paul M. Singer | 0.50 | at $ | 635.00 | = | 317.50 |
| Lawrence E. Flatley | 98.30 | at $ | 575.00 | = | 56,522.50 |
| Douglas E. Cameron | 160.80 | at $ | 570.00 | = | 91,656.00 |
| Traci Sands Rea | 102.30 | at $ | 400.00 | = | 40,920.00 |
| Harold J. Engel | 0.50 | at $ | 525.00 | = | 262.50 |
| Carol J. Gatewood | 39.50 | at $ | 385.00 | = | 15,207.50 |
| Andrew J. Muha | 0.40 | at $ | 350.00 | = | 140.00 |
| Rebecca E. Aten | 39.50 | at $ | 295.00 | = | 11,652.50 |
| Danielle D. Rawls | 3.90 | at $ | 240.00 | = | 936.00 |
| Maria E. DiChiera | 9.50 | at $ | 210.00 | = | 1,995.00 |
| Sharon A. Ament | 52.80 | at $ | 145.00 | = | 7,656.00 |
| Alice K. Kunkel | 2.70 | at $ | 185.00 | = | 499.50 |
| Margaret A. Garlitz | 5.50 | at $ | 185.00 | = | 1,017.50 |
| Linda Sullivan | 3.70 | at $ | 50.00 | = | 185.00 |

                  CURRENT FEES                              271,512.50


                                                          ------------
            TOTAL BALANCE DUE UPON RECEIPT                 $271,512.50
                                                          ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA 15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1560157
One Town Center Road                      Invoice Date        06/27/07
Boca Raton, FL    33486                   Client Number        172573

================================================================================

Re:  W. R. Grace & Co.


(60035)  Grand Jury Investigation

         Fees                                25,565.50
         Expenses                                 0.00

                        TOTAL BALANCE DUE UPON RECEIPT      $25,565.50
                                                           =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                        Invoice Number      1560157
One Town Center Road                    Invoice Date      06/27/07
Boca Raton, FL    33486                 Client Number        172573
                                        Matter Number         60035

=============================================================================

Re:  (60035)  Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MAY 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 05/01/07 | Taylor-Payne | Continued research re: submissions to regulatory agencies. | 2.30 |
| 05/02/07 | Taylor-Payne | Continued research re: submissions to regulatory agencies. | 3.90 |
| 05/03/07 | Taylor-Payne | Continued research re: submissions to regulatory agencies. | 3.80 |
| 05/04/07 | Taylor-Payne | Continued research re: submissions to regulatory agencies. | 3.90 |
| 05/07/07 | Ohri | Research of materials re: submissions to regulatory agencies. | 6.50 |
| 05/07/07 | Taylor-Payne | Continued research re: submissions to regulatory agencies. | 3.20 |
| 05/08/07 | Ohri | Research of materials re: submissions to regulatory agencies. | 4.90 |
| 05/08/07 | Taylor-Payne | Continued research re: submissions to regulatory agencies. | 5.50 |
| 05/09/07 | Cameron | Attention to EPA sample issues. | .80 |
| 05/09/07 | Sanner | Research and follow up correspondence with M. Glasser re expert issues. | .90 |
| 05/09/07 | Taylor-Payne | Continued research re: submissions to regulatory agencies. | 6.00 |

172573 W. R. Grace & Co.                    Invoice Number  1560157
60035  Grand Jury Investigation             Page    2
June 27, 2007

|   Date   | Name        |                                                           | Hours |
|----------|-------------|-----------------------------------------------------------|-------|
| 05/10/07 | Cameron     | Review and revise draft letter to government regarding samples. | .70 |
| 05/10/07 | Sanner      | Work on analysis of OSHA docket submissions. | 6.60 |
| 05/10/07 | Taylor-Payne | Continued research re: submissions to regulatory agencies. | 3.90 |
| 05/11/07 | Cameron     | Finalize government letter regarding samples. | .30 |
| 05/11/07 | Sanner      | Consider and analyze OSHA submissions. | 5.10 |
| 05/11/07 | Taylor-Payne | Continued research re: submissions to regulatory agencies. | 4.60 |
| 05/14/07 | Cameron     | Review materials relating to criminal indictment matter. | .70 |
| 05/15/07 | Cameron     | Attention to expert witness issues. | .90 |
| 05/15/07 | Sanner      | Telephonic conference with A. Klapper and others re expert report issues. | .90 |
| 05/15/07 | Taylor-Payne | Continued research re: key governmental records. | 1.50 |
| 05/16/07 | Cameron     | Attention to expert witness work (0.8); review e-mails regarding same (0.4). | 1.20 |
| 05/16/07 | Taylor-Payne | Continued research re: key governmental records. | 3.20 |
| 05/17/07 | Cameron     | Review expert back-up materials. | .80 |
| 05/17/07 | Taylor-Payne | Continued research re: key governmental records. | 2.20 |
| 05/21/07 | Sanner      | Work on ongoing research on OSHA submissions. | 3.90 |
| 05/22/07 | Sanner      | Continue research re submissions to OSHA. | 4.60 |
| 05/22/07 | Taylor-Payne | Continued research re: key governmental records. | 3.30 |

172573 W. R. Grace & Co.
60035  Grand Jury Investigation
June 27, 2007

Invoice Number  1560157
Page    3

| Date | Name | | Hours |
|------|------|---|-------|
| 05/23/07 | Taylor-Payne | Continued research re: key governmental records. | 2.00 |
| 05/24/07 | Taylor-Payne | Continued research re: key governmental records. | 1.20 |
| 05/25/07 | Taylor-Payne | Continued research re: key governmental records. | 4.80 |
| 05/26/07 | Cameron | Review materials relating to expert testing. | 1.20 |

TOTAL HOURS    95.30

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|----|--------|---|--------|
| Douglas E. Cameron | 6.60 | at | $  570.00 | = | 3,762.00 |
| Margaret L. Sanner | 22.00 | at | $  425.00 | = | 9,350.00 |
| Sonya Ohri | 11.40 | at | $  195.00 | = | 2,223.00 |
| Jennifer L. Taylor-Payne | 55.30 | at | $  185.00 | = | 10,230.50 |

CURRENT FEES                                    25,565.50

                                          ------------
TOTAL BALANCE DUE UPON RECEIPT              $25,565.50
                                          ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number    1559983
One Town Center Road                      Invoice Date      06/27/07
Boca Raton, FL   33486                    Client Number      172573


================================================================================

Re:  W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

    Fees                               0.00
    Expenses                      56,962.71

                    TOTAL BALANCE DUE UPON RECEIPT      $56,962.71
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                    Invoice Number      1559983
One Town Center Road                Invoice Date        06/27/07
Boca Raton, FL   33486              Client Number        172573
                                    Matter Number         60026

===============================================================================

Re:  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

         Telephone Expense                         4.30
         IKON Copy Services                    1,427.95
         Telecopy Expense                         44.00
         PACER                                     3.60
         Duplicating/Printing/Scanning           399.70
         Transcript Expense                       26.00
         Consulting Fees                       54,817.05
         Courier Service - Outside                67.43
         Parking/Tolls/Other Transportation       14.00
         Mileage Expense                          29.10
         Meal Expense                            129.58

                    CURRENT EXPENSES                   56,962.71
                                                     -------------

              TOTAL BALANCE DUE UPON RECEIPT       $56,962.71
                                                     =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number    1559983
One Town Center Road                      Invoice Date      06/27/07
Boca Raton, FL   33486                    Client Number      172573
                                          Matter Number       60026


================================================================================

Re:  (60026)  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| 01/25/07 | Courier Service - Outside<br>Courier Service - 00843 UPS - Shipped from<br>Douglas Cameron Reed Smith LLP - Pittsburgh to<br>Dr. Morton Corn Mort Corn Associates (NAPLES FL<br>34108)  1Z2644280191838430 | 23.73 |
| 01/25/07 | Reversal from Cancelled Voucher 1118207 | -23.73 |
| 02/06/07 | Meal Expense Eadie's Catering (LM) - - Lunch<br>for 5 for deposition preparation meeting,<br>1/4/07. | 122.38 |
| 04/03/07 | PACER | 2.40 |
| 04/24/07 | PACER | 1.20 |
| 05/01/07 | Duplicating/Printing/Scanning<br>ATTY # 0718; 500 COPIES | 50.00 |
| 05/02/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 3 COPIES | .30 |
| 05/02/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 05/02/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 130 COPIES | 13.00 |
| 05/02/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 36 COPIES | 3.60 |
| 05/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 135 COPIES | 13.50 |

172573 W. R. Grace & Co.                          Invoice Number  1559983
60026 Litigation and Litigation Consulting        Page   2
June 27, 2007


05/02/07    Duplicating/Printing/Scanning                    2.00
            ATTY # 4810; 20 COPIES

05/02/07    Duplicating/Printing/Scanning                   26.10
            ATTY # 0349; 261 COPIES

05/02/07    Duplicating/Printing/Scanning                     .20
            ATTY # 4810; 2 COPIES

05/02/07    Duplicating/Printing/Scanning                    4.20
            ATTY # 0349; 42 COPIES

05/02/07    Duplicating/Printing/Scanning                   12.00
            ATTY # 4810; 120 COPIES

05/02/07    Duplicating/Printing/Scanning                     .80
            ATTY # 0349: 8 COPIES

