# EXHIBIT C

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

Objection Deadline: August 23, 2007 at 4:00 p.m.
Hearing Date: TBD only if necessary

### SUMMARY OF APPLICATION OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL ASBESTOS PRODUCTS LIABILITY DEFENSE COUNSEL TO DEBTORS FOR THE SEVENTY-SECOND MONTHLY INTERIM PERIOD FROM JUNE 1, 2007 THROUGH JUNE 30, 2007

Name of Applicant:                                         Reed Smith LLP

Authorized to Provide Professional Services to:   W. R. Grace & Co., et al., Debtors and Debtors-in-Possession

Date of Retention:                                         July 19, 2001, effective as of April 2, 2001

Period for which compensation and
reimbursement is sought:                                June 1 through June 30, 2007

Amount of fees sought as actual,
reasonable and necessary:                               $285,417.50

Amount of expenses sought as actual,
reasonable and necessary                                $25,072.31

This is a(n): __X__ monthly    ___ interim    ___ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

16448

Docket 7/31/07

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through /31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |
| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | No objections served on counsel | No objections served on counsel |

2

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 7/1/03 | 5/1/03 through 5/31/03 | $190,838.00 | $22,397.08 | No objections served on counsel | No objections served on counsel |
| 7/31/03 | 6/1/03 through 6/30/03 | $165,837.25 | $18,778.12 | No objections served on counsel | No objections served on counsel |
| 8/29/03 | 7/1/03 through 7/31/03 | $202,033.50 | $13,132.57 | No objections served on counsel | No objections served on counsel |
| 10/2/03 | 8/1/03 through 8/31/03 | $155,275.50 | $5,526.19 | No objections served on counsel | No objections served on counsel |
| 10/28/03 | 9/1/03 through 9/30/03 | $32,877.00 | $5,836.88 | No objections served on counsel | No objections served on counsel |
| 11/28/03 | 10/1/03 through 10/31/03 | $20,656.50 | $3,553.00 | No objections served on counsel | No objections served on counsel |
| 12/29/03 | 11/1/03 through 11/30/03 | $16,642.50 | $352.73 | No objections served on counsel | No objections served on counsel |
| 2/4/04 | 12/1/03 through 12/31/03 | $8,871.00[2] | $1,332.05 | No objections served on counsel | No objections served on counsel |
| 3/10/04 | 1/1/04 through 1/31/04 | $21,531.00 | $85.71 | No objections served on counsel | No objections served on counsel |
| 4/7/04 | 2/1/04 through 2/29/04 | $21,116.00 | $2,537.94 | No objections served on counsel | No objections served on counsel |
| 5/5/04 | 3/1/04 through 3/31/04 | $11,113.00 | $442.16 | No objections served on counsel | No objections served on counsel |
| 6/4/04 | 4/1/04 through 4/30/04 | $16,495.50 | $41.08 | No objections served on counsel | No objections served on counsel |
| 7/1/04 | 5/1/04 through 5/31/04 | $41,085.00 | $2,386.50 | No objections served on counsel | No objections served on counsel |
| 8/2/04 | 6/1/04 through 6/30/04 | $28,692.50 | $725.43 | No objections served on counsel | No objections served on counsel |
| 9/3/04 | 7/1/04 through 7/31/04 | $13,176.50 | $328.55 | No objections served on counsel | No objections served on counsel |
| 10/5/04 | 8/1/04 through 8/31/04 | $11,792.00 | $1,500.03 | No objections served on counsel | No objections served on counsel |
| 10/28/04 | 9/1/04 through 9/30/04 | $22,618.00 | $97.76 | No objections served on counsel | No objections served on counsel |
| 11/29/04 | 10/1/04 through 10/31/04 | $127,040.00 | $2,696.29 | No objections served on counsel | No objections served on counsel |
| 1/7/05 | 11/1/04 through 11/30/04 | $29,207.50 | $1,858.91 | No objections served on counsel | No objections served on counsel |
| 2/9/05 | 12/1/04 through 12/31/04 | $123,722.25 | $2,598.89 | No objections served on counsel | No objections served on counsel |
| 3/1/05 | 1/1/05 through 1/31/05 | $112,761.00 | $3,520.69 | No objections served on counsel | No objections served on counsel |

---

2   Although Reed Smith initially requested $9,795.00 for the December 2003 monthly interim period, it revised its request after discovering an error in its Fee Application for that period, after the Fee Application was filed (and with the advice and consent of the Fee Auditor).  The corrected amount requested by Reed Smith for that period is reflected above.

WILLIB-54912.1-JBLORD 7/31/07 11:51 AM

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 3/29/05 | 2/1/05 through 2/28/05 | $40,738.00 | $2,719.01 | No objections served on counsel | No objections served on counsel |
| 4/27/05 | 3/1/05 through 3/31/05 | $22,165.50 | $281.04 | No objections served on counsel | No objections served on counsel |
| 5/31/05 | 4/1/05 through 4/30/05 | $27,745.00 | $373.42 | No objections served on counsel | No objections served on counsel |
| 6/30/05 | 5/1/05 through 5/31/05 | $48,125.50 | $1,444.96 | No objections served on counsel | No objections served on counsel |
| 8/2/05 | 6/1/05 through 6/30/05 | $53,677.50 | $2,901.34 | No objections served on counsel | No objections served on counsel |
| 8/31/05 | 8/1/05 through 8/31/05 | $67,024.00 | $4,443.37 | No objections served on counsel | No objections served on counsel |
| 10/28/05 | 9/1/05 through 9/31/05 | $75,564.50 | $1,333.69 | No objections served on counsel | No objections served on counsel |
| 11/28/05 | 10/1/05 through 10/31/05 | $100,140.00 | $2,209.06 | No objections served on counsel | No objections served on counsel |
| 12/29/05 | 11/1/05 through 11/30/05 | $73,829.00 | $2,476.74 | No objections served on counsel | No objections served on counsel |
| 2/3/06 | 12/1/05 through 12/31/05 | $132,709.00 | $9,322.91 | No objections served on counsel | No objections served on counsel |
| 3/6/06 | 1/1/06 through 1/31/065 | $179,492.75 | $7,814.56 | No objections served on counsel | No objections served on counsel |
| 3/28/06 | 2/1/06 through 2/28/06 | $121,127.50 | $2,113.02 | No objections served on counsel | No objections served on counsel |
| 4/28/06 | 3/1/06 through 3/31/06 | $138,244.50 | $8,928.17 | No objections served on counsel | No objections served on counsel |
| 5/30/06 | 4/1/06 through 4/30/06 | $258,539.00 | $3,990.53 | No objections served on counsel | No objections served on counsel |
| 6/28/06 | 5/1/06 through 5/31/06 | $187,688.50 | $7,066.20 | No objections served on counsel | No objections served on counsel |
| 7/31/06 | 6/1/06 through 6/30/06 | $290,925.50 | $7,211.50 | No objections served on counsel | No objections served on counsel |
| 9/1/06 | 7/1/06 through 7/31/06 | $318,207.00 | $5,751.93 | No objections served on counsel | No objections served on counsel |
| 9/28/06 | 8/1/06 through 8/31/06 | $431,035.00 | $19,258.20 | No objections served on counsel | No objections served on counsel |
| 10/30/06 | 9/1/06 through 9/30/06 | $214,071.00 | $8,718.91 | No objections served on counsel | No objections served on counsel |
| 11/28/06 | 10/1/06 through 10/31/06 | $253,411.00 | $3,957.53 | No objections served on counsel | No objections served on counsel |
| 12/21/06 | 11/1/06 through 11/30/06 | $269,985.00 | $10,276.93 | No objections served on counsel | No objections served on counsel |
| 1/29/07 | 12/1/06 through 12/31/06 | $449,619.00 | $13,006.42 | No objections served on counsel | No objections served on counsel |
| 3/2/07 | 1/1/07 through 1/31/07 | $451,799.50 | $10,807.56 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 3/28/07 | 2/1/07 through 2/28/07 | $571,452.50 | $26,064.65 | No objections served on counsel | No objections served on counsel |
| 5/1/07 | 3/1/07 through 3/31/07 | $612,334.00 | $21,618.02 | No objections served on counsel | No objections served on counsel |
| 5/30/07 | 4/1/07 through 4/30/07 | $659,653.00 | $95,262.97 | No objections served on counsel | No objections served on counsel |
| 6/29/07 | 5/1/07 through 5/31/07 | $381,244.00 | $76,304.87 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the seventieth application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 17 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $4,000.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 36 Years | Litigation | $635.00 | 57.70 | $36,639.50 |
| Lawrence E. Flatley | Partner | 32 years | Litigation | $575.00 | 56.20 | $32,315.00 |
| Douglas E. Cameron | Partner | 23 Years | Litigation | $570.00 | 179.30 | $102,201.00 |
| Antony B. Klapper | Partner | 13 Years | Litigation | $520.00 | 35.50 | $18,460.00 |
| Harold S. Engel | Partner | 38 Years | Litigation | $525.00 | 23.30 | $12,232.50 |
| Margaret L. Sanner | Of Counsel | 22 Years | Litigation | $425.00 | 15.90 | $6,757.50 |
| Traci Sands Rea | Partner | 12 Years | Litigation | $400.00 | 63.70 | $25,480.00 |
| Andrew J. Muha | Associate | 6 Years | Litigation | $350.00 | 12.70 | $4,445.00 |
| Rebecca E. Aten | Associate | 4 Years | Litigation | $295.00 | 89.70 | $26,461.50 |
| Danielle D. Rawls | New Associate | 1 Year | Litigation | $240.00 | 7.60 | $1,824.00 |
| Matthew M. Wrenshall | Summer Associate | 1 Year | N/A | $190.00 | 9.80 | $1,862.00 |
| Samantha M. Clancy | Summer Associate | 1 Year | N/A | $190.00 | 4.30 | $817.00 |
| Stephanie J. Black | Summer Associate | 1 Year | N/A | $190.00 | 1.50 | $285.00 |

WILLIB-54912.1-JBLORD 7/31/07 11:51 AM

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Nancy A. Sheliga | Analyst | 14 Years | Business & Regulatory | $265.00 | 1.40 | $371.00 |
| John B. Lord | Paralegal | 14 Years | Bankruptcy | $210.00 | 2.90 | $609.00 |
| Maria DiChiera | Paralegal | 15 Years | Litigation | $210.00 | .20 | $42.00 |
| Maureen Atkinson | Paralegal | 31 Years | Litigation | $190.00 | 1.50 | $285.00 |
| Jennifer L. Taylor-Payne | Paralegal | 11 Years | Litigation | $185.00 | 38.20 | $7,067.00 |
| Lynn D. Williams | Paralegal | 12 Years | Business & Regulatory | $180.00 | 2.30 | $414.00 |
| Margaret A. Garlitz | Paralegal | 16 Years | Litigation | $185.00 | 15.00 | $2,775.00 |
| Sharon A. Ament | Paralegal | 3 Years | Litigation | $145.00 | 28.10 | $4,074.50 |

Total Fees: $285,417.50

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation | 80.80 | $43,752.00 |
| Non-Working Travel Time | 8.00 | $4,435.00 |
| ZAI | 31.40 | $17,912.00 |
| Fee Applications | 17.50 | $4,482.50 |
| Hearings | 33.60 | $14,327.00 |
| Claim Analysis Objection Resolution & Estimation | 418.30 | $184,851.50 |
| Montana Grand Jury Investigation | 57.20 | $15,657.50 |
| **Total** | **646.80** | **$285,417.50** |

6

**EXPENSE SUMMARY**

| Description | Non-ZAI Science Trial | ZAI Science Trial |
|---|---|---|
| Telephone Expense | $17.36 | $3.55 |
| Telephone – Outside | $426.46 | ---- |
| PACER | $331.44 | ---- |
| Searches | $320.00 | ---- |
| Lexis | $207.16 | ---- |
| Westlaw | $194.82 | ---- |
| Duplicating/Printing/Scanning | $1,910.00 | $5.90 |
| Outside Duplicating | $186.04 | ---- |
| IKON Copy Services | $244.40 | ---- |
| Documentation Charge | $204.90 | ---- |
| Postage Expense | $9.50 | ---- |
| Courier Service – Outside | $259.98 | ---- |
| Transcript Expense | $4,381.16 | ---- |
| Secretarial Overtime | $577.50 | ---- |
| Meal Expense | $1,570.78 | $20.77 |
| Mileage Expense | ---- | $52.38 |
| Taxi Expense | $46.00 | $78.00 |
| Air Travel Expense | $144.20 | $586.51 |
| Lodging | $240.35 | ---- |
| Consulting Fees | $12,957.83 | ---- |
| Parking/Tolls/Other Transportation | $55.00 | $19.00 |
| General (vendor fee for boxes and H. Engel expense for trip to Atlanta) | $21.32 | ---- |
| SUBTOTAL | $24,306.20 | $766.11 |
| **TOTAL** | **$25,072.31** | |

WILLIB-54912.1-JBLORD 7/31/07 11:51 AM

Dated:    July 31, 2007                         REED SMITH LLP
          Wilmington, Delaware

                                                By: /s/ Kurt F. Gwynne
                                                    Kurt F. Gwynne (No. 3951)
                                                    1201 Market Street, Suite 1500
                                                    Wilmington, DE  19801
                                                    Telephone:  (302) 778-7500
                                                    Facsimile:  (302) 778-7575
                                                    E-mail: kgwynne@reedsmith.com

                                                        and

                                                    James J. Restivo, Jr., Esquire
                                                    Lawrence E. Flatley, Esquire
                                                    Douglas E. Cameron, Esquire
                                                    435 Sixth Avenue
                                                    Pittsburgh, PA  15219
                                                    Telephone:  412.288.3131
                                                    Facsimile:  412.288.3063

                                                    Special Asbestos Products Liability Defense
                                                    Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1574175
One Town Center Road                      Invoice Date      07/30/07
Boca Raton, FL   33486                    Client Number      172573



================================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

        Fees                              43,752.00
        Expenses                               0.00

                    TOTAL BALANCE DUE UPON RECEIPT      $43,752.00
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number     1574175
One Town Center Road                      Invoice Date      07/30/07
Boca Raton, FL   33486                    Client Number      172573
                                          Matter Number       60026


================================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JUNE 30, 2007

    Date   Name                                              Hours
    -------- -----------                                     -----


06/01/07 Cameron        Review materials relating to          .80
                        rebuttal report for PI.

06/01/07 Klapper        Review additional materials          3.60
                        forwarded by consultant re
                        rebuttal reports.

06/04/07 Cameron        Prepare for (.40) and participate    2.30
                        in conference call with K&E and
                        experts regarding rebuttal report
                        issues (.60); review data and
                        supporting materials for report
                        (.90); multiple e-mails regarding
                        same (.40).

06/04/07 Klapper        Prepare for meeting with             5.20
                        testifying expert by reviewing
                        additional backup materials and
                        reports.

06/05/07 Cameron        Review materials for rebuttal        1.70
                        report (1.5); e-mail to client
                        regarding same (0.2).

06/05/07 Klapper        Meet with testifying expert re       4.80
                        report and deposition prep.

06/05/07 Sanner         Prepare for conference call re       1.10
                        expert issues.

06/05/07 Sanner         Participate in conference call re    2.30
                        expert issues.

172573  W. R. Grace & Co.                          Invoice Number  1574175
60026  Litigation and Litigation Consulting        Page    2
       July 30, 2007

| Date | Name | | Hours |
|------|------|---|-------|

06/06/07 Cameron      Review materials relating to        2.40
                      potential work by several Grace
                      experts in PI (1.9); telephone
                      call to consultant regarding same
                      (0.3); e-mails with counsel (0.2).

06/07/07 Cameron      Extensive review of experts'        4.60
                      materials relating to PI
                      rebuttal/supplemental reports
                      (2.9); participate in conference
                      calls with counsel regarding same
                      (0.8); e-mails to counsel
                      regarding same (0.9).

06/07/07 Klapper      Review expert rebuttal reports for  5.50
                      discussion with B. Harding.

06/07/07 Lord         Update 2002 Service List.            .10

06/08/07 Cameron      Prepare for (0.4) and participate   4.80
                      in conference call with K&E, Grace
                      and expert witness (0.6); review
                      expert materials regarding
                      rebuttal reports (2.9); e-mail
                      with comments to K&E regarding
                      same (0.9).

06/09/07 Cameron      Review comments regarding draft     1.20
                      report.

06/10/07 Cameron      Review draft expert report and      1.90
                      discuss with expert (1.1); e-mails
                      regarding same (0.8).

06/11/07 Cameron      Finalize expert reports for PI      6.70
                      estimation proceeding (2.5);
                      multiple e-mails with K&E and
                      clients regarding same (0.9);
                      multiple conference calls
                      regarding same (1.1); review
                      multiple expert reports (1.6);
                      prepare and revise letter and
                      service materials to counsel (0.6).

