# EXHIBIT "C"


**Bilzin Sumberg**
ATTORNEYS AT LAW

May 29, 2007

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   123379

FOR PROFESSIONAL SERVICES RENDERED
  THROUGH April 30, 2007

**Atty – SLB**
**Client No.: 74817/15537**

### RE:  01- Case Administration

| | | | | |
|---|---|---|---|---|
| 04/02/07 | JIS | 0.20 | 50.00 | Review agenda for April 9th hearing. |
| 04/02/07 | JEV | 0.90 | 148.50 | (3/30/07) Analyze recently filed pleadings for M. Kramer. |
| 04/03/07 | JMS | 0.80 | 340.00 | Review 4/9 agenda and e-mail to committee thereon (.5); e-mail with E. Westbrook thereon (.3). |
| 04/03/07 | JIS | 0.30 | 75.00 | Email correspondence with M. Kramer regarding hearing and postponed hearing; review hearing agenda and notice of postponement of same. |
| 04/03/07 | JEV | 0.30 | 49.50 | Analyze Grace transcript from 3/18/02 hearing for J. Sakalo. |
| 04/04/07 | MIK | 0.20 | 70.00 | Review PD related docket entries (.2). |
| 04/06/07 | MIK | 0.50 | 175.00 | Review PD related docket entries (.5). |
| 04/06/07 | JEV | 1.20 | 198.00 | Analyze pleadings for M. Kramer (.5); Analyze Grace Hearing Transcript for J. Sakalo (.4); Analyze pleadings for J. Sakalo (.3). |
| 04/10/07 | MIK | 0.20 | 70.00 | Review PD-related docket entry (.2). |
| 04/10/07 | MIK | 1.40 | 490.00 | Review transcripts (1.4). |
| 04/11/07 | MIK | 1.70 | 595.00 | Review PD related docket entries (1.4); telephone call with court regarding scheduling issues (.3). |
| 04/12/07 | MIK | 2.10 | 735.00 | Review PD related docket entries (2.1). |
| 04/16/07 | SLB | 0.50 | 325.00 | Review opinion denying State of Montana relief from stay (.5). |
| 04/16/07 | MIK | 0.10 | 35.00 | Email expert regarding PI matter (.1). |
| 04/17/07 | SLB | 0.30 | 195.00 | Review order on motion to expedite and memo to committee (.3). |
| 04/18/07 | SLB | 1.20 | 780.00 | Review and revise objection regarding supplementing proofs of claim and conference with J. Snyder and J. Sakalo regarding revised memorandum (1.2). |
| 04/18/07 | JMS | 0.60 | 255.00 | E-mail exchange with E. Westbrook regarding May 2 hearing (.2); e-mail to Committee regarding April 23-25 hearing (.3); e-mail to Committee regarding hearing transcript (.1). |
| 04/18/07 | MIK | 2.30 | 805.00 | Review PD related docket entries (2.3). |
| 04/19/07 | JMS | 0.30 | 127.50 | E-mails with E. Westbrook regarding hearings. |
| 04/19/07 | JEV | 0.30 | 49.50 | Analyze pleadings for J. Sakalo. |
| 04/19/07 | JEV | 0.20 | 33.00 | Analyze pleadings for J. Sakalo. |
| 04/24/07 | LMF | 1.30 | 247.00 | Analyze and organize various pleadings regarding asbestos property damage claims for attorney review. |
| 04/26/07 | MIK | 0.10 | 35.00 | Review correspondence (.1). |
| 04/27/07 | SLB | 0.30 | 195.00 | Review State of NJ motion to file late claim (.3). |
| 04/30/07 | JMS | 0.80 | 340.00 | Review hearing notebook. |
| 04/30/07 | MIK | 0.20 | 70.00 | Review PD related docket entries (.2). |
| 04/30/07 | JEV | 0.70 | 115.50 | Analyze 2007 hearing transcripts for J. Snyder (.4); Assist in preparation for 5/5 deposition of Dr. Philip Lucas (.3). |

**PROFESSIONAL SERVICES**                                                                          **$6,603.50**

## COSTS ADVANCED

| | | |
|---|---|---|
| 03/01/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813377362; DATE: 3/31/2007 - Account# 5306220025395504 | 91.39 |
| 03/05/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813377362; DATE: 3/31/2007 - Account# 5306220025395504 | 14.23 |
| 03/05/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813377362; DATE: 3/31/2007 - Account# 5306220025395504 | 83.18 |
| 03/09/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813377362; DATE: 3/31/2007 - Account# 5306220025395504 | 27.41 |
| 03/09/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813377362; DATE: 3/31/2007 - Account# 5306220025395504 | 120.19 |
| 03/09/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813377362; DATE: 3/31/2007 - Account# 5306220025395504 | 11.06 |
| 03/09/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813377362; DATE: 3/31/2007 - Account# 5306220025395504 | 0.11 |
| 03/12/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813377362; DATE: 3/31/2007 - Account# 5306220025395504 | 11.27 |
| 03/13/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813377362; DATE: 3/31/2007 - Account# 5306220025395504 | 47.24 |
| 03/14/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813377362; DATE: 3/31/2007 - Account# 5306220025395504 | 73.73 |
| 03/15/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813377362; DATE: 3/31/2007 - Account# 5306220025395504 | 3.69 |
| 03/16/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813377362; DATE: 3/31/2007 - Account# 5306220025395504 | 14.43 |
| 03/18/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813377362; DATE: 3/31/2007 - Account# 5306220025395504 | 49.09 |
| 03/19/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813377362; DATE: 3/31/2007 - Account# 5306220025395504 | 24.70 |

| 03/22/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813377362; DATE: 3/31/2007 - Account# 5306220025395504 | 39.92 |
|---|---|---|
| 03/27/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813377362; DATE: 3/31/2007 - Account# 5306220025395504 | 73.36 |
| 04/02/07 | Long Distance Telephone 1(302)575-1555; 8 Mins. | 9.52 |
| 04/02/07 | Long Distance Telephone 1(512)476-4394; 5 Mins. | 5.95 |
| 04/05/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 878966834; DATE: 4/9/2007 | 26.17 |
| 04/05/07 | Long Distance Telephone 1(202)973-9381; 2 Mins. | 3.57 |
| 04/05/07 | Long Distance Telephone 1(803)943-4444; 3 Mins. | 3.57 |
| 04/05/07 | Long Distance Telephone 1(212)813-1703; 1 Mins. | 1.19 |
| 04/05/07 | Staff Overtime | 44.72 |
| 04/06/07 | Photocopies - Outside Service VENDOR: Copytech Inc.; INVOICE#: 820; DATE: 4/6/2007 - Clients | 181.90 |
| 04/06/07 | Photocopies - Outside Service VENDOR: Copytech Inc.; INVOICE#: 823; DATE: 4/6/2007 - Clients | 224.53 |
| 04/06/07 | Photocopies - Outside Service VENDOR: Copytech Inc.; INVOICE#: 825; DATE: 4/6/2007 - Clients | 191.66 |
| 04/06/07 | Long Distance Telephone 1(843)524-5708; 9 Mins. | 10.71 |
| 04/08/07 | Lodging Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/10/07; DATE: 4/10/2007 - Client - 15537 | 525.97 |
| 04/08/07 | Fares, Mileage, Parking Cab fares - Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/10/07; DATE: 4/10/2007 - Client - 15537 | 45.00 |
| 04/08/07 | Meals Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/10/07; DATE: 4/10/2007 - Client - 15537 | 14.00 |
| 04/08/07 | Airfare Airfare Charlotte - Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB--04/08/07; DATE: 4/8/2007 - Client - 15537 | 100.00 |
| 04/09/07 | Meals Travel to Charlotte-Pittsburgh-Miami - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/10/07; DATE: 4/10/2007 - Client - 15537 | 47.35 |
| 04/09/07 | Meals Travel to Charlotte-Pittsburgh-Miami - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/10/07; DATE: 4/10/2007 - Client - 15537 | 190.48 |
| 04/10/07 | Long Distance Telephone 1(412)288-4104; 11 Mins. | 13.09 |
| 04/10/07 | Long Distance Telephone 1(412)288-4104; 1 Mins. | 2.38 |
| 04/10/07 | Long Distance Telephone 1(415)989-1800; 1 Mins. | 1.19 |
| 04/10/07 | Airfare Travel to Charlotte-Pittsburgh-Miami - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/10/07; DATE: 4/10/2007 - Client - 15537 | 1,697.30 |

| 04/10/07 | Fares, Mileage, Parking Cab fares - Travel to Charlotte-Pittsburgh-Miami - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/10/07; DATE: 4/10/2007 - Client - 15537 | 114.00 |
|---|---|---|
| 04/10/07 | Lodging Travel to Charlotte-Pittsburgh-Miami - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/10/07; DATE: 4/10/2007 - Client - 15537 | 476.52 |
| 04/10/07 | Airfare Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/10/07; DATE: 4/10/2007 - Client - 15537 | 1,712.70 |
| 04/10/07 | Meals Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/10/07; DATE: 4/10/2007 - Client - 15537 | 2.76 |
| 04/10/07 | Parking Airport parking - Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/10/07; DATE: 4/10/2007 - Client - 15537 | 29.00 |
| 04/11/07 | Long Distance Telephone 1(843)524-5708; 1 Mins. | 1.19 |
| 04/11/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 880309032; DATE: 4/16/2007 | 9.22 |
| 04/11/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 880309032; DATE: 4/16/2007 | 10.52 |
| 04/12/07 | Long Distance Telephone 1(803)943-4444; 24 Mins. | 29.75 |
| 04/12/07 | Postage | 0.63 |
| 04/13/07 | Long Distance Telephone 1(803)943-4444; 208 Mins. | 247.52 |
| 04/13/07 | Long Distance Telephone 1(843)524-5708; 37 Mins. | 44.03 |
| 04/13/07 | Long Distance Telephone 1(302)575-1555; 3 Mins. | 3.57 |
| 04/13/07 | Long Distance Telephone 1(302)575-1555; 1 Mins. | 1.19 |
| 04/13/07 | Long Distance Telephone 1(917)319-2202; 4 Mins. | 4.76 |
| 04/16/07 | Long Distance Telephone 1(386)668-0214; 1 Mins. | 0.43 |
| 04/16/07 | Long Distance Telephone 1(973)451-8469; 10 Mins. | 11.90 |
| 04/16/07 | Long Distance Telephone 1(831)626-1350; 1 Mins. | 1.19 |
| 04/16/07 | Long Distance Telephone 1(831)626-8152; 18 Mins. | 21.42 |
| 04/16/07 | Long Distance Telephone 1(202)339-8567; 1 Mins. | 1.19 |
| 04/17/07 | Transcript of Deposition Transcript of Deposition of Morton Corn - PAYEE: FORT MYERS COURT REPORTING, INC.; REQUEST#: 73890; DATE: 4/17/2007. | 297.15 |
| 04/17/07 | Long Distance Telephone 1(239)334-1411; 2 Mins. | 0.80 |
| 04/17/07 | Long Distance Telephone 1(831)626-8152; 16 Mins. | 20.23 |
| 04/17/07 | Long Distance Telephone 1(803)943-4084; 23 Mins. | 27.37 |
| 04/17/07 | Long Distance Telephone 1(202)835-7533; 1 Mins. | 2.38 |
| 04/18/07 | Long Distance Telephone 1(302)426-1900; 1 Mins. | 1.19 |
| 04/18/07 | Long Distance Telephone 1(302)252-2900; 1 Mins. | 2.38 |
| 04/18/07 | Long Distance Telephone 1(412)644-3541; 2 Mins. | 2.38 |
| 04/19/07 | Long Distance Telephone 1(302)984-6202; 21 Mins. | 24.99 |
| 04/19/07 | Long Distance Telephone 1(302)984-6202; 7 Mins. | 8.33 |

| 04/20/07 | Archival/Retrieval Services | 51.41 |
| 04/22/07 | Airfare Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS04/24/07; DATE: 4/24/2007 - Clients | 878.30 |
| 04/22/07 | Lodging The Westin Convention Center Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS04/24/07; DATE: 4/24/2007 - Clients | 738.72 |
| 04/22/07 | Meals Meal Expense at Quizznos, Miami Airport - VENDOR: JAY M. SAKALO; INVOICE#: JMS04/24/07; DATE: 4/24/2007 - Clients | 9.39 |
| 04/22/07 | Fares, Mileage, Parking Cab Fare - VENDOR: JAY M. SAKALO; INVOICE#: JMS04/24/07; DATE: 4/24/2007 - Clients | 47.00 |
| 04/22/07 | Airfare Travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/24/07; DATE: 4/24/2007 - Clients | 892.90 |
| 04/22/07 | Fares, Mileage, Parking Cab Fare - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/24/07; DATE: 4/24/2007 - Clients | 115.00 |
| 04/22/07 | Lodging Travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/24/07; DATE: 4/24/2007 - Clients | 738.72 |
| 04/22/07 | Long Distance Telephone-Outside Services Telephone - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/24/07; DATE: 4/24/2007 - Clients | 20.88 |
| 04/22/07 | Meals VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/24/07; DATE: 4/24/2007 - Clients | 40.00 |
| 04/23/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 200459772;  DATE: 4/26/2007 | 9.22 |
| 04/23/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 200459772;  DATE: 4/26/2007 | 8.28 |
| 04/23/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 200459772;  DATE: 4/26/2007 | 14.10 |
| 04/23/07 | Meals Meal Expense at The Westin Convention Center Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS04/24/07; DATE: 4/24/2007 - Clients | 28.47 |
| 04/23/07 | Meals Meal Expense at Cafe Euro - VENDOR: JAY M. SAKALO; INVOICE#: JMS04/24/07; DATE: 4/24/2007 - Clients | 51.00 |
| 04/24/07 | CD/DVD Duplication | 140.00 |
| 04/24/07 | Fares, Mileage, Parking Cab Fare - VENDOR: JAY M. SAKALO; INVOICE#: JMS04/24/07; DATE: 4/24/2007 - Clients | 45.00 |
| 04/24/07 | Airfare Travel from Pittsburgh to Miami Re: WR Grace - VENDOR: JAY M. SAKALO; INVOICE#: JMS04/24/07; DATE: 4/24/2007 - Clients | 232.40 |
| 04/24/07 | Airfare Travel Pittsburgh to Miami - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/24/07; DATE: 4/24/2007 - Clients | 232.40 |

| | | |
|---|---|---|
| 04/25/07 | CD/DVD Duplication | 300.00 |
| 04/25/07 | Long Distance Telephone 1(412)553-5252; 2 Mins. | 2.38 |
| 04/25/07 | Long Distance Telephone 1(202)879-5180; 2 Mins. | 2.38 |
| 04/25/07 | Long Distance Telephone 1(202)879-5180; 7 Mins. | 8.33 |
| 04/25/07 | Long Distance Telephone 1(202)879-5180; 97 Mins. | 115.43 |
| 04/25/07 | Long Distance Telephone 1(202)879-5180; 303 Mins. | 360.57 |
| 04/25/07 | Telecopies  4.00 pgs @ $1.00/pg | 4.00 |
| 04/25/07 | Transcript of Deposition Witness: Frederick Zaremby - VENDOR: National Depo; INVOICE#: DC8040; DATE: 4/30/2007 - Clients | 1,452.10 |
| 04/26/07 | Long Distance Telephone 1(843)987-0794; 59 Mins. | 71.40 |
| 04/30/07 | Long Distance Telephone 1(803)943-8094; 11 Mins. | 14.28 |
| 04/30/07 | Long Distance Telephone 1(312)861-2000; 1 Mins. | 2.38 |
| 04/30/07 | Long Distance Telephone 1(312)861-3295; 1 Mins. | 1.19 |
| 04/30/07 | Miscellaneous Costs     Professional/Expert fees related to PD Estimation for April 2007     $38,300.00 | 38,300.00 |
| 04/30/07 | Miscellaneous Costs     Professional/Expert fees related to PD Estimation for April 2007     $3,318.40 | 3,318.40 |
| 04/03/07 | Copies 661 pgs @ 0.10/pg | 66.10 |
| 04/03/07 | Copies 110 pgs @ 0.10/pg | 11.00 |
| 04/03/07 | Copies 225 pgs @ 0.10/pg | 22.50 |
| 04/03/07 | Copies 142 pgs @ 0.10/pg | 14.20 |
| 04/02/07 | Copies 49 pgs @ 0.10/pg | 4.90 |
| 04/05/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/05/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/05/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/06/07 | Copies 49 pgs @ 0.10/pg | 4.90 |
| 04/06/07 | Copies 45 pgs @ 0.10/pg | 4.50 |
| 04/06/07 | Copies 45 pgs @ 0.10/pg | 4.50 |
| 04/09/07 | Copies 41 pgs @ 0.10/pg | 4.10 |
| 04/12/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/13/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/16/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 04/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/25/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/18/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/18/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 04/18/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/18/07 | Copies 270 pgs @ 0.10/pg | 27.00 |
| 04/19/07 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 04/19/07 | Copies 44 pgs @ 0.10/pg | 4.40 |
| 04/26/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/27/07 | Copies 48 pgs @ 0.10/pg | 4.80 |