05/02/07    Duplicating/Printing/Scanning                     .40
            ATTY # 0349: 4 COPIES

05/02/07    Duplicating/Printing/Scanning                     .50
            ATTY # 0349: 5 COPIES

05/02/07    Duplicating/Printing/Scanning                     .50
            ATTY # 0349: 5 COPIES

05/02/07    Duplicating/Printing/Scanning                     .60
            ATTY # 0349: 6 COPIES

05/02/07    Duplicating/Printing/Scanning                     .60
            ATTY # 0349: 6 COPIES

05/02/07    Duplicating/Printing/Scanning                     .50
            ATTY # 0349: 5 COPIES

05/02/07    Duplicating/Printing/Scanning                     .50
            ATTY # 0349: 5 COPIES

05/02/07    Duplicating/Printing/Scanning                     .50
            ATTY # 0349: 5 COPIES

05/02/07    Duplicating/Printing/Scanning                     .50
            ATTY # 0349: 5 COPIES

05/02/07    Duplicating/Printing/Scanning                     .70
            ATTY # 0349: 7 COPIES

05/02/07    Duplicating/Printing/Scanning                    4.80
            ATTY # 0887: 48 COPIES

172573 W. R. Grace & Co.               Invoice Number  1559983
60026  Litigation and Litigation Consulting   Page    3
June 27, 2007

| | | |
|---|---|---|
| 05/03/07 | Mileage Expense - - VENDOR: TERESA A. MARTIN WR GRACE HEARING PREPARATION - Travel for secretarial overtime - assisting K&E, 5/2/07. | 29.10 |
| 05/03/07 | Parking/Tolls/Other Transportation - - VENDOR: TERESA A. MARTIN WR GRACE HEARING PREPARATION - Travel for secretarial overtime - assisting K&E, 5/2/07. | 14.00 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 4810; 38 COPIES | 3.80 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 4810; 8 COPIES | .80 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 0349: 12 COPIES | 1.20 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 0349: 2 COPIES | .20 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 0559: 11 COPIES | 1.10 |
| 05/04/07 | IKON Copy Services - - VENDOR: IKON OFFICE SOLUTIONS, INC. - OUTSIDE COPYING- COPIES OF WITNESS MATERIALS | 171.72 |

172573 W. R. Grace & Co.                          Invoice Number  1559983
60026  Litigation and Litigation Consulting       Page    4
June 27, 2007

05/04/07    Telephone Expense                              .95
            410-531-4355/COLUMBIA, MD/19

05/04/07    Telephone Expense                              .10
            312-861-3412/CHICAGO, IL/2

05/04/07    Telephone Expense                              .20
            609-586-2311/MERCERVL, NJ/5

05/04/07    Duplicating/Printing/Scanning                  .60
            ATTY # 0559: 6 COPIES

05/04/07    Duplicating/Printing/Scanning                 1.10
            ATTY # 0559: 11 COPIES

05/04/07    Courier Service - UPS - Shipped from Teresa   67.43
            Martin Reed Smith LLP - Pittsburgh to Georgette
            Huff (CHICAGO IL 60646).

05/06/07    Duplicating/Printing/Scanning                  .10
            ATTY # 4995: 1 COPY

05/07/07    Telephone Expense                             1.10
            571-227-7228/ALEXANDRIA, VA/22

05/07/07    Duplicating/Printing/Scanning                 1.00
            ATTY # 4810; 10 COPIES

05/07/07    Duplicating/Printing/Scanning                 9.10
            ATTY # 0718; 91 COPIES

05/07/07    Duplicating/Printing/Scanning                27.40
            ATTY # 0718; 274 COPIES

05/07/07    Duplicating/Printing/Scanning                  .20
            ATTY # 4995: 2 COPIES

05/08/07    Duplicating/Printing/Scanning                17.00
            ATTY # 0559; 170 COPIES

05/08/07    Duplicating/Printing/Scanning                  .20
            ATTY # 0559: 2 COPIES

05/08/07    Duplicating/Printing/Scanning                  .60
            ATTY # 0559: 6 COPIES

05/08/07    Duplicating/Printing/Scanning                  .20
            ATTY # 0559: 2 COPIES

05/08/07    Duplicating/Printing/Scanning                  .40
            ATTY # 0559: 4 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1559983
60026  Litigation and Litigation Consulting       Page    5
June 27, 2007

| | | |
|---|---|---|
| 05/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 05/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 05/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.00 |
| 05/08/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 2 COPIES | .20 |
| 05/09/07 | IKON Copy Services - - VENDOR: IKON OFFICE<br>SOLUTIONS, INC. - COPYING | 56.20 |
| 05/09/07 | Telephone Expense<br>312-207-6533/CHICAGO, IL/11 | .55 |
| 05/09/07 | Telephone Expense<br>703-517-1634/ARLINGTON, VA/2 | .10 |
| 05/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 05/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 15 COPIES | 1.50 |
| 05/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | .80 |
| 05/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | .80 |
| 05/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | .80 |
| 05/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | .90 |
| 05/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | .90 |
| 05/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | .90 |
| 05/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | .90 |
| 05/09/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 4 COPIES | .40 |

172573 W. R. Grace & Co.                          Invoice Number  1559983
60026  Litigation and Litigation Consulting       Page    6
June 27, 2007


| | | |
|---|---|---|
| 05/10/07 | Transcript Expense - - VENDOR: JAMES J. RESTIVO, JR. CD OF 5/2/07 TRANSCRIPT FOR KIRKLAND & ELLIS 5/4/07 | 26.00 |
| 05/10/07 | Duplicating/Printing/Scanning ATTY # 4810; 2 COPIES | .20 |
| 05/10/07 | Duplicating/Printing/Scanning ATTY # 0710; 8 COPIES | .80 |
| 05/10/07 | Duplicating/Printing/Scanning ATTY # 4810; 18 COPIES | 1.80 |
| 05/10/07 | Duplicating/Printing/Scanning ATTY # 0559: 11 COPIES | 1.10 |
| 05/10/07 | Duplicating/Printing/Scanning ATTY # 4995: 10 COPIES | 1.00 |
| 05/10/07 | Duplicating/Printing/Scanning ATTY # 4995: 25 COPIES | 2.50 |
| 05/11/07 | Duplicating/Printing/Scanning ATTY # 0718: 6 COPIES | .60 |
| 05/11/07 | Duplicating/Printing/Scanning ATTY # 0559: 11 COPIES | 1.10 |
| 05/11/07 | Duplicating/Printing/Scanning ATTY # 0559: 11 COPIES | 1.10 |
| 05/11/07 | Duplicating/Printing/Scanning ATTY # 0559: 22 COPIES | 2.20 |
| 05/11/07 | Duplicating/Printing/Scanning ATTY # 0559: 22 COPIES | 2.20 |
| 05/11/07 | Duplicating/Printing/Scanning ATTY # 4995: 7 COPIES | .70 |
| 05/14/07 | Duplicating/Printing/Scanning ATTY # 4810; 11 COPIES | 1.10 |
| 05/14/07 | Duplicating/Printing/Scanning ATTY # 0559: 11 COPIES | 1.10 |
| 05/15/07 | Duplicating/Printing/Scanning ATTY # 0559: 11 COPIES | 1.10 |
| 05/15/07 | Telephone Expense 252-441-2567/KILLDVLHLS, NC/12 | .60 |

172573  W. R. Grace & Co.                          Invoice Number  1559983
60026  Litigation and Litigation Consulting        Page    7
June 27, 2007

| | | |
|---|---|---|
| 05/15/07 | Telecopy Expense<br>Fax Number: 12524412567 | 44.00 |
| 05/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 11 COPIES | 1.10 |
| 05/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 22 COPIES | 2.20 |
| 05/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 22 COPIES | 2.20 |
| 05/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 22 COPIES | 2.20 |
| 05/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 11 COPIES | 1.10 |
| 05/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | .90 |
| 05/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 608 COPIES | 60.80 |
| 05/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 482 COPIES | 48.20 |
| 05/21/07 | Telephone Expense<br>312-701-7210/CHICAGO, IL/12 | .60 |
| 05/21/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 8 COPIES | .80 |
| 05/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0710: 6 COPIES | .60 |
| 05/22/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 12 COPIES | 1.20 |
| 05/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 3 COPIES | .30 |
| 05/24/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 24 COPIES | 2.40 |
| 05/24/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 7 COPIES | .70 |
| 05/24/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 9 COPIES | .90 |

172573 W. R. Grace & Co.
60026  Litigation and Litigation Consulting
June 27, 2007

Invoice Number  1559983
Page    8

| | | |
|---|---|---|
| 05/29/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/2 | .10 |
| 05/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 20 COPIES | 2.00 |
| 05/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 55 COPIES | 5.50 |
| 05/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 20 COPIES | 2.00 |
| 05/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 35 COPIES | 3.50 |
| 05/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0718; 62 COPIES | 6.20 |
| 05/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 12 COPIES | 1.20 |
| 05/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 12 COPIES | 1.20 |
| 05/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 12 COPIES | 1.20 |
| 05/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 12 COPIES | 1.20 |
| 05/30/07 | IKON Copy Services - - VENDOR: IKON OFFICE<br>SOLUTIONS, INC. - COPYING | 31.36 |
| 05/30/07 | IKON Copy Services - - copying and postage of<br>quarterly fee application for service to core<br>service list. | 694.30 |
| 05/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 42 COPIES | 4.20 |
| 05/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 28 COPIES | 2.80 |
| 05/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 11 COPIES | 1.10 |
| 05/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 22 COPIES | 2.20 |
| 05/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 11 COPIES | 1.10 |