06/11/07 Klapper      Participate in discussions with     2.20
                      counsel and consultants re expert
                      rebuttal reports.

172573  W. R. Grace & Co.                          Invoice Number  1574175
60026  Litigation and Litigation Consulting        Page    3
        July 30, 2007

| Date | Name | | Hours |
|------|------|--|-------|

| Date | Name | | Hours |
|------|------|--|-------|
| 06/12/07 | Cameron | Begin review of expert rebuttal reports filed by Grace and PI Claimants (1.9); telephone call with R. Finke regarding same (0.2). | 2.10 |
| 06/13/07 | Cameron | Continued review of expert reports filed by claimants and committees (1.9); e-mails regarding same (0.4). | 2.30 |
| 06/13/07 | Klapper | Review final expert supplemental reports for deposition prep purposes. | 4.20 |
| 06/15/07 | Cameron | Review multiple expert reports filed in PI Estimation. | 1.80 |
| 06/17/07 | Cameron | Continued review of reports for calls with client and experts. | 1.40 |
| 06/18/07 | Cameron | E-mail regarding expert reports (0.6); review same (0.9). | 1.50 |
| 06/19/07 | Klapper | Meet with consultants re plaintiffs' expert reports and responses. | 4.50 |
| 06/20/07 | Cameron | Review expert reports (0.9); e-mails regarding same (0.2). | 1.10 |
| 06/23/07 | Cameron | Attention to expert report issues. | 1.20 |
| 06/26/07 | Cameron | Prepare for (0.9) and participate in call with experts regarding supplemental reports (0.7). | 1.60 |
| 06/26/07 | Klapper | Meet with consultants re deposition prep issues. | 3.30 |
| 06/27/07 | Cameron | E-mails regarding supplemental report. | .50 |
| 06/28/07 | Cameron | Review expert reports and exposure materials for discussions with consultant (1.2); review estimation reports (0.7). | 1.90 |
| 06/28/07 | Klapper | Begin outline of additional deposition prep materials. | 2.20 |

------

```
172573  W. R. Grace & Co.                        Invoice Number   1574175
60026   Litigation and Litigation Consulting      Page    4
        July 30, 2007


                                     TOTAL HOURS      80.80


TIME SUMMARY              Hours          Rate         Value
--------------------      ---------------------       -------
Douglas E. Cameron       41.80  at  $  570.00  =   23,826.00
Antony B. Klapper        35.50  at  $  520.00  =   18,460.00
Margaret L. Sanner        3.40  at  $  425.00  =    1,445.00
John B. Lord              0.10  at  $  210.00  =       21.00

                         CURRENT FEES                        43,752.00


                                                    ------------
                         TOTAL BALANCE DUE UPON RECEIPT     $43,752.00
                                                    ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number      1574176
5400 Broken Sound Blvd., N.W.            Invoice Date       07/30/07
Boca Raton, FL 33487                     Client Number       172573



================================================================================

Re: W. R. Grace & Co.


(60027)  Travel-Nonworking

        Fees                            4,435.00
        Expenses                            0.00

                  TOTAL BALANCE DUE UPON RECEIPT      $4,435.00
                                                     =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| W. R. Grace | Invoice Number | 1574176 |
| 5400 Broken Sound Blvd., N.W. | Invoice Date | 07/30/07 |
| Boca Raton, FL 33487 | Client Number | 172573 |
| | Matter Number | 60027 |

===============================================================================

Re: (60027)  Travel-Nonworking

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JUNE 30, 2007

| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| 06/06/07 | Engel | Non-working travel to Atlanta for Millette deposition (one-half total time). | 1.50 |
| 06/08/07 | Engel | Non-working travel to D.C., returning from Millette deposition (one-half total time). | 1.50 |
| 06/14/07 | Cameron | Non-working travel to and from New York for meeting with consultant and client (one half time). | 3.00 |
| 06/14/07 | Flatley | One-half of non-billable travel time. | 2.00 |

```
                                                      ------
                                    TOTAL HOURS    8.00
```

| TIME SUMMARY | Hours | | Rate | | Value |
| ------------------------ | ---------------------- | | | | ------- |
| Lawrence E. Flatley | 2.00 | at | $  575.00 | = | 1,150.00 |
| Douglas E. Cameron | 3.00 | at | $  570.00 | = | 1,710.00 |
| Harold J. Engel | 3.00 | at | $  525.00 | = | 1,575.00 |

```
                    CURRENT FEES                          4,435.00


                                                      ------------
            TOTAL BALANCE DUE UPON RECEIPT              $4,435.00
                                                      ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number        1574177
5400 Broken Sound Blvd., N.W.        Invoice Date         07/30/07
Boca Raton, FL 33487                 Client Number          172573


=============================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

     Fees                              17,912.00
     Expenses                              0.00

                    TOTAL BALANCE DUE UPON RECEIPT      $17,912.00
                                                    ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1574177
5400 Broken Sound Blvd., N.W.        Invoice Date       07/30/07
Boca Raton, FL 33487                 Client Number        172573
                                     Matter Number         60028


========================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JUNE 30, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| 06/04/07 | Flatley | Call with W. Sparks (0.1); arrangements for 6/5 conference call (0.2). | .30 |
| 06/05/07 | Cameron | Prepare for (0.8) and participate in conference call regarding consultants for ZAI issues (0.9); follow-up with potential consultant (0.6). | 2.30 |
| 06/05/07 | Flatley | Preparation for conference call (1.4); conference call with R. Finke, W. Sparks and D. Cameron (0.8); follow-up on call and scheduling of New York City meeting (0.6); call with W. Sparks (0.2). | 3.00 |
| 06/06/07 | Flatley | E-mails from/to D. Cameron regarding meeting. | .20 |
| 06/06/07 | Muha | Research re:  Consumer Protection Act laws of various states. | .30 |
| 06/08/07 | Muha | Review materials relating to CPA research. | .50 |
| 06/12/07 | Cameron | Review materials for 6/14 meeting. | .80 |
| 06/13/07 | Cameron | Attention to materials for meeting with consultant on ZAI issues. | 1.70 |

```
172573 W. R. Grace & Co.                    Invoice Number  1574177
60028  ZAI Science Trial                    Page    2
       July 30, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 06/13/07 | Flatley | E-mails and replies (0.2); preparation for New York City trip (0.7). | .90 |
| 06/14/07 | Cameron | Prepare for (.7) and attend meeting with consultant, Grace and L. Flatley (3.5). | 4.20 |
| 06/14/07 | Flatley | Preparation for meeting in New York City (3.5); meeting in New York City with R. Finke, W. Sparks, D. Cameron et al. (3.5). | 7.00 |
| 06/15/07 | Cameron | Review materials from meeting with consultant. | .80 |
| 06/15/07 | Flatley | Review materials from trip to New York City. | .40 |
| 06/19/07 | Cameron | Review materials relating to ZAI status conference and discovery issues. | .80 |
| 06/20/07 | Cameron | Telephone call with R. Finke regarding Status Conference (0.4); e-mails regarding same (0.3); review notes of prior calls, etc. (0.6). | 1.30 |
| 06/21/07 | Cameron | Review motion for discovery on ATSDR report and ZAI claimants' discovery (0.8); review materials regarding status conference (0.3). | 1.10 |
| 06/22/07 | Cameron | Attention to materials relating to ZAI, including discovery and motion regarding ATSDR report. | 1.20 |
| 06/24/07 | Cameron | Prepare for (0.6); and participate in conference call regarding ZAI status conference issues (1.0). | 1.60 |
| 06/24/07 | Restivo | Preparation for Omnibus Hearing and telephone conference with R. Finke, R. Beber and D. Cameron. | 2.00 |
| 06/25/07 | Cameron | Attention to ZAI status issues (0.5); meet with J. Restivo, J. Baers and R. Finke regarding same (0.3). | .80 |

```
172573 W. R. Grace & Co.                    Invoice Number  1574177
60028  ZAI Science Trial                    Page    3
       July 30, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 06/25/07 | Flatley | Message and follow-up on expert issues. | .20 |

```
                                                            ------
                                            TOTAL HOURS      31.40
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| James J. Restivo Jr. | 2.00 | at $ | 635.00 | = | 1,270.00 |
| Lawrence E. Flatley | 12.00 | at $ | 575.00 | = | 6,900.00 |
| Douglas E. Cameron | 16.60 | at $ | 570.00 | = | 9,462.00 |
| Andrew J. Muha | 0.80 | at $ | 350.00 | = | 280.00 |

```
                    CURRENT FEES                          17,912.00


                                                        ------------
                    TOTAL BALANCE DUE UPON RECEIPT        $17,912.00
                                                        ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1574178
5400 Broken Sound Blvd., N.W.        Invoice Date        07/30/07
Boca Raton, FL 33487                 Client Number        172573


=============================================================================

Re: W. R. Grace & Co.


(60029)  Fee Applications-Applicant

      Fees                       4,482.50
      Expenses                       0.00

              TOTAL BALANCE DUE UPON RECEIPT        $4,482.50
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


| W. R. Grace | Invoice Number | 1574178 |
| 5400 Broken Sound Blvd., N.W. | Invoice Date | 07/30/07 |
| Boca Raton, FL 33487 | Client Number | 172573 |
| | Matter Number | 60029 |

===========================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JUNE 30, 2007

| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| 06/01/07 | Ament | E-mails with J. Lord re: April monthly fee application (.10); telephone call from C. Brinda re: billing matters (.10); meet with D. Cameron re: same (.10); various e-mails re: same (.10). | .40 |
| 06/01/07 | Lord | Respond to inquiries from S. Ament re: possible amendment to April fee application. | .20 |
| 06/04/07 | Ament | Attend to billing matters and e-mails with A. Muha re: same. | .20 |
| 06/05/07 | Ament | E-mails with J. Lord re: 24th quarterly fee application (.10); attend to billing issues and e-mail to A. Muha re: same (.20). | .30 |
| 06/05/07 | Lord | E-mails with S. Ament re: quarterly fee application. | .10 |
| 06/05/07 | Muha | Attend to issues re:  addition of consultant expenses into invoice for May monthly fee application. | .20 |
| 06/06/07 | Ament | Meet with A. Muha re: May monthly fee application. | .10 |
| 06/08/07 | Muha | Begin extensive review and revisions (additions to fee/expense detail) to materials for May monthly fee application. | 2.10 |

```
172573  W. R. Grace & Co.                      Invoice Number  1574178
60029   Fee Applications-Applicant             Page    2
        July 30, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 06/13/07 | Muha | Continue work on supplementing fee and expense detail and prepare bills for incorporation into May monthly fee application. | 3.00 |
| 06/21/07 | Muha | Continue detailed review and revisions to fee and expense detail entries in May monthly fee application. | 2.00 |
| 06/25/07 | Ament | Meet with A. Muha re: May monthly fee application (.10); attend to billing matters (.30); e-mails and telephone calls re: same (.10). | .50 |
| 06/25/07 | Lord | Research docket and draft CNO for Reed Smith April monthly fee application. | .40 |
| 06/26/07 | Ament | Review e-mails re: 23rd quarterly fee application (.10); e-mails with J. Lord re: CNO's for April monthly and 24th quarterly fee applications (.10); meet with A. Muha re: May monthly fee application and Environ invoices (.10). | .30 |
| 06/26/07 | Lord | E-file and perfect service for CNO to Reed Smith's April monthly fee application (.3); e-mail with S. Ament re: same (.1); correspondence to R. Finke re: same (.1). | .50 |
| 06/26/07 | Muha | Make final revisions to invoices and additional information added to descriptions of fee and expense invoices for May monthly fee application. | .50 |
| 06/27/07 | Ament | Review May invoices and begin calculating fees and expenses (1.0); begin drafting spreadsheet re: same (.50); begin drafting 71st monthly fee application (.50); various e-mails with A. Muha and P. Dotterer re: same (.20). | 2.20 |

```
172573 W. R. Grace & Co.                    Invoice Number  1574178
60029  Fee Applications-Applicant           Page    3
       July 30, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 06/28/07 | Ament | Continue calculating fees and expenses re: 71st monthly fee application (1.0); continue drafting fee application (.50); meet with A. Muha re: same (.10); e-mails with J. Lord re: same (.10). | 1.70 |
| 06/28/07 | Lord | E-mail with S. Ament re: May monthly fee application (.1); draft COS and service for same (.3). | .40 |
| 06/29/07 | Ament | Meet with A. Muha re: May monthly fee application (.10); finalize same (.20); e-mail same to J. Lord for DE filing (.10). | .40 |
| 06/29/07 | Lord | Revise, e-file and perfect service of Reed Smith May 71st monthly fee application. | 1.20 |
| 06/29/07 | Muha | Final review of and revisions to May monthly fee application. | .80 |

```
                                          TOTAL HOURS   17.50
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Andrew J. Muha | 8.60 | at | $ 350.00 | = | 3,010.00 |
| John B. Lord | 2.80 | at | $ 210.00 | = | 588.00 |
| Sharon A. Ament | 6.10 | at | $ 145.00 | = | 884.50 |

```
                    CURRENT FEES                        4,482.50


                    TOTAL BALANCE DUE UPON RECEIPT      $4,482.50
                                                        ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number        1574179
One Town Center Road                      Invoice Date          07/30/07
Boca Raton, FL    33486                    Client Number          172573

==============================================================================

Re: W. R. Grace & Co.


(60030)  Hearings

    Fees                              14,327.00
    Expenses                              0.00

              TOTAL BALANCE DUE UPON RECEIPT        $14,327.00
                                                  =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1574179
One Town Center Road                      Invoice Date       07/30/07
Boca Raton, FL   33486                    Client Number       172573
                                          Matter Number        60030


==============================================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JUNE 30, 2007

| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| 06/01/07 | Ament | Meet with P. Garlitz re: June hearings and hearing preparation requested by K&E (.30); e-mails re: same (.20); telephone call and various e-mails with G. Vogt of K&E re: 5/30/07 hearing (.20); telephone call to J&J Court Transcribers to order audio re: said hearing for K&E per request (.10). | .80 |
| 06/01/07 | Garlitz | Meet with Sharon Ament re: June hearings | .40 |
| 06/04/07 | Ament | E-mails re: K&E hearing preparation for June hearings (.50); provide 6/8/07 agenda and hearing binder to T. Rea (.10). | .60 |
| 06/05/07 | Ament | Meet with P. Garlitz re: hearing preparation for K&E re: June hearings (.30); e-mails with M. Rosenberg re: same (.20); meet with J. Restivo re: 5/30/07 hearing (.10); conference call to G. Vogt re: same (.20); various e-mails and telephone calls re: said hearing (.20). | 1.00 |
| 06/05/07 | Garlitz | Meet with S. Ament re: hearing preparation for K&E (.30); review e-mail from M. Rosenberg re: same (.10). | .40 |

```
172573  W. R. Grace & Co.                    Invoice Number  1574179
60030  Hearings                              Page    2
       July 30, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 06/06/07 | Ament | E-mails and telephone calls to coordinate hearing preparation for K&E (1.10); meet with T. Martin re: same (.10). | 1.20 |
| 06/06/07 | Garlitz | Meet with S. Ament re: hearing preparation for K&E | .60 |
| 06/13/07 | Garlitz | Various e-mails re: June 26 hearing preparation for K&E. | .50 |
| 06/14/07 | Garlitz | Conference with team regarding June 26 hearing (.5); various e-mails re: June 26 hearing preparation for K&E (.7). | 1.20 |
| 06/15/07 | Garlitz | Various e-mails re: June 26 hearing preparation for K&E. (.20); conference with team regarding same (.20). | .40 |
| 06/18/07 | Cameron | Review draft agenda and comment. | .50 |
| 06/18/07 | Garlitz | Various e-mails re: June 26 hearing preparation for K&E. (.20); conference with team regarding same (.10). | .30 |
| 06/21/07 | Garlitz | Review of e-mails re: K&E June 26 hearing preparation. | .20 |
| 06/22/07 | Garlitz | Various e-mails re: June 26 hearing preparation for K&E. (.20); conference with team regarding same (.40). | .60 |
| 06/24/07 | Cameron | Review omnibus hearing materials and agenda (0.7); conference call regarding omnibus hearing issues (0.4). | 1.10 |
| 06/25/07 | Ament | Meet with P. Garlitz re: hearing preparation for K&E (.20); assist J. Restivo and T. Rea with hearing preparation for omnibus hearing (.80); assist K&E with hearing preparation for 6/26/07 hearing (.50). | 1.50 |

```
172573  W. R. Grace & Co.                    Invoice Number  1574179
60030  Hearings                              Page    3
        July 30, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 06/25/07 | Cameron | Prepare for (1.8); and attend omnibus hearing (4.5). | 6.30 |
| 06/25/07 | Garlitz | Various e-mails regarding K&E hearing preparation (.20); assist team with same (.40). | .60 |
| 06/25/07 | Restivo | Meetings with clients and co-counsel to prepare for Omnibus Hearing (5.0); attend Omnibus Hearing (5.0). | 10.00 |
| 06/26/07 | Ament | Assist K&E with hearing preparation. | .50 |
| 06/26/07 | Cameron | Meet with K&E regarding hearing (0.4); follow-up from same (0.3). | .70 |
| 06/26/07 | Garlitz | Various e-mails regarding K&E hearing preparation (.20); assist team with same (.1). | .30 |
| 06/28/07 | Ament | Respond to various e-mails from K&E attorneys re: June hearings and provide various information to K&E re: same. | .30 |
| 06/29/07 | Ament | Various e-mails and telephone calls to assist K&E with hearing preparation for July hearings. | 2.00 |
| 06/29/07 | Cameron | Prepare for (0.7) and participate in telephonic hearing (0.9). | 1.60 |

```
                                              ------
                              TOTAL HOURS      33.60
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| James J. Restivo Jr. | 10.00 | at $ | 635.00 | = | 6,350.00 |
| Douglas E. Cameron | 10.20 | at $ | 570.00 | = | 5,814.00 |
| Sharon A. Ament | 7.90 | at $ | 145.00 | = | 1,145.50 |
| Margaret A. Garlitz | 5.50 | at $ | 185.00 | = | 1,017.50 |

```
                        CURRENT FEES                        14,327.00


                                                         ------------
                TOTAL BALANCE DUE UPON RECEIPT            $14,327.00
                                                         ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                        Invoice Number      1574180
One Town Center Road                    Invoice Date      07/30/07
Boca Raton, FL    33486                 Client Number       172573


================================================================================

Re: W. R. Grace & Co.