| Date | Description | Amount |
|---|---|---|
| 04/27/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/27/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/30/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 04/30/07 | Copies 42 pgs @ 0.10/pg | 4.20 |
| 04/23/07 | Copies 219 pgs @ 0.10/pg | 21.90 |
| 04/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/23/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/23/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/11/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/11/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 04/11/07 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 04/11/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/11/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/04/07 | Copies 215 pgs @ 0.10/pg | 21.50 |
| 04/04/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 04/11/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 04/11/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/11/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 04/23/07 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 04/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/24/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/24/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/24/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/24/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/24/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/24/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/24/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/30/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 04/30/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 04/30/07 | Copies 157 pgs @ 0.10/pg | 15.70 |
| 04/30/07 | Copies 261 pgs @ 0.10/pg | 26.10 |
| 04/30/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 04/30/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/30/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/30/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/30/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/30/07 | Copies 51 pgs @ 0.10/pg | 5.10 |
| 04/30/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 04/30/07 | Copies 25 pgs @ 0.10/pg | 2.50 |

| 04/30/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 04/30/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 04/30/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/30/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/30/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/30/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/30/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/30/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/30/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/30/07 | Copies 37 pgs @ 0.10/pg | 3.70 |
| 04/30/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/30/07 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 04/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/30/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/30/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/30/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/30/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/30/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/30/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/30/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/30/07 | Copies 29 pgs @ 0.10/pg | 2.90 |
| 04/30/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/30/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/30/07 | Copies 37 pgs @ 0.10/pg | 3.70 |
| 04/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/30/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/30/07 | Copies 75 pgs @ 0.10/pg | 7.50 |
| 04/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/30/07 | Copies 87 pgs @ 0.10/pg | 8.70 |
| 04/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/30/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/27/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/27/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/27/07 | Copies 5 pgs @ 0.10/pg | 0.50 |

| | | |
|---|---|---|
| 04/27/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/27/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/27/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/27/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/27/07 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 04/27/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/27/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 04/27/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/27/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/27/07 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 04/27/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/27/07 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 04/27/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/27/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/27/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/27/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/27/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/27/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 04/27/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/27/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 04/27/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/27/07 | Copies 32 pgs @ 0.10/pg | 3.20 |
| 04/27/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/27/07 | Copies 35 pgs @ 0.10/pg | 3.50 |
| 04/27/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 04/27/07 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 04/27/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/27/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/27/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/27/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/27/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/27/07 | Copies 54 pgs @ 0.10/pg | 5.40 |
| 04/27/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/27/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/27/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/27/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/27/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/27/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/27/07 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 04/27/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/27/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/27/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/27/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/19/07 | Copies 29 pgs @ 0.10/pg | 2.90 |

| | | |
|---|---|---|
| 04/19/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/19/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/19/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/19/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/19/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/19/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 04/19/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/19/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/19/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/19/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/19/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/18/07 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 04/18/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/18/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/18/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/18/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/18/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/18/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 04/18/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/18/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/18/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/18/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/18/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/18/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/18/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 04/25/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/25/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/25/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/25/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/25/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/25/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 04/25/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/25/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/25/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/25/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/26/07 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 04/26/07 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 04/26/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 04/26/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 04/26/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 04/26/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 04/26/07 | Copies 5 pgs @ 0.10/pg | 0.50 |

| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/26/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/26/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/26/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/26/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/26/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/26/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/26/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/26/07 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 04/26/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/26/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |

| | | |
|---|---|---|
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 04/26/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/26/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 04/26/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/26/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/26/07 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 04/26/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/26/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 30 pgs @ 0.10/pg | 3.00 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/26/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 30 pgs @ 0.10/pg | 3.00 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |

| | | |
|---|---|---|
| 04/26/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 04/26/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 04/26/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 04/26/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/26/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 04/26/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/26/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/26/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/26/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/26/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/26/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/17/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/17/07 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 04/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 04/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 04/17/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/17/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/17/07 | Copies 8 pgs @ 0.10/pg | 0.80 |

| 04/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 04/17/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/17/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 04/17/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/17/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/17/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 04/17/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 04/17/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/17/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/17/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 04/17/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 04/17/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/09/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 04/09/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/09/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/10/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/06/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/06/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/05/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/05/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 04/05/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/05/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/05/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/02/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 04/02/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/02/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/02/07 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 04/02/07 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 04/02/07 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 04/02/07 | Copies 23 pgs @ 0.10/pg | 2.30 |

| 04/02/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
|----------|------------------------|------|
| 04/02/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/02/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 04/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/02/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 04/02/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/02/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/02/07 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 04/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/03/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 04/03/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/03/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 04/03/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 04/03/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 04/03/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/03/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/03/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/03/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/03/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/03/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/03/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/03/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/03/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 04/03/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/03/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |

| | | |
|---|---|---|
| 04/03/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/03/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/03/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 04/03/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/03/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 04/03/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/03/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/03/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/03/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 04/03/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/03/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/03/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/03/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/03/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/03/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/03/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 04/03/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/03/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/03/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 04/03/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 04/03/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 04/03/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 04/03/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/03/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 04/03/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/03/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 04/03/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/03/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 04/03/07 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 04/03/07 | Copies 51 pgs @ 0.10/pg | 5.10 |
| 04/03/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 04/03/07 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 04/03/07 | Copies 13 pgs @ 0.10/pg | 1.30 |

| 04/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/03/07 | Copies 102 pgs @ 0.10/pg | 10.20 |
| 04/03/07 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 04/03/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/03/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 04/03/07 | Copies 102 pgs @ 0.10/pg | 10.20 |
| 04/03/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/03/07 | Copies 191 pgs @ 0.10/pg | 19.10 |
| 04/03/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/03/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/03/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/03/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/03/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/03/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/03/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/03/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/03/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/03/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/03/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/03/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/03/07 | Copies 5 pgs @ 0.10/pg | 0.50 |

**TOTAL COSTS ADVANCED**                                    **$56,056.27**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 2.30 | $650.00 | $1,495.00 |
| Sakalo, Jay M | 2.50 | $425.00 | $1,062.50 |
| Snyder, Jeffrey I | 0.50 | $250.00 | $125.00 |
| Kramer, Matthew I | 8.80 | $350.00 | $3,080.00 |
| Flores, Luisa M | 1.30 | $190.00 | $247.00 |
| Valdes, Janette | 3.60 | $165.00 | $594.00 |
| *TOTAL* | *19.00* | | *$6,603.50* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $5,746.00 |
| Archival/Retrieval Services | $51.41 |
| CD/DVD Duplication | $440.00 |
| Photocopies - Outside Service | $598.09 |
| Fares, Mileage, Parking | $366.00 |
| Telecopies | $4.00 |
| Federal Express | $77.51 |
| Long Distance Telephone | $1,087.70 |

| | |
|---|---|
| Long Distance Telephone-Outside Services | $20.88 |
| Lodging | $2,479.93 |
| Meals | $383.45 |
| Miscellaneous Costs | $41,618.40 |
| Staff Overtime | $44.72 |
| Parking | $29.00 |
| Postage | $0.63 |
| Transcript of Deposition | $1,749.25 |
| Westlaw-Online Legal Research | $685.00 |
| Copies | $674.30 |
| **TOTAL** | **$56,056.27** |

**CURRENT BALANCE DUE THIS MATTER**                    **$62,659.77**

**RE: 03 - Creditors Committee**

| 04/05/07 | SLB | 0.90 | 585.00 | Prepare for and conduct meeting of committee (.7); email regarding settlements (.2). |
| 04/05/07 | JMS | 1.10 | 467.50 | Prepare for and hold Committee call (.8); telephone conference with M. Dies regarding summary of same (.3). |
| 04/05/07 | JIS | 0.70 | 175.00 | Attend committee call and follow-up conference. |
| 04/05/07 | MIK | 1.00 | 350.00 | Prepare for committee call (.4); attend committee call (.4); interoffice conference with S. Baena regarding same (.2). |
| 04/10/07 | SLB | 0.80 | 520.00 | Discussion with M. Kramer and discussion with J. Sakalo regarding committee governance issues (.8). |
| 04/11/07 | SLB | 0.20 | 130.00 | Telephone conference with D. Speights regarding agenda for 4/12 meeting (.2). |
| 04/12/07 | SLB | 2.00 | 1,300.00 | Email from and to and telephone call from M. Dies regarding agenda for 4/12 meeting (.7); telephone call from R. Levy regarding same (.6); committee meeting (.7). |
| 04/12/07 | JMS | 0.70 | 297.50 | Attend Committee call. |
| 04/12/07 | JIS | 1.40 | 350.00 | Attend committee call and follow up conference regarding same (0.9); review notes and draft minutes of same (0.5). |
| 04/12/07 | MIK | 0.80 | 280.00 | Committee call and interoffice conference with S. Baena regarding same (.8). |
| 04/13/07 | SLB | 0.50 | 325.00 | Telephone call from D. Speights regarding 4/12 meeting (.5). |
| 04/17/07 | SLB | 0.50 | 325.00 | Interoffice conference with J. Sakalo (.5). |
| 04/19/07 | SLB | 1.00 | 650.00 | Prepare for and conduct committee meeting (1.0). |
| 04/19/07 | JMS | 0.80 | 340.00 | Prepare for and conduct committee call. |
| 04/19/07 | JIS | 0.50 | 125.00 | Prepare for and attend committee call. |
| 04/26/07 | SLB | 2.50 | 1,625.00 | Prepare for and conduct committee meeting (1.0); telephone conference with D. Speights regarding various issues (1.1); telephone conference with J. Sakalo regarding same (.2); telephone call from D. Corona regarding meeting agenda (.2). |
| 04/26/07 | JMS | 0.70 | 297.50 | Attend committee call. |
| 04/26/07 | JIS | 0.80 | 200.00 | Attend committee call and follow up to same. |
| 04/26/07 | MIK | 0.70 | 245.00 | Attend committee call (.7). |

**PROFESSIONAL SERVICES**                                                    **$8,587.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 8.40 | $650.00 | $5,460.00 |
| Sakalo, Jay M | 3.30 | $425.00 | $1,402.50 |
| Snyder, Jeffrey I | 3.40 | $250.00 | $850.00 |
| Kramer, Matthew I | 2.50 | $350.00 | $875.00 |
| *TOTAL* | *17.60* | | *$8,587.50* |

**CURRENT BALANCE DUE THIS MATTER**                                         **$8,587.50**

**Atty – SLB**
**Client No.: 74817/15543**

**RE: 07 - Applicant's Fee Application**

| 04/02/07 | LMF | 1.10 | 209.00 | Prepare and attend to filing of monthly notice, summary and statement for Bilzin. |
| 04/05/07 | JIS | 0.40 | 100.00 | Initial review of March prebill. |
| 04/12/07 | JIS | 1.50 | 375.00 | Review and revise March prebill. |
| 04/13/07 | JIS | 0.90 | 225.00 | Finish review and revisions to March prebill. |
| 04/16/07 | LMF | 1.20 | 228.00 | Finalize review and revisions to March prebills. |
| 04/16/07 | MIK | 0.60 | 210.00 | Edit monthly invoice (.6). |
| 04/30/07 | LMF | 0.70 | 133.00 | Prepare notice and summary for April statement and submit to local counsel for filing. |

**PROFESSIONAL SERVICES**                                                      **$1,480.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Snyder, Jeffrey I | 2.80 | $250.00 | $700.00 |
| Kramer, Matthew I | 0.60 | $350.00 | $210.00 |
| Flores, Luisa M | 3.00 | $190.00 | $570.00 |
| *TOTAL* | *6.40* | | *$1,480.00* |

**CURRENT BALANCE DUE THIS MATTER**                                            **$1,480.00**

## RE: 08 - Hearings

| | | | | |
|---|---|---|---|---|
| 04/02/07 | SLB | 4.50 | 2,925.00 | Review revised agenda and attend omnibus hearing [telephonically] (4.5). |
| 04/02/07 | JMS | 6.80 | 2,890.00 | Prepare for and attend omnibus hearing (6.5); telephone conference with T. Tacconelli regarding Federal Mogul hearing regarding impact on Grace (.3). |
| 04/03/07 | SLB | 0.40 | 260.00 | Attention to agenda of 4/9 hearing and email to J. Sakalo regarding things to do (.4). |
| 04/04/07 | SLB | 2.70 | 1,755.00 | Prepare for 4/9 hearing (2.7). |
| 04/08/07 | JMS | 3.00 | 1,275.00 | Prepare for hearing en route to Pittsburgh. |
| 04/09/07 | SLB | 9.00 | 5,850.00 | Court appearance regarding motions for summary judgment (9.0). |
| 04/09/07 | JMS | 10.30 | 4,377.50 | Prepare for and attend PD hearing. |
| 04/09/07 | JCM | 1.00 | 325.00 | Partial telephonic attendence at Grace hearing. |
| 04/09/07 | MIK | 8.00 | 2,800.00 | Attend Grace hearing telephonically (8.0). |
| 04/10/07 | MIK | 0.70 | 245.00 | Interoffice conference with J. Sakalo and S. Baena regarding hearing (.7). |
| 04/11/07 | JMS | 0.20 | 85.00 | Telephonic hearing with Court regarding scheduling of hearings. |
| 04/13/07 | MIK | 4.70 | 1,645.00 | Attend hearing telephonically (3.7); email committee regarding same (1.0). |
| 04/19/07 | SLB | 2.50 | 1,625.00 | Product identification pre-trial conference [via telephone] (1.0); prepare for 4/23 et seq hearings (1.5). |
| 04/19/07 | JMS | 1.00 | 425.00 | Attend pre-trial conference. |
| 04/22/07 | JMS | 1.50 | 637.50 | Prepare for hearing en route to Pittsburgh. |
| 04/23/07 | SLB | 8.00 | 5,200.00 | Attend hearing re: PD objections (8.0). |
| 04/23/07 | JMS | 10.00 | 4,250.00 | Prepare for and attend hearings on PID (9.5); telephone conference with D. Speights regarding results (.5). |
| 04/23/07 | MIK | 7.70 | 2,695.00 | Attend hearing telephonically (7.7). |
| 04/24/07 | SLB | 4.50 | 2,925.00 | Hearings re: PD Objections (4.5). |
| 04/24/07 | JMS | 6.30 | 2,677.50 | Prepare for and attend hearings on PID (6.0); telephone conference with D. Speights thereon (.3). |
| 04/24/07 | MIK | 4.30 | 1,505.00 | Attend PD hearing telephonically (4.3). |
| 04/25/07 | SLB | 1.00 | 650.00 | Telephone attendance at hearing on S&R claims (1.0). |
| 04/25/07 | JMS | 3.50 | 1,487.50 | Attend hearing regarding S&R PID objections; (1.1); e-mail to Committee regarding 5/2 hearing and analyze agenda (2.1); e-mail to J. Valdes thereon (.3). |
| 04/25/07 | MIK | 0.60 | 210.00 | Attend claims objection hearing telephonically (.6). |
| 04/25/07 | JEV | 1.10 | 181.50 | Meet with Jay regarding preparation for hearing on 5/2/07; assist in preparation for hearing on 5/2. |
| 04/26/07 | SLB | 0.30 | 195.00 | Review agenda for May 2 hearing and email to J. Sakalo regarding same (.3). |
| 04/26/07 | AM | 7.00 | 1,155.00 | Prepare notebooks for hearing scheduled on 5/2/2007 for J. Sakalo and S. Baena. |
| 04/27/07 | AM | 7.00 | 1,155.00 | Continue preparing notebooks for hearing scheduled on 5/2/2007 for J. Sakalo and S. Baena. |
| 04/27/07 | MIK | 1.50 | 525.00 | Attend first day hearing (1.5). |
| 04/27/07 | JEV | 2.80 | 462.00 | Assist in preparation for hearing on 5/2/07. |
| 04/30/07 | SLB | 8.00 | 5,200.00 | Prepare for hearing (8.0). |
| 04/30/07 | AM | 5.90 | 973.50 | Assist in preparation for hearing scheduled on 5/2/2007 for J. Sakalo and S. Baena. |
| 04/30/07 | JEV | 2.90 | 478.50 | Assist in preparation for 5/2 hearing. |

**PROFESSIONAL SERVICES**                                                                 **$59,045.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 40.90 | $650.00 | $26,585.00 |
| Sakalo, Jay M | 42.60 | $425.00 | $18,105.00 |
| Moon, James C | 1.00 | $325.00 | $325.00 |
| Kramer, Matthew I | 27.50 | $350.00 | $9,625.00 |
| Morera, Arianna | 19.90 | $165.00 | $3,283.50 |
| Valdes, Janette | 6.80 | $165.00 | $1,122.00 |
| **TOTAL** | **138.70** | | **$59,045.50** |