172573 W. R. Grace & Co.                          Invoice Number  1559983
60026  Litigation and Litigation Consulting       Page   9
June 27, 2007

| 05/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 44 COPIES | 4.40 |
| 05/31/07 | IKON Copy Services - - copying and postage of notice of quarterly fee application for service on to general service list. | 474.37 |
| 05/31/07 | Meal Expense- VENDOR: REED SMITH TRANSFERS BREAKFAST ON 05/08/07 -- Breakfast items for K & E attorneys prior to hearing. | 7.20 |
| 06/05/07 | Consulting Fees - - VENDOR: ENVIRON INT'L CORPORATION - DOC REVIEW/DRAFTING OF DR. RODRICK'S EXPERT REPORT - Expert consultant fees for work on personal injury claims against W.R. Grace for April, 2007. | 28898.13 |
| 06/26/07 | Consulting Fees - - VENDOR: ENVIRON INT'L CORPORATION - DOC. REVIEW/DRAFTING OF DR. RODERICK'S EXPERT REPORT - Expert consultant fees for work on personal injury claims against W.R. Grace for May, 2007. | 25918.92 |

                    CURRENT EXPENSES                 56,962.71
                                                   ------------
                    TOTAL BALANCE DUE UPON RECEIPT  $56,962.71
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                         Invoice Number      1559984
5400 Broken Sound Blvd., N.W.       Invoice Date        06/27/07
Boca Raton, FL 33487                Client Number        172573


===============================================================================

Re:  W. R. Grace & Co.


 (60028)  ZAI Science Trial

          Fees                            0.00
          Expenses                       43.20

                    TOTAL BALANCE DUE UPON RECEIPT        $43.20
                                                    =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                              Invoice Number      1559984
5400 Broken Sound Blvd., N.W.            Invoice Date      06/27/07
Boca Raton, FL 33487                     Client Number       172573
                                         Matter Number        60028

===============================================================================

Re:  ZAI Science Trial

FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Telephone Expense                         0.70
        Duplicating/Printing/Scanning            42.50

                     CURRENT EXPENSES                       43.20
                                                   -------------

                     TOTAL BALANCE DUE UPON RECEIPT        $43.20
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number      1559984
5400 Broken Sound Blvd., N.W.            Invoice Date      06/27/07
Boca Raton, FL 33487                     Client Number       172573
                                         Matter Number        60028


========================================================================

Re: (60028)  ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| 05/16/07 | Duplicating/Printing/Scanning ATTY # 0396: 4 COPIES | .40 |
| 05/16/07 | Duplicating/Printing/Scanning ATTY # 0396: 2 COPIES | .20 |
| 05/18/07 | Duplicating/Printing/Scanning ATTY # 0559; 125 COPIES | 12.50 |
| 05/21/07 | Duplicating/Printing/Scanning ATTY # 0559; 4 COPIES | .40 |
| 05/21/07 | Duplicating/Printing/Scanning ATTY # 0349: 9 COPIES | .90 |
| 05/22/07 | Duplicating/Printing/Scanning ATTY # 0559; 85 COPIES | 8.50 |
| 05/22/07 | Duplicating/Printing/Scanning ATTY # 0559; 126 COPIES | 12.60 |
| 05/23/07 | Duplicating/Printing/Scanning ATTY # 0396: 4 COPIES | .40 |
| 05/23/07 | Duplicating/Printing/Scanning ATTY # 0396: 2 COPIES | .20 |
| 05/23/07 | Duplicating/Printing/Scanning ATTY # 0396: 2 COPIES | .20 |
| 05/23/07 | Duplicating/Printing/Scanning ATTY # 0396: 2 COPIES | .20 |
| 05/29/07 | Telephone Expense 843-727-6513/CHARLESTON, SC/14 | .70 |

172573 W. R. Grace & Co.                          Invoice Number  1559984
60028  ZAI Science Trial                          Page    2
June 27, 2007

    05/29/07    Duplicating/Printing/Scanning                          6.00
           ATTY # 0349; 60 COPIES

                             CURRENT EXPENSES                    43.20
                                               ------------
                    TOTAL BALANCE DUE UPON RECEIPT       $43.20
                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                              Invoice Number     1559985
One Town Center Road                          Invoice Date      06/27/07
Boca Raton, FL    33486                        Client Number      172573



================================================================================

Re:  W. R. Grace & Co.


(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

         Fees                              0.00
         Expenses                     19,298.96

                      TOTAL BALANCE DUE UPON RECEIPT        $19,298.96
                                                           =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1559985 |
| Invoice Date | 06/27/07 |
| Client Number | 172573 |
| Matter Number | 60033 |

===========================================================================

Re:  Claim Analysis Objection Resolution & Estimation
     (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Binding Charge | 27.00 |
| Telephone Expense | 18.35 |
| Telecopy Expense | 43.00 |
| PACER | 386.16 |
| Duplicating/Printing/Scanning | 1,982.30 |
| Westlaw | 135.16 |
| Postage Expense | 6.79 |
| Transcript Expense | 5,431.62 |
| Courier Service - Outside | 43.08 |
| Searches | 130.00 |
| Outside Duplicating | 5,441.58 |
| Court Reporter Expense | 771.07 |
| Secretarial Overtime | 812.00 |
| Lodging | 637.91 |
| Parking/Tolls/Other Transportation | 64.00 |
| Air Travel Expense | 1,972.40 |
| Rail Travel Expense | 2.25 |
| Taxi Expense | 116.00 |
| Mileage Expense | 52.38 |
| Meal Expense | 308.15 |
| Telephone - Outside | 307.14 |
| General Expense | 610.62 |

|                                   |            |
|-----------------------------------|-----------:|
| CURRENT EXPENSES                  | 19,298.96  |
|                                   | ---------- |
| TOTAL BALANCE DUE UPON RECEIPT    | $19,298.96 |
|                                   | ========== |

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                         Invoice Number    1559985
One Town Center Road                     Invoice Date      06/27/07
Boca Raton, FL   33486                   Client Number      172573
                                         Matter Number       60033

===============================================================================

Re:  (60033)  Claim Analysis Objection Resolution & Estimation
              (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---:|
| 01/31/07 | Courier Service - Outside<br>Courier Service - 00843 UPS - Shipped from<br>Rebecca Aten Reed Smith LLP - Pittsburgh to<br>William G. Hughson, M.D. (LA JOLLA CA 92037)<br>1Z2644280195606683 | 25.26 |
| 01/31/07 | Reversal from Cancelled Voucher 1118207 | -25.26 |
| 03/06/07 | Meal Expense Monte Cello's Italian Restaurant &<br>Pizza (RS) - - Dinner for (4) for secretarial<br>overtime work on PD case. | 27.73 |
| 03/06/07 | Meal Expense Eadie's Catering (LM) - - Lunch<br>for (4) during witness preparation meeting with<br>expert witness. | 49.32 |
| 04/05/07 | Documentation Charge - - Ordered article for<br>Rebecca Aten. | 10.00 |
| 04/09/07 | PACER - - Access to property damage claim<br>materials. | 3.12 |
| 04/09/07 | PACER - - Access to property damage claim<br>materials. | 7.92 |
| 04/12/07 | Telephone - Outside<br>Chorus Call Inv No: 0297571 - ENGEL - | 160.67 |

172573  W. R. Grace & Co.                          Invoice Number  1559985
60033   Claim Analysis Objection Resolution        Page    2
        & Estimation (Asbestos)
June 27, 2007


| 04/16/07 | Telephone - Outside Chorus Call Inv No: 0298308 - GATEWOOD - | 5.22 |
| 04/17/07 | Secretarial Overtime-W.R. Grace- revisions to documents. | 30.00 |
| 04/17/07 | Secretarial Overtime-W.R. Grace- transcribing debtor's Motion in Limine | 30.00 |
| 04/17/07 | Secretarial Overtime-W.R. Grace -revisions to motion | 37.50 |
| 04/17/07 | Secretarial Overtime-W.R. Grace spreadsheets for U.S. and Canadian claims | 105.00 |
| 04/17/07 | Secretarial Overtime-W.R. Grace spreadsheets for U.S. and Canadian claims | 120.00 |
| 04/17/07 | Secretarial Overtime -W.R. Grace / copying, pdfs, revisions to list. | 37.50 |
| 04/18/07 | Secretarial Overtime-W.R. Grace / prepared exhibit hearing binder | 32.00 |
| 04/18/07 | Secretarial Overtime-W.R. Grace - revisions to documents. | 30.00 |
| 04/18/07 | Secretarial Overtime-W.R. Grace - prepare binders for judge. | 30.00 |
| 04/18/07 | Secretarial Overtime-W.R. Grace spreadsheets for U.S. and Canadian claims | 30.00 |
| 04/20/07 | PACER - - Access to property damage claim materials. | 41.68 |
| 04/21/07 | Secretarial Overtime-assisted with preparing binders for court. | 45.00 |
| 04/22/07 | PACER - - Access to property damage claim materials. | 16.88 |
| 04/22/07 | Secretarial Overtime- W.R. Grace: Assistance to L. Flatley to prepare for PD claims litigation. | 105.00 |
| 04/23/07 | Secretarial Overtime-W.R. Grace trial prep | 60.00 |
| 04/24/07 | PACER - - Access to property damage claim materials. | 40.56 |
| 04/24/07 | Secretarial Overtime-W.R. Grace - trial prep | 30.00 |

172573 W. R. Grace & Co.                          Invoice Number  1559985
60033  Claim Analysis Objection Resolution        Page    3
       & Estimation (Asbestos)
June 27, 2007


04/24/07   Secretarial Overtime-W.R. Grace - trial prep        60.00

04/25/07   Secretarial Overtime-W.R. Grace - trial prep        30.00

04/25/07   Binding Charge                                      27.00

04/29/07   Duplicating/Printing/Scanning                       11.20
           ATTY # 0559; 112 COPIES

04/29/07   Duplicating/Printing/Scanning                         .40
           ATTY # 0559; 4 COPIES

04/29/07   Duplicating/Printing/Scanning                         .30
           ATTY # 0559; 3 COPIES

04/29/07   Duplicating/Printing/Scanning                         .50
           ATTY # 0559; 5 COPIES

04/29/07   PACER - - Access to property damage claim           34.32
           materials.