(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

    Fees                         184,851.50
    Expenses                           0.00

                    TOTAL BALANCE DUE UPON RECEIPT      $184,851.50
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                        Invoice Number        1574180
One Town Center Road                    Invoice Date         07/30/07
Boca Raton, FL   33486                  Client Number          172573
                                        Matter Number           60033


==============================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JUNE 30, 2007

    Date   Name                                              Hours
  -------- -----------                                       -----


06/01/07 Ament          Access database and assist team       1.50
                        with PD claim issues (1.0);
                        various e-mails and meetings with
                        team re: same (.50).

06/01/07 Aten           Conference with L. Flatley and T.     5.60
                        Rea re: preparing for hearing re:
                        Pacific Freeholds (1.0); continue
                        to review and analyze deposition
                        transcripts, memos, materials re:
                        Pacific Freeholds (4.6).

06/01/07 Cameron        Review Pacific Freehold's statute     6.10
                        of limitations materials (2.10);
                        e-mails and telephone call with L.
                        Flatley regarding same (.40);
                        attention to City of Philadelphia
                        statute of limitations issues,
                        including Scheduling Order (1.10);
                        attention to Canadian statute of
                        limitations issues (1.20);
                        attention to Order regarding May
                        30 hearing (.70); attention to
                        Stipulation and Expungement Order
                        (.60).

06/01/07 Flatley        Review and organize materials for     4.10
                        statute of limitations hearing
                        (0.9); meet with T. Rea and R.
                        Aten regarding preparations for
                        statute of limitations hearing
                        (1.0); additional preparation for
                        statute of limitations hearing

172573 W. R. Grace & Co.                          Invoice Number  1574180
60033  Claim Analysis Objection Resolution & Estimation Page   2
       (Asbestos)
       July 30, 2007


    Date   Name                                              Hours
  -------- -----------                                       -----

                            (2.2).

06/01/07 Garlitz           Meet with S. Ament re: PD Claims    .40
                           (.30); review database re: same
                           (.10)

06/01/07 Rea               Conference with R. Aten and L.     2.30
                           Flatley re: Pacific Freeholds
                           hearing (1.0);  draft order re:
                           motion to amend (0.7);  finalize
                           COC and stipulation for withdraw
                           of Speights claims (0.6).

06/01/07 Restivo           Receipt and review of new material. 1.00

06/02/07 Cameron           Attention to statute of           2.40
                           limitations materials (1.00);
                           review draft order for filing
                           (.50); attention to Canadian
                           statute of limitations briefs
                           (.90).

06/03/07 Aten              Continue to review and analyze    3.30
                           materials re Pacific Freeholds in
                           preparation for trial.

06/04/07 Ament             Prepare for and attend team status 2.50
                           meeting (1.0); assist team with
                           various issues relating to PD
                           claims (1.0); various e-mails and
                           meetings with team re: same (.50).

06/04/07 Aten              Team meeting re 6/26, 7/30 - 8/1  2.40
                           hearings (.9); continue to review
                           materials re: Pacific Freeholds
                           (1.5).

06/04/07 Cameron           Prepare for (.80) and participate 5.70
                           in meeting with trial team
                           regarding hearing issues and
                           things to do/status reports
                           (1.10); finalize COC and order
                           regarding June 26 hearing (.40);
                           e-mails regarding same (.30);
                           prepare and revise draft order for
                           7/30 - 8/1 hearing (.90);
                           conference call regarding S/L
                           trial issues (.30); review
                           Canadian claims of product ID
                           issues (1.50); review draft order

172573 W. R. Grace & Co.                          Invoice Number  1574180
60033  Claim Analysis Objection Resolution & Estimation Page   3
       (Asbestos)
       July 30, 2007


    Date   Name                                           Hours
 --------  -----------                                    -----

                        from 5/30 hearing (.40).

 06/04/07 Engel         Prepare for deposition of J.       9.60
                        Millette.

 06/04/07 Flatley       Call with W. Sparks and follow-up  6.10
                        regarding fact witnesses (1.2);
                        preliminary planning and
                        preparation for July 30 hearing
                        (3.7); conference with R. Aten
                        (0.3); team meeting and follow-up
                        (0.9).

 06/04/07 Rea           Attention to statute of           2.90
                        limitations trial material (2.0);
                        team meeting re: statute of
                        limitations hearing (0.9).

 06/04/07 Restivo       Prepare for and attend weekly      3.00
                        planning meeting (1.5); receipt
                        and review of correspondence,
                        emails, pleadings, draft
                        pleadings, etc. (1.5).

 06/05/07 Ament         Assist team with various issues    2.00
                        relating to PD claims (1.0);
                        various e-mails and meetings with
                        team re: same (1.0).

 06/05/07 Aten          Conference with S. Clancy re:      5.50
                        research (.5); conducted research
                        re: Rules of Evidence and
                        conference with L. Flatley re:
                        same (3.5); continue to review
                        materials re: Pacific Freeholds
                        (1.5).

 06/05/07 Atkinson      Review Grace-ZAI files for J.       .30
                        Kilpatrick (plaintiff expert)
                        expert report and deposition, for
                        L. Flatley.

 06/05/07 Cameron       Prepare for (0.8) and meet with J. 5.10
                        Restivo regarding product ID
                        issues (1.4); review claims files
                        regarding same (1.1); prepare and
                        revise draft order (0.7); e-mail
                        regarding same (0.3); telephone
                        call with Motley Rice regarding
                        trial dates (0.2); prepare revised

172573 W. R. Grace & Co.                           Invoice Number  1574180
60033  Claim Analysis Objection Resolution & Estimation Page   4
       (Asbestos)
       July 30, 2007


   Date   Name                                              Hours
 -------- -----------                                       -----

                            scheduling order (0.6).

06/05/07 Engel              Complete preparation for J.       4.40
                            Millette's deposition.

06/05/07 Flatley            E-mails regarding scheduling      2.40
                            issues (0.3); call with medical
                            experts' office (0.1); reviewing
                            materials in preparation for
                            Pacific Freeholds statute issue
                            (1.5); meet with R. Aten regarding
                            issue on use of declaration (0.5).

06/05/07 Garlitz            Meet with S. Ament re: PD claims.   .40

06/05/07 Rea                Draft motion for leave to submit   1.70
                            expert report (1.4);  revise
                            motion to amend (0.3).

06/05/07 Restivo            Correspondence re:  Prudential     5.50
                            (.5); review Canadian claim files
                            and meeting with D. Cameron (2.5);
                            review expungement orders, Motley
                            Rice claims, Anderson Memorial
                            Motions, and Speights U.S. claims
                            (2.5).

06/06/07 Aten               Conference with L. Flatley re:     7.90
                            issues, strategy materials for
                            Pacific Freeholds hearing (3.3);
                            continue to review, analyze
                            materials re: Pacific Freeholds
                            (4.6).

06/06/07 Atkinson           Review Grace - Mt. Lebanon file     .30
                            reports re: Grace briefing on
                            statute of limitations/nullum
                            tempus issue, per D. Cameron
                            request.

06/06/07 Cameron            Review and comment on draft       6.30
                            letters regarding claims
                            adjudication (0.4); review and
                            revise proposed scheduling order
                            and e-mails regarding same (0.8);
                            prepare and revise draft Motion
                            for Leave to Submit Expert Report
                            (1.3); review S/L law in
                            Pennsylvania (0.6); telephone call
                            with R. Finke and e-mails

```
172573 W. R. Grace & Co.                        Invoice Number  1574180
  60033  Claim Analysis Objection Resolution & Estimation Page   5
         (Asbestos)
         July 30, 2007


    Date    Name                                              Hours
  -------- -----------                                        -----
```

| Date | Name | | Hours |
|------|------|---|------|
| | | regarding same (0.5); review Canadian claims forms regarding product ID issues (1.8); review Pinchin materials regarding same (0.9). | |
| 06/06/07 | Flatley | Reviewing and organizing preparation for statute of limitations hearing (5.2); meet with R. Aten to discuss details of preparation for statute of limitations hearing (3.2); e-mails regarding California issue (0.1); conference with R. Senftleben (0.1). | 8.60 |
| 06/06/07 | Garlitz | Review and summaries of PD claims for D. Cameron. | .20 |
| 06/06/07 | Rea | Research re: PA statute of limitations (0.3); correspondence re: expert deposition (0.2); review Revised Scheduling Order for statute of limitations hearing (0.2). | .70 |
| 06/06/07 | Restivo | Letter to Speights (.6); letter to Runyon (.7); memo to team (.8); correspondence (1.2). | 2.30 |
| 06/06/07 | Williams | Conferences with S. Lyons regarding City of Philadelphia property and online research regarding same. | .60 |
| 06/06/07 | Wrenshall | Office conference with Ms. Aten re: research project. | .30 |
| 06/07/07 | Aten | Conference with S. Clancy and D. Rawls re: review of articles (.8); continue to review materials re Pacific Freeholds (4.8). | 5.60 |
| 06/07/07 | Atkinson | Review files for statute of limitations materials for Doug Cameron. | .50 |

172573  W. R. Grace & Co.                          Invoice Number  1574180
60033   Claim Analysis Objection Resolution & Estimation Page    6
        (Asbestos)
        July 30, 2007


| Date | Name | | Hours |
|------|------|------|-------|
| 06/07/07 | Atkinson | Search internet re: guidance documents, and provide copy to Rebecca Aten, per request. | .40 |
| 06/07/07 | Cameron | Attention to motion relating to Betty Anderson report (2.4); multiple e-mails regarding same (0.9); attention to issues relating to City of Philadelphia claim (0.4); attention to issues for July 30 - August 1 hearings (0.5); attention to Canadian claims (0.7); attention to issues relating to transcripts (0.4); attention to COC for resolved claims (0.3). | 5.60 |
| 06/07/07 | DiChiera | Review and respond to email from R. Aten regarding request for EPA documents (.10); prepare EPA document and send to R. Aten per request (.1). | .20 |
| 06/07/07 | Engel | Take expert (J. Millette's) deposition. | 6.00 |
| 06/07/07 | Garlitz | Review and summaries of PD claims for D. Cameron (.2); assist team with various issues relating to PD claims; (1.8) ; various e-mails with team regarding same (.60). | 2.60 |
| 06/07/07 | Muha | Research on PA statute of limitations issue (2.6); draft and revise email memo to D. Cameron re: research (.7). | 3.30 |
| 06/07/07 | Rawls | Review and discuss materials re Pacific Freeholds claims (.4); document review and analysis for pleading preparation (.3). | .70 |
| 06/07/07 | Restivo | Review draft Motions and telephone call with D. Cameron re: same. | 1.00 |
| 06/07/07 | Williams | Travel to and from property site and provide update regarding same. | 1.70 |

172573 W. R. Grace & Co.                          Invoice Number  1574180
60033  Claim Analysis Objection Resolution & Estimation Page   7
       (Asbestos)
       July 30, 2007


| Date | Name | | Hours |
|------|------|---|-------|
| 06/07/07 | Wrenshall | Continued research re hearsay exceptions. | 6.50 |
| 06/08/07 | Aten | Conference with T. Rea re 7/30 hearing (.4); continue to review and analyze deposition transcripts and other materials re: Pacific Freeholds in preparation for 7/30 hearing (4.8). | 5.20 |
| 06/08/07 | Cameron | Review and revise motion relating to risk assessment report (1.1); e-mails regarding same (0.6); e-mails regarding multiple scheduling issues (0.6); attention to things-to-do/status memo for 6/11/07 meeting (0.9); attention to letter regarding Canadian claims (0.7); e-mails regarding City of Philadelphia claims and hearing issues (0.4). | 4.30 |
| 06/08/07 | Garlitz | Review and summaries of PD claims for D. Cameron. | .20 |
| 06/08/07 | Rawls | Reviewing documents for pleading preparation. | 3.10 |
| 06/08/07 | Rea | Review motion for leave to file expert report (0.6); review draft agenda for June 25 hearing (0.4); review status memorandum (0.4). | 1.40 |
| 06/08/07 | Restivo | Review pleadings and telephone conference with D. Cameron re: same. | .60 |
| 06/08/07 | Wrenshall | Continued research re hearsay exceptions. | 1.10 |
| 06/09/07 | Cameron | Attention to status memo issues and prepare for 6/11 meetings. | 1.30 |
| 06/10/07 | Aten | Continue to review and analyze deposition transcripts and materials re: Pacific Freeholds in preparation for 7/3 hearing. | 1.10 |

172573 W. R. Grace & Co.                        Invoice Number  1574180
60033  Claim Analysis Objection Resolution & Estimation Page   8
       (Asbestos)
       July 30, 2007


| Date | Name | | Hours |
| --- | --- | --- | --- |
| 06/10/07 | Restivo | Receipt and review of new pleadings, emails, correspondence and drafts. | .50 |
| 06/11/07 | Aten | Team meeting (.8); continue to read, review and analyze materials re Pacific Freeholds in preparation for hearing (6.1). | 6.90 |
| 06/11/07 | Cameron | Prepare for (0.5) and attend weekly team meeting regarding status report and things-to-do (1.0); finalize draft motion to file expert report (0.7); e-mails with PD counsel and K&E regarding scheduling issues (0.6); review statute of limitations trial issues (0.8). | 3.60 |
| 06/11/07 | Flatley | Prepare for team meeting (0.5); team meeting and follow-up (1.0); review motion regarding expert report (1.4); meet with D. Cameron regarding motion and follow-up (0.5). | 3.40 |
| 06/11/07 | Garlitz | Review and provide summaries of PD claims for D. Cameron. | .20 |
| 06/11/07 | Rea | Preparation for team meeting (0.3);  team meeting (0.8); review claim information (0.3). | 1.40 |
| 06/11/07 | Restivo | Strategy meeting (1.0); review of 5/30/07 Transcript and preparation for conference/consult with attorneys (1.5); receipt and review of material re:  scheduling and arguments (1.0); Expert Report (.5). | 4.00 |
| 06/12/07 | Aten | Continue to review, analyze materials re Pacific Freeholds. | 2.40 |
| 06/12/07 | Cameron | Finalize materials to file Motion for leave to file expert report (1.4); attention to draft orders regarding May 30 hearing (0.8); meet with J. Restivo regarding same (0.3); e-mails regarding same | 4.10 |

172573 W. R. Grace & Co.                              Invoice Number  1574180
60033  Claim Analysis Objection Resolution & Estimation Page  9
       (Asbestos)
       July 30, 2007


   Date    Name                                              Hours
 --------  -----------                                       -----

                          (0.5); attention to June 25
                          omnibus hearing and scheduling
                          issues (0.4); attention to
                          Canadian claims (0.7).

 06/12/07  Flatley        Review R. Aten memos regarding        2.10
                          deposition designation and "to do"
                          list (1.0); call with W. Sparks
                          regarding meeting (0.1); e-mails
                          regarding various issues (0.2);
                          meet with R. Aten regarding
                          deposition designations and
                          declarations for July trial (0.8).