**CURRENT BALANCE DUE THIS MATTER**                                           **$59,045.50**

RE: 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)

| 04/02/07 | SLB | 0.30 | 195.00 | Telephone call from D. Speights regarding settlement hearing (.3). |
|---|---|---|---|---|
| 04/02/07 | LMF | 2.40 | 456.00 | Continue preparations for hearing on motions for summary judgment. |
| 04/02/07 | JMS | 1.80 | 765.00 | Review Anderson motion to compel (.3); review e-mail exchange regarding Libby objection to PI CMO (.3); e-mail to D. Speights regarding response to questions on 15th omnibus (.4); conference with L. Flores regarding preparation for 4/9 hearing and work on same (.8). |
| 04/02/07 | AM | 8.50 | 1,402.50 | Preparation for the pre-trial conference on 4/9/2007. |
| 04/02/07 | MIK | 0.10 | 35.00 | Review PI estimation correspondence (.1). |
| 04/02/07 | JEV | 1.40 | 231.00 | (3/26/07) Analyze replies to responses to summary judgment motions in preparation for 4/9/07 hearing. |
| 04/02/07 | JEV | 2.10 | 346.50 | (3/27/07) Analyze claims in preparation for hearing on 4/2/07 for J. Sakalo. |
| 04/02/07 | JEV | 1.20 | 198.00 | (3/28/07) Analyze responses to summary judgment motions for J. Sakalo. |
| 04/02/07 | JEV | 2.10 | 346.50 | (3/30/07) Pretrial hearing preparation. |
| 04/03/07 | SLB | 2.70 | 1,755.00 | Review Grace responses to McMasters discovery (.8); review debtors' "road map", interoffice conference with J. Sakalo regarding same and email to J. Restivo regarding statement made therein (1.9). |
| 04/03/07 | LMF | 3.20 | 608.00 | Continue preparation for hearing on motions for summary judgment. |
| 04/03/07 | JMS | 6.20 | 2,635.00 | Review Debtors' response to McMasters' discovery requests (.6); work on preparation for 4/9 hearing, including multiple conferences with L. Flores and J. Valdes regarding data analysis, comparisons and charts (3.8); e-mail exchange with D. Speights regarding pending claims (.4); analysis of historical documents regarding use of asbestos-containing materials (1.3); brief conference with S. Baena thereon (.1). |
| 04/03/07 | AM | 8.20 | 1,353.00 | Preparing for the pre-trial conference held on 4/9/2007. |
| 04/03/07 | JEV | 5.80 | 957.00 | Meet with J. Sakalo to discuss pretrial preparation (.4); analyze pleadings and trial preparation for pretrial conference on 4/9/07 (5.4). |
| 04/04/07 | LMF | 3.70 | 703.00 | Prepare for hearing (3.7). |
| 04/04/07 | JMS | 3.50 | 1,487.50 | Continue preparation for 4/9 hearing, including review of data sheets, analysis of responses and replies and conferences with L. Flores and J. Valdes regarding notebooks and data (2.4); review Grace's emergency motion for protective order (.3); review letter from L. Flatley to T. Brandi regarding Dr. Hughson (.2); conference with S. Baena regarding same (.3); conference with S. Baena regarding McMasters responses (.3). |
| 04/04/07 | AM | 8.50 | 1,402.50 | Preparing for the pre-trial conference held on 4/9/2007. |
| 04/04/07 | JEV | 8.40 | 1,386.00 | Assist in preparation for pretrial hearing on 4/9/07. |
| 04/05/07 | SLB | 1.70 | 1,105.00 | Email from and to S. Crick and attention to proposed settlement agreement (.8); compile materials and prepare for 4/9 hearing and status conference (.9). |
| 04/05/07 | LMF | 3.00 | 570.00 | Attend to CD production on PI questionnaire (.8); assist project assistants with preparation for hearing on motion for summary judgment (2.2). |
| 04/05/07 | JMS | 3.70 | 1,572.50 | E-mails with S. Crick regarding draft settlement (.4); review draft agreement and conferences with S. Baena thereon (1.2); telephone conference with S. Baena regarding same and calls from claimants (.4); e-mail exchange with J. Belferman regarding Summary Judgment hearing (.2); review data analysis for Summary Judgment hearing (.7); e-mail exchange with T. Edwards regarding application of state law (.4); e-mail to S. Walsh and telephone conference with S. Walsh regarding upcoming hearings, discovery responses (.4). |
| 04/05/07 | AM | 8.50 | 1,402.50 | Preparing for the pre-trial conference held on 4/9/2007. |
| 04/05/07 | MIK | 3.60 | 1,260.00 | Review summary judgment papers (3.6). |
| 04/05/07 | JEV | 1.10 | 181.50 | Analyze pleadings in notebook for hearing on 4/9/07 (.7); Analyze pleadings to be sent to expert (.4). |

| 04/05/07 | JEV | 2.80 | 462.00 | Assist in trial preparation for hearing on 4/9/07. |
|---|---|---|---|---|
| 04/06/07 | LMF | 0.80 | 152.00 | Meet with J. Sakalo to review reports and attend to revisions to same. |
| 04/06/07 | JMS | 4.70 | 1,997.50 | Review hearing transcript regarding settlement of PD claims (.8); continue preparation of summary judgment hearings (1.8); telephone conference with D. Speights regarding Gateway objections, chronology (.8); review motion to strike Mew (.6); review Continental Casualty objection to Libby claimants discovery (.4); e-mail exchange with J. George regarding settlement matters (.3). |
| 04/06/07 | MIK | 4.00 | 1,400.00 | Review summary judgment papers (4.0). |
| 04/08/07 | JMS | 0.30 | 127.50 | Telephone conference with D. Speights regarding procedural history. |
| 04/09/07 | LMF | 0.50 | 95.00 | Revise spreadsheet containing all pertinent information on 15th omnibus objections to claims and email to J. Sakalo at hearing. |
| 04/09/07 | LMF | 1.80 | 342.00 | Arrange for court call appearances at April 14, 2007 hearing (.7) attend to depositions and CD production (1.1). |
| 04/09/07 | JMS | 1.50 | 637.50 | Conference with S. Baena regarding follow-up  with matters raised during hearing (.7); e-mail to Committee summarizing hearing (.8). |
| 04/09/07 | AM | 6.00 | 990.00 | Review and analysis of all depositions taken from 1988 to present. |
| 04/09/07 | NT | 0.30 | 102.00 | Review and respond to e-mail from J. Sakalo regarding case law. |
| 04/10/07 | SLB | 1.20 | 780.00 | Review motion of Anderson Memorial regarding deposition of Mew (.2); attention to proposed amended CMO and interoffice conference with J. Sakalo regarding comments thereto (.7); review and revise proposed revisions to order (.3). |
| 04/10/07 | SLB | 0.40 | 260.00 | Review Motley Rice motion to strike (.2); attention to agenda for 4/13 hearing and email to M. Kramer (.2). |
| 04/10/07 | JMS | 3.20 | 1,360.00 | E-mail from D. Cameron regarding proposed amended CMO, review and revise same and conference with S. Baena thereon (1.0); e-mail exchange with claimants thereon (.8); follow up telephone conferences with D. Cameron regarding proposed changes, terms of Certification of Counsel (.6); telephone conferences with T. Edwards regarding Court rulings at 4/9 hearing (.4); e-mail to J. Snyder and M. Kramer regarding Debtors' emergency motion regarding amendments to proofs of claim (.2); review Ewing deposition notice (.2). |
| 04/10/07 | JCM | 4.00 | 1,300.00 | Research related to claims objections. |
| 04/10/07 | JIS | 0.10 | 25.00 | Review and respond to email from J. Sakalo. |
| 04/11/07 | SLB | 5.40 | 3,510.00 | Attention to filed Certification of Counsel regarding amended CMO and various related emails and transmissions received (.4); email from and to J. Sakalo regarding scheduling issues in respect of hazard (.8); discussion with J. Sakalo and J. Snyder regarding debtor's emergency motion to enjoin amendments to proofs of claim, review motion and applicable case law (3.6); email exchange with T. Brandi and T. Edwards and D. Speights regarding Manville issues (.4); emails regarding emergency court call (.2). |
| 04/11/07 | LMF | 3.20 | 608.00 | Meet with MIS regarding reproduction of CD's and attend to submitting same to professionals (.9); research filing deadlines for J. Snyder (.5); analysis of several hearing transcripts for J. Moon (.8); review and index of  depositions received (1.0). |
| 04/11/07 | JMS | 4.40 | 1,870.00 | Review Debtors' motion regarding amendment of claims and analysis of case law thereon (2.8); conference with S. Baena and J. Snyder regarding response to motion (.4); e-mail exchange with claimant's counsel regarding amended CMO (.2); review certification of counsel thereon (.2); e-mail exchange with T. Brandi and T. Edwards regarding Manville (.3); review e-mail from D. Cameron regarding preliminary list of claims and e-mail to L. Flores thereon (.5). |
| 04/11/07 | JCM | 3.00 | 975.00 | Research related to claims objections. |
| 04/11/07 | JIS | 5.70 | 1,425.00 | Attention to debtors motion for an order regarding amendments to PD claims and motion to shorten time; conference regarding same with J. Sakalo and S. Baena; research relating to same; attention to drafting response. |
| 04/11/07 | AM | 1.20 | 198.00 | Review and analyze organize all notices of agenda. |
| 04/11/07 | MIK | 0.70 | 245.00 | Review Longo deposition transcript (.7). |
| 04/11/07 | JEV | 3.10 | 511.50 | Trial preparation for product identification hearing on April 23-25. |

| | | | | |
|---|---|---|---|---|
| 04/12/07 | SLB | 3.40 | 2,210.00 | Emails from and to D. Speights and review forwarded transcripts regarding Anderson Memorial claims (1.9); review and email to and from J. Sakalo regarding modified amended CMO (.4); review Certification of Counsel regarding expungement of nine PD claims and emails from and to J. Sakalo regarding improper inclusion of S&R claims (.2); telephone call from D. Speights regarding list of claims due from debtor on 4/13 (.2); email from and to C. Kang regarding demonstratives (.2); interoffice conference with J. Sakalo regarding expungement of claims and list of claims subject to PD objections (.3); email from and to S. Crick (.2). |
| 04/12/07 | SLB | 0.40 | 260.00 | Interoffice conference with J. Sakalo and J. Snyder regarding amendments to proof of claims and consideration of case law (.4). |
| 04/12/07 | LMF | 3.00 | 570.00 | Meet with J. Sakalo and project assistants regarding preparation for hearing on objections to PD claims for product identification (1.3); attend to preparing indexes of depositions and CD production (.7); attend to analysis of remaining claims and CD production of Libby claimants medical records (1.0). |
| 04/12/07 | JMS | 9.80 | 4,165.00 | Attend Ewing deposition (6.7); review S&R response to motion to quash Langer deposition (.3); review modified CMO and e-mail to Committee and claimants thereon (.3); review Certification of Counsel regarding 9 asbestos PD claims and e-mail to M. Kramer thereon (.4); e-mails with D. Speights and A. Runyan thereon (.3); analysis of PID data and review of summary charts (.6); telephone conferences with D. Speights thereon (.3); conference with J. Valdes regarding PID expert reports (.3); begin review of draft objection to emergency motion (.4); e-mails with B. Fairey regarding pre-trial brief (.2). |
| 04/12/07 | JCM | 2.00 | 650.00 | Research related to claims objections. |
| 04/12/07 | JIS | 5.20 | 1,300.00 | Research and draft objection to motion to shorten notice. |
| 04/12/07 | AM | 8.20 | 1,353.00 | Preparing for pre-trial held on 4/23/2007-4/25/2007. |
| 04/12/07 | MIK | 1.50 | 525.00 | Review Longo transcript (1.5). |
| 04/12/07 | JEV | 4.40 | 726.00 | Meet with J. Sakalo to discuss PD claims scheduled to be heard at product identification hearing and trial preparation for hearing  on April 23-25 (.3); analyze expert reports regarding product identification (2.1); Review spreadsheets regarding c1-c4 claims (1.8); review expert reports with J. Sakalo (.2). |
| 04/13/07 | SLB | 1.30 | 845.00 | Email from and to D. Speights, telephone call from D. Speights regarding list of claims being objected to (.4); revise objection motion to shorten time concerning amendments to proofs of claims (.9). |
| 04/13/07 | SLB | 0.20 | 130.00 | Attention to status report (.2). |
| 04/13/07 | LMF | 3.20 | 608.00 | Continue preparation for hearings on PD Claims. |
| 04/13/07 | JMS | 7.60 | 3,230.00 | Revisions to objection to motion to shorten time, conference with S. Baena regarding same and finalize objection (3.3); e-mails from D. Cameron regarding amendment to list of claims (.4); e-mail from M. Kramer regarding summary of PI hearing (.3); e-mails with T. Tacconelli regarding objection (.3); telephone conference with D. Speights regarding reconciliation of claims subject to objection and category of claims (.7); review State of California witness list and trial brief (1.0); review e-mails regarding PID filings and related documents (1.2); review Speights motion to extend deadlines (.4). |
| 04/13/07 | JIS | 0.90 | 225.00 | Follow up relating to objection to motion to shorten notice; email and telephone discussion regarding filing with Delaware counsel; attention to objection to emergency motion. |
| 04/13/07 | AM | 3.00 | 495.00 | Preparing for pre-trial held on 4/23/2007-4/25/2007. |
| 04/13/07 | MIK | 0.40 | 140.00 | Interoffice conference with J. Sakalo regarding proof of claim motion (.4). |
| 04/13/07 | JEV | 1.70 | 280.50 | Analyze R.J. Lee and other expert reports regarding product identification. |
| 04/14/07 | JMS | 0.50 | 212.50 | Review e-mails between Restivo, Speights, et al. regarding reconciliation of claims at issue, extension of deadlines. |
| 04/15/07 | JMS | 1.00 | 425.00 | Review Debtors' response to PI motion to compel Sealed Air motion. |
| 04/16/07 | SLB | 3.70 | 2,405.00 | Review S&R exhibit list (.2); review Grace subpoena and NIOSH (.2); review Grace & Rust objection to production (.1); review Grace response regarding |

|          |      |      |          | ATSDR study (.6); review Grace witness and exhibit lists and email to D. Cameron regarding witnesses (.7) and deposition (.9); review Grace's PD trial brief (.6); review State of California, Branch of Regents brief (.4) |
|----------|------|------|----------|---|
| 04/16/07 | LMF  | 2.30 | 437.00   | Attention to preparation for hearings on April 23, 24 and 25th. |
| 04/16/07 | JMS  | 3.20 | 1,360.00 | Telephone conference with C. Moran regarding Committee objection to motion to shorten time (.4); conference with S. Baena thereon (.1); conference with J. Snyder regarding objection to motion regarding amendment of claims (.4); review Debtors' objection regarding Rust deposition (.4); review Debtors' subpoena regarding NIOSH study and e-mail exchange with E. Westbrook thereon (.5); e-mail exchange with D. Speights regarding F. Perch deposition (.3): conference with S. Baena regarding Debtors' witness disclosures (.2); conference with J. Valdes and L. Flores regarding preparation for 4/23-25 hearings (.4); review State of California motion to allow telephonic testimony (.4); e-mail from D. Cameron regarding Debtors' witness disclosures (.1). |
| 04/16/07 | JMS  | 0.60 | 255.00   | Review and analysis of Court opinion regarding denial State of Montana motion for stay relief. |
| 04/16/07 | JCM  | 7.00 | 2,275.00 | Research related to claims objection issues. |
| 04/16/07 | JIS  | 5.20 | 1,300.00 | Conference with J. Moon regarding response to Grace' motion for an order regarding amendments to PD claims (0.2); research and draft objection to debtors' emergency motion for order regarding amendments to PD claims (4.6); conference with J. Sakalo thereon (0.4). |
| 04/16/07 | AM   | 1.80 | 297.00   | Trial preparation for hearing on product identification on April 23 through April 25. |
| 04/16/07 | MIK  | 2.20 | 770.00   | Review PD related pleadings (1.4); telephone conference with D. Felder regarding PI issue (.8). |
| 04/16/07 | MIK  | 0.50 | 175.00   | Telephone conference with expert regarding estimation (.5). |
| 04/16/07 | JEV  | 5.20 | 858.00   | Meet with J. Sakalo to discuss pretrial preparation regrading hearing on product identification (.3); pretrial preparation for April 23-25 (4.9). |
| 04/17/07 | SLB  | 1.90 | 1,235.00 | Email from T. Rose regarding Millett deposition (.1); email from C. Kang regarding splitting of time (.1); review State of California witness and exhibit objections (.3); review declarations of State of California (.2); email from C. Kang regarding hearing (.1); email to claimants regarding splitting of trial time (.1); review State of California motion for lay witnesses to appear by phone (.2); review memo from J. Restive regarding S&RD claims (.1); review S&RD objections to exhibits (.2); email to and from T. Edwards regarding Manville issues (.2); telephone call from D. Speights regarding order on "authority" claims (.3). |
| 04/17/07 | LMF  | 2.80 | 532.00   | Attention to CD production and receipt of various depositions for review and assist with preparation for hearings. |
| 04/17/07 | JMS  | 2.40 | 1,020.00 | Review PI Committee opposition to motion to expand preliminary injunction to include BNSF (.5); review Court's order regarding expungement of 71 claims and conference with S. Baena regarding same (.8); e-mail exchange with B. Fairey regarding same (.2); telephone conference with with S. Baena, D. Speights regarding order expunging claims, PID objections (.5); e-mail exchange with B. Fairey regarding expungement of 9 claims and improper order (.4). |
| 04/17/07 | JCM  | 3.00 | 975.00   | Research related to claims objection. |
| 04/17/07 | JIS  | 9.20 | 2,300.00 | Additional work on objection to Grace's emergency motion; attention to order on motion to shorten notice period. |
| 04/17/07 | AM   | 1.00 | 165.00   | Trial preparation for hearing on product identification on April 23 through April 25. |
| 04/17/07 | MIK  | 5.30 | 1,855.00 | Review transcripts (5.0); telephone conference with expert regarding estimation (.3). |
| 04/17/07 | JEV  | 4.70 | 775.50   | Trial preparation for hearing regarding product identification on April 23-25. |
| 04/18/07 | SLB  | 0.80 | 520.00   | Review Grace's objections to claimants' exhibits (.2); attention to order on presentation of testimony and email to California counsel regarding same (.3); attention to orders an prose claims and S&R claims (.1); email from and to M. |