04/30/07   Duplicating/Printing/Scanning                        4.10
           ATTY # 0559; 41 COPIES

04/30/07   Duplicating/Printing/Scanning                       54.60
           ATTY # 4722; 546 COPIES

04/30/07   Duplicating/Printing/Scanning                         .90
           ATTY # 4810; 9 COPIES

04/30/07   Duplicating/Printing/Scanning                         .60
           ATTY # 0349; 6 COPIES

04/30/07   Duplicating/Printing/Scanning                       47.80
           ATTY # 4722; 478 COPIES

04/30/07   Duplicating/Printing/Scanning                         .60
           ATTY # 4810; 6 COPIES

04/30/07   PACER - - Access to property damage claim          241.68
           materials.

05/01/07   Duplicating/Printing/Scanning                        4.20
           ATTY # 3928; 42 COPIES

05/01/07   Duplicating/Printing/Scanning                         .20
           ATTY # 4722; 2 COPIES

05/01/07   Duplicating/Printing/Scanning                         .10
           ATTY # 0396: 1 COPY

172573 W. R. Grace & Co.                          Invoice Number  1559985
60033  Claim Analysis Objection Resolution        Page    4
       & Estimation (Asbestos)
June 27, 2007


05/01/07    Duplicating/Printing/Scanning                    .10
            ATTY # 4722: 1 COPY

05/01/07    Duplicating/Printing/Scanning                   2.40
            ATTY # 3928: 24 COPIES

05/01/07    Duplicating/Printing/Scanning                    .20
            ATTY # 3928: 2 COPIES

05/01/07    Duplicating/Printing/Scanning                   4.00
            ATTY # 4722: 40 COPIES

05/01/07    Duplicating/Printing/Scanning                    .30
            ATTY # 4722: 3 COPIES

05/01/07    Duplicating/Printing/Scanning                    .10
            ATTY # 4722: 1 COPY

05/01/07    Duplicating/Printing/Scanning                   1.00
            ATTY # 0396: 10 COPIES

05/01/07    Duplicating/Printing/Scanning                    .10
            ATTY # 0559: 1 COPY

05/01/07    Duplicating/Printing/Scanning                    .10
            ATTY # 0559: 1 COPY

05/01/07    Duplicating/Printing/Scanning                    .20
            ATTY # 0559: 2 COPIES

05/01/07    Duplicating/Printing/Scanning                    .30
            ATTY # 0349: 3 COPIES

05/01/07    Duplicating/Printing/Scanning                    .10
            ATTY # 0349: 1 COPY

05/01/07    Duplicating/Printing/Scanning                    .10
            ATTY # 0349: 1 COPY

05/01/07    Duplicating/Printing/Scanning                    .10
            ATTY # 0349: 1 COPY

05/01/07    Duplicating/Printing/Scanning                    .10
            ATTY # 0349: 1 COPY

05/01/07    Duplicating/Printing/Scanning                    .10
            ATTY # 0349: 1 COPY

05/01/07    Duplicating/Printing/Scanning                   7.70
            ATTY # 5120: 77 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1559985
60033  Claim Analysis Objection Resolution        Page    5
       & Estimation (Asbestos)
June 27, 2007


| 05/01/07 | Duplicating/Printing/Scanning ATTY # 5120: 126 COPIES | 12.60 |
| 05/01/07 | Duplicating/Printing/Scanning ATTY # 5120: 123 COPIES | 12.30 |
| 05/01/07 | Duplicating/Printing/Scanning ATTY # 5120: 128 COPIES | 12.80 |
| 05/02/07 | Duplicating/Printing/Scanning ATTY # 0349; 140 COPIES | 14.00 |
| 05/02/07 | Duplicating/Printing/Scanning ATTY # 3928; 8 COPIES | .80 |
| 05/02/07 | Duplicating/Printing/Scanning ATTY # 0396: 1 COPY | .10 |
| 05/02/07 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPY | .10 |
| 05/02/07 | Duplicating/Printing/Scanning ATTY # 0349: 15 COPIES | 1.50 |
| 05/03/07 | Telephone Expense 206-359-8000/SEATTLE, WA/3 | .15 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 4810; 8 COPIES | .80 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 4810; 13 COPIES | 1.30 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 0559; 56 COPIES | 5.60 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 3928; 34 COPIES | 3.40 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 0559: 4 COPIES | .40 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 0559: 5 COPIES | .50 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 0559: 12 COPIES | 1.20 |
| 05/03/07 | Duplicating/Printing/Scanning ATTY # 0559: 5 COPIES | .50 |

172573  W. R. Grace & Co.                              Invoice Number  1559985
60033   Claim Analysis Objection Resolution            Page   6
        & Estimation (Asbestos)
June 27, 2007


05/03/07    Duplicating/Printing/Scanning                      .60
            ATTY # 0559: 6 COPIES

05/03/07    Duplicating/Printing/Scanning                      .60
            ATTY # 0559: 6 COPIES

05/03/07    Duplicating/Printing/Scanning                      .60
            ATTY # 0559: 6 COPIES

05/03/07    Telephone - Outside                              18.75
            Chorus Call Inv No: 0299837 - GATEWOOD -

05/04/07    Documentation Charge - - VENDOR: INFORM         134.95
            RESEARCH SERVICES - DOCUMENT RETRIEVAL FOR
            PROPERTY DAMAGE CASES.

05/04/07    Documentation Charge - - VENDOR: INFORM         134.50
            RESEARCH SERVICES DOCUMENT RETRIEVAL FOR
            PROPERTY DAMAGE CASES.

05/04/07    Documentation Charge - - VENDOR: INFORM          16.80
            RESEARCH SERVICES DOCUMENT RETRIEVAL FOR
            PROPERTY DAMAGE CASES.

05/04/07    Documentation Charge - - VENDOR: INFORM         100.50
            RESEARCH SERVICES DOCUMENT RETRIEVAL FOR
            PROPERTY DAMAGE CASES.

05/04/07    Documentation Charge - - VENDOR: INFORM           7.80
            RESEARCH SERVICES DOCUMENT RETRIEVAL FOR
            PROPERTY DAMAGE CASES.

05/04/07    Documentation Charge - - VENDOR: INFORM         152.85
            RESEARCH SERVICES DOCUMENT RETRIEVAL FOR
            PROPERTY DAMAGE CASES.

05/04/07    Duplicating/Printing/Scanning                    4.40
            ATTY # 0559; 44 COPIES

05/04/07    Duplicating/Printing/Scanning                     .30
            ATTY # 0559; 3 COPIES

05/04/07    Duplicating/Printing/Scanning                    1.80
            ATTY # 0559; 18 COPIES

05/04/07    Duplicating/Printing/Scanning                     .40
            ATTY # 0349; 4 COPIES

05/04/07    Duplicating/Printing/Scanning                    1.70
            ATTY # 1398; 17 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1559985
60033  Claim Analysis Objection Resolution        Page    7
       & Estimation (Asbestos)
June 27, 2007


05/04/07    Duplicating/Printing/Scanning                        .10
            ATTY # 4810; 1 COPIES

05/04/07    Duplicating/Printing/Scanning                       1.50
            ATTY # 0559; 15 COPIES

05/04/07    Duplicating/Printing/Scanning                       8.70
            ATTY # 0559; 87 COPIES

05/04/07    Duplicating/Printing/Scanning                        .30
            ATTY # 0559; 3 COPIES

05/04/07    Duplicating/Printing/Scanning                        .10
            ATTY # 0349: 1 COPY

05/04/07    Duplicating/Printing/Scanning                        .10
            ATTY # 0349: 1 COPY

05/04/07    Duplicating/Printing/Scanning                        .10
            ATTY # 0349: 1 COPY

05/04/07    Duplicating/Printing/Scanning                        .10
            ATTY # 0349: 1 COPY

05/04/07    Duplicating/Printing/Scanning                        .10
            ATTY # 0349: 1 COPY

05/04/07    Duplicating/Printing/Scanning                        .20
            ATTY # 0349: 2 COPIES

05/04/07    Duplicating/Printing/Scanning                        .10
            ATTY # 0349: 1 COPY

05/04/07    Duplicating/Printing/Scanning                        .70
            ATTY # 0559: 7 COPIES