 06/12/07  Garlitz        Review and provide summaries of PD      .20
                          claims for D. Cameron.

 06/12/07  Rawls          Reviewing documents for pleading        .30
                          preparation.

 06/12/07  Rea            Continue review and analysis of        4.20
                          materials relating to property
                          damage claims.

 06/12/07  Restivo        Update P.D. status for D. Boll         5.00
                          (1.0); for M. Rosenberg (.5);
                          review 5/30 Transcript and
                          competing Orders relating to
                          Hearing (2.0); prepare for and
                          telephone negotiations with D.
                          Speights (1.5).

 06/12/07  Wrenshall      Concluded research re hearsay           .50
                          exceptions (.2); met with Ms. Aten
                          to discuss research (.3).

 06/13/07  Aten           Continue to review and analyze        3.80
                          materials in preparation for
                          hearing re: Pacific Freeholds.

 06/13/07  Cameron        Attention to Canadian claims and      3.30
                          court orders (0.9); meet with J.
                          Restivo and T. Rea regarding same
                          (0.6); review materials for
                          statute of limitations objections
                          to Pacific Freeholds claim (1.8).

172573 W. R. Grace & Co.                          Invoice Number  1574180
60033  Claim Analysis Objection Resolution & Estimation Page  10
       (Asbestos)
       July 30, 2007


| Date | Name | | Hours |
|------|------|--|-------|

| | | | |
|------|------|------|------|
| 06/13/07 | Clancy | Review binders of newspaper/journal articles re: Pacific Freeholds claim. | 3.80 |
| 06/13/07 | Engel | Discussion with counsel re obtaining manufacturer's products' formulas. | .30 |
| 06/13/07 | Garlitz | Review and provide summaries of PD claims for D. Cameron. | .80 |
| 06/13/07 | Rea | Meet with J. Restivo and D. Cameron re: Canadian claims (0.6); correspondence re: stipulation to withdraw claims (0.2). | .80 |
| 06/13/07 | Restivo | Demand correspondence to Speights (.9); meeting with D. Cameron (.6); emails and telephone call with K&E (.5); trial preparation (2.0). | 4.00 |
| 06/14/07 | Aten | Continue to review and analyze depositions and other materials re: Pacific Freeholds in preparation for hearing. | 4.30 |
| 06/14/07 | Cameron | Review J. Restivo e-mail regarding various issues (0.3); telephone call with J. Restivo regarding same (0.4); review Court order regarding product ID (0.3); e-mails regarding scheduling issues (0.4). | 1.40 |
| 06/14/07 | Clancy | Reviewed discovery documents and newspaper articles. | .30 |
| 06/14/07 | Garlitz | Review and provide summaries of PD claims for D. Cameron. | .40 |
| 06/14/07 | Rawls | Reviewing documents for pleading preparation. | .50 |
| 06/14/07 | Rea | Review and analyze product identification order (1.5); review remaining PD cases (1.5); correspondence re: stipulations to expunge claims (0.2). | 3.20 |

172573 W. R. Grace & Co.                          Invoice Number  1574180
60033  Claim Analysis Objection Resolution & Estimation Page  11
       (Asbestos)
       July 30, 2007


   Date   Name                                                  Hours
-------- -----------                                            -----

06/14/07 Restivo          P.D. case review (1.9); confer and    3.70
                          consult with D. Speights (1.3);
                          email re:  same (.5).

06/15/07 Aten             Conference with L. Flatley re:        5.20
                          outstanding issues (.8); continue
                          to review and analyze materials
                          re: Pacific Freeholds in
                          preparation for hearing (4.4).

06/15/07 Cameron          Review and revise draft Order         3.60
                          relating to trial of Motley Rice
                          claims on July 30 - August 1
                          (0.9); multiple e-mails regarding
                          same (0.7); meet with L. Flatley
                          and T. Rea regarding same (0.6);
                          attention to Canadian claim issues
                          (0.9); review materials for
                          Washington claims (0.5).

06/15/07 Flatley          Emails and replies (0.2); with D.     2.50
                          Cameron and T. Rea re: trial
                          preparation status and plans
                          (0.8); with R. Aten re:
                          preparation for statute of
                          limitations trials (0.9);
                          follow-up on meeting, including
                          emails re: deposition preparation
                          (0.4); confer with D. Cameron
                          (0.2).

06/15/07 Garlitz          Review and summaries of PD claims      .30
                          for D. Cameron.

06/15/07 Rawls            Reviewing documents for pleading      3.00
                          preparation.

06/15/07 Rea              Draft motion to amend Product         3.30
                          Identification Order.

06/15/07 Wrenshall        Continued research on hearsay         1.40
                          issue in civil procedure rule 32
                          context (1.2); office conference
                          with Rebecca Aten re findings (.2).

06/17/07 Aten             Continue to review and analyze        2.50
                          materials re: Pacific Freeholds in
                          preparation of hearing.

172573 W. R. Grace & Co.                              Invoice Number  1574180
60033  Claim Analysis Objection Resolution & Estimation Page  12
       (Asbestos)
       July 30, 2007


| Date | Name | | Hours |
|------|------|---|-------|
| 06/17/07 | Cameron | Review claims file materials for S/L trial. | 1.40 |
| 06/18/07 | Aten | Continue to review, read, analyze material re: Pacific Freeholds in preparation for hearing. | 7.10 |
| 06/18/07 | Cameron | Prepare for (0.4); and meet with T. Rea regarding status of open issues (0.6); prepare and revise orders (0.4); multiple e-mails regarding same (0.4); review claims files regarding Washington claims and Canadian claims (2.1); attention to list of remaining claims (0.4); attention to M. Corn questions and e-mail (0.3). | 4.60 |
| 06/18/07 | Garlitz | Review and summaries of PD claims for D. Cameron. | .50 |
| 06/18/07 | Rea | Work on property damage claims issues. | 6.90 |
| 06/19/07 | Aten | Continue to read, review, analyze material for hearing re: Pacific Freeholds. | 6.30 |
| 06/19/07 | Cameron | Review material from T. Rea regarding S/L objections and proof in claims files (0.7); e-mails regarding scheduling issues for S/L trial (0.4); e-mail regarding product ID ruling (0.3); telephone call with T. Rea regarding same (0.2); review proposed orders (0.4); attention to Canadian claims (0.6);. | 2.60 |
| 06/19/07 | Clancy | Meet with R. Aten re: binder materials. | .20 |
| 06/19/07 | Garlitz | Review and provide summaries of PD claims for D. Cameron. | .90 |
| 06/19/07 | Rea | Preparation for Statute of Limitation trials (4.0);  finalize motion to amend Product ID Order (0.6). | 4.60 |

172573 W. R. Grace & Co.                          Invoice Number  1574180
60033  Claim Analysis Objection Resolution & Estimation Page  13
       (Asbestos)
       July 30, 2007


     Date    Name                                              Hours
     -------- -----------                                      -----

06/20/07 Aten           Continue to review and analyze          8.50
                        materials re: Pacific Freeholds.

06/20/07 Cameron        Attention to issues relating to         3.40
                        withdrawal of claims (0.8);
                        e-mails regarding same (0.4);
                        review scheduling order and COC
                        (0.4); review motion to amend
                        order (0.2); review Canadian
                        claims product ID materials (0.8);
                        review statute of limitations
                        materials for July trial (0.8).

06/20/07 Garlitz        Review and provide summaries of PD       .50
                        claims for D. Cameron.

06/20/07 Rea            Correspondence and attention to        1.00
                        issues re: withdrawal of claims.

06/21/07 Aten           Continue to review and analyze          6.10
                        materials re: Pacific Freeholds.

06/21/07 Cameron        Continued review of revisions to        5.80
                        COC's and orders relating to July
                        30 - August 1, 2007 hearing,
                        withdrawal of claims and Debtors'
                        Motion to Amend (1.7); multiple
                        e-mails and calls regarding same
                        (0.8); attention to claims files
                        and product ID issues for
                        remaining Canadian claims (1.2);
                        attention to Pacific Freehold
                        scheduling and statute issues
                        (0.8); review claims file
                        materials for Motley Rice claims
                        regarding statute of limitations
                        (0.9); e-mails regarding same
                        (0.4).

06/21/07 Garlitz        Assist team with various issues         1.20
                        relating to PD claims (.40) ;
                        Various e-mails with team
                        regarding same (.20);  review and
                        provide summaries of PD claims for
                        D. Cameron (0.6).

172573 W. R. Grace & Co.                          Invoice Number  1574180
60033  Claim Analysis Objection Resolution & Estimation Page  14
       (Asbestos)
       July 30, 2007


   Date   Name                                                      Hours
 -------- -----------                                               -----

 06/21/07 Rea              Preparation for Statute of               2.20
                           Limitations trial (1.7);
                           revisions to orders to file with
                           court (0.5).

 06/22/07 Cameron          Attention to status                     5.90
                           conference/scheduling conference
                           issues (1.4); prepare and revise
                           summary/outline of open issues and
                           things-to-do (2.2); finalize
                           various orders for court filing
                           (0.6); review materials relating
                           to pending Canadian claims,
                           including product ID and statute
                           of limitation issues (1.7).

 06/22/07 Garlitz          Review and provide summaries of PD         .70
                           claims for D. Cameron.

 06/22/07 Rea              Review to-do memorandum (0.5);           4.00
                           negotiations re: claims to
                           withdraw (0.5);  revisions to
                           orders to file with court (0.5);
                           prepare analysis of remaining
                           claims (2.5).

 06/23/07 Cameron          E-mails and attention to open             .60
                           issues.

 06/24/07 Cameron          Review summary materials for            1.60
                           status conference (0.7); meet with
                           J. Restivo regarding same (0.9).

 06/24/07 Restivo          Preparation for Omnibus Hearing         2.50
                           and telephone conference with R.
                           Finke, R. Beber and D. Cameron re
                           same.

 06/25/07 Cameron          Attention to PD claims status           2.50
                           (0.9); meet with R. Finke and J.
                           Restivo regarding same (0.7);
                           attention to statute of
                           limitations objections to State of
                           Washington claims and evidence
                           issues (0.9).

172573 W. R. Grace & Co.                        Invoice Number  1574180
60033  Claim Analysis Objection Resolution & Estimation Page  15
       (Asbestos)
       July 30, 2007


| Date | Name | | Hours |
|------|------|------|------|

| 06/25/07 | Flatley | Meet with W. Sparks on call (0.1); meeting with W. Sparks, R. Finke, D. Cameron and J. Restivo and follow-up on meeting (1.5); re-scheduling depositions (0.7); review correspondence and organize (0.6). | 2.90 |
| 06/25/07 | Rea | Review of claim files for Statute of Limitations trial. | 5.10 |
| 06/26/07 | Ament | Various e-mails and meetings with T. Rea and D. Cameron re: Pacific Freeholds (.30); telephone calls with Judge Fitzgerald's office requesting trial dates for same (.20); prepare for and meet with team re: status and planning (1.40). | 1.90 |
| 06/26/07 | Cameron | Prepare for (1.1) and attend weekly meeting regarding strategy and open issues (1.2); review claims file materials for list of claims and hearing evidence (1.4); e-mails regarding expunged claims (0.4); e-mails regarding scheduling for July 30 hearing (0.2); review and revise letter regarding product ID issues (0.6). | 4.90 |
| 06/26/07 | Flatley | Correspondence/e-mail review (0.6); team meeting and follow-up (1.9); messages to/from R. Aten (0.2); message for R. Senfteben (0.1); e-mails and replies (0.3). | 3.10 |
| 06/26/07 | Rea | Review of claims for Statute of Limitations trial (2.2); attend trial team meeting (1.1). | 3.30 |
| 06/26/07 | Restivo | File review (1.4); attend planning meeting (1.0). | 2.40 |
| 06/27/07 | Ament | Various e-mails and meetings with team re: August trial dates relating to Pacific Freeholds (.50); telephone calls with Judge Fitzgerald's office re: same (.20). | .70 |

172573  W. R. Grace & Co.                              Invoice Number   1574180
60033   Claim Analysis Objection Resolution & Estimation Page   16
        (Asbestos)
        July 30, 2007


| Date | Name | | Hours |
| ------- | ---------- | | ----- |
| 06/27/07 | Cameron | Finalize discussions regarding scheduling for Pacific Freeholds (0.4); review materials relating to Pacific Freeholds claim (0.9); review materials for July 30-31 hearing (0.8); meet with T. Rea regarding same (0.2); begin outline of case for trial (0.9); meet with J. Restivo regarding Product ID issues (0.4); review and revise letter regarding same (0.8); e-mails regarding scheduling issues (0.4). | 4.80 |
| 06/27/07 | Flatley | E-mails and replies on various issues (0.4); arrange for fact witness depositions and preparation including call with W. Sparks and follow-up (0.6); e-mails from/to B. Harding (0.1); review scheduling issues for P. Freeholds hearing (1.5); call with R. Senftleben (0.1); additional schedule issues (0.4). | 3.10 |
| 06/27/07 | Rea | Preparation for Statute of Limitations trial. | 1.00 |
| 06/27/07 | Restivo | Emails, memos, and analysis re: Speights, Washington nullum tempus, trial dates, etc. | 4.50 |
| 06/28/07 | Ament | Telephone call from W. Kennelly re: Judge Fitzgerald's request for order relating to PD hearing dates (.10); e-mail to team re: same (.10); e-mails with J. Baer re: same (.10); additional telephone calls with W. Kennelly and R. Baker re: hearing dates (.20); various e-mails and meetings with team to assist with PD issues (.50); access PACER, review, obtain and provide T. Rea with information relating to PD claims (3.0). | 4.00 |

172573 W. R. Grace & Co.                          Invoice Number  1574180
60033  Claim Analysis Objection Resolution & Estimation Page  17
       (Asbestos)
       July 30, 2007


| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 06/28/07 | Cameron | Review and revise product ID communication (0.5); telephone call with R. Finke regarding same (0.3); multiple e-mails regarding scheduling and trial issues (0.8); e-mails regarding July 30 - August 1 hearing evidence (0.9); meet with T. Rea regarding same (0.3); meet with J. Restivo regarding Canadian claims and argument (0.5); review Canadian statute of limitations motions (0.8). | 4.10 |
| 06/28/07 | Flatley | E-mails to medical expert (0.1); scheduling issues re Pacific Freeholds case (1.3); WSU statute of limitations issues, including review/analysis of legal memorandum (0.9); with T. Rea about statute of limitations research (0.3); e-mails and calls re: scheduling fact witness depositions (1.3). | 3.90 |
| 06/28/07 | Rea | Analysis of claims for Statute of Limitations trial. | 6.00 |
| 06/28/07 | Restivo | Strategic meeting (2.2); negotiations with Speights (.8); telephone calls and emails with client and K&E (1.7). | 4.70 |
| 06/29/07 | Ament | Review J. Restivo outline re: status (.30); assist team with various PD issues (.70); telephone call to Judge Fitzgerald's Office re: PD hearing dates (.10); various e-mails and meetings with D. Cameron and T. Rea re: same (.40). | 1.50 |
| 06/29/07 | Black | Initial meeting with assigning attorney Traci Rea (0.1); Washington State University online history research re: state affiliation and funding (1.4). | 1.50 |

172573  W. R. Grace & Co.                              Invoice Number  1574180
60033   Claim Analysis Objection Resolution & Estimation Page  18
        (Asbestos)
        July 30, 2007


        Date    Name                                             Hours
        ------- -----------                                      -----

06/29/07 Cameron        Multiple e-mails regarding settled        5.10
                        claims (0.4); telephone call with
                        R. Finke regarding open issues and
                        scheduling (0.3); attention to
                        list of claims to be tried July
                        30-August 1, 2007 (0.8); attention
                        to legal research and evidence for
                        said trial (1.4); multiple e-mails
                        regarding scheduling orders
                        requested by the Court (0.8);
                        attention to issues relating to
                        schedules for Canadian claim
                        statute of limitations (0.9);
                        attention to Pacific Freeholds
                        scheduling issues (0.5).

06/29/07 Rea            Analysis of claims for Statute of         7.70
                        Limitations trial.

06/29/07 Restivo        Emails and telephone calls re:           1.00
                        status hearing.

06/30/07 Cameron        Review draft schedule and revise         2.50
                        (0.6); attention to trial prep
                        issues relating to 7/30 hearing
                        (0.9); review list of claims
                        regarding same (0.2); review
                        Canadian statute of limitations
                        issues (0.8).