| | | | | |
|---|---|---|---|---|
| | | | | Dies regarding anticipated orders (.2). |
| 04/18/07 | LMF | 1.80 | 342.00 | Attend to setting up various court calls for hearings on PD claims (.6); meet with project assistants regarding finalizing hearing notebooks and claims folders (.8); meet with MIS regarding CD production (.4). |
| 04/18/07 | JMS | 4.30 | 1,827.50 | Review notices of deposition of Cintani and Egan (.2); telephone conference with M. Hurford thereon (.3); conferences with J. Valdes regarding evaluation of PID data (.3); review certification of counsel regarding expunged PID claims and revised certification of counsel (.5); e-mail exchange with S. Simatos regarding PD claims register (.4); analysis of reconciliation of claims expunged (.5); e-mails with S. Murdaugh regarding same (.2); review draft objection to motion regarding supplementation/amendment and conference with S. Baena, J. Snyder thereon (1.5); review PD claims register from Rust (.4). |
| 04/18/07 | JCM | 2.50 | 812.50 | Revise and edit objection to debtor's motion for injunctive relief. |
| 04/18/07 | JIS | 10.40 | 2,600.00 | Continue drafting and research on objection to emergency motion for order on amendment and supplementation of PD claims; conference with S. Baena and J. Sakalo regarding same; revisions to same. |
| 04/18/07 | AM | 3.70 | 610.50 | Trial preparation for hearing on product identification on April 23 through April 25. |
| 04/18/07 | JEV | 2.80 | 462.00 | Analyze claims and prepare notebook for hearing on product identification on April 23-25. |
| 04/19/07 | SLB | 1.50 | 975.00 | Review and revise objections regarding Rule 7015 (1.0); receive and review fax pleading and subpoenas from Grace (.5). |
| 04/19/07 | LMF | 1.80 | 342.00 | Attend to confirmation of phone appearance for several at pretrial conference (.8); continue review of depositions (1.0). |
| 04/19/07 | JMS | 1.80 | 765.00 | Review/revise draft objection to motion to prohibit claims amendments. |
| 04/19/07 | JIS | 3.10 | 775.00 | Further revisions to objection to Grace's motion for an order/injunction regarding amendments and supplementation of PD claims; conference with S. Baena and J. Sakalo in reference to same; attention to finalizing same. |
| 04/19/07 | JEV | 0.40 | 66.00 | Trial preparation for hearing on product identification on April 23 through April 25. |
| 04/20/07 | JMS | 3.00 | 1,275.00 | Telephone conference with D. Speights regarding status of claims objections (.3); e-mail to D. Speights regarding motion to prohibit amendments to claims (.3); e-mail exchange with C. Kang regarding status of objections (.3); conference with J. Valdes regarding changes to data files (.3); e-mail from D. Speights regarding resolution of objections (.8); e-mails with N. Finch regarding Tarola deposition (1.0). |
| 04/20/07 | AM | 1.00 | 165.00 | Trial preparation for hearing on product identification on April 23 through April 25. |
| 04/20/07 | JEV | 0.20 | 33.00 | Discuss claims not going forward on 4/23 through 4/25 hearing. |
| 04/21/07 | JIS | 1.10 | 275.00 | Final proofread, revisions, citation check of objection to debtor's motion for an order regarding amendments to PD claims; attention to email from J. Sakalo and T. Tacconelli and email to T. Tacconelli regarding same. |
| 04/23/07 | SLB | 1.20 | 780.00 | Telephone call to D. Speights (.2); interoffice conference with J. Sakalo and conference with S. Walsh regarding hearing (1.0). |
| 04/23/07 | LMF | 3.20 | 608.00 | Attention to deposition transcripts and review of same (1.2); complete review of document production and distribution of same (1.4); submit copy of Tarola deposition (.6 ) update court calls and submit confirmations (.7). |
| 04/23/07 | JCM | 2.80 | 910.00 | Retrieve expert report of R. Lee; forward to J. Sakalo (.3); monitor hearing on summary judgment motions (2.5). |
| 04/23/07 | JIS | 1.30 | 325.00 | Attention to email correspondence and research and assist J. Sakalo relating to 4/23 hearing; briefly attend telephonic hearing by telephone; attention to filing objection to claims amendment motion and correspondence with T. Tacconelli's office regarding same. |
| 04/24/07 | SLB | 0.40 | 260.00 | Emails to and from D. Speights regarding hearing (.4). |
| 04/24/07 | LMF | 0.40 | 76.00 | Prepare for hearings. |
| 04/24/07 | JMS | 0.30 | 127.50 | E-mail exchange with B. Fairey regarding claims questions. |
| 04/24/07 | JIS | 0.60 | 150.00 | Attention to Zaremby deposition schedule and email correspondence with M. |

| | | | | |
|---|---|---|---|---|
| | | | | Kramer and D. Felder relating to same; attention to emails from D. Mendelson regarding same; brief attention to Burke CD production; briefly discuss product ID hearings with M. Kramer. |
| 04/24/07 | MIK | 0.70 | 245.00 | Review response to FCR discovery (.7). |
| 04/25/07 | SLB | 0.30 | 195.00 | Review S&R memo on "door closing statute" (.3). |
| 04/25/07 | JMS | 2.10 | 892.50 | Telephone conference with D. Speights regarding record references for PID objections (.5); review Debtors' status report regarding X-ray order (.4); review PI reply regarding Sealed Air discovery (.4); review confidential exhibits (.8). |
| 04/25/07 | JIS | 0.20 | 50.00 | Attention to Zarembi deposition and briefly discuss same with M. Kramer. |
| 04/25/07 | MIK | 7.00 | 2,450.00 | Attend F. Zarembi deposition telephonically (7.0). |
| 04/26/07 | SLB | 1.30 | 845.00 | Review Grace response to ZAI motion to reconsider (.4); attention to notice of status conference (.1); review proposed orders and email to J. Baer regarding same (.3); email from S. Mandlesberg regarding briefing (.1); telephone call from claimant regarding status (.4). |
| 04/26/07 | LMF | 3.80 | 722.00 | Attend to preparation for omnibus hearing and research regarding various deposition transcripts. |
| 04/26/07 | JMS | 1.40 | 595.00 | Telephone conference with S. Baena, D. Speights regarding claims objections (.8); e-mail from S. Mandelsberg regarding same (.2); review various notices of appeal regarding disallowed claims (.4). |
| 04/26/07 | JIS | 2.00 | 500.00 | Review transcript concerning claims objection process in preparation for omnibus hearing. |
| 04/27/07 | SLB | 0.20 | 130.00 | Review matter to be filed under seal (.2). |
| 04/27/07 | LMF | 4.50 | 855.00 | Prepare for omnibus hearing (.9); send out production of CDs to experts (.7); continue research of deposition transcripts (2.9). |
| 04/27/07 | JMS | 2.70 | 1,147.50 | E-mail exchange with D. Felder and conference with L. Flores regarding sealed Air depositions (.6); e-mail exchange with N. Finch regarding Sealed Air SEC documents (.3); review PI/FCR objections to Debtors' status report (.5); review State of New Jersey motion to allow late filed claims (.5); e-mail exchange with E. Westbrook regarding motion for reconsideration (.3); telephone conference with J. DiGuisseppe regarding claims objection (.3); review order denying Debtors' motion for leave to file status report (.2). |
| 04/27/07 | MIK | 0.20 | 70.00 | Review PD related docket entries (.2). |
| 04/27/07 | MIK | 4.00 | 1,400.00 | Review discovery (4.0). |
| 04/28/07 | JMS | 0.20 | 85.00 | E-mail to N. Finch regarding Sealed Air documents. |
| 04/29/07 | JMS | 0.20 | 85.00 | E-mail to J. Snyder regarding transcript references. |
| 04/29/07 | JIS | 2.60 | 650.00 | Review transcripts concerning claims objection process in preparation for omnibus hearing. |
| 04/30/07 | LMF | 2.80 | 532.00 | Continue research regarding depositions and document production on Sealed Air matter. |
| 04/30/07 | JMS | 1.30 | 552.50 | Telephone conference with D. Speights regarding claims objections hearings (.3); conference with S. Baena regarding scheduling matters (.2); analysis of Sealed Air documents and conference with L. Flores thereon (.5); e-mails with L. Flores thereon (.3). |
| 04/30/07 | JIS | 11.10 | 2,775.00 | Attention to research issue relating to PD claims objection process / estimation and review of hearing transcripts relating to same. |
| 04/30/07 | AM | 0.70 | 115.50 | Meeting with L. Flores regarding Sealed Air Deposition (0.2); review deposition transcripts (0.5). |
| 04/30/07 | MIK | 4.00 | 1,400.00 | Review discovery (4.0). |

**PROFESSIONAL SERVICES**                                                    **$110,440.50**

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 28.30 | $650.00 | $18,395.00 |
| Sakalo, Jay M | 71.70 | $425.00 | $30,472.50 |
| Moon, James C | 24.30 | $325.00 | $7,897.50 |
| Snyder, Jeffrey I | 58.70 | $250.00 | $14,675.00 |
| Kramer, Matthew I | 34.20 | $350.00 | $11,970.00 |
| Testa Mehdipour, Nicole | 0.30 | $340.00 | $102.00 |
| Flores, Luisa M | 48.20 | $190.00 | $9,158.00 |
| Morera, Arianna | 60.30 | $165.00 | $9,949.50 |
| Valdes, Janette | 47.40 | $165.00 | $7,821.00 |
| **TOTAL** | **373.40** | | **$110,440.50** |

CURRENT BALANCE DUE THIS MATTER                                    $110,440.50

**RE: 10 - Travel**

| | | | | |
|---|---|---|---|---|
| 04/08/07 | SLB | 3.70 | 1,202.50 | Non-working travel to Pittsburgh (3.7). |
| 04/08/07 | JMS | 2.00 | 425.00 | Non-working travel to Pittsburgh. |
| 04/10/07 | SLB | 5.50 | 1,787.50 | Non-working travel from Pittsburgh (5.5). |
| 04/10/07 | JMS | 4.00 | 850.00 | Non-working return travel to Miami. |
| 04/22/07 | SLB | 3.70 | 1,202.50 | Non-working travel to Pittsburgh (3.7). |
| 04/22/07 | JMS | 3.00 | 637.50 | Non-working travel to Pittsburgh. |
| 04/24/07 | SLB | 5.50 | 1,787.50 | Non-working return to Miami (5.5). |
| 04/24/07 | JMS | 4.00 | 850.00 | Non-working return to Miami. |

**PROFESSIONAL SERVICES**                                                                     **$8,742.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 18.40 | $325.00 | $5,980.00 |
| Sakalo, Jay M | 13.00 | $212.50 | $2,762.50 |
| *TOTAL* | *31.40* | | *$8,742.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                       **$8,742.50**

Atty – SLB
Client No.: 74817/15554

**RE: 18 - Plan & Disclosure Statement**

| 04/02/07 | JIS | 0.10 | 25.00 | Attention to exclusivity appeal. |
|---|---|---|---|---|
| 04/03/07 | JIS | 0.10 | 25.00 | Attention to exclusivity appeal. |
| 04/04/07 | JIS | 0.10 | 25.00 | Attention to exclusivity appeal. |
| 04/05/07 | SLB | 0.30 | 195.00 | Email from and to T. Brandi regarding split agreement (.3). |
| 04/05/07 | JIS | 0.10 | 25.00 | Attention to exclusivity appeal. |
| 04/06/07 | JIS | 0.10 | 25.00 | Attention to exclusivity appeal. |
| 04/10/07 | JMS | 0.30 | 127.50 | Telephone conference with D. Speights regarding split agreement. |
| 04/11/07 | JMS | 0.30 | 127.50 | Telephone conference with S. Baena, D. Speights regarding protocols, split (.3). |
| 04/11/07 | JIS | 0.20 | 50.00 | Attention to exclusivity appeal. |
| 04/12/07 | JIS | 0.10 | 25.00 | Attention to exclusivity appeal. |
| 04/13/07 | JIS | 0.10 | 25.00 | Attention to exclusivity appeal. |
| 04/16/07 | JIS | 0.10 | 25.00 | Check status of exclusivity appeal. |
| 04/17/07 | JMS | 0.30 | 127.50 | Conference with S. Baena regarding split agreement issues. |
| 04/17/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
| 04/18/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
| 04/20/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
| 04/23/07 | JIS | 0.10 | 25.00 | Attention to exclusivity appeal. |
| 04/24/07 | JIS | 0.10 | 25.00 | Attention to exclusivity appeal. |
| 04/25/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
| 04/26/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
| 04/27/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
| 04/30/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |

**PROFESSIONAL SERVICES**                                      $1,052.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.30 | $650.00 | $195.00 |
| Sakalo, Jay M | 0.90 | $425.00 | $382.50 |
| Snyder, Jeffrey I | 1.90 | $250.00 | $475.00 |
| *TOTAL* | *3.10* | | *$1,052.50* |

**CURRENT BALANCE DUE THIS MATTER**                                      $1,052.50

**Atty – SLB**
**Client No.: 74817/17781**

**RE: 30 - Fee Application of Others**

| 04/02/07 | LMF | 0.80 | 152.00 | Prepare and attend to filing of monthly notice, summary and statement for Hamilton, Rabinovitz. |
| 04/09/07 | LMF | 0.70 | 133.00 | Arrange for payment to professionals. |
| 04/13/07 | JMS | 0.70 | 297.50 | Telephone conference with W. Sparks regarding payment of HR&A Sealed Air holdbacks (.3); e-mail to W. Sparks thereon (.2); e-mail to/from F. Rabinowitz thereon (.2). |
| 04/16/07 | JMS | 0.40 | 170.00 | E-mail exchange with W. Sparks regarding payment of HR&A fees. |
| 04/20/07 | JMS | 0.20 | 85.00 | Review D. Siegel time. |
| 04/26/07 | SLB | 0.20 | 130.00 | Review Siegel time records (.2). |
| 04/30/07 | LMF | 1.20 | 228.00 | Prepare notices and summaries for Hilsoft and Hamilton Rabinovitz and submit to local counsel for filing. |

**PROFESSIONAL SERVICES**                                                    **$1,195.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.20 | $650.00 | $130.00 |
| Sakalo, Jay M | 1.30 | $425.00 | $552.50 |
| Flores, Luisa M | 2.70 | $190.00 | $513.00 |
| *TOTAL* | *4.20* | | *$1,195.50* |

**CURRENT BALANCE DUE THIS MATTER**                                          **$1,195.50**

**Atty – SLB**
**Client No.: 74817/17905**

**RE: 38 - ZAI Science Trial**

| 04/05/07 | JIS | 0.30 | 75.00 | Research relating to ZAI appeal and motion for reconsideration thereof; email to J. Sakalo. |
| 04/10/07 | SLB | 0.40 | 260.00 | Review ZAI motion for rehearing (.4). |
| 04/23/07 | JIS | 0.40 | 100.00 | Review Grace's response to motion for reconsideration. |

**PROFESSIONAL SERVICES**                                                                 $435.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.40 | $650.00 | $260.00 |
| Snyder, Jeffrey I | 0.70 | $250.00 | $175.00 |
| *TOTAL* | *1.10* | | *$435.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                       $435.00

CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| TIMEKEEPER | HOURS | AMOUNT |
|---|---|---|
| Baena, Scott L | 99.20 | $58,500.00 |
| Flores, Luisa M | 55.20 | $10,488.00 |
| Sakalo, Jay M | 135.30 | $54,740.00 |
| Moon, James C | 25.30 | $8,222.50 |
| Snyder, Jeffrey I | 68.00 | $17,000.00 |
| Morera, Arianna | 80.20 | $13,233.00 |
| Kramer, Matthew I | 73.60 | $25,760.00 |
| Testa Mehdipour, Nicole | 0.30 | $102.00 |
| Valdes, Janette | 57.80 | $9,537.00 |
| **TOTAL PROFESSIONAL FEES THIS PERIOD** | | **$197,582.50** |

CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $5,746.00 |
| Archival/Retrieval Services | $51.41 |
| CD/DVD Duplication | $440.00 |
| Photocopies - Outside Service | $598.09 |
| Fares, Mileage, Parking | $366.00 |
| Telecopies | $4.00 |
| Federal Express | $77.51 |
| Long Distance Telephone | $1,087.70 |
| Long Distance Telephone-Outside Services | $20.88 |
| Lodging | $2,479.93 |
| Meals | $383.45 |
| Miscellaneous Costs | $41,618.40 |
| Staff Overtime | $44.72 |
| Parking | $29.00 |
| Postage | $0.63 |
| Transcript of Deposition | $1,749.25 |
| Westlaw-Online Legal Research | $685.00 |
| Copies | $674.30 |
| **TOTAL COSTS ADVANCED THIS PERIOD** | **$56,056.27** |