05/04/07    Duplicating/Printing/Scanning                        .70
            ATTY # 0559: 7 COPIES

05/04/07    Duplicating/Printing/Scanning                        .70
            ATTY # 0559: 7 COPIES

05/04/07    Duplicating/Printing/Scanning                       1.60
            ATTY # 0559: 16 COPIES

05/04/07    Duplicating/Printing/Scanning                       1.60
            ATTY # 0559: 16 COPIES

05/04/07    Duplicating/Printing/Scanning                        .10
            ATTY # 0559: 1 COPY

172573 W. R. Grace & Co.                          Invoice Number  1559985
60033  Claim Analysis Objection Resolution        Page    8
       & Estimation (Asbestos)
June 27, 2007


| | | |
|---|---|---|
| 05/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 05/04/07 | Postage Expense<br>Postage Expense: ATTY # 0349 User: Miller, Jason | .39 |
| 05/07/07 | Courier Service - Outside - - VENDOR: JET<br>MESSENGER - 3 BOOKS FROM FALK LIBRARY UNIV. OF<br>PITT. | 12.00 |
| 05/07/07 | General Expense - - VENDOR: ALL-STATE<br>INTERNATIONAL, INC. - TABS | 2.89 |
| 05/07/07 | General Expense - - VENDOR: ALL-STATE<br>INTERNATIONAL, INC. - TABS | 4.33 |
| 05/07/07 | Meal Expense - - VENDOR: LAWRENCE E. FLATLEY<br>TRIP TO PHL, PA 4/17-4/18/07 - - Dinner with<br>witness. | 82.00 |
| 05/07/07 | Lodging - - VENDOR: LAWRENCE E. FLATLEY TRIP<br>TO PHL, PA 4/17-4/18/07 | 397.56 |
| 05/07/07 | Air Travel Expense - - VENDOR: LAWRENCE E.<br>FLATLEY TRIP TO PHL, PA 4/17-4/18/07 | 663.80 |
| 05/07/07 | Taxi Expense - - VENDOR: LAWRENCE E. FLATLEY<br>TRIP TO PHL, PA 4/17-4/18/07 - - Taxi fare for<br>travel to/from airport. | 64.00 |
| 05/07/07 | Mileage Expense - - VENDOR: LAWRENCE E. FLATLEY<br>TRIP TO PHL, PA 4/17-4/18/07 - - Mileage<br>to/from PGH airport. | 29.10 |
| 05/07/07 | Parking/Tolls/Other Transportation - - VENDOR:<br>LAWRENCE E. FLATLEY TRIP TO PHL, PA<br>4/17-4/18/07 - - Parking at PGH airport. | 36.00 |
| 05/07/07 | Transcript Expense - - VENDOR: VERITEXT/NEW<br>JERSEY REPORTING - DEPOSITION OF J. HALLIWELL | 647.91 |
| 05/07/07 | Transcript Expense - - VENDOR: PAULSON<br>REPORTING SERVICE - DEPOSITION OF WILLIAM<br>HUGHSON, TRANSCRIPT COPY | 992.43 |
| 05/07/07 | Telephone Expense<br>312-861-2226/CHICAGO, IL/19 | .90 |
| 05/07/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/9 | .40 |

172573 W. R. Grace & Co.                          Invoice Number  1559985
60033  Claim Analysis Objection Resolution        Page    9
       & Estimation (Asbestos)
June 27, 2007


05/07/07    Duplicating/Printing/Scanning                    33.60
            ATTY # 4810; 336 COPIES

05/07/07    Duplicating/Printing/Scanning                      .20
            ATTY # 0559; 2 COPIES

05/07/07    Duplicating/Printing/Scanning                      .60
            ATTY # 0559; 6 COPIES

05/07/07    Duplicating/Printing/Scanning                      .30
            ATTY # 4810; 3 COPIES

05/07/07    Duplicating/Printing/Scanning                     1.80
            ATTY # 0559; 18 COPIES

05/07/07    Duplicating/Printing/Scanning                     5.80
            ATTY # 0559; 58 COPIES

05/07/07    Duplicating/Printing/Scanning                     5.80
            ATTY # 0559; 58 COPIES

05/07/07    Duplicating/Printing/Scanning                    14.10
            ATTY # 4810; 141 COPIES

05/07/07    Duplicating/Printing/Scanning                     1.60
            ATTY # 0349; 16 COPIES

05/07/07    Duplicating/Printing/Scanning                     1.30
            ATTY # 4810; 13 COPIES

05/07/07    Duplicating/Printing/Scanning                    14.00
            ATTY # 4810; 140 COPIES

05/07/07    Duplicating/Printing/Scanning                     8.00
            ATTY # 4810; 80 COPIES

05/07/07    Duplicating/Printing/Scanning                     3.00
            ATTY # 4810; 30 COPIES

05/07/07    Duplicating/Printing/Scanning                     5.70
            ATTY # 4810; 57 COPIES

05/07/07    Duplicating/Printing/Scanning                    14.00
            ATTY # 4810; 140 COPIES

05/07/07    Duplicating/Printing/Scanning                      .20
            ATTY # 0349: 2 COPIES

05/08/07    Court Reporter Expense - - VENDOR: J & J COURT   560.19
            TRANSCRIBERS - TRANSCRIPTS OF 4/23 & 4/24
            HEARINGS

172573 W. R. Grace & Co.          Invoice Number  1559985
60033  Claim Analysis Objection Resolution     Page  10
     & Estimation (Asbestos)
June 27, 2007

| Date | Description | Amount |
|---|---|---|
| 05/08/07 | Courier Service - Outside - - VENDOR: AMERICAN EXPEDITING - PKG TO HON. J. FITZGERALD (Home address). | 31.08 |
| 05/08/07 | Documentation Charge - - VENDOR: UNIVERSITY OF MARYLAND - Document retrieval for work on property damage cases. | 35.00 |
| 05/08/07 | Duplicating/Printing/Scanning ATTY # 4810; 12 COPIES | 1.20 |
| 05/08/07 | Duplicating/Printing/Scanning ATTY # 4810; 91 COPIES | 9.10 |
| 05/08/07 | Duplicating/Printing/Scanning ATTY # 4810; 580 COPIES | 58.00 |
| 05/08/07 | Duplicating/Printing/Scanning ATTY # 4810; 17 COPIES | 1.70 |
| 05/08/07 | Duplicating/Printing/Scanning ATTY # 0559; 13 COPIES | 1.30 |
| 05/08/07 | Duplicating/Printing/Scanning ATTY # 4810; 160 COPIES | 16.00 |
| 05/08/07 | Duplicating/Printing/Scanning ATTY # 4810; 24 COPIES | 2.40 |
| 05/08/07 | Duplicating/Printing/Scanning ATTY # 4810; 74 COPIES | 7.40 |
| 05/08/07 | Duplicating/Printing/Scanning ATTY # 4810; 220 COPIES | 22.00 |
| 05/08/07 | Duplicating/Printing/Scanning ATTY # 4810; 20 COPIES | 2.00 |
| 05/08/07 | Duplicating/Printing/Scanning ATTY # 4810; 65 COPIES | 6.50 |
| 05/08/07 | Duplicating/Printing/Scanning ATTY # 4810; 52 COPIES | 5.20 |
| 05/08/07 | Duplicating/Printing/Scanning ATTY # 4810; 21 COPIES | 2.10 |
| 05/08/07 | Duplicating/Printing/Scanning ATTY # 4810; 30 COPIES | 3.00 |

172573 W. R. Grace & Co.                          Invoice Number  1559985
60033  Claim Analysis Objection Resolution        Page  11
       & Estimation (Asbestos)
June 27, 2007


05/08/07   Duplicating/Printing/Scanning                    .60
           ATTY # 0559; 6 COPIES

05/08/07   Duplicating/Printing/Scanning                    .40
           ATTY # 0559; 4 COPIES

05/08/07   Duplicating/Printing/Scanning                    .40
           ATTY # 0559; 4 COPIES

05/08/07   Duplicating/Printing/Scanning                  47.60
           ATTY # 4810; 476 COPIES

05/08/07   Duplicating/Printing/Scanning                  16.60
           ATTY # 0559; 166 COPIES

05/08/07   Telephone Expense                               1.30
           410-531-4355/COLUMBIA, MD/26

05/08/07   Duplicating/Printing/Scanning                    .90
           ATTY # 0396: 9 COPIES

05/08/07   Duplicating/Printing/Scanning                    .60
           ATTY # 0396: 6 COPIES

05/08/07   Duplicating/Printing/Scanning                    .30
           ATTY # 0396: 3 COPIES

05/09/07   Duplicating/Printing/Scanning                   4.40
           ATTY # 0559; 44 COPIES

05/09/07   Duplicating/Printing/Scanning                    .20
           ATTY # 4810; 2 COPIES

05/09/07   Duplicating/Printing/Scanning                    .40
           ATTY # 0559; 4 COPIES

05/09/07   Duplicating/Printing/Scanning                  19.90
           ATTY # 4810; 199 COPIES

05/09/07   Duplicating/Printing/Scanning                   7.20
           ATTY # 4810; 72 COPIES

05/09/07   Duplicating/Printing/Scanning                   1.70
           ATTY # 0559; 17 COPIES

05/09/07   Duplicating/Printing/Scanning                    .90
           ATTY # 0559; 9 COPIES

05/09/07   Duplicating/Printing/Scanning                    .50
           ATTY # 4810; 5 COPIES

172573 W. R. Grace & Co.                        Invoice Number  1559985
60033  Claim Analysis Objection Resolution      Page  12
       & Estimation (Asbestos)
June 27, 2007


05/09/07   Duplicating/Printing/Scanning                    .10
           ATTY # 0559: 1 COPY

05/09/07   Duplicating/Printing/Scanning                    .30
           ATTY # 0559: 3 COPIES

05/09/07   Duplicating/Printing/Scanning                    .20
           ATTY # 0559: 2 COPIES

05/09/07   Duplicating/Printing/Scanning                    .40
           ATTY # 0559: 4 COPIES

05/09/07   Duplicating/Printing/Scanning                    .20
           ATTY # 0559: 2 COPIES

05/10/07   Outside Duplicating - - VENDOR: IKON OFFICE     29.91
           SOLUTIONS, INC. - OVERSIZE DOCUMENTS.