                                                                 ------
                                        TOTAL HOURS              418.30

172573 W. R. Grace & Co.                            Invoice Number   1574180
60033  Claim Analysis Objection Resolution & Estimation Page   19
       (Asbestos)
       July 30, 2007


| TIME SUMMARY | Hours | | | Rate | | Value |
| --- | --- | --- | --- | --- | --- | --- |
| James J. Restivo Jr. | 45.70 | at | $ | 635.00 | = | 29,019.50 |
| Lawrence E. Flatley | 42.20 | at | $ | 575.00 | = | 24,265.00 |
| Douglas E. Cameron | 102.60 | at | $ | 570.00 | = | 58,482.00 |
| Traci Sands Rea | 63.70 | at | $ | 400.00 | = | 25,480.00 |
| Harold J. Engel | 20.30 | at | $ | 525.00 | = | 10,657.50 |
| Andrew J. Muha | 3.30 | at | $ | 350.00 | = | 1,155.00 |
| Rebecca E. Aten | 89.70 | at | $ | 295.00 | = | 26,461.50 |
| Danielle D. Rawls | 7.60 | at | $ | 240.00 | = | 1,824.00 |
| Maureen L. Atkinson | 1.50 | at | $ | 190.00 | = | 285.00 |
| Lynn D. Williams | 2.30 | at | $ | 180.00 | = | 414.00 |
| Maria E. DiChiera | 0.20 | at | $ | 210.00 | = | 42.00 |
| Sharon A. Ament | 14.10 | at | $ | 145.00 | = | 2,044.50 |
| Margaret A. Garlitz | 9.50 | at | $ | 185.00 | = | 1,757.50 |
| Stephanie J. Black | 1.50 | at | $ | 190.00 | = | 285.00 |
| Mathew M. Wrenshall | 9.80 | at | $ | 190.00 | = | 1,862.00 |
| Samantha M. Clancy | 4.30 | at | $ | 190.00 | = | 817.00 |

                        CURRENT FEES                        184,851.50


                                                          ------------
          TOTAL BALANCE DUE UPON RECEIPT                   $184,851.50
                                                          =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                        Invoice Number      1574181
One Town Center Road                    Invoice Date        07/30/07
Boca Raton, FL    33486                 Client Number        172573


===============================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

        Fees                            15,657.50
        Expenses                             0.00

                    TOTAL BALANCE DUE UPON RECEIPT       $15,657.50
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number       1574181
One Town Center Road                      Invoice Date        07/30/07
Boca Raton, FL   33486                    Client Number        172573
                                          Matter Number         60035


==============================================================================

Re: (60035)  Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JUNE 30, 2007

| Date | Name | | Hours |
|------|------|--|-------|
| 05/23/07 | Sanner | Continue work on OSHA project. | 4.70 |
| 06/02/07 | Cameron | Review expert materials. | 1.20 |
| 06/07/07 | Taylor-Payne | Research and compile repository of key governmental records. | 4.00 |
| 06/08/07 | Taylor-Payne | Continued researching and compiling repository of key governmental records. | 5.00 |
| 06/11/07 | Taylor-Payne | Continued researching and compiling repository of key governmental records. | 3.30 |
| 06/12/07 | Taylor-Payne | Continued researching and compiling repository of key governmental records. | 3.30 |
| 06/13/07 | Sheliga | Assisted Ms. Taylor-Payne with researching key governmental records. | .50 |
| 06/13/07 | Taylor-Payne | Continued researching and compiling repository of key governmental records. | 1.50 |
| 06/15/07 | Taylor-Payne | Continued researching and compiling key governmental documents. | 1.70 |

172573 W. R. Grace & Co.                    Invoice Number  1574181
60035  Grand Jury Investigation            Page    2
       July 30, 2007


| Date | Name | | Hours |
| --- | --- | --- | --- |
| 06/18/07 | Taylor-Payne | Continued researching and compiling key governmental documents. | 1.80 |
| 06/19/07 | Taylor-Payne | Continued researching and compiling key governmental documents. | 1.60 |
| 06/20/07 | Sheliga | Assisted Ms. Taylor-Payne with researching key governmental records. | .40 |
| 06/20/07 | Taylor-Payne | Continued researching and compiling key governmental documents. | 2.40 |
| 06/21/07 | Taylor-Payne | Continued researching and compiling key governmental documents. | 1.80 |
| 06/22/07 | Taylor-Payne | Continued researching and compiling key governmental documents. | .70 |
| 06/25/07 | Taylor-Payne | Continued researching and compiling key governmental documents. | .60 |
| 06/26/07 | Cameron | Review expert reliance materials (0.7); prepare for call (0.9). | 1.60 |
| 06/26/07 | Taylor-Payne | Continued researching and compiling key governmental documents. | 2.00 |
| 06/27/07 | Cameron | Telephone call with R. Finke regarding open issues for criminal matter (0.4); review expert work (0.7). | 1.10 |
| 06/27/07 | Taylor-Payne | Continued researching and compiling key governmental documents. | 2.60 |
| 06/28/07 | Cameron | Review expert reliance materials. | 1.20 |
| 06/28/07 | Taylor-Payne | Continued researching and compiling key governmental documents. | 3.30 |

```
172573  W. R. Grace & Co.                        Invoice Number   1574181
60035   Grand Jury Investigation                 Page    3
        July 30, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 06/29/07 | Sheliga | Assisted Ms. Taylor-Payne with researching key governmental records. | .50 |
| 06/29/07 | Taylor-Payne | Continued researching and compiling key governmental documents. | 2.60 |
| 06/30/07 | Sanner | Continue review and analysis of submissions to OSHA. | 7.80 |

```
                                                   ------
                                      TOTAL HOURS    57.20
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Douglas E. Cameron | 5.10 | at $ | 570.00 | = | 2,907.00 |
| Margaret L. Sanner | 12.50 | at $ | 425.00 | = | 5,312.50 |
| Jennifer L. Taylor-Payne | 38.20 | at $ | 185.00 | = | 7,067.00 |
| Nancy A. Sheliga | 1.40 | at $ | 265.00 | = | 371.00 |

```
                      CURRENT FEES                        15,657.50


                                                     ------------
              TOTAL BALANCE DUE UPON RECEIPT           $15,657.50
                                                     ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | | |
|---|---|---|
| W.R. Grace & Co. | Invoice Number | 1574275 |
| One Town Center Road | Invoice Date | 07/30/07 |
| Boca Raton, FL   33486 | Client Number | 172573 |

======================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

    Fees                            0.00
    Expenses                   15,250.46

              TOTAL BALANCE DUE UPON RECEIPT        $15,250.46
                                                  =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1574275
One Town Center Road                      Invoice Date      07/30/07
Boca Raton, FL   33486                    Client Number       172573
                                          Matter Number        60026

=============================================================================

Re: Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

    Telephone Expense                        7.76
    IKON Copy Services                     244.40
    PACER                                   25.92
    Duplicating/Printing/Scanning           48.50
    Westlaw                                 94.80
    Postage Expense                          9.50
    Transcript Expense                   1,716.75
    Consulting Fees                     12,957.83
    Secretarial Overtime                    22.50
    Telephone - Outside                    122.50
                      CURRENT EXPENSES                     15,250.46
                                                        -------------

                  TOTAL BALANCE DUE UPON RECEIPT         $15,250.46
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                         Invoice Number     1574275
One Town Center Road                     Invoice Date     07/30/07
Boca Raton, FL   33486                   Client Number      172573
                                         Matter Number       60026

===============================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 05/01/07 | Duplicating/Printing/Scanning | 18.20 |
| 05/01/07 | Secretarial Overtime-WR Grace: update fee application | 22.50 |
| 05/01/07 | Postage Expense-PLEADINGS | 4.20 |
| 05/01/07 | Postage Expense PLEADINGS | 5.30 |
| 05/21/07 | PACER | 8.80 |
| 05/30/07 | PACER | 17.12 |
| 06/04/07 | Duplicating/Printing/Scanning ATTY # 1398; 1 COPIES | .10 |
| 06/04/07 | Duplicating/Printing/Scanning ATTY # 0559: 33 COPIES | 3.30 |
| 06/05/07 | Telephone Expense 518-461-7106/ALBANY, NY/5 | .25 |
| 06/05/07 | Telephone Expense 843-216-9198/MTPLEASANT, SC/3 | .15 |
| 06/05/07 | Duplicating/Printing/Scanning ATTY # 4810; 1 COPIES | .10 |
| 06/05/07 | Duplicating/Printing/Scanning ATTY # 0559: 33 COPIES | 3.30 |
| 06/06/07 | Duplicating/Printing/Scanning ATTY # 4810; 2 COPIES | .20 |

172573  W. R. Grace & Co.                              Invoice Number  1574275
60026  Litigation and Litigation Consulting           Page    2
       July 30, 2007


06/07/07    Telephone Expense                                    .30
            410-531-4355/COLUMBIA, MD/6

06/08/07    Telephone Expense                                    .10
            410-531-4355/COLUMBIA, MD/2

06/11/07    Transcript Expense - RICHARD LEMEN 04/06/07      1716.75
            deposition

06/11/07    Telephone Expense                                    .95
            410-531-4355/COLUMBIA, MD/19

06/11/07    Duplicating/Printing/Scanning                        .20
            ATTY # 0559; 2 COPIES

06/14/07    Duplicating/Printing/Scanning                        .20
            ATTY # 0349: 2 COPIES

06/15/07    Telephone Expense                                    .16
            33153465050/France/2

06/15/07    Telephone Expense                                    .70
            561-362-1533/BOCA RATON, FL/14

06/15/07    Duplicating/Printing/Scanning                        .20
            ATTY # 0349: 2 COPIES

06/15/07    Westlaw Legal research re: property damage         94.80
            claims litigation.

06/18/07    Telephone Expense                                    .35
            410-531-4355/COLUMBIA, MD/7

06/20/07    Telephone Expense                                    .55
            410-531-4355/COLUMBIA, MD/11

06/20/07    Duplicating/Printing/Scanning                       4.80
            ATTY # 4010; 48 COPIES

06/22/07    IKON Copy Services - - copying and postage for    119.70
            service of fee application materials.

06/22/07    IKON Copy Services - - copying and postage for     57.90
            service of fee application materials.

06/25/07    Duplicating/Printing/Scanning                        .30
            ATTY # 0559; 3 COPIES

06/26/07    Duplicating/Printing/Scanning                       2.10
            ATTY # 0718; 21 COPIES

```
172573  W. R. Grace & Co.                        Invoice Number   1574275
60026   Litigation and Litigation Consulting     Page    3
        July 30, 2007
```

| Date | Description | Amount |
|---|---|---|
| 06/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .10 |
| 06/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 11 COPIES | 1.10 |
| 06/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 33 COPIES | 3.30 |
| 06/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 33 COPIES | 3.30 |
| 06/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 33 COPIES | 3.30 |
| 06/26/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/34 | 1.70 |
| 06/27/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/26 | 1.30 |
| 06/28/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/10 | .50 |
| 06/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 11 COPIES | 1.10 |
| 06/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 33 COPIES | 3.30 |
| 06/29/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/9 | .45 |
| 06/29/07 | Telephone Expense<br>312-207-6472/CHICAGO, IL/6 | .30 |
| 06/30/07 | IKON Copy Services - - copying and postage for<br>service of fee application materials. | 66.80 |
| 06/30/07 | Telephone - Outside - - VENDOR: DOUGLAS E.<br>CAMERON CALL IN TO COURT HEARING | 122.50 |
| 07/24/07 | Consulting Fees - - VENDOR: ENVIRON INT'L<br>CORPORATION - DOC. REVIEW/DRAFTING OF DR.<br>RODERICK'S EXPERT REPORT - Expert consultant<br>fees for work on personal injury claims against<br>W.R. Grace for June, 2007. | 12957.83 |

```
                        CURRENT EXPENSES               15,250.46
                                                      ------------
                TOTAL BALANCE DUE UPON RECEIPT         $15,250.46
                                                      ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number      1574276
5400 Broken Sound Blvd., N.W.            Invoice Date      07/30/07
Boca Raton, FL 33487                     Client Number       172573


===============================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

        Fees                              0.00
        Expenses                        766.11

                    TOTAL BALANCE DUE UPON RECEIPT        $766.11
                                                    =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                              Invoice Number      1574276
5400 Broken Sound Blvd., N.W.            Invoice Date      07/30/07
Boca Raton, FL 33487                     Client Number       172573
                                         Matter Number        60028

===============================================================================

Re: ZAI Science Trial

FOR COSTS ADVANCED AND EXPENSES INCURRED:

    Telephone Expense                        3.55
    Duplicating/Printing/Scanning            5.90
    Parking/Tolls/Other Transportation      19.00
    Air Travel Expense                     586.51
    Taxi Expense                            78.00
    Mileage Expense                         52.38
    Meal Expense                            20.77

              CURRENT EXPENSES                       766.11
                                                 -------------

              TOTAL BALANCE DUE UPON RECEIPT        $766.11
                                                 =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA 15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number    1574276
5400 Broken Sound Blvd., N.W.            Invoice Date     07/30/07
Boca Raton, FL 33487                     Client Number     172573
                                         Matter Number       60028


============================================================================

Re: (60028)  ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

06/05/07   Telephone Expense                                    .70
           312-861-3412/CHICAGO, IL/14

06/05/07   Duplicating/Printing/Scanning                        .30
           ATTY # 0885: 3 COPIES

06/12/07   Telephone Expense                                    .10
           803-943-4444/HAMPTON, SC/2

06/13/07   Duplicating/Printing/Scanning                        .50
           ATTY # 0349: 5 COPIES

06/14/07   Telephone Expense                                    .95
           843-987-0794/LOWCOUNTRY, SC/19

06/19/07   Mileage Expense - - VENDOR: LAWRENCE E. FLATLEY    29.10
           PREPARATION FOR MEETINGS IN NYC W/R. FINKE, W.
           SPARKS AND D. CAMERON 6/14/07 - - Driving
           to/from Pittsburgh airport.

06/19/07   Parking/Tolls/Other Transportation - - VENDOR:     19.00
           LAWRENCE E. FLATLEY PREPARATION FOR MEETINGS IN
           NYC W/R. FINKE, W. SPARKS AND D. CAMERON
           6/14/07

06/19/07   Meal Expense - - VENDOR: DOUGLAS E. CAMERON        20.77
           TRAVEL TO NYC FOR MEETING WITH CONSULTANT
           6/14/07

06/19/07   Air Travel Expense - - VENDOR: DOUGLAS E.         586.51
           CAMERON TRAVEL TO NYC FOR MEETING WITH
           CONSULTANT 6/14/07

```
172573 W. R. Grace & Co.                    Invoice Number  1574276
60028  ZAI Science Trial                    Page    2
       July 30, 2007
```