**TOTAL BALANCE DUE THIS PERIOD**                    **$253,638.77**

**CLIENT SUMMARY**

| BALANCE AS OF- 04/30/07<br>**WR Grace-Official Committee of Prope** | TIME | COSTS<br>ADVANCED | CREDIT/TRUST<br>APPLIED | TOTAL |
|---|---|---|---|---|
| 01- Case Administration/15537 | $6,603.50 | $56,056.27 | $0.00 | $62,659.77 |
| 03 - Creditors Committee/15539 | $8,587.50 | $0.00 | $0.00 | $8,587.50 |
| 07 - Applicant's Fee Application/15543 | $1,480.00 | $0.00 | $0.00 | $1,480.00 |
| 08 - Hearings/15544 | $59,045.50 | $0.00 | $0.00 | $59,045.50 |
| 09 - Claims Analysis, Objection, Resolution &<br>Estimation (asbestos)/15545 | $110,440.50 | $0.00 | $0.00 | $110,440.50 |
| 10 - Travel/15546 | $8,742.50 | $0.00 | $0.00 | $8,742.50 |
| 18 - Plan & Disclosure Statement/15554 | $1,052.50 | $0.00 | $0.00 | $1,052.50 |
| 30 - Fee Application of Others/17781 | $1,195.50 | $0.00 | $0.00 | $1,195.50 |
| 38 - ZAI Science Trial/17905 | $435.00 | $0.00 | $0.00 | $435.00 |
| *Client Total* | *$197,582.50* | *$56,056.27* | *$0.00* | *$253,638.77* |


**Bilzin Sumberg**
ATTORNEYS AT LAW

June 29, 2007

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   124637

FOR PROFESSIONAL SERVICES RENDERED
THROUGH June 1, 2007

**Atty – SLB**
**Client No.: 74817/15537**

### RE: 01- Case Administration

| | | | | |
|---|---|---|---|---|
| 05/02/07 | JIS | 0.30 | 75.00 | Attention to email from J. Sakalo regarding PD CMO and email to M. Hurford regarding same. |
| 05/03/07 | JIS | 0.10 | 25.00 | Conference with J. Sakalo regarding omnibus hearing and rescheduling of certain matters to May 21. |
| 05/04/07 | JMS | 0.70 | 297.50 | Attend to matters regarding 5/8 and 5/9 hearings and conferences with S. Baena thereon (.5); e-mail with S. Walsh regarding hearing (.2). |
| 05/04/07 | MIK | 0.10 | 35.00 | Review PD related docket entries (.1). |
| 05/07/07 | JMS | 0.70 | 297.50 | E-mail to Committee regarding 5/2 transcript (.3); e-mail exchange with D. Speights and D. Scott regarding re-scheduling committee meeting (.4). |
| 05/07/07 | MIK | 0.10 | 35.00 | Review PD related docket entries (.1). |
| 05/14/07 | SLB | 0.60 | 390.00 | Review numerous and sundry pleadings (.6). |
| 05/15/07 | JMS | 0.80 | 340.00 | Conference with S. Baena regarding hearing agenda and order of matters to be heard (.2); review 5/21 agenda and e-mail to Committee thereon (.4); e-mail M. Dies regarding 5/21 hearing (.2). |
| 05/15/07 | MIK | 0.30 | 105.00 | Review PD related docket entries (.3). |
| 05/16/07 | SLB | 0.20 | 130.00 | Review motion(s) for protective order regarding CRMC (.2). |
| 05/18/07 | JMS | 0.50 | 212.50 | Review hearing notebook/agenda (.3); review Millette deposition notice (.2). |
| 05/21/07 | MIK | 0.10 | 35.00 | Review PD related docket entries (.1). |
| 05/24/07 | JMS | 0.40 | 170.00 | Review 5/30 Agenda (.2); e-mail exchange with L. Flores thereon (.2). |
| 05/24/07 | MIK | 0.10 | 35.00 | Email to D. Felder regarding PD matter (.1). |
| 05/25/07 | JMS | 0.60 | 255.00 | Review amended hearing agenda and e-mail to Committee thereon (.4); e-mail exchange with B. Fairey thereon (.1); e-mail exchange with T. Edwards thereon (.1). |
| 05/25/07 | MIK | 0.70 | 245.00 | Review PD related docket entries (.7). |
| 05/29/07 | MIK | 0.10 | 35.00 | Review PD related docket entries (.1). |
| 05/30/07 | MIK | 0.10 | 35.00 | Review PD related docket entries (.1). |

**PROFESSIONAL SERVICES**                                                      **$2,752.50**

### COSTS ADVANCED

| | | |
|---|---|---|
| 04/04/07 | Long Distance Telephone-Outside Services COURT CALL 04/04/07 - VENDOR: DINERS CLUB; INVOICE#: 03/27/07- 04/26/07; DATE: 4/26/2007  -  Acct. #5306220025395504 | 651.50 |
| 04/05/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00835201; DATE: 4/30/2007  - Account# 306300 | 8.78 |

| 04/11/07 | Long Distance Telephone-Outside Services COURT CALLs - VENDOR: DINERS CLUB; INVOICE#: 03/27/07-04/26/07; DATE: 4/26/2007 - Acct. #5306220025395504 | 892.50 |
| 04/11/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813574239; DATE: 5/1/2007 - Account# 5306220025395504 | 6.78 |
| 04/11/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813574239; DATE: 5/1/2007 - Account# 5306220025395504 | 60.24 |
| 04/12/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00835201; DATE: 4/30/2007 - Account# 306300 | 14.15 |
| 04/12/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813574239; DATE: 5/1/2007 - Account# 5306220025395504 | 7.45 |
| 04/12/07 | Transcript of Deposition Deposition of: William M. Ewing - VENDOR: Brown & Gallo; INVOICE#: 50352; DATE: 5/10/2007 - Clients | 928.64 |
| 04/13/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813574239; DATE: 5/1/2007 - Account# 5306220025395504 | 1.00 |
| 04/16/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813574239; DATE: 5/1/2007 - Account# 5306220025395504 | 179.65 |
| 04/16/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813574239; DATE: 5/1/2007 - Account# 5306220025395504 | 59.96 |
| 04/17/07 | Long Distance Telephone-Outside Services COURT CALLS - VENDOR: DINERS CLUB; INVOICE#: 03/27/07-04/26/07; DATE: 4/26/2007 - Acct. #5306220025395504 | 96.50 |
| 04/17/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813574239; DATE: 5/1/2007 - Account# 5306220025395504 | 35.63 |
| 04/17/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813574239; DATE: 5/1/2007 - Account# 5306220025395504 | 27.90 |
| 04/18/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813574239; DATE: 5/1/2007 - Account# 5306220025395504 | 16.41 |
| 04/19/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00835201; DATE: 4/30/2007 - Account# 306300 | 9.26 |

| 04/19/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813574239; DATE: 5/1/2007  -  Account# 5306220025395504 | 4.10 |
|----------|------|------|
| 04/21/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813574239; DATE: 5/1/2007  -  Account# 5306220025395504 | 13.65 |
| 04/24/07 | Long Distance Telephone-Outside Services COURT CALLS - VENDOR: DINERS CLUB; INVOICE#: 03/27/07-04/26/07; DATE: 4/26/2007  -  Acct. #5306220025395504 | 38.00 |
| 04/26/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00835201; DATE: 4/30/2007  - Account# 306300 | 24.14 |
| 04/26/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/26/07-05/29/07; DATE: 5/29/2007  -  Acct. #5306220025395504 | 135.50 |
| 04/26/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/26/07-05/29/07; DATE: 5/29/2007  -  Acct. #5306220025395504 | 135.50 |
| 04/26/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/26/07-05/29/07; DATE: 5/29/2007  -  Acct. #5306220025395504 | 200.50 |
| 04/26/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/26/07-05/29/07; DATE: 5/29/2007  -  Acct. #5306220025395504 | 200.50 |
| 04/27/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 201311446;  DATE: 5/1/2007 | 24.45 |
| 04/27/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 201501993;  DATE: 5/2/2007 | 9.22 |
| 04/27/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 201501993;  DATE: 5/2/2007 | 8.46 |
| 04/27/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813574239; DATE: 5/1/2007  -  Account# 5306220025395504 | 8.16 |
| 04/27/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/26/07-05/29/07; DATE: 5/29/2007  -  Acct. #5306220025395504 | 38.00 |
| 04/27/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/26/07-05/29/07; DATE: 5/29/2007  -  Acct. #5306220025395504 | 38.00 |

| 04/27/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/26/07-05/29/07; DATE: 5/29/2007 - Acct. #5306220025395504 | 38.00 |
|---|---|---|
| 04/29/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813574239; DATE: 5/1/2007 - Account# 5306220025395504 | 8.16 |
| 05/01/07 | Long Distance Telephone 1(312)861-3295; 2 Mins. | 2.38 |
| 05/01/07 | Long Distance Telephone 1(312)861-2000; 2 Mins. | 2.38 |
| 05/01/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/26/07-05/29/07; DATE: 5/29/2007 - Acct. #5306220025395504 | 25.00 |
| 05/01/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813758580; DATE: 6/1/2007 - Account# 5306220025395504 | 39.60 |
| 05/02/07 | Long Distance Telephone 1(312)861-2000; 1 Mins. | 1.19 |
| 05/02/07 | Long Distance Telephone 1(312)861-2000; 1 Mins. | 1.19 |
| 05/02/07 | Airfare Travel / Ft. Lauderdale to Pittsburgh (WR Grace Hearing) - VENDOR: JAY M. SAKALO; INVOICE#: JMS05/03/2007; DATE: 5/3/2007 - Clients | 770.30 |
| 05/02/07 | Meals Meal Expense at Ft. Lauderdale Airport - VENDOR: JAY M. SAKALO; INVOICE#: JMS05/03/2007; DATE: 5/3/2007 - Clients | 4.19 |
| 05/02/07 | Lodging The Westin Convention Center (Pittsburgh) - VENDOR: JAY M. SAKALO; INVOICE#: JMS05/03/2007; DATE: 5/3/2007 - Clients | 240.71 |
| 05/02/07 | Mileage Travel / Miami to Ft. Lauderdale - VENDOR: JAY M. SAKALO; INVOICE#: JMS05/03/2007; DATE: 5/3/2007 - Clients | 32.98 |
| 05/02/07 | Parking Parking - VENDOR: JAY M. SAKALO; INVOICE#: JMS05/03/2007; DATE: 5/3/2007 - Clients | 46.00 |
| 05/02/07 | Transcript of Deposition VENDOR: TSG Reporting, Inc.; INVOICE#: 033007-29153; DATE: 5/2/2007 - Clients | 689.40 |
| 05/02/07 | Airfare Travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/03/07; DATE: 5/3/2007 - Client - 15537 | 770.30 |
| 05/02/07 | Fares, Mileage, Parking Taxi faes - Travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/03/07; DATE: 5/3/2007 - Client - 15537 | 77.00 |
| 05/02/07 | Lodging Travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/03/07; DATE: 5/3/2007 - Client - 15537 | 238.26 |
| 05/02/07 | Meals Travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/03/07; DATE: 5/3/2007 - Client - 15537 | 186.71 |
| 05/02/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813758580; DATE: 6/1/2007 - Account# 5306220025395504 | 40.64 |


BILZIN SUMBERG
ATTORNEYS AT LAW

July 23, 2007

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   124830

FOR PROFESSIONAL SERVICES RENDERED
    THROUGH June 30, 2007

**Atty – SLB**
**Client No.: 74817/15537**

### RE: 01- Case Administration

| | | | | |
|---|---|---|---|---|
| 06/01/07 | ACO | 2.00 | 380.00 | 5/29 - Create database query, report, and chart. |
| 06/04/07 | JMS | 0.20 | 85.00 | E-mails with T. Edwards and M. Dies regarding 6/8 hearing. |
| 06/04/07 | MIK | 0.50 | 175.00 | Review PD related docket entries. |
| 06/05/07 | MIK | 0.90 | 315.00 | Attend to file (.7); review PD related docket entries (.2). |
| 06/06/07 | MIK | 0.20 | 70.00 | Review PD related docket entries (.2). |
| 06/07/07 | MIK | 0.20 | 70.00 | Review PD related docket entries (.2). |
| 06/08/07 | JMS | 0.40 | 170.00 | E-mail exchange with counsel regarding moving 6/21 hearing to 6/26. |
| 06/11/07 | MIK | 0.10 | 35.00 | Review PD related docket entries. |
| 06/12/07 | MIK | 0.10 | 35.00 | Interoffice conference with J. Sakalo regarding correspondence. |
| 06/14/07 | MIK | 0.20 | 70.00 | Review PD related docket entries. |
| 06/15/07 | JMS | 0.20 | 85.00 | Review docket. |
| 06/15/07 | MIK | 0.60 | 210.00 | Review PD related docket entries. |
| 06/19/07 | JMS | 1.30 | 552.50 | Review 6/25 agenda and e-mail to Committee thereon (.7); e-mail with J. Baer thereon (.2); e-mail from D. Speights regarding same (.2); e-mail from M. Dies regarding same (.2). |
| 06/20/07 | JMS | 0.40 | 170.00 | Review index for 6/25 and 26 hearings and discuss with S. Lazarus. |
| 06/21/07 | JMS | 0.60 | 255.00 | Review hearing notebooks (.3); telephone conference with A. Runyan regarding hearing (.1); e-mail exchange with M. Dies regarding attendance at hearing (.2). |
| 06/22/07 | JMS | 1.80 | 765.00 | Review file in preparation for omnibus hearing. |
| 06/22/07 | MIK | 0.20 | 70.00 | Review PD related docket entries. |
| 06/25/07 | SLB | 1.40 | 910.00 | Telephone conference with R. Frankel and J. Leisemer regarding exclusivity objection (.9); email to committee regarding same (.3); email from and to D. Speights regarding same (.2). |
| 06/26/07 | LMF | 0.80 | 152.00 | Obtain all omnibus hearing dates and provide to client via email. |
| 06/26/07 | SL | 0.10 | 16.50 | Document preparation and review of Bates Numbers Grace-BMC and Grace-Rust |
| 06/27/07 | MIK | 0.10 | 35.00 | Review PD related docket entries. |
| 06/27/07 | SL | 0.60 | 99.00 | Analyze Order Scheduling Personal Injury Estimation Trial Dates. |
| 06/28/07 | JMS | 0.50 | 212.50 | Review 6/25 hearing transcript. |
| 06/28/07 | MIK | 0.30 | 105.00 | Review prebills (.3). |
| 06/28/07 | MIK | 1.50 | 525.00 | Review PD related docket entries (1.5) |
| 06/29/07 | MIK | 1.30 | 455.00 | Review PD related docket entries. |