05/10/07   Telecopy Expense                              37.00
           Fax Number: 14048734245

05/10/07   Telecopy Expense                               6.00
           Fax Number: 4048734245

05/10/07   Telephone Expense                               .10
           724-325-1776/EXPORT, PA/2

05/10/07   Telephone Expense                              1.50
           561-362-1551/BOCA RATON, FL/31

05/10/07   Duplicating/Printing/Scanning                    .20
           ATTY # 4810; 2 COPIES

05/10/07   Duplicating/Printing/Scanning                  31.30
           ATTY # 0559; 313 COPIES

05/10/07   Duplicating/Printing/Scanning                    .20
           ATTY # 0559; 2 COPIES

05/10/07   Duplicating/Printing/Scanning                    .60
           ATTY # 1398: 6 COPIES

05/10/07   Duplicating/Printing/Scanning                    .20
           ATTY # 0559: 2 COPIES

05/10/07   Duplicating/Printing/Scanning                  1.00
           ATTY # 4832: 10 COPIES

05/10/07   Duplicating/Printing/Scanning                    .10
           ATTY # 0396: 1 COPY

172573  W. R. Grace & Co.                          Invoice Number  1559985
60033  Claim Analysis Objection Resolution         Page  13
       & Estimation (Asbestos)
June 27, 2007


| 05/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 05/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 22 COPIES | 2.20 |
| 05/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 22 COPIES | 2.20 |
| 05/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 49 COPIES | 4.90 |
| 05/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 27 COPIES | 2.70 |
| 05/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 28 COPIES | 2.80 |
| 05/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 37 COPIES | 3.70 |
| 05/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.00 |
| 05/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 36 COPIES | 3.60 |
| 05/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 05/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 147 COPIES | 14.70 |
| 05/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 05/10/07 | Westlaw - - Legal research for work on property<br>damage claims litigation. | 31.50 |
| 05/10/07 | Postage Expense<br>Postage Expense: ATTY # 1398 User: Miller, Jason | 6.40 |
| 05/10/07 | Outside Duplicating - - VENDOR: IKON OFFICE<br>SOLUTIONS, INC. - DOCUMENT. PROD; COLOR;<br>OVERSIZE DOCUMENTS; TABS; BINDERS. | 822.72 |
| 05/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 05/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |

172573 W. R. Grace & Co.                          Invoice Number  1559985
60033  Claim Analysis Objection Resolution        Page  14
       & Estimation (Asbestos)
June 27, 2007


| 05/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 7 COPIES | .70 |
| 05/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1 COPIES | .10 |
| 05/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 3 COPIES | .30 |
| 05/15/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 64 COPIES | 6.40 |
| 05/15/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 05/15/07 | Telephone Expense<br>610-284-4940/UPPERDARBY, PA/7 | .30 |
| 05/15/07 | Telephone Expense<br>215-493-4786/YARDLEY, PA/6 | .30 |
| 05/16/07 | Meal Expense - - VENDOR: DOUGLAS E. CAMERON<br>TRIP TO ATLANTA, GA FOR EXPERT DEPOSITION OF<br>GRAEME MEW - - Two dinners and drinks with<br>expert witness. | 137.10 |
| 05/16/07 | Lodging - - VENDOR: DOUGLAS E. CAMERON TRIP TO<br>ATLANTA, GA FOR EXPERT DEPOSITION OF GRAEME MEW | 240.35 |
| 05/16/07 | Rail Travel Expense - - VENDOR: DOUGLAS E.<br>CAMERON TRIP TO ATLANTA, GA FOR EXPERT<br>DEPOSITION OF GRAEME MEW - - Use of rail<br>service between hotel and deposition. | 2.25 |
| 05/16/07 | Taxi Expense - - VENDOR: DOUGLAS E. CAMERON<br>TRIP TO ATLANTA, GA FOR EXPERT DEPOSITION OF<br>GRAEME MEW - - Taxi fare for travel to/from<br>airport. | 36.00 |
| 05/16/07 | Air Travel Expense - - VENDOR: DOUGLAS E.<br>CAMERON TRIP TO ATLANTA, GA FOR EXPERT<br>DEPOSITION OF GRAEME MEW | 860.80 |
| 05/16/07 | Mileage Expense - - VENDOR: DOUGLAS E. CAMERON<br>TRIP TO ATLANTA, GA FOR EXPERT DEPOSITION OF<br>GRAEME MEW - - Mileage to/from PGH airport. | 23.28 |
| 05/16/07 | Parking/Tolls/Other Transportation - - VENDOR:<br>DOUGLAS E. CAMERON TRIP TO ATLANTA, GA FOR<br>EXPERT DEPOSITION OF GRAEME MEW - -Parking at<br>PGH airport. | 28.00 |

172573 W. R. Grace & Co.                          Invoice Number  1559985
60033  Claim Analysis Objection Resolution        Page  15
       & Estimation (Asbestos)
June 27, 2007


05/16/07   Telephone Expense                              1.15
           302-652-5340/WILMINGTON, DE/23

05/16/07   Telephone Expense                               .40
           561-362-1551/BOCA RATON, FL/8

05/16/07   Telephone Expense                               .15
           561-362-1551/BOCA RATON, FL/4

05/16/07   Telephone Expense                               .25
           202-879-5969/WASHINGTON, DC/6

05/16/07   Duplicating/Printing/Scanning                   .40
           ATTY # 0559; 4 COPIES

05/16/07   Duplicating/Printing/Scanning                   .20
           ATTY # 0559; 2 COPIES

05/16/07   Duplicating/Printing/Scanning                   .90
           ATTY # 4810; 9 COPIES

05/16/07   Duplicating/Printing/Scanning                  4.10
           ATTY # 3928; 41 COPIES

05/16/07   Duplicating/Printing/Scanning                  4.10
           ATTY # 3928; 41 COPIES

05/16/07   Duplicating/Printing/Scanning                   .60
           ATTY # 4810; 6 COPIES

05/16/07   Duplicating/Printing/Scanning                  1.30
           ATTY # 4810; 13 COPIES

05/16/07   Duplicating/Printing/Scanning                   .20
           ATTY # 4810; 2 COPIES

05/17/07   Searches - - VENDOR: IDEX - TESTIMONIAL       70.00
           HISTORY; HAMMER - EXPERT WITNESS

05/17/07   Searches - - VENDOR: IDEX - LABORDE V BROWN;  20.00
           HAMMAR EXPERT WITNESS

05/17/07   Searches - - VENDOR: IDEX - BACKGROUND        40.00
           SERVICES; HAMMAR - EXPERT WITNESS

05/17/07   Duplicating/Printing/Scanning                 1.20
           ATTY # 0349: 12 COPIES

05/17/07   Duplicating/Printing/Scanning                  .70
           ATTY # 0349: 7 COPIES

172573  W. R. Grace & Co.                          Invoice Number  1559985
60033   Claim Analysis Objection Resolution        Page  16
        & Estimation (Asbestos)
June 27, 2007


    05/17/07    Duplicating/Printing/Scanning                    .60
                ATTY # 0349: 6 COPIES

    05/17/07    Duplicating/Printing/Scanning                    .60
                ATTY # 0349: 6 COPIES

    05/17/07    Duplicating/Printing/Scanning                    .20
                ATTY # 0349: 2 COPIES

    05/17/07    Duplicating/Printing/Scanning                   1.40
                ATTY # 0349: 14 COPIES

    05/17/07    Duplicating/Printing/Scanning                    .70
                ATTY # 0349: 7 COPIES

    05/17/07    Duplicating/Printing/Scanning                    .70
                ATTY # 0349: 7 COPIES

    05/17/07    Duplicating/Printing/Scanning                    .80
                ATTY # 0349: 8 COPIES

    05/17/07    Duplicating/Printing/Scanning                    .40
                ATTY # 0396: 4 COPIES

    05/17/07    Duplicating/Printing/Scanning                    .10
                ATTY # 0396: 1 COPY

    05/17/07    Duplicating/Printing/Scanning                    .10
                ATTY # 0349: 1 COPY

    05/17/07    Duplicating/Printing/Scanning                    .10
                ATTY # 1398: 1 COPY

    05/17/07    Duplicating/Printing/Scanning                    .10
                ATTY # 1398: 1 COPY

    05/17/07    Duplicating/Printing/Scanning                    .10
                ATTY # 1398: 1 COPY