| 06/19/07 | Taxi Expense - - VENDOR: DOUGLAS E. CAMERON TRAVEL TO NYC FOR MEETING WITH CONSULTANT 6/14/07 | 78.00 |
|---|---|---|
| 06/19/07 | Mileage Expense - - VENDOR: DOUGLAS E. CAMERON TRAVEL TO NYC FOR MEETING WITH CONSULTANT 6/14/07 - - Travel to/from PGH airport. | 23.28 |
| 06/24/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 06/24/07 | Duplicating/Printing/Scanning ATTY # 0349: 12 COPIES | 1.20 |
| 06/25/07 | Duplicating/Printing/Scanning ATTY # 0349: 9 COPIES | .90 |
| 06/28/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 06/28/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 06/28/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 06/28/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 06/28/07 | Telephone Expense 561-362-1533/BOCA RATON, FL/17 | .85 |
| 06/28/07 | Telephone Expense 312-861-2162/CHICAGO, IL/7 | .30 |
| 06/28/07 | Telephone Expense 803-943-4444/HAMPTON, SC/14 | .65 |

```
                        CURRENT EXPENSES              766.11
                                                 ------------
                        TOTAL BALANCE DUE UPON RECEIPT   $766.11
                                                 ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


| W.R. Grace & Co. | Invoice Number | 1574277 |
| One Town Center Road | Invoice Date | 07/30/07 |
| Boca Raton, FL   33486 | Client Number | 172573 |


==============================================================================

Re: W. R. Grace & Co.


(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

        Fees                              0.00
        Expenses                      8,828.33

                    TOTAL BALANCE DUE UPON RECEIPT      $8,828.33
                                                     =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1574277
One Town Center Road                      Invoice Date       07/30/07
Boca Raton, FL    33486                   Client Number       172573
                                          Matter Number        60033


==============================================================================

Re: Claim Analysis Objection Resolution & Estimation
    (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

    Telephone Expense                         9.15
    PACER                                   305.52
    Documentation Charge                    204.90
    Duplicating/Printing/Scanning         1,841.70
    Westlaw                                 100.02
    Transcript Expense                    2,664.41
    Courier Service - Outside              259.98
    Searches                               320.00
    Outside Duplicating                    186.04
    Secretarial Overtime                   555.00
    Lodging                                240.35
    Parking/Tolls/Other Transportation      55.00
    Air Travel Expense                     144.20
    Taxi Expense                            46.00
    Meal Expense                         1,570.78
    Telephone - Outside                    303.96
    General Expense                         21.32

                    CURRENT EXPENSES                    8,828.33
                                                      -------------

                TOTAL BALANCE DUE UPON RECEIPT         $8,828.33
                                                      =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1574277
One Town Center Road                      Invoice Date       07/30/07
Boca Raton, FL   33486                    Client Number       172573
                                          Matter Number        60033


===============================================================================

Re: (60033)   Claim Analysis Objection Resolution & Estimation
               (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| 04/05/07 | Meal Expense Coventry Deli Catering; lunch for 5 attorneys during W.R Grace mtg on 03/06/07. | 66.69 |
| 04/05/07 | Meal Expense Columbia Catering (LM); lunch for 9 during meeting on 03/28/07 with witnesses in PHL. | 103.31 |
| 05/02/07 | Secretarial Overtime-W.R. Grace - after hearing arrangements | 30.00 |
| 05/02/07 | Secretarial Overtime-W.R. Grace - hearing prep. | 82.50 |
| 05/02/07 | Secretarial Overtime-WR Grace - hearing co-counsel prep. | 45.00 |
| 05/03/07 | Meal Expense Jack Kramer's Catering - - breakfast  for 10 during meeting with witnesses in PHL on  04/17/07. | 118.90 |
| 05/03/07 | Meal Expense Jack Kramer's Catering - -  lunch for 10 during meeting with witnesses in PHL on 4/17/07. | 125.84 |
| 05/03/07 | Meal Expense Eadie's Catering (LM); Grace Hearing on 04/09/07 | 105.65 |
| 05/03/07 | Meal Expense Eadie's Catering (LM) - - lunch for 7 attorneys and 1 paralegal during  Grace Hearing on 04/09/07. | 114.89 |
| 05/03/07 | Meal Expense Eadie's Catering (LM); Client mtg on 04/12/07 | 119.06 |

172573 W. R. Grace & Co.                          Invoice Number  1574277
60033  Claim Analysis Objection Resolution & Estimation Page   2
       (Asbestos)
       July 30, 2007


05/03/07    Meal Expense                                      51.10
            Eadie's Catering (LM); Kirkland Folks on 04/13/0

05/03/07    Meal Expense Eadie's Catering (LM) - - lunch     134.25
            for 10 during K&E hearing prep. meeting on
            04/13/07.

05/03/07    Meal Expense Quiznos - 6th Street - - lunch for   49.24
            3 paralegals and 1 secretary while assembling
            hearing exhibits on 4/13/07.

05/03/07    Meal Expense Quiznos - 6th Street - - lunch for   57.34
            3 attorneys and 2 paralegals during trial prep.
            on  04/20/07.

05/03/07    Meal Expense Eadie's Catering (LM) - - lunch     108.77
            for 7 attorneys and 2 paralegals during trial
            prep. on 04/20/07.

05/03/07    Meal Expense Eadie's Catering (LM) - - lunch     132.06
            for 7 attorneys and 2 paralegals during product
            ID trial on 04/24/07.

05/03/07    Meal Expense                                     147.42
            Mark's Grille and Catering (Reed Smith); PID Tri

05/03/07    Meal Expense                                      68.95
            Eadie's Catering (LM); PID Trial on 04/25/07

05/03/07    Secretarial Overtime-WR Grace: Claim -            30.00
            revisions to trial materials.

05/04/07    Secretarial Overtime-WR Grace: Litigation -       15.00
            revisions to spreadsheet

05/05/07    Secretarial Overtime-WR Grace: Litigation -       45.00
            revisions to spreadsheet

05/07/07    Telephone - Outside                                7.96
            Chorus Call Inv No: 0300394 -  REA - UNASSISTED

05/07/07    Secretarial Overtime-WR Grace-assist with         30.00
            hearing prep.

05/08/07    PACER                                              2.80

05/08/07    Secretarial Overtime-WR Grace-hearing prep.       30.00

05/08/07    Secretarial Overtime-WR Grace-hearing prep.       30.00

172573  W. R. Grace & Co.                        Invoice Number   1574277
60033   Claim Analysis Objection Resolution & EstimationPage   3
        (Asbestos)
        July 30, 2007


| Date | Description | Amount |
|---|---|---|
| 05/09/07 | Secretarial Overtime-WR Grace-hearing prep. | 52.50 |
| 05/09/07 | Secretarial Overtime-WR Grace-Pre Trial prep. | 45.00 |
| 05/09/07 | Secretarial Overtime-WR Grace-Claims- assist with hearing prep. | 22.50 |
| 05/10/07 | Secretarial Overtime-WR Grace-Expert depo prep. | 45.00 |
| 05/14/07 | Telephone - Outside Chorus Call Inv No: 0301232 -  AMENT - | .77 |
| 05/18/07 | Courier Service - UPS - Shipped from Douglas Cameron Reed Smith LLP - Pittsburgh to Richard C. Finke, W.R. Grace Company (BOCA RATON FL 33487). | 10.20 |
| 05/18/07 | PACER | 2.40 |
| 05/18/07 | PACER | 102.56 |
| 05/18/07 | WRGrace.Claims - printing documents for hearing preparation | 52.50 |
| 05/24/07 | Courier Service - UPS - Shipped from Rebecca Aten Reed Smith LLP - Pittsburgh to Ann Ellias Perkins Coie LLP (SANTA MONICA CA 90404). | 25.10 |
| 05/24/07 | Courier Service - UPS - Shipped from  REED SMITH LLP to Ann Ellias Perkins Coie LLP (SANTA MONICA CA 90404). | 7.59 |
| 05/24/07 | Telephone - Outside Chorus Call Inv No: 0301974 -  CAMERON - | 9.38 |
| 05/25/07 | Telephone - Outside Chorus Call Inv No: 0301974 -  ATEN - UNASSISTED | 28.33 |
| 05/25/07 | PACER | 11.84 |
| 05/29/07 | Telephone - Outside Chorus Call Inv No: 0302561 -  ATEN - UNASSISTED | 14.90 |
| 05/30/07 | PACER | 23.28 |
| 05/31/07 | PACER | 162.64 |
| 06/01/07 | Duplicating/Printing/Scanning ATTY # 3928: 1 COPIES | .10 |

172573  W. R. Grace & Co.                              Invoice Number  1574277
 60033  Claim Analysis Objection Resolution & EstimationPage   4
        (Asbestos)
        July 30, 2007


06/01/07   Duplicating/Printing/Scanning                        .10
           ATTY # 3928: 1 COPIES

06/01/07   Duplicating/Printing/Scanning                        .20
           ATTY # 3928: 2 COPIES

06/01/07   Duplicating/Printing/Scanning                        .10
           ATTY # 3928: 1 COPIES

06/01/07   Duplicating/Printing/Scanning                        .10
           ATTY # 0349: 1 COPIES

06/01/07   Duplicating/Printing/Scanning                        .30
           ATTY # 0559: 3 COPIES

06/01/07   Duplicating/Printing/Scanning                        .30
           ATTY # 0559: 3 COPIES

06/01/07   Duplicating/Printing/Scanning                        .60
           ATTY # 0559: 6 COPIES

06/01/07   Duplicating/Printing/Scanning                        .30
           ATTY # 0559: 3 COPIES

06/01/07   Duplicating/Printing/Scanning                        .60
           ATTY # 0559: 6 COPIES

06/01/07   Duplicating/Printing/Scanning                        .60
           ATTY # 0559: 6 COPIES

06/01/07   Duplicating/Printing/Scanning                        .40
           ATTY # 0559: 4 COPIES

06/01/07   Duplicating/Printing/Scanning                        .50
           ATTY # 0559: 5 COPIES

06/01/07   Duplicating/Printing/Scanning                        .80
           ATTY # 0559: 8 COPIES

06/01/07   Duplicating/Printing/Scanning                        .10
           ATTY # 4810; 1 COPIES

06/01/07   Duplicating/Printing/Scanning                       5.90
           ATTY # 3928; 59 COPIES

06/01/07   Duplicating/Printing/Scanning                        .10
           ATTY # 4810; 1 COPIES

06/01/07   Duplicating/Printing/Scanning                        .40
           ATTY # 0559; 4 COPIES