**PROFESSIONAL SERVICES**                                                       **$6,022.50**

**COSTS ADVANCED**

| | | |
|---|---|---|
| 02/14/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.<br>INVOICE#: 869743468 DATE: 2/19/2007 | 12.15 |
| 02/14/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.<br>INVOICE#: 869743468 DATE: 2/19/2007 | 12.15 |
| 02/14/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.<br>INVOICE#: 869743468 DATE: 2/19/2007 | 12.15 |
| 02/14/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.<br>INVOICE#: 869743468 DATE: 2/19/2007 | 11.82 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.<br>INVOICE#: 869743468 DATE: 2/19/2007 | 11.69 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.<br>INVOICE#: 869743468 DATE: 2/19/2007 | 11.69 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.<br>INVOICE#: 869743468 DATE: 2/19/2007 | 9.47 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.<br>INVOICE#: 869743468 DATE: 2/19/2007 | 8.32 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.<br>INVOICE#: 869743468 DATE: 2/19/2007 | 10.75 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.<br>INVOICE#: 869743468 DATE: 2/19/2007 | 9.26 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.<br>INVOICE#: 869743468 DATE: 2/19/2007 | 13.80 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.<br>INVOICE#: 869743468 DATE: 2/19/2007 | 8.32 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.<br>INVOICE#: 869743468 DATE: 2/19/2007 | 7.92 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.<br>INVOICE#: 869743468 DATE: 2/19/2007 | 11.69 |

| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 11.69 |
|----------|-----------------------------------------------------------------------------------|-------|
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 9.47 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 8.32 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 8.65 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 9.26 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 11.08 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 8.32 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 9.26 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 8.65 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 8.32 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 8.32 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 7.92 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 8.65 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 10.35 |

| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 8.65 |
|---|---|---|
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 8.65 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 11.69 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 9.47 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 13.18 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 11.08 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 8.65 |
| 02/15/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 869743468 DATE: 2/19/2007 | 8.65 |
| 02/26/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 871785276 DATE: 3/1/2007 | 9.26 |
| 02/26/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 871785276 DATE: 3/1/2007 | 8.50 |
| 03/01/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 872320378 DATE: 3/5/2007 | 8.50 |
| 03/01/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 872320378 DATE: 3/5/2007 | 9.26 |
| 03/02/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 872848639;  DATE: 3/7/2007 | 8.06 |
| 03/27/07 | Transcript of Deposition Transcript of: Pamela Hare - VENDOR: Legalink, Inc.; INVOICE#: 22018654; DATE: 4/10/2007  - Clients | 418.25 |

| | | |
|---|---|---|
| 04/12/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813574239; DATE: 5/1/2007 - Account# 5306220025395504 | 23.32 |
| 04/26/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813574239; DATE: 5/1/2007 - Account# 5306220025395504 | 13.50 |
| 05/23/07 | Transcript of Deposition Deposition of: David Siegel - VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064201; DATE: 6/13/2007 - Clients | 1,470.24 |
| 06/01/07 | Meals VENDOR: GRUNBERG'S DELI RESTAURANT; INVOICE#: 05/31/07-06/08/07; DATE: 6/8/2007 - Dates Charged: 05/31/07 - 06/08/07 | 13.64 |
| 06/04/07 | Long Distance Telephone 1(214)698-3868; 1 Mins. | 2.38 |
| 06/05/07 | Long Distance Telephone 1(803)943-4444; 34 Mins. | 41.65 |
| 06/06/07 | Long Distance Telephone 1(803)943-4444; 1 Mins. | 2.38 |
| 06/06/07 | Long Distance Telephone 1(803)943-4444; 1 Mins. | 2.38 |
| 06/06/07 | Long Distance Telephone 1(843)987-0794; 10 Mins. | 11.90 |
| 06/06/07 | Long Distance Telephone 1(215)683-5350; 1 Mins. | 2.38 |
| 06/06/07 | Long Distance Telephone 1(302)426-9910; 16 Mins. | 19.04 |
| 06/07/07 | Long Distance Telephone 1(843)987-0794; 24 Mins. | 28.56 |
| 06/07/07 | Long Distance Telephone 1(843)987-0794; 3 Mins. | 3.57 |
| 06/07/07 | Long Distance Telephone 1(312)861-2000; 17 Mins. | 20.23 |
| 06/07/07 | Long Distance Telephone 1(843)987-0794; 4 Mins. | 4.76 |
| 06/07/07 | Long Distance Telephone 1(202)339-8514; 1 Mins. | 1.19 |
| 06/07/07 | Staff Overtime | 66.92 |
| 06/07/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 208679176;  DATE: 6/11/2007 | 12.05 |
| 06/07/07 | Transcript of Deposition Deposition of: Dr. Millette - VENDOR: Atlanta Reporters, Inc.; INVOICE#: 30; DATE: 7/3/2007 - Clients | 445.40 |
| 06/08/07 | Long Distance Telephone 1(302)426-9910; 1 Mins. | 1.19 |
| 06/11/07 | Long Distance Telephone 1(215)683-5350; 1 Mins. | 1.19 |
| 06/12/07 | Long Distance Telephone 1(843)987-0794; 10 Mins. | 11.90 |
| 06/12/07 | Postage | 0.82 |
| 06/13/07 | Long Distance Telephone 1(202)879-5000; 1 Mins. | 1.19 |
| 06/13/07 | Long Distance Telephone 1(202)879-5000; 2 Mins. | 2.38 |
| 06/13/07 | Long Distance Telephone 1(202)879-5000; 2 Mins. | 2.38 |
| 06/14/07 | Long Distance Telephone 1(843)987-0794; 17 Mins. | 21.42 |
| 06/15/07 | CD/DVD Duplication | 240.00 |
| 06/15/07 | Long Distance Telephone 1(831)626-8152; 1 Mins. | 1.19 |
| 06/18/07 | CD/DVD Duplication | 120.00 |

| 06/18/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.;<br>INVOICE#: 210776642;  DATE: 6/21/2007 | 9.19 |
|---|---|---|
| 06/18/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.;<br>INVOICE#: 210776642;  DATE: 6/21/2007 | 8.34 |
| 06/19/07 | Long Distance Telephone 1(412)281-7100; 20 Mins. | 24.99 |
| 06/19/07 | Long Distance Telephone 1(803)943-8094; 1 Mins. | 1.19 |
| 06/19/07 | Long Distance Telephone 1(803)943-8094; 11 Mins. | 14.28 |
| 06/19/07 | Transcript of Deposition Witness: Dr. Michael Conner -<br>VENDOR: Freedom Reporting, Inc.; INVOICE#: 00027182;<br>DATE: 6/29/2007  -  Clients | 823.40 |
| 06/20/07 | Long Distance Telephone 1(302)426-9910; 3 Mins. | 4.76 |
| 06/20/07 | Long Distance Telephone 1(831)402-4810; 1 Mins. | 2.38 |
| 06/20/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.<br>INVOICE#: 211299020 DATE: 6/25/2007 | 9.19 |
| 06/20/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.<br>INVOICE#: 211299020 DATE: 6/25/2007 | 8.34 |
| 06/21/07 | Long Distance Telephone 1(803)943-4444; 2 Mins. | 2.38 |
| 06/21/07 | Long Distance Telephone 1(803)943-8094; 1 Mins. | 1.19 |
| 06/22/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.;<br>INVOICE#: 211627901;  DATE: 6/26/2007 | 22.73 |
| 06/22/07 | Long Distance Telephone 1(843)216-9188; 10 Mins. | 13.09 |
| 06/22/07 | Long Distance Telephone 1(202)862-5007; 1 Mins. | 1.19 |
| 06/22/07 | Long Distance Telephone 1(202)862-5007; 10 Mins. | 11.90 |
| 06/25/07 | Photocopies - Outside Service VENDOR: Copytech Solutions<br>Inc.; INVOICE#: 1121; DATE: 6/25/2007  -  Clients | 247.56 |
| 06/25/07 | Long Distance Telephone 1(415)989-1800; 1 Mins. | 1.19 |
| 06/26/07 | Long Distance Telephone 1(843)987-0794; 4 Mins. | 4.76 |
| 06/26/07 | Long Distance Telephone 1(843)987-0794; 30 Mins. | 36.89 |
| 06/27/07 | Long Distance Telephone 1(412)644-3541; 2 Mins. | 2.38 |
| 06/27/07 | Long Distance Telephone 1(803)943-4444; 10 Mins. | 13.09 |
| 06/28/07 | Long Distance Telephone 1(803)943-4444; 7 Mins. | 8.33 |
| 06/29/07 | Long Distance Telephone 1(803)943-4084; 5 Mins. | 5.95 |
| 06/29/07 | Long Distance Telephone 1(803)943-4444; 16 Mins. | 20.23 |
| 06/29/07 | Long Distance Telephone 1(302)426-9910; 1 Mins. | 2.38 |
| 06/29/07 | Long Distance Telephone 1(202)973-9381; 1 Mins. | 1.19 |
| 06/30/07 | Miscellaneous Costs / Professional/Expert fees related to PD<br>Estimation for June 2007  $11,172.00 | 11,172.00 |
| 06/19/07 | Copies 89 pgs @ 0.10/pg | 8.90 |
| 06/19/07 | Copies 226 pgs @ 0.10/pg | 22.60 |

| | | |
|---|---|---|
| 06/04/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/07/07 | Copies 62 pgs @ 0.10/pg | 6.20 |
| 06/07/07 | Copies 53 pgs @ 0.10/pg | 5.30 |
| 06/07/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/07/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/20/07 | Copies 83 pgs @ 0.10/pg | 8.30 |
| 06/20/07 | Copies 168 pgs @ 0.10/pg | 16.80 |
| 06/20/07 | Copies 142 pgs @ 0.10/pg | 14.20 |
| 06/20/07 | Copies 184 pgs @ 0.10/pg | 18.40 |
| 06/20/07 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 06/20/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/12/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/12/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/21/07 | Copies 382 pgs @ 0.10/pg | 38.20 |
| 06/22/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/11/07 | Copies 48 pgs @ 0.10/pg | 4.80 |
| 06/11/07 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 06/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/28/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/29/07 | Copies 40 pgs @ 0.10/pg | 4.00 |
| 06/18/07 | Copies 634 pgs @ 0.10/pg | 63.40 |
| 06/18/07 | Copies 133 pgs @ 0.10/pg | 13.30 |
| 06/18/07 | Copies 137 pgs @ 0.10/pg | 13.70 |
| 06/18/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 06/18/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 06/18/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 06/01/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/29/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/29/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/29/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 06/29/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 06/29/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/29/07 | Copies 73 pgs @ 0.10/pg | 7.30 |
| 06/29/07 | Copies 73 pgs @ 0.10/pg | 7.30 |
| 06/28/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/28/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/28/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/28/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/28/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/28/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/28/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/28/07 | Copies 3 pgs @ 0.10/pg | 0.30 |

| | | |
|---|---|---|
| 06/28/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/28/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/28/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/26/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/26/07 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 06/26/07 | Copies 64 pgs @ 0.10/pg | 6.40 |
| 06/26/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/26/07 | Copies 63 pgs @ 0.10/pg | 6.30 |
| 06/27/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/11/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/11/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/11/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 06/11/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/11/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 06/11/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/11/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/11/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/11/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 06/11/07 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 06/11/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 06/11/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 06/11/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/22/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 06/22/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/22/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/22/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/22/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 06/22/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |

| Date | Description | Amount |
|---|---|---|
| 06/22/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 72 pgs @ 0.10/pg | 7.20 |
| 06/22/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/22/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 06/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/22/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/22/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/25/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/25/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/25/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/25/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/25/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/25/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/25/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/25/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/25/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/25/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/25/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/21/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/21/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/21/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/21/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/21/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/21/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/21/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 06/21/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/21/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 06/21/07 | Copies 113 pgs @ 0.10/pg | 11.30 |
| 06/21/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/21/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/21/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/21/07 | Copies 79 pgs @ 0.10/pg | 7.90 |
| 06/21/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 06/21/07 | Copies 59 pgs @ 0.10/pg | 5.90 |
| 06/21/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 06/21/07 | Copies 74 pgs @ 0.10/pg | 7.40 |
| 06/21/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 06/21/07 | Copies 11 pgs @ 0.10/pg | 1.10 |

| | | |
|---|---|---|
| 06/21/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 06/21/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/21/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/12/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/12/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/12/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/12/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 06/12/07 | Copies 81 pgs @ 0.10/pg | 8.10 |
| 06/12/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/12/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/12/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/12/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/13/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/13/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 06/13/07 | Copies 81 pgs @ 0.10/pg | 8.10 |
| 06/13/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/13/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/13/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/13/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 06/13/07 | Copies 68 pgs @ 0.10/pg | 6.80 |
| 06/13/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/13/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 06/13/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/13/07 | Copies 46 pgs @ 0.10/pg | 4.60 |
| 06/13/07 | Copies 46 pgs @ 0.10/pg | 4.60 |
| 06/14/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/14/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/14/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/15/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 06/15/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/15/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/15/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/20/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 06/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/20/07 | Copies 43 pgs @ 0.10/pg | 4.30 |
| 06/20/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/20/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |

| | | |
|---|---|---|
| 06/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/20/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 06/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/20/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 06/20/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 06/20/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 06/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/20/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 06/20/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/20/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/20/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 06/20/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/20/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 06/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/20/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/20/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 06/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/20/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/20/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/20/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 06/20/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 06/20/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/20/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/20/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 06/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/20/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/20/07 | Copies 37 pgs @ 0.10/pg | 3.70 |
| 06/20/07 | Copies 36 pgs @ 0.10/pg | 3.60 |

| | | |
|---|---|---|
| 06/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/07/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 06/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/07/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/07/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 06/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/08/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/08/07 | Copies 157 pgs @ 0.10/pg | 15.70 |
| 06/08/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 06/08/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 06/04/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/04/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 06/04/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 06/04/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/04/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/04/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 06/04/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 06/04/07 | Copies 40 pgs @ 0.10/pg | 4.00 |
| 06/04/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/04/07 | Copies 37 pgs @ 0.10/pg | 3.70 |
| 06/04/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 06/04/07 | Copies 28 pgs @ 0.10/pg | 2.80 |
| 06/04/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/04/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/04/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 06/05/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/05/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/05/07 | Copies 42 pgs @ 0.10/pg | 4.20 |
| 06/05/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/05/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/06/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 06/06/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/06/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/06/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/19/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 06/19/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/19/07 | Copies 79 pgs @ 0.10/pg | 7.90 |
| 06/19/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 06/19/07 | Copies 59 pgs @ 0.10/pg | 5.90 |
| 06/19/07 | Copies 59 pgs @ 0.10/pg | 5.90 |

| | | |
|---|---|---|
| 06/19/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/19/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 06/19/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 06/19/07 | Copies 90 pgs @ 0.10/pg | 9.00 |
| 06/19/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/19/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/19/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/19/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 06/19/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/19/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/19/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 06/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/19/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/19/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/19/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/19/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 06/19/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/19/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/19/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 06/19/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 06/19/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 06/19/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 06/19/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 06/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/19/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 06/19/07 | Copies 4 pgs @ 0.10/pg | 0.40 |

| | | |
|---|---|---|
| 06/19/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 06/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/19/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 06/19/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 06/19/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/19/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 06/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/19/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/19/07 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 06/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/19/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 06/19/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 06/19/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 06/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/19/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/19/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 06/19/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/19/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/19/07 | Copies 2 pgs @ 0.10/pg | 0.20 |

**TOTAL COSTS ADVANCED**                                     **$16,447.13**

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 1.40 | $650.00 | $910.00 |
| Sakalo, Jay M | 5.40 | $425.00 | $2,295.00 |
| Kramer, Matthew I | 6.20 | $350.00 | $2,170.00 |
| Flores, Luisa M | 0.80 | $190.00 | $152.00 |
| Lazarus, Shanon | 0.70 | $165.00 | $115.50 |
| Ortiz, Alicia C | 2.00 | $190.00 | $380.00 |
| *TOTAL* | *16.50* | | *$6,022.50* |

## MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| CD/DVD Duplication | $360.00 |
| Photocopies - Outside Service | $247.56 |
| Federal Express | $472.88 |
| Long Distance Telephone | $357.00 |
| Meals | $13.64 |

| | |
|---|---|
| Miscellaneous Costs | $11,172.00 |
| Staff Overtime | $66.92 |
| Postage | $0.82 |
| Transcript of Deposition | $3,157.29 |
| Westlaw-Online Legal Research | $36.82 |
| Copies | $562.20 |
| *TOTAL* | *$16,447.13* |

**CURRENT BALANCE DUE THIS MATTER**                                    **$22,469.63**

**Atty – SLB**
**Client No.: 74817/15538**

**RE: 02 - Debtors' Business Operations**

| 06/01/07 | JMS | 0.40 | 170.00 | Telephone conference with M. Hurford, R. Wyron regarding Pension motion. |
|---|---|---|---|---|
| 06/01/07 | JIS | 0.40 | 100.00 | Telephone conferences with J. Sakalo and R. Wyron/M. Hurford pertaining to Grace's pension plan motion. |
| 06/06/07 | JMS | 0.60 | 255.00 | Attend to pension motion and telephone conference with M. Hurford thereon. |
| 06/15/07 | JMS | 0.70 | 297.50 | Review draft order and Certificate of Counsel regarding pension motion (.4); e-mail exchange with D. Felder and M. Hurford thereon (.2); e-mail to J. Baer thereon (.1). |
| 06/19/07 | JMS | 0.30 | 127.50 | E-mail exchange with M. Hurford regarding Washcoat sale. |
| 06/20/07 | JMS | 0.80 | 340.00 | E-mail from G. Boyer regarding Project Gemini and review thereof (.6); telephone conference with M. Hurford regarding same (.2). |
| 06/25/07 | JMS | 0.40 | 170.00 | E-mail exchange with G. Boyer regarding washcoat sale (.3); e-mail to M. Hurford thereon (.1). |
| 06/27/07 | JMS | 0.30 | 127.50 | E-mail from G. Boyer regarding washcoat sale. |
| 06/29/07 | JMS | 0.40 | 170.00 | E-mail to Mark Hurford regarding Washcoat sale. |

PROFESSIONAL SERVICES                                                $1,757.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 3.90 | $425.00 | $1,657.50 |
| Snyder, Jeffrey I | 0.40 | $250.00 | $100.00 |
| **TOTAL** | **4.30** | | **$1,757.50** |

CURRENT BALANCE DUE THIS MATTER                                      $1,757.50

Atty – SLB
Client No.: 74817/15539

**RE: 03 - Creditors Committee**

| 06/07/07 | SLB | 1.50 | 975.00 | Prepare for and conduct committee meeting (1.5). |
| 06/07/07 | JMS | 1.40 | 595.00 | Committee call and prepare for same. |
| 06/07/07 | MIK | 1.30 | 455.00 | Committee call. |
| 06/14/07 | JMS | 1.30 | 552.50 | Attend to minutes of Committee meetings (1.0); telephone conference with D. Speights and e-mail with D. Scott regarding call (.3). |
| 06/14/07 | JIS | 1.50 | 375.00 | Review notes and prepare minutes of May 31 committee meeting (1.1); review M. Kramer's notes and integrate same into minutes (0.4). |
| 06/14/07 | MIK | 0.70 | 245.00 | Review PD minutes (.7). |
| 06/19/07 | JMS | 0.60 | 255.00 | Review and revise 5/31 minutes. |
| 06/19/07 | JIS | 0.60 | 150.00 | Attention to 5/31 committee minutes and other attendee's comments; finalize same (0.6). |
| 06/21/07 | SLB | 1.20 | 780.00 | Prepare for and conduct meeting. |
| 06/21/07 | JMS | 2.50 | 1,062.50 | Conference with S. Baena regarding preparation for Committee call, work on agenda (.4); Committee call (.5); draft 6/7 minutes and revise 5/31 minutes (1.6). |
| 06/21/07 | JIS | 1.60 | 400.00 | Attend to committee minutes and email to J. Sakalo regarding same (0.5); attend committee meeting, post meeting conference, and attention to notes/minutes of same (1.1). |
| 06/21/07 | MIK | 0.05 | 17.50 | Committee call. |
| 06/27/07 | MIK | 1.00 | 350.00 | Email committee regarding hearing. |
| 06/28/07 | JMS | 0.30 | 127.50 | E-mails with D. Speights and D. Scott regarding committee call. |