    05/17/07    Duplicating/Printing/Scanning                    .10
                ATTY # 1398: 1 COPY

    05/17/07    Duplicating/Printing/Scanning                    .10
                ATTY # 1398: 1 COPY

    05/17/07    Duplicating/Printing/Scanning                   1.20
                ATTY # 4810; 12 COPIES

    05/17/07    Duplicating/Printing/Scanning                  59.00
                ATTY # 0559; 590 COPIES

172573  W. R. Grace & Co.                                  Invoice Number  1559985
60033  Claim Analysis Objection Resolution                 Page  17
       & Estimation (Asbestos)
June 27, 2007


| 05/17/07 | Duplicating/Printing/Scanning ATTY # 3928; 125 COPIES | 12.50 |
| 05/17/07 | Duplicating/Printing/Scanning ATTY # 0349; 32 COPIES | 3.20 |
| 05/18/07 | Duplicating/Printing/Scanning ATTY # 0349: 7 COPIES | .70 |
| 05/18/07 | Duplicating/Printing/Scanning ATTY # 0396: 6 COPIES | .60 |
| 05/18/07 | Duplicating/Printing/Scanning ATTY # 0396: 3 COPIES | .30 |
| 05/18/07 | Duplicating/Printing/Scanning ATTY # 0396: 3 COPIES | .30 |
| 05/18/07 | Duplicating/Printing/Scanning ATTY # 0396: 1 COPY | .10 |
| 05/18/07 | Duplicating/Printing/Scanning ATTY # 0559: 1 COPY | .10 |
| 05/18/07 | Duplicating/Printing/Scanning ATTY # 0559: 1 COPY | .10 |
| 05/18/07 | Duplicating/Printing/Scanning ATTY # 0396: 2 COPIES | .20 |
| 05/18/07 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPY | .10 |
| 05/18/07 | Duplicating/Printing/Scanning ATTY # 0559; 1 COPIES | .10 |
| 05/18/07 | Duplicating/Printing/Scanning ATTY # 0559; 76 COPIES | 7.60 |
| 05/18/07 | Duplicating/Printing/Scanning ATTY # 0559; 33 COPIES | 3.30 |
| 05/18/07 | Duplicating/Printing/Scanning ATTY # 0559; 18 COPIES | 1.80 |
| 05/18/07 | Duplicating/Printing/Scanning ATTY # 4810; 12 COPIES | 1.20 |
| 05/18/07 | Duplicating/Printing/Scanning ATTY # 4810; 26 COPIES | 2.60 |

172573  W. R. Grace & Co.                              Invoice Number  1559985
60033  Claim Analysis Objection Resolution             Page  18
       & Estimation (Asbestos)
June 27, 2007


05/18/07    Duplicating/Printing/Scanning                        2.60
            ATTY # 4810; 26 COPIES

05/21/07    Duplicating/Printing/Scanning                       10.50
            ATTY # 0559; 105 COPIES

05/21/07    Duplicating/Printing/Scanning                        5.60
            ATTY # 3928; 56 COPIES

05/21/07    Duplicating/Printing/Scanning                         .90
            ATTY # 0349; 9 COPIES

05/21/07    Duplicating/Printing/Scanning                         .60
            ATTY # 4810; 6 COPIES

05/21/07    Duplicating/Printing/Scanning                       94.70
            ATTY # 3928; 947 COPIES

05/21/07    Duplicating/Printing/Scanning                        1.40
            ATTY # 4810; 14 COPIES

05/21/07    Duplicating/Printing/Scanning                        3.60
            ATTY # 4810; 36 COPIES

05/21/07    Duplicating/Printing/Scanning                         .20
            ATTY # 0349: 2 COPIES

05/21/07    Duplicating/Printing/Scanning                         .70
            ATTY # 0349: 7 COPIES

05/22/07    Outside Duplicating - - VENDOR: IKON OFFICE          91.42
            SOLUTIONS, INC. - COLOR

05/22/07    Duplicating/Printing/Scanning                        2.80
            ATTY # 0349; 28 COPIES

05/22/07    Duplicating/Printing/Scanning                        1.00
            ATTY # 0349; 10 COPIES

05/22/07    Duplicating/Printing/Scanning                        2.30
            ATTY # 0349; 23 COPIES

05/22/07    Duplicating/Printing/Scanning                        2.10
            ATTY # 4810; 21 COPIES

05/22/07    Duplicating/Printing/Scanning                       50.20
            ATTY # 4218; 502 COPIES

05/22/07    Duplicating/Printing/Scanning                         .40
            ATTY # 0396: 4 COPIES

172573 W. R. Grace & Co.                         Invoice Number  1559985
60033  Claim Analysis Objection Resolution       Page  19
       & Estimation (Asbestos)
June 27, 2007


05/22/07   Duplicating/Printing/Scanning                      .40
           ATTY # 0396: 4 COPIES

05/22/07   Duplicating/Printing/Scanning                      .40
           ATTY # 0396: 4 COPIES

05/22/07   Duplicating/Printing/Scanning                      .10
           ATTY # 0559: 1 COPY

05/22/07   Westlaw - - Legal research for work on property  100.16
           damage claims litigation.

05/23/07   Outside Duplicating - - VENDOR: IKON OFFICE      446.29
           SOLUTIONS, INC. - DOC PROD; COLOR BINDERS; TABS

05/23/07   Outside Duplicating - - VENDOR: IKON OFFICE      891.52
           SOLUTIONS, INC. - DOC. PROD;
           COLOR; BINDERS; TABS; OVERSIZE DOCUMENTS.

05/23/07   Outside Duplicating - - VENDOR: IKON OFFICE      238.29
           SOLUTIONS, INC. - OVERSIZE

05/23/07   Outside Duplicating - - VENDOR: IKON OFFICE     2272.96
           SOLUTIONS, INC. - DOC. PROD;
           COLOR; PRINTS; OVERSIZE; BINDERS; TABS; ETC.

05/23/07   Outside Duplicating - - VENDOR: IKON OFFICE      648.47
           SOLUTIONS, INC. - DOC PROD; COLOR; BINDERS;
           TABS

05/23/07   Telephone - Outside - - VENDOR: JAMES J.         122.50
           RESTIVO, JR. - - Cost of telephonic
           participation on 4/14/07 status conference.

05/23/07   Transcript Expense - - VENDOR: J & J COURT       213.03
           TRANSCRIBERS - TRANSCRIPT OF 4/25/07 HEARING

05/23/07   Duplicating/Printing/Scanning                      .70
           ATTY # 0349: 7 COPIES

05/23/07   Telephone Expense                                  .10
           561-362-1551/BOCA RATON, FL/2

05/23/07   Telephone Expense                                 2.10
           561-362-1551/BOCA RATON, FL/43

05/23/07   Telephone Expense                                  .10
           561-362-1551/BOCA RATON, FL/2

05/23/07   Telephone Expense                                 6.95
           561-362-1551/BOCA RATON, FL/139

172573  W. R. Grace & Co.                          Invoice Number  1559985
60033   Claim Analysis Objection Resolution        Page   20
        & Estimation (Asbestos)
June 27, 2007


05/23/07    Duplicating/Printing/Scanning                      4.00
            ATTY # 4810; 40 COPIES

05/23/07    Duplicating/Printing/Scanning                      1.60
            ATTY # 0349; 16 COPIES

05/23/07    Duplicating/Printing/Scanning                     71.40
            ATTY # 4810; 714 COPIES

05/23/07    Duplicating/Printing/Scanning                       .60
            ATTY # 0349; 6 COPIES

05/23/07    Duplicating/Printing/Scanning                      2.20
            ATTY # 0396; 22 COPIES

05/23/07    Duplicating/Printing/Scanning                      1.10
            ATTY # 4810; 11 COPIES

05/23/07    Westlaw - - Legal research for work on property    3.50
            damage claims litigation.

05/24/07    Air Travel Expense - - VENDOR: HAROLD J. ENGEL   447.80
            DEPOSITION OF J. MILLETTE ATLANTA GA
            5/15-5/17/07

05/24/07    Duplicating/Printing/Scanning                     16.80

05/24/07    Documentation Charge - - VENDOR: ARIZONA HEALTH   11.00
            SCIENCES LIBRARY Document retrieval for work on
            property damage cases.