```
172573 W. R. Grace & Co.                          Invoice Number  1574277
60033  Claim Analysis Objection Resolution & EstimationPage   5
       (Asbestos)
       July 30, 2007
```

| | | |
|---|---|---|
| 06/01/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 1 COPIES | .10 |
| 06/01/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 8 COPIES | .80 |
| 06/01/07 | Courier Service - UPS - Shipped from Sharon<br>Ament Reed Smith LLP - Pittsburgh to Gary M.<br>Vogt Kirkland & Ellis LLP (Chicago IL 60601). | 23.70 |
| 06/04/07 | Telephone Expense<br>610-284-4940/UPPERDARBY, PA/3 | .10 |
| 06/04/07 | Telephone Expense<br>610-284-4940/UPPERDARBY, PA/2 | .10 |
| 06/04/07 | Telephone Expense<br>215-493-4786/YARDLEY, PA/6 | .30 |
| 06/04/07 | Telephone Expense<br>610-284-4940/UPPERDARBY, PA/4 | .20 |
| 06/04/07 | Telephone Expense<br>302-652-5340/WILMINGTON, DE/11 | .55 |
| 06/04/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 1 COPIES | .10 |
| 06/04/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 9 COPIES | .90 |
| 06/04/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 16 COPIES | 1.60 |
| 06/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 2 COPIES | .20 |
| 06/04/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 688 COPIES | 68.80 |
| 06/04/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 22 COPIES | 2.20 |
| 06/04/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 633 COPIES | 63.30 |
| 06/04/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 79 COPIES | 7.90 |
| 06/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 3 COPIES | .30 |

172573  W. R. Grace & Co.                                    Invoice Number  1574277
60033   Claim Analysis Objection Resolution & EstimationPage    6
        (Asbestos)
        July 30, 2007


06/04/07    Duplicating/Printing/Scanning                          .30
            ATTY # 0559: 3 COPIES

06/04/07    Duplicating/Printing/Scanning                         1.10
            ATTY # 0559: 11 COPIES

06/05/07    Telephone Expense                                      .65
            310-788-9900/BEVERLYHLS, CA/13

06/05/07    Telephone Expense                                      .10
            404-881-1300/ATLANTA, GA/3

06/05/07    Duplicating/Printing/Scanning                        15.80
            ATTY # 0856; 158 COPIES

06/05/07    Duplicating/Printing/Scanning                          .30
            ATTY # 0349; 3 COPIES

06/05/07    Duplicating/Printing/Scanning                         1.50
            ATTY # 4810; 15 COPIES

06/05/07    Duplicating/Printing/Scanning                         1.10
            ATTY # 0887; 11 COPIES

06/05/07    Courier Service - UPS - Shipped from Natalie F.      32.01
            Bridgewater Reed Smith LLP - Washington to
            Olgetree, Deakins Lynda Shuler (ATLANTA GA
            30308).

06/05/07    Telephone - Outside                                 12.76
            Chorus Call Inv No: 0303229 -  ATEN - UNASSISTED

06/06/07    Duplicating/Printing/Scanning                          .20
            ATTY # 0559; 2 COPIES

06/06/07    Duplicating/Printing/Scanning                         2.10
            ATTY # 0559; 21 COPIES

06/06/07    Duplicating/Printing/Scanning                        22.30
            ATTY # 3928; 223 COPIES

06/06/07    Duplicating/Printing/Scanning                          .20
            ATTY # 0559; 2 COPIES

06/06/07    Duplicating/Printing/Scanning                        12.00
            ATTY # 3928; 120 COPIES

06/06/07    Duplicating/Printing/Scanning                        39.20
            ATTY # 3928; 392 COPIES

172573  W. R. Grace & Co.                          Invoice Number  1574277
60033   Claim Analysis Objection Resolution & EstimationPage   7
        (Asbestos)
        July 30, 2007


06/06/07    Duplicating/Printing/Scanning                          .80
            ATTY # 0349; 8 COPIES

06/06/07    Duplicating/Printing/Scanning                          .20
            ATTY # 0349: 2 COPIES

06/06/07    Duplicating/Printing/Scanning                          .20
            ATTY # 0349: 2 COPIES

06/06/07    Duplicating/Printing/Scanning                          .10
            ATTY # 0349: 1 COPIES

06/06/07    Duplicating/Printing/Scanning                          .20
            ATTY # 0349: 2 COPIES

06/06/07    Duplicating/Printing/Scanning                          .20
            ATTY # 0349: 2 COPIES

06/06/07    Duplicating/Printing/Scanning                          .20
            ATTY # 0349: 2 COPIES

06/06/07    Duplicating/Printing/Scanning                          .10
            ATTY # 0349: 1 COPIES

06/06/07    Duplicating/Printing/Scanning                          .10
            ATTY # 0349: 1 COPIES

06/06/07    Duplicating/Printing/Scanning                          .10
            ATTY # 0349: 1 COPIES

06/06/07    Duplicating/Printing/Scanning                          .10
            ATTY # 0349: 1 COPIES

06/06/07    Duplicating/Printing/Scanning                          .10
            ATTY # 0349: 1 COPIES

06/06/07    Duplicating/Printing/Scanning                          .10
            ATTY # 0349: 1 COPIES

06/06/07    Duplicating/Printing/Scanning                          .10
            ATTY # 0349: 1 COPIES

06/06/07    Duplicating/Printing/Scanning                          .10
            ATTY # 0349: 1 COPIES

06/06/07    Duplicating/Printing/Scanning                          .10
            ATTY # 0349: 1 COPIES

06/06/07    Duplicating/Printing/Scanning                          .10
            ATTY # 0349: 1 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1574277
60033  Claim Analysis Objection Resolution & EstimationPage    8
       (Asbestos)
       July 30, 2007


06/06/07   Duplicating/Printing/Scanning                        .90
           ATTY # 0396: 9 COPIES

06/06/07   Duplicating/Printing/Scanning                        .40
           ATTY # 0396: 4 COPIES

06/06/07   Duplicating/Printing/Scanning                        .40
           ATTY # 0396: 4 COPIES

06/06/07   Duplicating/Printing/Scanning                        .10
           ATTY # 0349: 1 COPIES

06/06/07   Duplicating/Printing/Scanning                        .20
           ATTY # 0349: 2 COPIES

06/06/07   Duplicating/Printing/Scanning                        .40
           ATTY # 0559: 4 COPIES

06/06/07   Duplicating/Printing/Scanning                        .40
           ATTY # 0559: 4 COPIES

06/06/07   Duplicating/Printing/Scanning                        .40
           ATTY # 0559: 4 COPIES

06/06/07   Duplicating/Printing/Scanning                        .40
           ATTY # 0559: 4 COPIES

06/06/07   Duplicating/Printing/Scanning                        .40
           ATTY # 0559: 4 COPIES

06/06/07   Duplicating/Printing/Scanning                        .40
           ATTY # 0559: 4 COPIES

06/07/07   Telephone Expense                                    .55
           410-531-4355/COLUMBIA, MD/11

06/07/07   Duplicating/Printing/Scanning                       3.20
           ATTY # 3928; 32 COPIES

06/07/07   Duplicating/Printing/Scanning                      19.80
           ATTY # 3928; 198 COPIES

06/07/07   Duplicating/Printing/Scanning                        .90
           ATTY # 7029; 9 COPIES

06/07/07   Duplicating/Printing/Scanning                      11.80
           ATTY # 3928; 118 COPIES

06/07/07   Duplicating/Printing/Scanning                      24.80
           ATTY # 3928; 248 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1574277
60033  Claim Analysis Objection Resolution & EstimationPage   9
       (Asbestos)
       July 30, 2007


| 06/07/07 | Duplicating/Printing/Scanning ATTY # 3928; 912 COPIES | 91.20 |
| 06/07/07 | Duplicating/Printing/Scanning ATTY # 3928; 800 COPIES | 80.00 |
| 06/07/07 | Duplicating/Printing/Scanning ATTY # 0349; 22 COPIES | 2.20 |
| 06/07/07 | Duplicating/Printing/Scanning ATTY # 0349; 7 COPIES | .70 |
| 06/07/07 | Duplicating/Printing/Scanning ATTY # 4722; 50 COPIES | 5.00 |
| 06/07/07 | Duplicating/Printing/Scanning ATTY # 0559; 233 COPIES | 23.30 |
| 06/07/07 | Duplicating/Printing/Scanning ATTY # 0559; 86 COPIES | 8.60 |
| 06/07/07 | Duplicating/Printing/Scanning ATTY # 0349; 785 COPIES | 78.50 |
| 06/07/07 | Duplicating/Printing/Scanning ATTY # 0349; 245 COPIES | 24.50 |
| 06/07/07 | Duplicating/Printing/Scanning ATTY # 3928: 4 COPIES | .40 |
| 06/07/07 | Duplicating/Printing/Scanning ATTY # 3928: 3 COPIES | .30 |
| 06/07/07 | Duplicating/Printing/Scanning ATTY # 0559: 28 COPIES | 2.80 |
| 06/07/07 | Duplicating/Printing/Scanning ATTY # 0559: 29 COPIES | 2.90 |
| 06/07/07 | Duplicating/Printing/Scanning ATTY # 0559: 15 COPIES | 1.50 |
| 06/07/07 | Duplicating/Printing/Scanning ATTY # 0559: 2 COPIES | .20 |
| 06/07/07 | Duplicating/Printing/Scanning ATTY # 3928: 3 COPIES | .30 |
| 06/07/07 | Duplicating/Printing/Scanning ATTY # 3928: 6 COPIES | .60 |

172573  W. R. Grace & Co.                          Invoice Number  1574277
60033   Claim Analysis Objection Resolution & EstimationPage  10
        (Asbestos)
        July 30, 2007


| Date | Description | Amount |
|------|-------------|--------|
| 06/07/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 06/07/07 | Telephone - Outside<br>Chorus Call Inv No: 0303232 -  ENGEL - | 103.66 |
| 06/08/07 | Documentation Charge - - VENDOR: INFORM<br>RESEARCH SERVICES -- DOCUMENT RETRIEVAL - J<br>LUKSIK | 158.50 |
| 06/08/07 | Documentation Charge - - VENDOR: INFORM<br>RESEARCH SERVICES -- DOCUMENT RETRIEVAL -  J<br>LUKSIK | 26.60 |
| 06/08/07 | Documentation Charge - - VENDOR: INFORM<br>RESEARCH SERVICES -- DOCUMENT RETRIEVAL - J<br>LUKSIK | 19.80 |
| 06/08/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/3 | .10 |
| 06/08/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/16 | .75 |
| 06/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 158 COPIES | 15.80 |
| 06/08/07 | Duplicating/Printing/Scanning<br>ATTY # 7029; 8 COPIES | .80 |
| 06/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 106 COPIES | 10.60 |
| 06/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 17 COPIES | 1.70 |
| 06/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 33 COPIES | 3.30 |
| 06/08/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 182 COPIES | 18.20 |
| 06/08/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 25 COPIES | 2.50 |
| 06/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 28 COPIES | 2.80 |
| 06/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1 COPIES | .10 |

172573  W. R. Grace & Co.                              Invoice Number   1574277
60033   Claim Analysis Objection Resolution & EstimationPage  11
        (Asbestos)
        July 30, 2007


06/08/07   Duplicating/Printing/Scanning                        1.50
           ATTY # 0559: 15 COPIES

06/08/07   Duplicating/Printing/Scanning                        1.80
           ATTY # 0559: 18 COPIES

06/08/07   Duplicating/Printing/Scanning                        1.40
           ATTY # 0559: 14 COPIES

06/08/07   Duplicating/Printing/Scanning                         .30
           ATTY # 0349: 3 COPIES

06/08/07   Duplicating/Printing/Scanning                         .10
           ATTY # 0349: 1 COPIES

06/08/07   Duplicating/Printing/Scanning                         .20
           ATTY # 0559: 2 COPIES

06/08/07   Duplicating/Printing/Scanning                         .20
           ATTY # 0559: 2 COPIES

06/08/07   Duplicating/Printing/Scanning                         .20
           ATTY # 0559: 2 COPIES

06/08/07   Duplicating/Printing/Scanning                         .10
           ATTY # 0559: 1 COPIES

06/08/07   Duplicating/Printing/Scanning                         .40
           ATTY # 0559: 4 COPIES

06/08/07   Duplicating/Printing/Scanning                         .30
           ATTY # 0559: 3 COPIES

06/10/07   Duplicating/Printing/Scanning                         .70
           ATTY # 0559: 7 COPIES

06/11/07   Transcript Expense - - VENDOR: TSG REPORTING,     1007.00
           INC. - ARNOLD BRODY 04/16/07 DEPOSITION EXPENSE

06/11/07   Transcript Expense - - VENDOR: TSG REPORTING,     1416.00
           INC. - SAMUEL HAMMER 05/03/07 DEPOSITION
           EXPENSE

06/11/07   Duplicating/Printing/Scanning                         .80
           ATTY # 7029; 8 COPIES

06/11/07   Duplicating/Printing/Scanning                        1.20
           ATTY # 3928; 12 COPIES

06/11/07   Duplicating/Printing/Scanning                         .60
           ATTY # 0559; 6 COPIES

172573 W. R. Grace & Co.                              Invoice Number   1574277
60033  Claim Analysis Objection Resolution & EstimationPage  12
       (Asbestos)
       July 30, 2007


06/11/07   Duplicating/Printing/Scanning                    .80
           ATTY # 0559; 8 COPIES

06/11/07   Duplicating/Printing/Scanning                   1.20
           ATTY # 3928; 12 COPIES

06/11/07   Duplicating/Printing/Scanning                    .80
           ATTY # 3928; 8 COPIES

06/11/07   Duplicating/Printing/Scanning                    .20
           ATTY # 4218; 2 COPIES

06/11/07   Duplicating/Printing/Scanning                   1.60
           ATTY # 0559: 16 COPIES

06/11/07   Duplicating/Printing/Scanning                   1.60
           ATTY # 0559: 16 COPIES

06/11/07   Duplicating/Printing/Scanning                    .10
           ATTY # 0559: 1 COPIES

06/11/07   Duplicating/Printing/Scanning                    .30
           ATTY # 3928: 3 COPIES

06/11/07   Duplicating/Printing/Scanning                    .40
           ATTY # 3928: 4 COPIES

06/11/07   Duplicating/Printing/Scanning                   1.00
           ATTY # 3928: 10 COPIES

06/11/07   Duplicating/Printing/Scanning                    .50
           ATTY # 3928: 5 COPIES

06/11/07   Duplicating/Printing/Scanning                    .70
           ATTY # 0559: 7 COPIES

06/11/07   Duplicating/Printing/Scanning                    .10
           ATTY # 0559: 1 COPIES

06/11/07   Duplicating/Printing/Scanning                    .20
           ATTY # 0559: 2 COPIES

06/11/07   Duplicating/Printing/Scanning                    .10
           ATTY # 0559: 1 COPIES

06/11/07   Duplicating/Printing/Scanning                    .20
           ATTY # 0559: 2 COPIES

06/11/07   Duplicating/Printing/Scanning                    .20
           ATTY # 0559: 2 COPIES

172573  W. R. Grace & Co.                              Invoice Number   1574277
60033   Claim Analysis Objection Resolution & EstimationPage  13
        (Asbestos)
        July 30, 2007


| | | |
|---|---|---|
| 06/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 06/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 06/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 06/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0887: 994 COPIES | 99.40 |
| 06/11/07 | Courier Service - UPS - Shipped from Douglas<br>Cameron Reed Smith LLP - Pittsburgh to Gary<br>Becker, Esquire Kramer Levin (NEW YORK NY<br>10036). | 15.27 |
| 06/11/07 | Courier Service - UPS - Shipped from Douglas<br>Cameron Reed Smith LLP - Pittsburgh to Matthew<br>I. Kramer, Bilzin Sumberg (Miami FL 33131). | 16.74 |
| 06/11/07 | Courier Service - UPS - Shipped from Douglas<br>Cameron Reed Smith LLP - Pittsburgh to Ray<br>Mullady, Jr., Orrick Herrington (WASHINGTON DC<br>20007). | 12.36 |
| 06/11/07 | Courier Service - UPS - Shipped from Douglas<br>Cameron Reed Smith LLP - Pittsburgh to Scott<br>McMillin, Kirkland & Ellis, LLP (Chicago IL<br>60601). | 10.04 |
| 06/11/07 | Courier Service - UPS - Shipped from Douglas<br>Cameron Reed Smith LLP - Pittsburgh to Daniel<br>C. Cohn, Cohn Whitesell (BOSTON MA 02110). | 15.27 |
| 06/11/07 | Courier Service - UPS - Shipped from Douglas<br>Cameron Reed Smith LLP - Pittsburgh to Nathan<br>D. Finch, Caplin & Drysdale (WASHINGTON DC<br>20005). | 12.36 |
| 06/12/07 | General Expense - - VENDOR: THE BOX COMPANY.COM<br>- 4 STORAGE BOXES | 7.00 |
| 06/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .60 |
| 06/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .60 |
| 06/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 2 COPIES | .20 |

172573 W. R. Grace & Co.                          Invoice Number  1574277
 60033  Claim Analysis Objection Resolution & EstimationPage  14
        (Asbestos)
        July 30, 2007


06/12/07   Duplicating/Printing/Scanning                      .90
           ATTY # 7029; 9 COPIES

06/12/07   Duplicating/Printing/Scanning                     2.80
           ATTY # 0559; 28 COPIES

06/12/07   Duplicating/Printing/Scanning                     2.30
           ATTY # 0559; 23 COPIES

06/12/07   Duplicating/Printing/Scanning                    73.60
           ATTY # 0559; 736 COPIES

06/12/07   Duplicating/Printing/Scanning                    20.70
           ATTY # 4218; 207 COPIES

06/12/07   Duplicating/Printing/Scanning                      .30
           ATTY # 3928: 3 COPIES

06/12/07   Duplicating/Printing/Scanning                      .30
           ATTY # 0559: 3 COPIES

06/12/07   Duplicating/Printing/Scanning                      .50
           ATTY # 0559: 5 COPIES

06/12/07   Duplicating/Printing/Scanning                      .10
           ATTY # 0559: 1 COPIES

06/12/07   Duplicating/Printing/Scanning                      .30
           ATTY # 0559: 3 COPIES

06/12/07   Duplicating/Printing/Scanning                      .60
           ATTY # 3928: 6 COPIES

06/12/07   Westlaw Legal research re: property damage        32.40
           claims litigation.

06/13/07   Outside Duplicating - - VENDOR: IKON OFFICE      186.04
           SOLUTIONS, INC. - Production of oversize color
           hearing exhibits.

06/13/07   Duplicating/Printing/Scanning                    19.20
           ATTY # 7029; 192 COPIES

06/13/07   Duplicating/Printing/Scanning                    10.50
           ATTY # 0559; 105 COPIES

06/13/07   Duplicating/Printing/Scanning                    10.50
           ATTY # 0559; 105 COPIES

06/13/07   Duplicating/Printing/Scanning                    19.20
           ATTY # 7029; 192 COPIES

172573  W. R. Grace & Co.                              Invoice Number  1574277
60033  Claim Analysis Objection Resolution & EstimationPage  15
       (Asbestos)
       July 30, 2007

| | | |
|---|---|---:|
| 06/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 105 COPIES | 10.50 |
| 06/13/07 | Duplicating/Printing/Scanning<br>ATTY # 7029; 192 COPIES | 19.20 |
| 06/13/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 7 COPIES | .70 |
| 06/13/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 7 COPIES | .70 |
| 06/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 06/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 06/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPIES | .10 |
| 06/14/07 | Duplicating/Printing/Scanning<br>ATTY # 7029; 21 COPIES | 2.10 |
| 06/14/07 | Duplicating/Printing/Scanning<br>ATTY # 7029; 21 COPIES | 2.10 |
| 06/14/07 | Duplicating/Printing/Scanning<br>ATTY # 7029; 21 COPIES | 2.10 |
| 06/14/07 | Courier Service - UPS - Shipped from  REED<br>SMITH LLP to Ann Ellias Perkins Coie LLP (SANTA<br>MONICA CA 90404). | 21.02 |
| 06/14/07 | Courier Service - UPS - Shipped from Rebecca<br>Aten Reed Smith LLP - Pittsburgh to Ann Ellias<br>Perkins Coie LLP (SANTA MONICA CA 90404). | 32.96 |
| 06/14/07 | Telephone - Outside<br>Chorus Call Inv No: 0303852 -  ATEN - UNASSISTED | 16.70 |
| 06/15/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/2 | .10 |
| 06/15/07 | Telephone Expense<br>212-478-7465/NEW YORK, NY/2 | .10 |
| 06/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 127 COPIES | 12.70 |

172573 W. R. Grace & Co.                           Invoice Number   1574277
60033  Claim Analysis Objection Resolution & EstimationPage  16
       (Asbestos)
       July 30, 2007


06/15/07   Duplicating/Printing/Scanning                      7.00
           ATTY # 0559; 70 COPIES

06/15/07   Duplicating/Printing/Scanning                      1.30
           ATTY # 7029; 13 COPIES

06/15/07   Duplicating/Printing/Scanning                     12.70
           ATTY # 0349; 127 COPIES

06/15/07   Duplicating/Printing/Scanning                      4.40
           ATTY # 0559; 44 COPIES

06/15/07   Duplicating/Printing/Scanning                      7.00
           ATTY # 0559; 70 COPIES

06/15/07   Duplicating/Printing/Scanning                      4.40
           ATTY # 0559; 44 COPIES

06/15/07   Duplicating/Printing/Scanning                      1.30
           ATTY # 7029; 13 COPIES

06/15/07   Duplicating/Printing/Scanning                      7.00
           ATTY # 0559; 70 COPIES

06/15/07   Duplicating/Printing/Scanning                     12.70
           ATTY # 0349; 127 COPIES

06/15/07   Duplicating/Printing/Scanning                      1.30
           ATTY # 7029; 13 COPIES

06/15/07   Duplicating/Printing/Scanning                      4.40
           ATTY # 0559; 44 COPIES

06/15/07   Duplicating/Printing/Scanning                       .80
           ATTY # 0559; 8 COPIES

06/15/07   Duplicating/Printing/Scanning                       .40
           ATTY # 0559: 4 COPIES

06/15/07   Duplicating/Printing/Scanning                       .40
           ATTY # 0559: 4 COPIES

06/15/07   Duplicating/Printing/Scanning                       .40
           ATTY # 0559: 4 COPIES

06/15/07   Duplicating/Printing/Scanning                       .70
           ATTY # 3928: 7 COPIES

06/15/07   Duplicating/Printing/Scanning                       .10
           ATTY # 0349: 1 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1574277
 60033  Claim Analysis Objection Resolution & EstimationPage  17
        (Asbestos)
        July 30, 2007


06/15/07   Duplicating/Printing/Scanning                         .10
           ATTY # 0559: 1 COPIES

06/17/07   Duplicating/Printing/Scanning                         .30
           ATTY # 3928: 3 COPIES

06/18/07   Meal Expense - - VENDOR: HAROLD J. ENGEL TRIP       55.73
           TO ATLANTA - - one dinner, one breakfast during
           travel for deposition.

06/18/07   Lodging - - VENDOR: HAROLD J. ENGEL TRIP TO        240.35
           ATLANTA

06/18/07   Air Travel Expense - - VENDOR: HAROLD J. ENGEL     144.20
           TRIP TO ATLANTA

06/18/07   Parking/Tolls/Other Transportation - - VENDOR:      22.00
           HAROLD J. ENGEL TRIP TO ATLANTA

06/18/07   General Expense - - VENDOR: HAROLD J. ENGEL          7.32
           TRIP TO ATLANTA

06/18/07   Telephone Expense                                    .10
           212-478-7465/NEW YORK, NY/2

06/18/07   Telephone Expense                                    .20
           302-778-6443/WILMINGTON, DE/4

06/18/07   Telephone Expense                                    .65
           410-531-4355/COLUMBIA, MD/13

06/18/07   Duplicating/Printing/Scanning                       3.40
           ATTY # 0559; 34 COPIES

06/18/07   Duplicating/Printing/Scanning                       2.80
           ATTY # 0559; 28 COPIES

06/18/07   Duplicating/Printing/Scanning                        .50
           ATTY # 3928; 5 COPIES

06/18/07   Duplicating/Printing/Scanning                       2.10
           ATTY # 7029; 21 COPIES

06/18/07   Duplicating/Printing/Scanning                       2.10
           ATTY # 7029; 21 COPIES

06/18/07   Duplicating/Printing/Scanning                        .50
           ATTY # 3928; 5 COPIES

06/18/07   Duplicating/Printing/Scanning                       2.10
           ATTY # 7029; 21 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1574277
 60033 Claim Analysis Objection Resolution & EstimationPage  18
       (Asbestos)
       July 30, 2007


06/18/07   Duplicating/Printing/Scanning                        .50
           ATTY # 3928; 5 COPIES

06/18/07   Duplicating/Printing/Scanning                        .40
           ATTY # 0559: 4 COPIES

06/18/07   Duplicating/Printing/Scanning                        .20
           ATTY # 0559: 2 COPIES

06/19/07   Parking/Tolls/Other Transportation - - VENDOR:     19.00
           DOUGLAS E. CAMERON TRAVEL TO NYC FOR MEETING
           WITH CONSULTANT 6/14/07

06/19/07   Meal Expense - - VENDOR: HAROLD J. ENGEL TRIP      11.58
           TO ATLANTA - - One lunch during travel for
           deposition.

06/19/07   Taxi Expense - - VENDOR: HAROLD J. ENGEL TRIP      46.00
           TO ATLANTA

06/19/07   Duplicating/Printing/Scanning                     187.90
           ATTY # 3928; 1879 COPIES

06/19/07   Duplicating/Printing/Scanning                        .40
           ATTY # 0349; 4 COPIES

06/19/07   Duplicating/Printing/Scanning                     302.50
           ATTY # 3928; 3025 COPIES

06/19/07   Duplicating/Printing/Scanning                      13.60
           ATTY # 7029; 136 COPIES

06/19/07   Duplicating/Printing/Scanning                        .10
           ATTY # 0349: 1 COPIES

06/20/07   Duplicating/Printing/Scanning                        .20
           ATTY # 3928; 2 COPIES

06/20/07   Duplicating/Printing/Scanning                        .10
           ATTY # 3928; 1 COPIES

06/20/07   Duplicating/Printing/Scanning                       1.50
           ATTY # 3928; 15 COPIES

06/20/07   Duplicating/Printing/Scanning                        .20
           ATTY # 3928; 2 COPIES

06/20/07   Duplicating/Printing/Scanning                      13.50
           ATTY # 3928; 135 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1574277
  60033  Claim Analysis Objection Resolution & EstimationPage  19
         (Asbestos)
         July 30, 2007


06/20/07   Duplicating/Printing/Scanning                        2.50
           ATTY # 7029; 25 COPIES

06/20/07   Duplicating/Printing/Scanning                         .40
           ATTY # 0396: 4 COPIES

06/20/07   Duplicating/Printing/Scanning                         .80
           ATTY # 3928: 8 COPIES

06/21/07   Duplicating/Printing/Scanning                        1.00
           ATTY # 0059; 10 COPIES

06/21/07   Duplicating/Printing/Scanning                        3.50
           ATTY # 0349; 35 COPIES

06/21/07   Duplicating/Printing/Scanning                         .40
           ATTY # 3928; 4 COPIES

06/21/07   Duplicating/Printing/Scanning                        3.10
           ATTY # 3928; 31 COPIES

06/21/07   Duplicating/Printing/Scanning                         .10
           ATTY # 0349: 1 COPIES

06/21/07   Duplicating/Printing/Scanning                         .20
           ATTY # 0559: 2 COPIES

06/21/07   Duplicating/Printing/Scanning                        1.80
           ATTY # 3928: 18 COPIES

06/21/07   Duplicating/Printing/Scanning                         .90
           ATTY # 3928: 9 COPIES

06/21/07   Duplicating/Printing/Scanning                        1.80
           ATTY # 3928: 18 COPIES

06/21/07   Duplicating/Printing/Scanning                         .90
           ATTY # 3928: 9 COPIES

06/21/07   Duplicating/Printing/Scanning                        2.70
           ATTY # 3928: 27 COPIES

06/21/07   Duplicating/Printing/Scanning                         .90
           ATTY # 3928: 9 COPIES

06/21/07   Duplicating/Printing/Scanning                         .20
           ATTY # 0559: 2 COPIES

06/21/07   Duplicating/Printing/Scanning                         .40
           ATTY # 0559: 4 COPIES

172573  W. R. Grace & Co.                          Invoice Number  1574277
60033   Claim Analysis Objection Resolution & EstimationPage  20
        (Asbestos)
        July 30, 2007


06/21/07   Duplicating/Printing/Scanning                      .20
           ATTY # 0559: 2 COPIES

06/21/07   Duplicating/Printing/Scanning                      .40
           ATTY # 0559: 4 COPIES

06/21/07   Duplicating/Printing/Scanning                      .20
           ATTY # 0559: 2 COPIES

06/21/07   Duplicating/Printing/Scanning                      .20
           ATTY # 0559: 2 COPIES

06/21/07   Duplicating/Printing/Scanning                      .20
           ATTY # 0559: 2 COPIES

06/21/07   Duplicating/Printing/Scanning                      .70
           ATTY # 0559: 7 COPIES

06/21/07   Duplicating/Printing/Scanning                      .40
           ATTY # 0559: 4 COPIES

06/21/07   Duplicating/Printing/Scanning                      .10
           ATTY # 0559: 1 COPIES

06/21/07   Duplicating/Printing/Scanning                      .50
           ATTY # 0559: 5 COPIES

06/21/07   Duplicating/Printing/Scanning                      .10
           ATTY # 0559: 1 COPIES

06/21/07   Duplicating/Printing/Scanning                      .50
           ATTY # 0559: 5 COPIES

06/22/07   Courier Service - Outside - - VENDOR: JET        25.36
           MESSENGER CDS FROM DR.- RJ LEE GROUP INC

06/22/07   Duplicating/Printing/Scanning                     5.40
           ATTY # 0559; 54 COPIES

06/22/07   Duplicating/Printing/Scanning                     1.00
           ATTY # 0559; 10 COPIES

06/22/07   Duplicating/Printing/Scanning                     5.40
           ATTY # 3928; 54 COPIES

06/22/07   Duplicating/Printing/Scanning                     4.30
           ATTY # 7029; 43 COPIES

06/22/07   Duplicating/Printing/Scanning                      .30
           ATTY # 0559: 3 COPIES

172573  W. R. Grace & Co.                          Invoice Number  1574277
60033   Claim Analysis Objection Resolution & EstimationPage  21
        (Asbestos)
        July 30, 2007


06/22/07    Duplicating/Printing/Scanning                      .40
            ATTY # 0559: 4 COPIES

06/22/07    Duplicating/Printing/Scanning                      .50
            ATTY # 0559: 5 COPIES

06/22/07    Duplicating/Printing/Scanning                      .80
            ATTY # 0559: 8 COPIES

06/22/07    Duplicating/Printing/Scanning                      .50
            ATTY # 0559: 5 COPIES

06/22/07    Duplicating/Printing/Scanning                     1.00
            ATTY # 0559: 10 COPIES

06/22/07    Duplicating/Printing/Scanning                     1.00
            ATTY # 0559: 10 COPIES

06/22/07    Duplicating/Printing/Scanning                      .40
            ATTY # 0349: 4 COPIES

06/22/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0349: 1 COPIES

06/22/07    Duplicating/Printing/Scanning                      .90
            ATTY # 3928: 9 COPIES

06/22/07    Duplicating/Printing/Scanning                      .50
            ATTY # 0559: 5 COPIES

06/24/07    Telephone Expense                                 3.85
            410-531-4355/COLUMBIA, MD/78

06/25/07    Transcript Expense - - VENDOR: J&J COURT        241.41
            TRANSCRIBERS, INC. - 5/30/07 HEARING TRANSCRIPT

06/25/07    Duplicating/Printing/Scanning                      .20
            ATTY # 0349; 2 COPIES

06/25/07    Duplicating/Printing/Scanning                     1.90
            ATTY # 0559; 19 COPIES

06/25/07    Duplicating/Printing/Scanning                    14.60
            ATTY # 0349; 146 COPIES

06/25/07    Duplicating/Printing/Scanning                      .20
            ATTY # 0349; 2 COPIES

06/25/07    Duplicating/Printing/Scanning                     1.80
            ATTY # 0349; 18 COPIES

172573  W. R. Grace & Co.                              Invoice Number   1574277
60033   Claim Analysis Objection Resolution & EstimationPage   22
        (Asbestos)
        July 30, 2007


06/25/07    Duplicating/Printing/Scanning                        .10
            ATTY # 0349; 1 COPIES

06/25/07    Duplicating/Printing/Scanning                        .90
            ATTY # 0349; 9 COPIES

06/25/07    Duplicating/Printing/Scanning                      22.10
            ATTY # 0349; 221 COPIES

06/25/07    Duplicating/Printing/Scanning                        .50
            ATTY # 0349; 5 COPIES

06/25/07    Duplicating/Printing/Scanning                       5.90
            ATTY # 0349; 59 COPIES

06/25/07    Duplicating/Printing/Scanning                      33.60
            ATTY # 0349; 336 COPIES

06/25/07    Duplicating/Printing/Scanning                       3.80
            ATTY # 4810; 38 COPIES

06/25/07    Duplicating/Printing/Scanning                       5.20
            ATTY # 0349; 52 COPIES

06/25/07    Duplicating/Printing/Scanning                        .50
            ATTY # 0559: 5 COPIES

06/25/07    Duplicating/Printing/Scanning                        .50
            ATTY # 0559: 5 COPIES

06/25/07    Duplicating/Printing/Scanning                        .10
            ATTY # 5120: 1 COPIES

06/25/07    Duplicating/Printing/Scanning                        .10
            ATTY # 5120: 1 COPIES

06/25/07    Duplicating/Printing/Scanning                        .10
            ATTY # 5120: 1 COPIES

06/26/07    General Expense - - VENDOR: THE BOX COMPANY.COM      7.00
            - 4 STORAGE BOXES

06/26/07    Parking/Tolls/Other Transportation - - VENDOR:     14.00
            TERESA A. MARTIN ASSIST K&K FOR W.R. GRACE
            HEARING 6/25/07

06/26/07    Telephone - Outside - - VENDOR: JAMES J.          109.50
            RESTIVO, JR. COURT CONFERENCE CALL

06/26/07    Duplicating/Printing/Scanning                       1.80
            ATTY # 4810; 18 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1574277
 60033  Claim Analysis Objection Resolution & EstimationPage  23
        (Asbestos)
        July 30, 2007


06/26/07   Duplicating/Printing/Scanning                      .40
           ATTY # 0349; 4 COPIES

06/26/07   Duplicating/Printing/Scanning                     3.00
           ATTY # 0349; 30 COPIES

06/26/07   Duplicating/Printing/Scanning                     2.00
           ATTY # 0349; 20 COPIES

06/26/07   Duplicating/Printing/Scanning                     2.40
           ATTY # 0559; 24 COPIES

06/26/07   Duplicating/Printing/Scanning                      .60
           ATTY # 0559; 6 COPIES

06/26/07   Duplicating/Printing/Scanning                      .10
           ATTY # 0559; 1 COPIES

06/26/07   Duplicating/Printing/Scanning                     1.90
           ATTY # 4810; 19 COPIES

06/26/07   Duplicating/Printing/Scanning                      .20
           ATTY # 0349: 2 COPIES

06/26/07   Duplicating/Printing/Scanning                      .20
           ATTY # 0349: 2 COPIES

06/26/07   Duplicating/Printing/Scanning                      .80
           ATTY # 0559: 8 COPIES

06/26/07   Duplicating/Printing/Scanning                      .20
           ATTY # 0349: 2 COPIES

06/26/07   Duplicating/Printing/Scanning                      .10
           ATTY # 0559: 1 COPIES

06/26/07   Duplicating/Printing/Scanning                      .20
           ATTY # 0559: 2 COPIES

06/26/07   Telephone Expense                                  .10
           561-362-1551/BOCA RATON, FL/2

06/27/07   Duplicating/Printing/Scanning                      .20
           ATTY # 0559: 2 COPIES

06/27/07   Duplicating/Printing/Scanning                      .20
           ATTY # 0559: 2 COPIES

06/27/07   Duplicating/Printing/Scanning                      .30
           ATTY # 0559: 3 COPIES

172573 W. R. Grace & Co.                           Invoice Number  1574277
60033  Claim Analysis Objection Resolution & EstimationPage  24
       (Asbestos)
       July 30, 2007


06/27/07    Duplicating/Printing/Scanning                          .30
            ATTY # 0559: 3 COPIES

06/27/07    Duplicating/Printing/Scanning                          .30
            ATTY # 0559: 3 COPIES

06/27/07    Duplicating/Printing/Scanning                          .30
            ATTY # 0559: 3 COPIES

06/27/07    Duplicating/Printing/Scanning                          .30
            ATTY # 0559: 3 COPIES

06/27/07    Duplicating/Printing/Scanning                          .30
            ATTY # 0559: 3 COPIES

06/27/07    Duplicating/Printing/Scanning                          .30
            ATTY # 0559: 3 COPIES

06/27/07    Duplicating/Printing/Scanning                          .30
            ATTY # 0559: 3 COPIES

06/27/07    Duplicating/Printing/Scanning                          .60
            ATTY # 0559: 6 COPIES

06/27/07    Telephone Expense                                      .25
            917-319-2202/NEW YORK, NY/5

06/27/07    Duplicating/Printing/Scanning                          .10
            ATTY # 0559; 1 COPIES

06/27/07    Duplicating/Printing/Scanning                          .20
            ATTY # 4810; 2 COPIES

06/27/07    Duplicating/Printing/Scanning                          .90
            ATTY # 4810; 9 COPIES

06/27/07    Duplicating/Printing/Scanning                         5.10
            ATTY # 8767; 51 COPIES

06/27/07    Duplicating/Printing/Scanning                          .80
            ATTY # 0559; 8 COPIES

06/27/07    Duplicating/Printing/Scanning                        19.20
            ATTY # 0559; 192 COPIES

06/28/07    Searches - - VENDOR: IDEX - EXPERT WITNESS;         320.00
            HAMMAR J LUKSIK

06/28/07    Duplicating/Printing/Scanning                          .20
            ATTY # 0396: 2 COPIES