PROFESSIONAL SERVICES                                                                            $6,340.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 2.70 | $650.00 | $1,755.00 |
| Sakalo, Jay M | 6.10 | $425.00 | $2,592.50 |
| Snyder, Jeffrey I | 3.70 | $250.00 | $925.00 |
| Kramer, Matthew I | 3.05 | $350.00 | $1,067.50 |
| *TOTAL* | *15.55* | | *$6,340.00* |

CURRENT BALANCE DUE THIS MATTER                                                                  $6,340.00

**Atty – SLB**
**Client No.: 74817/15543**

### RE: 07 - Applicant's Fee Application

| | | | | |
|---|---|---|---|---|
| 06/05/07 | JMS | 2.00 | 850.00 | Draft response to 23rd interim report. |
| 06/11/07 | LMF | 0.70 | 133.00 | Review draft of proposed order and chart on 23rd interim fees (.7). |
| 06/11/07 | JMS | 0.30 | 127.50 | Review chart from fee auditor. |
| 06/14/07 | LMF | 0.50 | 95.00 | Review and edit costs for May 31, 2007. |
| 06/15/07 | JIS | 0.10 | 25.00 | Conference with L. Flores regarding May prebill. |
| 06/18/07 | JIS | 0.70 | 175.00 | Review and comment on May prebill. |
| 06/27/07 | LMF | 1.30 | 247.00 | Attend to final edits to May bills for Bilzin and meet with accounting regarding same. |
| 06/27/07 | JIS | 1.30 | 325.00 | Finish review of May prebills and revisions to same. |
| 06/29/07 | LMF | 1.30 | 247.00 | Finalize May statement and prepare and submit to local counsel notice and summary of fees. |

**PROFESSIONAL SERVICES** $2,224.50

#### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 2.30 | $425.00 | $977.50 |
| Snyder, Jeffrey I | 2.10 | $250.00 | $525.00 |
| Flores, Luisa M | 3.80 | $190.00 | $722.00 |
| *TOTAL* | *8.20* | | *$2,224.50* |

**CURRENT BALANCE DUE THIS MATTER** $2,224.50

**Atty – SLB**
**Client No.: 74817/15544**

**RE: 08 - Hearings**

| | | | | |
|---|---|---|---|---|
| 06/04/07 | AM | 0.00 | 0.00 | Set numerous attorneys to appear telephonically for hearing scheduled on June 8, 2007. |
| 06/05/07 | AM | 0.00 | 0.00 | Set numerous attorneys to appear telephonically for hearing scheduled on June 8, 2007. |
| 06/06/07 | SLB | 0.70 | 455.00 | Attention to 6/8 agenda (.1); email from and to A. Kearse regarding summary of 5/30 hearing (.6). |
| 06/08/07 | SLB | 0.60 | 390.00 | Telephonic participation in Anderson Memorial status conference (.3); email and telephone call from D. Speights regarding same (.3). |
| 06/08/07 | JMS | 1.30 | 552.50 | Attend telephonic hearing regarding Anderson pre-trial (.3); telephone conference with R. Wyron regarding pension motion (.4); e-mail exchange with J. Baer regarding proposed resolution of pension motion (.4); e-mail from M. Hurford thereon (.2). |
| 06/08/07 | MIK | 0.30 | 105.00 | Attend Grace hearing via conference call. |
| 06/11/07 | SLB | 0.30 | 195.00 | Emails from and to J. Baer and G. Cameron regarding status conference. |
| 06/13/07 | LMF | 0.60 | 114.00 | Review court docket and confirm hearing dates. |
| 06/19/07 | SLB | 0.20 | 130.00 | Email to S. Werber regarding 6/8 hearing. |
| 06/19/07 | LMF | 1.30 | 247.00 | Review hearing agendas and meet with J. Sakalo and project assistants regarding same (.8); attend to arrangement of court calls (.5). |
| 06/19/07 | SL | 2.75 | 453.75 | Prepare hearing binder. |
| 06/20/07 | LMF | 0.60 | 114.00 | Follow up with several parties regarding attendance at hearings for 6/25 and 6/26. |
| 06/20/07 | AM | 2.00 | 330.00 | Assist S. Lazarus with preparing hearing notebooks for J. Sakalo and S. Baena. |
| 06/20/07 | SL | 0.80 | 132.00 | Analyze and prepare documents for Grace hearing. |
| 06/20/07 | SL | 3.30 | 544.50 | Attention to and analysis of documents in preparation for Grace hearing. |
| 06/20/07 | SL | 0.10 | 16.50 | Attention to and analysis of documents in preparation for Grace hearing. |
| 06/21/07 | LMF | 1.60 | 304.00 | Complete arrangements for all court call appearances and submit confirmations to all parties. |
| 06/21/07 | AM | 2.00 | 330.00 | Assist S. Lazarus with preparing hearing notebooks for J. Sakalo and S. Baena. |
| 06/21/07 | SL | 1.50 | 247.50 | Prepare notebooks for hearings scheduled on June 25 and June 26 of 2007. |
| 06/25/07 | SLB | 7.00 | 4,550.00 | Prepare for and attend omnibus hearing. |
| 06/25/07 | JMS | 6.50 | 2,762.50 | Prepare for and attend omnibus hearing. |
| 06/25/07 | MIK | 4.50 | 1,575.00 | Attend omnibus hearing telephonically. |
| 06/26/07 | MIK | 4.50 | 1,575.00 | Attend Grace hearing telephonically. |
| 06/29/07 | SLB | 0.50 | 325.00 | Court appearance via telephone regarding Anderson certification. |
| 06/29/07 | LMF | 0.60 | 114.00 | Attend to setting up additional court calls and submit all confirmations. |
| 06/29/07 | JMS | 0.50 | 212.50 | Attend Anderson pre-trial by phone (.3); e-mails with Committee members regarding Anderson certification (.2). |
| 06/29/07 | MIK | 0.60 | 210.00 | Telephone call with J. Sakalo regarding hearing (.1); attend telephonic hearing (.5). |

**PROFESSIONAL SERVICES**                                                    **$15,984.75**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 9.30 | $650.00 | $6,045.00 |
| Sakalo, Jay M | 8.30 | $425.00 | $3,527.50 |
| Kramer, Matthew I | 9.90 | $350.00 | $3,465.00 |
| Flores, Luisa M | 4.70 | $190.00 | $893.00 |
| Morera, Arianna | 4.00 | $165.00 | $660.00 |
| Lazarus, Shanon | 8.45 | $165.00 | $1,394.25 |
| **TOTAL** | **44.65** | | **$15,984.75** |

**CURRENT BALANCE DUE THIS MATTER**                                      **$15,984.75**

**RE: 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)**

| | | | | |
|---|---|---|---|---|
| 06/01/07 | JMS | 1.00 | 425.00 | E-mail to Committee regarding proposed order on supplementation of claims (.2); review Debtors' discovery responses to PD claimants (.8). |
| 06/01/07 | JIS | 0.10 | 25.00 | Attention to notices regarding suspended depositions. |
| 06/04/07 | SLB | 1.50 | 975.00 | Interoffice conference with J. Sakalo regarding settlement motions and objection (.3); research and preparation of response to settlement motions (1.2). |
| 06/04/07 | JMS | 1.30 | 552.50 | E-mail exchange with R. Levy regarding upcoming hearings (.4); e-mail to Committee regarding 6/8 hearing (.2); e-mails with D. Speights regarding proposed order regarding amendments (.7). |
| 06/04/07 | JIS | 0.10 | 25.00 | Attention to PI deposition schedule. |
| 06/05/07 | SLB | 7.00 | 4,550.00 | Emails from and to J. Baer regarding settlements (.3); telephone call from D. Speights regarding claims amendment order and settlement issues (.8); email from L. Esayian regarding settlements (.1); research and preparation of objection to settlements (5.5); memo to committee regarding settlements (.3). |
| 06/05/07 | JMS | 3.00 | 1,275.00 | Review PI/FCR motion for protective order and review Motley Rice motion for protective order (1.0); e-mail exchange with J. Baer regarding PD settlement information (.7); conference with S. Baena thereon (.3); telephone conference with D. Speights, S. Baena regarding same, amendments to order (.3); revise amendment order (.4); e-mail exchange with C. Plaza thereon (.3). |
| 06/05/07 | AM | 2.00 | 330.00 | Analyze notices and update attorneys on PI depositions. |
| 06/05/07 | MIK | 0.40 | 140.00 | Review objection to PD settlement and interoffice conference with S. Baena regarding same. |
| 06/06/07 | SLB | 1.00 | 650.00 | Review proposed order sent by D. Cameron on S&R claims and email to and from J. Sakalo regarding same (.2); telephone call from C. Kang regarding settlements, etc. (.3); emails from and to D. Speights regarding settlements (.5). |
| 06/06/07 | JMS | 2.60 | 1,105.00 | Revise order regarding claim amendments and e-mail to L. Esayian thereon (.4); e-mail from C. Plaza thereon (.2); telephone conference with D. Speights regarding proposed order on amendments to objections (.3); review order regarding BNSF and telephone conference with M. Hurford thereon (.7); e-mail exchange regarding pending motion to approve PD settlements (.7); e-mail from M. Dies regarding pending PD settlements motions (.3). |
| 06/06/07 | JIS | 0.20 | 50.00 | Email correspondence with J. Sakalo regarding 6/7 PD deposition. |
| 06/06/07 | AM | 3.50 | 577.50 | Review and analysis of the depositions taken from 1988 to present. |
| 06/07/07 | SLB | 2.80 | 1,820.00 | Telephone call to and telephone call from J. Baer regarding settlement agreements and prepare proposed revisions and telephone conferences with committee members regarding same (2.1); telephone call from D. Speights regarding 6/8 hearing (.7). |
| 06/07/07 | JMS | 4.80 | 2,040.00 | Attend Millette deposition by phone (2.5); review Clinton Fisher declaration regarding settlement of S&R claims (.4); revise limited objection to PD settlements (.5); telephone conference with S. Baena, D. Speights regarding pending matters (.4); review reports regarding settled claims (.5); conferences with S. Baena regarding proposed language regarding orders on PD settlements (.5). |
| 06/07/07 | JIS | 1.70 | 425.00 | Partial telephonic attendance at Millette deposition. |
| 06/07/07 | AM | 2.00 | 330.00 | Review and analyze all of the depositions taken from 1988 to present. |
| 06/08/07 | SLB | 2.00 | 1,300.00 | Extensive email exchange with L. Esayian et al regarding orders on proposed settlements (1.8); memo to PD committee regarding same (.2). |
| 06/08/07 | JMS | 1.10 | 467.50 | E-mail exchange with L. Esayian regarding revisions to orders on settlement agreements and conferences with S. Baena thereon (.8); e-mail from J. Schwartz thereon (.3). |

| 06/11/07 | SLB | 0.30 | 195.00 | Email from and to C. Kang regarding motions to approve settlements. |
| 06/11/07 | SLB | 1.10 | 715.00 | Review various pleadings from law firms regarding discovery, etc. (.9); emails from and to J. Sakalo regarding expert reports (.2). |
| 06/11/07 | LMF | 1.90 | 361.00 | Download, organize; and analyze PI expert reports. |
| 06/11/07 | JMS | 1.30 | 552.50 | Review Debtors' response to S&R motion to alter/amend expungement order (.5); review/revise proposed order regarding amendment to proofs of claim (.3); e-mail from J. Baer regarding available dates for hearings (.2); e-mail with C. Kang regarding PD settlement motions (.3). |
| 06/12/07 | JMS | 2.40 | 1,020.00 | Telephone conference with D. Speights regarding comments to proposed order (.7); review record regarding estimation and e-mails to D. Speights thereon (.6); e-mail exchange with N. Finch and R. Mullady regarding waiver on PI issues (.5); review scheduling order regarding 6/26 hearing (.2); e-mail exchange with E. Westbrook regarding upcoming hearings (.2); e-mail exchange with S. Walsh regarding upcoming hearing (.2). |
| 06/12/07 | MIK | 1.70 | 595.00 | Review expert reports. |
| 06/13/07 | JMS | 1.90 | 807.50 | Review Order allowing State of California PD claims (.3); e-mail to S. Baena thereon (.2); e-mail to C. Kang thereon (.1); begin review of PI expert supplemental reports (1.3). |
| 06/13/07 | JIS | 0.50 | 125.00 | Attention to deposition schedule and call with M. Kramer regarding same; attention to telephone dial in for 6/14 deposition and calls relating to same. |
| 06/13/07 | AM | 0.70 | 115.50 | Review notice of rescheduled deposition of Dr. Holmes, and contact attorney setting deposition to include J. Snyder to appear by telephone. |
| 06/14/07 | SLB | 0.90 | 585.00 | Review decision on State of California and Wash U and memo to committee and interoffice conference with J. Sakalo regarding same. |
| 06/14/07 | JMS | 0.90 | 382.50 | Review order allowing PD claims and e-mail exchange with S. Baena thereon (.7); telephone conference with D. Speights regarding same (.2). |
| 06/14/07 | JIS | 4.10 | 1,025.00 | Attend deposition of Dr. Edward Holmes via telephone (3.7); call with M. Hurford regarding same (0.1); draft email regarding/summarizing Holmes deposition to S. Baena, M. Kramer, J. Sakalo (0.3). |
| 06/14/07 | AM | 1.00 | 165.00 | Review expert reports from September 2006. |
| 06/14/07 | MIK | 0.40 | 140.00 | Review expert reports. |
| 06/15/07 | JMS | 0.50 | 212.50 | Review draft orders regarding PD settlement and e-mail exchange with L. Esayian thereon. |
| 06/15/07 | AM | 0.80 | 132.00 | Update claims register. |
| 06/18/07 | SLB | 0.40 | 260.00 | Receive and revise proposed Certificate Of Counsel and order on settlements and emails to and from J. Baer regarding same. |
| 06/18/07 | SLB | 1.20 | 780.00 | Review memo regarding PI depositions (.5); review Chambers report and email to and from K. Pasquale regarding same (.7). |
| 06/18/07 | JMS | 2.60 | 1,105.00 | E-mail from R. Baker regarding trial dates for PI hearing (.2); review draft Certificate Of Counsel for PD orders (.3); brief review of PI estimation expert reports (1.3); research regarding reserves/settlements (.8). |
| 06/18/07 | JIS | 0.20 | 50.00 | Email correspondence with M. Hurford regarding dial in and timing of Connor deposition; email with M. Kramer regarding coverage of same. |
| 06/19/07 | SLB | 0.90 | 585.00 | Review 6/8 transcript and email to D. Speights regarding same (.4); emails from and to A. Kearse regarding constructive notice, etc. (.5). |
| 06/19/07 | JMS | 1.00 | 425.00 | Two telephone conferences with S. Baena and D. Speights regarding upcoming hearings (.3); review 6/8 transcript (5); e-mails with S. Murdaugh regarding Roggli expert report (.2). |
| 06/19/07 | MIK | 5.90 | 2,065.00 | Attend Connor deposition telephonically (5.9). |
| 06/20/07 | LMF | 3.30 | 627.00 | Research and work with records and J. Sakalo regarding documents produced by Kirkland and Ellis (.9); Review email regarding depositions and research files for various deposition transcripts (.9); attend to submitting transcript of deposition and exhibits to counsel (1.5). |
| 06/20/07 | JMS | 2.70 | 1,147.50 | E-mail exchange with A. Kearse regarding statute of limitation trials (.2); e-mail exchange with C. Kang regarding depositions and e-mail to L. Flores thereon (.3); e-mail exchange with S. Simatos regarding Anderson certification trial (.2); e-mail exchange with B. Fairey regarding upcoming hearings (.2); review e-mail |