05/24/07    Duplicating/Printing/Scanning                       .60
            ATTY # 0396: 6 COPIES

05/24/07    Duplicating/Printing/Scanning                       .60
            ATTY # 0396: 6 COPIES

05/24/07    Duplicating/Printing/Scanning                       .10
            ATTY # 3928: 1 COPY

05/24/07    Duplicating/Printing/Scanning                       .10
            ATTY # 3928: 1 COPY

05/24/07    Telephone Expense                                   .10
            202-879-5969/WASHINGTON, DC/2

05/24/07    Duplicating/Printing/Scanning                      5.10
            ATTY # 0559; 51 COPIES

05/24/07    Duplicating/Printing/Scanning                      8.50
            ATTY # 3928; 85 COPIES

172573  W. R. Grace & Co.                          Invoice Number  1559985
60033  Claim Analysis Objection Resolution         Page  21
       & Estimation (Asbestos)
June 27, 2007

05/24/07    Duplicating/Printing/Scanning                    1.40
            ATTY # 4810; 14 COPIES

05/24/07    Duplicating/Printing/Scanning                   18.00
            ATTY # 4810; 180 COPIES

05/24/07    Duplicating/Printing/Scanning                  327.50
            ATTY # 4810; 3275 COPIES

05/24/07    Duplicating/Printing/Scanning                    1.10
            ATTY # 4810; 11 COPIES

05/24/07    Duplicating/Printing/Scanning                  227.60
            ATTY # 4810; 2276 COPIES

05/24/07    Duplicating/Printing/Scanning                    2.20
            ATTY # 4810; 22 COPIES

05/24/07    Duplicating/Printing/Scanning                     .30
            ATTY # 0559; 3 COPIES

05/24/07    Duplicating/Printing/Scanning                    9.10
            ATTY # 4810; 91 COPIES

05/24/07    Duplicating/Printing/Scanning                   23.80
            ATTY # 4810; 238 COPIES

05/24/07    Duplicating/Printing/Scanning                    1.40
            ATTY # 4810; 14 COPIES

05/24/07    Duplicating/Printing/Scanning                    1.50
            ATTY # 0559; 15 COPIES

05/25/07    Transcript Expense - - VENDOR: TSG REPORTING,  1445.75
            INC. - DEPOSITION OF HENRY ANDERSON 3/30/07

05/25/07    Duplicating/Printing/Scanning                     .40
            ATTY # 0349: 4 COPIES

05/25/07    Duplicating/Printing/Scanning                     .10
            ATTY # 0349: 1 COPY

05/25/07    Telephone Expense                                 .90
            561-362-1533/BOCA RATON, FL/18

05/25/07    Telephone Expense                                 .10
            786-662-5229/MIAMI, FL/2

05/25/07    Duplicating/Printing/Scanning                   12.30
            ATTY # 4810; 123 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1559985
60033  Claim Analysis Objection Resolution        Page  22
       & Estimation (Asbestos)
June 27, 2007


05/25/07   Duplicating/Printing/Scanning                    1.70
           ATTY # 3928; 17 COPIES

05/25/07   Duplicating/Printing/Scanning                     .30
           ATTY # 0349; 3 COPIES

05/25/07   Duplicating/Printing/Scanning                     .60
           ATTY # 0059; 6 COPIES

05/25/07   Duplicating/Printing/Scanning                    1.20
           ATTY # 4810; 12 COPIES

05/29/07   Transcript Expense - - VENDOR: JOHN PAYNE &     396.58
           ASSOCIATES LLC - DEPOSITION OF G. MEW
           5/11/07-TRANSCRIPTS

05/29/07   Transcript Expense - - VENDOR: BROWN & GALLO   1735.92
           LLC - WILLIAM M. EWING DEPOSITION TRANSCRIPT.

05/29/07   Duplicating/Printing/Scanning                    1.40
           ATTY # 0559; 14 COPIES

05/29/07   Duplicating/Printing/Scanning                    1.00
           ATTY # 0559; 10 COPIES

05/29/07   Duplicating/Printing/Scanning                  136.90
           ATTY # 4810; 1369 COPIES

05/29/07   Duplicating/Printing/Scanning                    1.20
           ATTY # 0349; 12 COPIES

05/29/07   Duplicating/Printing/Scanning                     .50
           ATTY # 0349; 5 COPIES

05/29/07   Duplicating/Printing/Scanning                    1.50
           ATTY # 4810; 15 COPIES

05/29/07   Duplicating/Printing/Scanning                     .10
           ATTY # 3928; 1 COPIES

05/29/07   Duplicating/Printing/Scanning                    1.20
           ATTY # 4810; 12 COPIES

05/29/07   Duplicating/Printing/Scanning                   11.30
           ATTY # 0559; 113 COPIES

05/29/07   Duplicating/Printing/Scanning                    5.50
           ATTY # 0349; 55 COPIES

05/29/07   Duplicating/Printing/Scanning                    1.10
           ATTY # 0559; 11 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1559985
60033  Claim Analysis Objection Resolution        Page  23
       & Estimation (Asbestos)
June 27, 2007


| 05/29/07 | Duplicating/Printing/Scanning ATTY # 0559; 14 COPIES | 1.40 |
| 05/29/07 | Duplicating/Printing/Scanning ATTY # 4810; 489 COPIES | 48.90 |
| 05/29/07 | Duplicating/Printing/Scanning ATTY # 4810; 45 COPIES | 4.50 |
| 05/29/07 | Duplicating/Printing/Scanning ATTY # 4810; 240 COPIES | 24.00 |
| 05/29/07 | Duplicating/Printing/Scanning ATTY # 0559: 4 COPIES | .40 |
| 05/29/07 | Duplicating/Printing/Scanning ATTY # 0559: 2 COPIES | .20 |
| 05/29/07 | Duplicating/Printing/Scanning ATTY # 0559: 6 COPIES | .60 |
| 05/29/07 | Duplicating/Printing/Scanning ATTY # 0559: 3 COPIES | .30 |
| 05/29/07 | Duplicating/Printing/Scanning ATTY # 0559: 1 COPY | .10 |
| 05/29/07 | Duplicating/Printing/Scanning ATTY # 0559: 2 COPIES | .20 |
| 05/29/07 | Duplicating/Printing/Scanning ATTY # 0559: 2 COPIES | .20 |
| 05/29/07 | Duplicating/Printing/Scanning ATTY # 0559: 8 COPIES | .80 |
| 05/29/07 | Duplicating/Printing/Scanning ATTY # 0559: 8 COPIES | .80 |
| 05/29/07 | Duplicating/Printing/Scanning ATTY # 0559: 1 COPY | .10 |
| 05/29/07 | Duplicating/Printing/Scanning ATTY # 0559: 1 COPY | .10 |
| 05/29/07 | Duplicating/Printing/Scanning ATTY # 0559: 1 COPY | .10 |
| 05/29/07 | Duplicating/Printing/Scanning ATTY # 0559: 1 COPY | .10 |

172573 W. R. Grace & Co.                          Invoice Number  1559985
60033  Claim Analysis Objection Resolution        Page  24
       & Estimation (Asbestos)
June 27, 2007


05/30/07   Court Reporter Expense - - VENDOR: J & J COURT        184.88
           TRANSCRIBERS - TRANSCRIPT OF 5/09/07 HEARING

05/30/07   Taxi Expense - - VENDOR: REBECCA E. ATEN               16.00
           4/13/07 - - Taxi travel for late night work
           relating to PD case.

05/30/07   Duplicating/Printing/Scanning                           7.60
           ATTY # 4810; 76 COPIES

05/30/07   Duplicating/Printing/Scanning                           9.10
           ATTY # 0349; 91 COPIES

05/30/07   Duplicating/Printing/Scanning                            .50
           ATTY # 3928; 5 COPIES

05/30/07   Duplicating/Printing/Scanning                            .60
           ATTY # 0349; 6 COPIES

05/30/07   Duplicating/Printing/Scanning                            .30
           ATTY # 0559; 3 COPIES

05/30/07   Duplicating/Printing/Scanning                            .20
           ATTY # 0559: 2 COPIES

05/30/07   Duplicating/Printing/Scanning                            .10
           ATTY # 0559: 1 COPY

05/30/07   Duplicating/Printing/Scanning                            .40
           ATTY # 0349: 4 COPIES

05/31/07   Telephone Expense                                        .35
           203-341-8769/WESTPORT, CT/7

05/31/07   Telephone Expense                                        .75
           310-788-3270/BEVERLYHLS, CA/15

05/31/07   Duplicating/Printing/Scanning                            .90
           ATTY # 4810; 9 COPIES

05/31/07   Duplicating/Printing/Scanning                            .30
           ATTY # 0559; 3 COPIES

05/31/07   Duplicating/Printing/Scanning                           1.20
           ATTY # 4810; 12 COPIES

05/31/07   Duplicating/Printing/Scanning                            .60
           ATTY # 4810; 6 COPIES

05/31/07   Duplicating/Printing/Scanning                            .80
           ATTY # 0559: 8 COPIES

```
172573 W. R. Grace & Co.                          Invoice Number  1559985
60033  Claim Analysis Objection Resolution        Page   25
       & Estimation (Asbestos)
June 27, 2007
```

| | | |
|---|---|---|
| 05/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 05/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 05/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 05/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 05/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 05/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 05/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 05/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 05/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 05/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 05/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 7 COPIES | .70 |
| 05/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 8 COPIES | .80 |
| 05/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 7 COPIES | .70 |
| 05/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 05/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 3 COPIES | .30 |
| 05/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 05/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |

172573 W. R. Grace & Co.                          Invoice Number  1559985
60033  Claim Analysis Objection Resolution        Page   26
       & Estimation (Asbestos)
June 27, 2007


| Date | Description | Amount |
|---|---|---|
| 05/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 05/31/07 | Court Reporter Expense - - VENDOR: U.S.<br>BANKRUPTCY COURT - CD OF TRANSCRIPT OF MAY 30TH<br>HEARING | 26.00 |
| 05/31/07 | Meal Expense- VENDOR: REED SMITH TRANSFERS<br>DRINKS ON 05/02/07 - - Drinks during work<br>relating to preparation for 5/13/07 Omnibus<br>Hearing. | 12.00 |

                         CURRENT EXPENSES              19,298.96
                                                     ------------
                         TOTAL BALANCE DUE UPON RECEIPT    $19,298.96
                                                     ============