```
172573  W. R. Grace & Co.                        Invoice Number   1574277
 60033  Claim Analysis Objection Resolution & EstimationPage  25
        (Asbestos)
        July 30, 2007
```

| | | |
|---|---|---|
| 06/28/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 8 COPIES | .80 |
| 06/28/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .10 |
| 06/28/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 06/28/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 06/28/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 06/28/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 06/28/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .10 |
| 06/28/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 19 COPIES | 1.90 |
| 06/28/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 108 COPIES | 10.80 |
| 06/28/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 29 COPIES | 2.90 |
| 06/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .20 |
| 06/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 4 COPIES | .40 |
| 06/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .10 |
| 06/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |
| 06/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 06/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 06/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |

172573  W. R. Grace & Co.                          Invoice Number   1574277
60033   Claim Analysis Objection Resolution & EstimationPage  26
        (Asbestos)
        July 30, 2007


06/29/07   Duplicating/Printing/Scanning                    .70
           ATTY # 0559: 7 COPIES

06/29/07   Duplicating/Printing/Scanning                    .20
           ATTY # 0559: 2 COPIES

06/29/07   Duplicating/Printing/Scanning                    .20
           ATTY # 0559: 2 COPIES

06/29/07   Telephone Expense                                .40
           561-362-1533/BOCA RATON, FL/8

06/29/07   Westlaw Legal research re: property damage      67.62
           claims litigation.

06/29/07   Duplicating/Printing/Scanning                   1.50
           ATTY # 0349; 15 COPIES

                        CURRENT EXPENSES                 8,828.33
                                                       ------------
                        TOTAL BALANCE DUE UPON RECEIPT   $8,828.33
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                           Invoice Number      1574278
One Town Center Road                       Invoice Date        07/30/07
Boca Raton, FL    33486                     Client Number        172573


================================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

    Fees                              0.00
    Expenses                        227.41

              TOTAL BALANCE DUE UPON RECEIPT          $227.41
                                                  =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                        Invoice Number      1574278
One Town Center Road                    Invoice Date      07/30/07
Boca Raton, FL   33486                  Client Number      172573
                                        Matter Number       60035

==============================================================================

Re: Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

      Telephone Expense                      0.45
      Duplicating/Printing/Scanning         19.80
      Lexis                                207.16

                  CURRENT EXPENSES                        227.41
                                                      -------------

                  TOTAL BALANCE DUE UPON RECEIPT        $227.41
                                                      =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number    1574278
One Town Center Road                      Invoice Date      07/30/07
Boca Raton, FL   33486                    Client Number       172573
                                          Matter Number        60035

===============================================================================

Re: (60035)  Grand Jury Investigation

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---:|
| 06/12/07 | Telephone Expense<br>202-693-1648/WASHINGTON, DC/9 | .45 |
| 06/15/07 | Lexis - - Legal research related to government<br>records research project. | .34 |
| 06/15/07 | Lexis - - Legal research related to government<br>records research project. | 5.90 |
| 06/15/07 | Lexis - - Legal research related to government<br>records research project. | 21.09 |
| 06/15/07 | Lexis - - Legal research related to government<br>records research project. | 32.14 |
| 06/15/07 | Lexis - - Legal research related to government<br>records research project. | 147.69 |
| 06/18/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 66 COPIES | 6.60 |
| 06/18/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 66 COPIES | 6.60 |
| 06/18/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 66 COPIES | 6.60 |

                              CURRENT EXPENSES                227.41
                                                          ------------
                    TOTAL BALANCE DUE UPON RECEIPT          $227.41
                                                          ============