| | | | | |
|---|---|---|---|---|
| | | | | from D. Speights regarding Canada claims (.3); review file regarding PD settlements and reserves and discuss with S. Baena (1.3); e-mail E. Westbrook regarding 6/25 hearing (.2). |
| 06/20/07 | MIK | 0.10 | 35.00 | Telephone call with expert regarding reports. |
| 06/21/07 | SLB | 1.70 | 1,105.00 | Telephone conference with A. Kearse et al regarding Morse and related issues (.5); interoffice conference with J. Sakalo regarding same (.4); review Grace motion to amend allowance order (.2); email to and from A. Kearse (.2); telephone call to D. Speights regarding Morse (.4). |
| 06/21/07 | SLB | 0.70 | 455.00 | Review analysis of expert opinions and emails regarding same. |
| 06/21/07 | LMF | 0.70 | 133.00 | Follow up with records on document produced by Kirkland and Ellis. |
| 06/21/07 | JMS | 1.40 | 595.00 | Telephone conference with A. Kearse, S. Baena regarding statute of limitations trials (.4); telephone conference with D. Speights regarding same (.3); review memorandum from M. Kramer regarding PI estimation reports (.5); e-mail from F. Jekel regarding discussion on statute of limitations objection (.2). |
| 06/21/07 | MIK | 6.80 | 2,380.00 | Review estimation reports (1.8); summarize expert reports (5.0). |
| 06/21/07 | SL | 0.30 | 49.50 | Review and categorize deposition transcripts. |
| 06/22/07 | SLB | 0.30 | 195.00 | Email from and to C. Kang regarding objections (.3). |
| 06/22/07 | JMS | 1.00 | 425.00 | Telephone conference with S. Baena, F. Jekel regarding claims objection/constructive notice (.5); e-mail exchange with C. Kang regarding hearing dates (.2); e-mail exchange with B. Anderson regarding Morse objection (.3). |
| 06/22/07 | AM | 0.80 | 132.00 | Update claims register, and attention to hearing transcripts. |
| 06/22/07 | SL | 3.70 | 610.50 | Review and categorize deposition transcripts. |
| 06/25/07 | LMF | 1.60 | 304.00 | Attend to setting up appearances for hearing regarding PD claims and attend to review of analysis of produced documents and expert reports (1.6). |
| 06/25/07 | SL | 4.50 | 742.50 | Attentionto expert reports and document production; prepare letter to Sims and Honig regarding same (4.5) |
| 06/25/07 | SL | 0.30 | 49.50 | Analize and review Personal Injury Questionnaire. |
| 06/26/07 | SLB | 0.50 | 325.00 | Email from and to L. Esayian regarding proposed order on motion concerning claims amendments and telephone call from D. Speights regarding same (.5). |
| 06/26/07 | SLB | 1.40 | 910.00 | Telephone call from D. Speights regarding amendment of claims, review hearing transcripts and email to D. Speights. |
| 06/26/07 | SLB | 4.50 | 2,925.00 | Begin review and revisions to initial draft of brief. |
| 06/26/07 | JMS | 1.30 | 552.50 | Telephone conference with S. Baena, D. Speights regarding issues raised at omnibus hearing, order on amendments (.5); e-mail exchange with L. Esayian regarding proposed order on claims amendments (.4); e-mail exchange with E. Westbrook regarding hearings (.2); e-mail exchange with M. Dies regarding July 5 hearing (.2). |
| 06/27/07 | SLB | 0.90 | 585.00 | Email exchange with L. Esayian regarding order regarding amendments of claims, review certificate of counsel regarding disputes in respect of order; interoffice conference with and email to and from J. Sakalo regarding same. |
| 06/27/07 | SLB | 1.00 | 650.00 | Telephone call from D. Speights regarding matters discussed at 6/25 hearing (.6); telephone call from D. Speights regarding production in respect of 7/5 hearing (.4). |
| 06/27/07 | LMF | 0.80 | 152.00 | Meet with MIS support and obtain updated claims register and report for client (.5); revise report (.3). |
| 06/27/07 | JMS | 2.60 | 1,105.00 | Review Debtors' certificate of counsel regarding claims amendments (.4); conference with S. Baena thereon (.3); telephone conference with T. Tacconelli regarding same and procedure for filing a response (.3); begin draft of PD certification of counsel in response to Debtors' certification (1.2); e-mail from M. Kramer regarding summary of PI hearing and telephone conference with M. Kramer thereon (.4). |
| 06/27/07 | ACO | 1.00 | 190.00 | Create query and report for Claims Register Database. |
| 06/27/07 | MG | 2.50 | 562.50 | Meeting with J.Sakalo regarding legal research concerning oral rulings (.3); searching for applicable caselaw (2.2). |
| 06/28/07 | SLB | 0.50 | 325.00 | Review and revise counter certificate of counsel  regarding amendments of |

| | | | | |
|---|---|---|---|---|
| | | | | claims. |
| 06/28/07 | SLB | 0.40 | 260.00 | Telephone call from D. Speights regarding supplementation of record on authority. |
| 06/28/07 | LMF | 1.70 | 323.00 | Work with project assistant on updating and analysis of expert reports and document production and submitting to experts. |
| 06/28/07 | JMS | 1.90 | 807.50 | Follow up e-mails with T. Edwards regarding outstanding claims (.2); e-mail from D. Speights regarding Anderson (.3); finalize PD certification of counsel and exhibits (1.4). |
| 06/28/07 | MG | 4.70 | 1,057.50 | Legal research regarding oral rulings. |
| 06/28/07 | SL | 1.00 | 165.00 | Draft letter to Sims and Honig; submit and review letter and revise same. |
| 06/29/07 | SLB | 0.40 | 260.00 | Telephone call from D. Speights regarding service issues. |
| 06/29/07 | LMF | 0.30 | 57.00 | Review claims register for update on Anderson claims. |
| 06/29/07 | JMS | 1.40 | 595.00 | Review proposed scheduling order regarding PD claims (.4); e-mails with D. Speights regarding filing of motion with court for July hearing (.3); e-mail exchange with T. Edwards regarding remaining claims and follow up with L. Flores (.6); e-mail from M. Hurford regarding Egan and Cintani depositions (.1). |
| 06/29/07 | MIK | 1.50 | 525.00 | Review edits to exclusivity brief. |
| 06/29/07 | MG | 1.00 | 225.00 | Legal research regarding oral rulings (.7); meeting with J.Sakalo regarding same (.3). |
| 06/29/07 | SL | 0.40 | 66.00 | Analyze and review PD related docket entries. |

**PROFESSIONAL SERVICES**                                                                                    **$51,069.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 31.40 | $650.00 | $20,410.00 |
| Sakalo, Jay M | 36.70 | $425.00 | $15,597.50 |
| Snyder, Jeffrey I | 6.90 | $250.00 | $1,725.00 |
| Kramer, Matthew I | 16.80 | $350.00 | $5,880.00 |
| Gomez, Mildred | 8.20 | $225.00 | $1,845.00 |
| Flores, Luisa M | 10.30 | $190.00 | $1,957.00 |
| Morera, Arianna | 10.80 | $165.00 | $1,782.00 |
| Lazarus, Shanon | 10.20 | $165.00 | $1,683.00 |
| Ortiz, Alicia C | 1.00 | $190.00 | $190.00 |
| *TOTAL* | *132.30* | | *$51,069.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                            **$51,069.50**

**RE: 10 - Travel**

| | | | | |
|---|---|---|---|---|
| 06/24/07 | SLB | 8.50 | 2,762.50 | Travel to Pittsburgh re: W.R. Grace hearing [flights delayed]. |
| 06/25/07 | SLB | 7.50 | 2,437.50 | Return to Miami from Pittsburgh [flights delayed]. |
| 06/25/07 | JMS | 6.00 | 1,275.00 | Non-working travel to Pittsburgh (1.0); return travel to Miami (non-working) (5.0). |

**PROFESSIONAL SERVICES**                                                                 $6,475.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 16.00 | $325.00 | $5,200.00 |
| Sakalo, Jay M | 6.00 | $212.50 | $1,275.00 |
| **TOTAL** | **22.00** | | **$6,475.00** |

**CURRENT BALANCE DUE THIS MATTER**                                                       $6,475.00

RE: 18 - Plan & Disclosure Statement

| | | | | |
|---|---|---|---|---|
| 06/01/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
| 06/04/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
| 06/06/07 | SLB | 0.30 | 195.00 | Attention to briefing orders and emails from and to co-counsel. |
| 06/06/07 | JMS | 0.90 | 382.50 | Review notices from 3rd Circuit regarding exclusivity appeal (.3); e-mail exchange with J. Liesemer, D. Felder thereon (.3); telephone conference with M. Hurford regarding Civil Information Sheet (.3). |
| 06/06/07 | JIS | 1.70 | 425.00 | Attention to briefing schedule and review memorandum and appellate rules to determine relevant deadlines and calendar same; conference with S. Baena regarding same; attention to letter from clerk regarding concise summary of the case and prepare same; email to M. Hurford regarding civil information sheet. |
| 06/07/07 | JIS | 1.30 | 325.00 | Attention to Grace exclusivity appeal; attention to concise statement of case, finalize same, draft certificate of service and cover letter. |
| 06/08/07 | JIS | 0.20 | 50.00 | Attention to fedex confirmation regarding filing with Third Circuit and attention to docket. |
| 06/11/07 | SLB | 0.50 | 325.00 | Discussion with J. Sakalo et al regarding continuation of appeal, etc. |
| 06/11/07 | JMS | 1.20 | 510.00 | Telephone conference with J. Liesemer, D. Felder regarding joint appendix for exclusivity appeal (.8); attend to open issues and e-mail to D. Felder thereon (.4). |
| 06/11/07 | JIS | 1.50 | 375.00 | Attention to exclusivity appeal; review rules, prepare for, and attend telephonic conference with J. Sakalo, M. Kramer, D. Felder, and J. Liesemer regarding joint appendix, general strategic issues. |
| 06/11/07 | MIK | 0.60 | 210.00 | Telephone call with PI, FCR regarding exclusivity appeal (.6). |
| 06/12/07 | JMS | 0.50 | 212.50 | E-mail from N. Finch regarding exclusivity. |
| 06/13/07 | JMS | 0.50 | 212.50 | E-mail exchange with D. Felder and J. Liesemer regarding designation for appeal to 3rd Circuit. |
| 06/13/07 | JIS | 0.30 | 75.00 | Attention to email correspondence regarding joint appendix with D. Felder/J. Liesemer. |
| 06/15/07 | JMS | 1.00 | 425.00 | Review 3rd Circuit designation for exclusivity brief (.5); e-mails from D. Felder thereon (.3); telephone conference with T. Tacconelli regarding Committee execution (.2). |
| 06/19/07 | SLB | 2.30 | 1,495.00 | Attention to exclusivity motion (.6); telephone call from and telephone call to D. Speights regarding same (.9); memo to committee regarding same (.3); interoffice conference with J. Sakalo regarding same (.5). |
| 06/19/07 | JMS | 0.80 | 340.00 | Review Debtors' motion to extend exclusivity and conference with S. Baena thereon. |
| 06/20/07 | SLB | 0.30 | 195.00 | Emails from and to J. Liessener regarding new exclusivity motion. |
| 06/20/07 | JIS | 0.10 | 25.00 | Attention to article regarding Grace's exclusivity motion. |
| 06/22/07 | JMS | 1.00 | 425.00 | Telephone conference with J. Liesemer regarding exclusivity issues (.6); e-mail exchange with S. Baena thereon (.4). |
| 06/23/07 | JMS | 0.30 | 127.50 | E-mail to FCR and PI counsel regarding exclusivity call. |
| 06/26/07 | SLB | 0.80 | 520.00 | Telephone conference with D. Speights regarding 524 (g) issues, etc. |
| 06/26/07 | SLB | 0.30 | 195.00 | Email from and to J. Leissener. |
| 06/26/07 | JMS | 0.50 | 212.50 | Conferences with S. Baena regarding exclusivity and briefing issues. |
| 06/27/07 | SLB | 5.10 | 3,315.00 | Continued work on revisions to brief. |
| 06/27/07 | MIK | 0.50 | 175.00 | Work on exclusivity brief. |
| 06/28/07 | SLB | 7.20 | 4,680.00 | Continued work on appellate brief. |
| 06/28/07 | MIK | 0.20 | 70.00 | Review exclusivity brief. |
| 06/29/07 | SLB | 6.90 | 4,485.00 | Complete and circulate first version of redrafted brief. |
| 06/29/07 | JMS | 1.10 | 467.50 | Review draft objection to exclusivity. |

**PROFESSIONAL SERVICES**                                              $20,500.00

#### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 23.70 | $650.00 | $15,405.00 |
| Sakalo, Jay M | 7.80 | $425.00 | $3,315.00 |
| Snyder, Jeffrey I | 5.30 | $250.00 | $1,325.00 |
| Kramer, Matthew I | 1.30 | $350.00 | $455.00 |
| *TOTAL* | *38.10* | | *$20,500.00* |

**CURRENT BALANCE DUE THIS MATTER**                                   $20,500.00

**Atty – SLB**
**Client No.: 74817/17781**

**RE: 30 - Fee Application of Others**

| 06/06/07 | SLB | 0.20 | 130.00 | Review withdrawals of Tersive fee apps and email to J. Sakalo regarding same (.2). |
| 06/12/07 | SLB | 0.70 | 455.00 | Review fee auditor's report on various other firms. |
| 06/12/07 | SLB | 0.40 | 260.00 | Review and circulate D. Siegel time analysis (.3); email to J. Baer regarding same (.1). |
| 06/12/07 | JMS | 0.20 | 85.00 | E-mail from J. Baer regarding D. Siegel time entries. |
| 06/20/07 | JMS | 0.20 | 85.00 | E-mail from J. Baer regarding D. Siegel time entries. |
| 06/22/07 | LMF | 1.20 | 228.00 | Attend to invoices from professionals for May fees and meet with accounting regarding payment to professionals. |
| 06/26/07 | LMF | 0.80 | 152.00 | Attend to reconciliation of payments to professionals and submit checks and wires. |
| 06/28/07 | LMF | 1.80 | 342.00 | Review bills from LECG and submit to accounting for processing (.4); review bill from Hamilton Rabinovitz and prepare and submit notice and summary for May fees (1.4). |
| 06/29/07 | LMF | 2.20 | 418.00 | Office conference with Hilsoft and J. Sakalo regarding outstanding invoices (.6); attend to revisions and redacting invoice (.6); prepare notice and summary and submit invoices to local counsel for filing (1.0). |

**PROFESSIONAL SERVICES**                                                    **$2,155.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Baena, Scott L | 1.30 | $650.00 | $845.00 |
| Sakalo, Jay M | 0.40 | $425.00 | $170.00 |
| Flores, Luisa M | 6.00 | $190.00 | $1,140.00 |
| *TOTAL* | *7.70* | | *$2,155.00* |

**CURRENT BALANCE DUE THIS MATTER**                                          **$2,155.00**

### CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| TIMEKEEPER | HOURS | AMOUNT |
|---|---|---|
| Baena, Scott L | 85.80 | $50,570.00 |
| Flores, Luisa M | 25.60 | $4,864.00 |
| Sakalo, Jay M | 76.90 | $31,407.50 |
| Ortiz, Alicia C | 3.00 | $570.00 |
| Snyder, Jeffrey I | 18.40 | $4,600.00 |
| Morera, Arianna | 14.80 | $2,442.00 |
| Kramer, Matthew I | 37.25 | $13,037.50 |
| Gomez, Mildred | 8.20 | $1,845.00 |
| Lazarus, Shanon | 19.35 | $3,192.75 |
| ***TOTAL PROFESSIONAL FEES THIS PERIOD*** | | ***$112,528.75*** |

### CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| CD/DVD Duplication | $360.00 |
| Photocopies - Outside Service | $247.56 |
| Federal Express | $472.88 |
| Long Distance Telephone | $357.00 |
| Meals | $13.64 |
| Miscellaneous Costs | $11,172.00 |
| Staff Overtime | $66.92 |
| Postage | $0.82 |
| Transcript of Deposition | $3,157.29 |
| Westlaw-Online Legal Research | $36.82 |
| Copies | $562.20 |
| ***TOTAL COSTS ADVANCED THIS PERIOD*** | ***$16,447.13*** |

***TOTAL BALANCE DUE THIS PERIOD***                        ***$128,975.88***

**CLIENT SUMMARY**

| **BALANCE AS OF- 06/30/07**<br>**WR Grace-Official Committee of Prope** | **TIME** | **COSTS**<br>**ADVANCED** | **CREDIT/TRUST**<br>**APPLIED** | **TOTAL** |
|---|---|---|---|---|
| 01- Case Administration/15537 | $6,022.50 | $16,447.13 | $0.00 | $22,469.63 |
| 02 - Debtors' Business Operations/15538 | $1,757.50 | $0.00 | $0.00 | $1,757.50 |
| 03 - Creditors Committee/15539 | $6,340.00 | $0.00 | $0.00 | $6,340.00 |
| 07 - Applicant's Fee Application/15543 | $2,224.50 | $0.00 | $0.00 | $2,224.50 |
| 08 - Hearings/15544 | $15,984.75 | $0.00 | $0.00 | $15,984.75 |
| 09 - Claims Analysis, Objection, Resolution &<br>Estimation (asbestos)/15545 | $51,069.50 | $0.00 | $0.00 | $51,069.50 |
| 10 - Travel/15546 | $6,475.00 | $0.00 | $0.00 | $6,475.00 |
| 18 - Plan & Disclosure Statement/15554 | $20,500.00 | $0.00 | $0.00 | $20,500.00 |
| 30 - Fee Application of Others/17781 | $2,155.00 | $0.00 | $0.00 | $2,155.00 |
| *Client Total* | *$112,528.75* | *$16,447.13* | *$0.00* | *$128,975.88* |