Svc Lst  Name and Address of Served Party

| | |
|---|---|
| 21068 | CASCINO, MICHAEL P, COLEY, WILLIS, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, COLLEEN, LEONARD E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, COLLIER, DONALD G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, COLLIER, WILLIAM D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, COLLINS, ARTHUR E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, COLLINS, B F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, COLLINS, OTIS J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, COLOGNESI, JOHN R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, COLOMBO, RICHARD G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, COLOMBO, THOMAS A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, COLWELL, TERENCE T, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, COMBS, ORVILLE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, COMER, CARTER J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, COMER, HENRY J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, COMER, JOSEPH, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CONDER, JERRY L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CONFALONE, JOSEPH A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CONKLIN, ROBERT D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CONNER, GEORGE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CONNER, WILLIE B, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CONNER, WILLIE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CONTE, ANTHONY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CONTI, QUINTO A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CONTRERAS, ALBERTO, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CONWAY, CHARLES L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, COOK, DON E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, COOK, EARL B, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, COOK, JERRY M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, COOK, LARRY J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, COOK, LELAND B, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|

21068   CASCINO, MICHAEL P, COOK, SR, ARCINE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, COOLEY, JAMES M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, COON, WILLIAM R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, COOPER, GARY L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, COOPER, LARRY W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, COOPER, ROBERT C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, CORBIN, SR, ROBERT D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, CORLEW, RUSSELL E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, CORN, ROBERT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, CORNWELL, SR, LESLIE R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, COSTA, FRANK J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, COTTON, GEORGE O, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, COTTON, JOHN J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, COUNSELL, ARTHUR, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, COURTNEY, RICHARD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, COX, CHARLES, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, COX, JOSEPH W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, CRADDOCK, JOHN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, CRAIG, CHARLES, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, CRAIN, PAUL D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, CRANDALL, RICK J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, CRAVEN, JOHN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, CRAVEN, JR, BENJAMIN W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, CREEK, RICHARD M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, CREVISTON, DELBERT L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, CRINGLE, DAVIS A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, CRIPE, GARY W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, CRIPE, GEORGE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, CRNARICH, THOMAS B, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, CROATT, DALE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst  Name and Address of Served Party**

| | |
|---|---|
| 21068 | CASCINO, MICHAEL P, CROFT, SR, THOMAS P, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21069 | CASCINO, MICHAEL P, CROFT, THOMAS D, CASCINO VAUGHAN LAW OFFICES, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CRONIN, RONALD D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CROSS, CLIFFORD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CROTTEAU, ERNEST, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CROUCH, OSCAR S, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CROUCH, SR, HAROLD W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CROUCH, WILLIAM D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CROWLEY, JACK L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CRUMWELL, RICHARD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CRUSE, JACK B, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CULL, WOODROW W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CULVER, BERNIE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CUMMINGS, RONALD L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CUNDIFF, ROBERT I, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CUNNINGHAM, THOMAS, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CURLEE, JAMES F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CUSHING, GEORGE M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CUSHMAN, PAUL A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CUSIC, WILLIE D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CYPHERT, JOHN B, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CZAJKOSKI, WALTER J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CZARNIK, STANLEY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CZERWINSKI, BRIAN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CZIBOR, LOUIE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, CZUBAKOWSKI, JEROME J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DABROWSKI, JOHN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DACQUISTO, SR, SAM S, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DAHLKE, ARNOLD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DAHNERT, HOWARD L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|

| 21068 | CASCINO, MICHAEL P, DAILEY, RAMAN A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DAILY, JOHN T, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DALTON, WALKER, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DAMICO, CARMEN P, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DANIEL, SR, WILLIAM R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DANIELS, JIMMIE L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DANIVAN, JACK, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DARBY, LAURENCE W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DARCHUCK, WILLIAM, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DARIF, JR, FELIX G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DARNELL, EARL, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DAUGHERTY, CLARENCE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DAVIDSON, FREDRICK R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DAVIS, CARLESTER, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DAVIS, DONALD G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DAVIS, EDGAR L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DAVIS, GERALD W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DAVIS, GUY J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DAVIS, JAMES, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DAVIS, MARSHA A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DAVIS, SR, DONALD D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DAVIS, SR, DONALD R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DAWSON, REX J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DAWSON, ROBERT W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DAY, JOSEPH M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DEAN, ELMER E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DEAN, JAMES E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DEAN, WILLIAM L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DEANGELIS, SALVATORE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DEAVILLE, JR, KENNETH R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
| --- | --- |
| 21068 | CASCINO, MICHAEL P, DEBERRY, O C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DEBRUIN, JAMES, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DECKER, GERALD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DECKER, ROBERT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DECLERK, JOHN W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DEGAETANO, MITCHELL, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DEGROOT, SR, HARLAND H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DEIS, JOHN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DEJOHN, DANTE F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DELGADO, MARTIN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DELISLE, BERNARD E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DELKS, CAROL L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DELMASTRO, JACK D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DELOACH, THOMAS J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DENAMUR, GERALD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DENAMUR, ROY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DENGEL, GEORGE O, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DENNIS, DELBERT O, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DENNIS, STEPHEN K, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DENTON, CHARLES E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21069 | CASCINO, MICHAEL P, DENTON, CHARLES E, CASCINO VAUGHAN LAW OFFICES, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DEPAULA, DEL L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DERRY, ARTHUR W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DETERS, CLETUS J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DEVINE, PATRICK J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DEVITA, RENATO A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DEWALL, LAWRENCE W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DEWBERY, JESSE R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DEWITT, CLARENCE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DEXTER, ROBERT E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |

WR Grace PI

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst  Name and Address of Served Party**

21068  CASCINO, MICHAEL P, DIBENEDETTO, FELICE A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, DICK, III, EDWARD C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, DICKMANN, ALBERT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, DIEBOLD, BERT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, DIERCKS, SR, DANIEL G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, DILLARD, CLAYTON T, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, DILLINGHAM, PAUL R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, DILLON, EARL, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, DILTS, LARRY A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, DIMARCO, ANTONIA, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, DITTAMORE, WILLIAM H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, DIXON, NOEL L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, DIXON, ROY G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, DODDS, DONALD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, DOMBECK, HARRY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, DOMINE, DONALD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, DONOFF, HERMAN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, DORSEY, CLIFFORD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, DOTTAVIO, NELLO A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, DOTZERT, ALBERT E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, DOTZLER, WILLIAM D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, DOUD, EARL L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, DOUGHERTY, DANIEL P, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, DOUGLASS, GARY W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, DOVE, WALTER W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, DOVER, JACKIE W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, DOWD, ROBERT V, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, DOWELL, RODNEY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, DOWELL, WILLIAM M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, DOYEN, JOSEPH, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | CASCINO, MICHAEL P, DOYLE, JAMES E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DOYLE, JOHN J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DRAWANTZ, LORRAINE A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DREHER, LOUIS, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DREIER, WALTER J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DRETZKA, MYRON L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DREWS, ROBERT H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DROTOS, JOSEPH F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DRUMMER, EDWARD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DUAX, NORMAN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DUBOIS, CHARLES E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DUBROVICH, FRANK S, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DUBROVICH, JOHN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DUCKWALL, ROBERT L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DUERST, MILTON, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DUFFEY, PAUL V, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DUFFY, CLARENCE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DUGGER, BEN T, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DUGGER, LEO, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DUMAS, GARY P, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DUMYAHN, GILBERT F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DUNCAN, ALONZO, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DUNCAN, BILL, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DUNCAN, JOHN W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DUNHAM, THEODORE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21069 | CASCINO, MICHAEL P, DUNIVAN, JACK D, CASCINO VAUGHAN LAW OFFICES, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DUNLAP, SR, JACK K, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DUNLAP, WILLARD J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DUNN, LAURA M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DURON, JR, FELIX, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |

WR Grace PI

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | CASCINO, MICHAEL P, DYER, DOYNE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, DZIUBEK, KENNETH, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, EAGLE, JR, KENNETH H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, EBERT, MICHAEL G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, EBERT, WARREN F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, EBNER, JAMES E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, ECKERT, SR, GLENN M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, ECKLUND, DAVID, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, ECONOMOUS, JACK, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, EDBROOKE, RICHARD C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, EDGING, BERNARD L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, EDGREN, ALBERT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, EDMOND, JOHN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, EDMONDS, ROBERT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, EDWARDS, ALFRED, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, EDWARDS, DOUGLAS J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, EDWARDS, FRED A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, EDWARDS, JAMES, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, EDWARDS, TERRY A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, EICK, THOMAS W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, EIDEN, CHESTER M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, EISCHEN, MELVIN H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, ELBAOR, LEONARD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, ELDER, EARL R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, ELKINS, KEITH K, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21069 | CASCINO, MICHAEL P, ELLENA, GLENN D, CASCINO VAUGHAN LAW OFFICES, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, ELLENBECKER, JOHN J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, ELLER, ALLER L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, ELLERKAMP, GERHARD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, ELLIS, MARVIN W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |

Svc Lst  Name and Address of Served Party

21068   CASCINO, MICHAEL P, ELLIS, ROBERT F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, ELROD, ROBERT E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, ELY, ERNEST L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, EMANUELE, SR, JOHN J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, EMBLY, ROBERT J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, EMERSON, CARL R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, EMERY, ROBERT E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, EMERY, WILLIAM F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, ENDSLEY, ROBERT L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, ENEA, CASPER, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, ENGEBRETSON, PATRICK, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, ENGEL, DENNIS E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, ENGEL, RUSSELL A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, ENGELMAN, PATRICK V, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, ENGERSON, EARLE W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, ENGESETH, ELMER M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, ENGLE, BILLY J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, ENOCKSON, DANIEL F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, ENOS, CARROLL W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, ENSMINGER, MICHAEL L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, ERDMAN, KENNETH G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, ERICKSON, DONALD W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, ERICKSON, MELVIN M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, ERICKSON, RICHARD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, ERNSER, NOEL C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, ERVIN, R V, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, ERVIN, RAYMOND B, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, ERVIN, THOMAS, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, ESPINOZA, ESTEBAN L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, ESPINOZA, LUIS, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

**Svc Lst  Name and Address of Served Party**

21068   CASCINO, MICHAEL P, ESSEX, GERALD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, ESTOCK, ROBERT S, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, EUBANKS, JR, WARREN G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, EULGEN, LOUIS G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, EVANS, KENNETH B, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, EVANS, WILBUR L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, EVELAND, CHARLES D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, EVELAND, JUDY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, EVERARD, JAMES, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, EVERS, ORVILLE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, EVOL, JR, DANIEL D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, EVOL, SR, DANDY D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, EYRE, LARRY D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, EYRE, ROBERT L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, EYRE, WILLIAM E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, EZELL, SR, ROBERT L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, EZELL, WILLIE B, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FAGG, MORRIS, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FAHEY, RICHARD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FAIRBANKS, JACK D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FAIRBANKS, SR, NEIL C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FARRELL, MERLE W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FARVOUR, SR, GUY K, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FASSOTH, MARTIN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FAST, RAYMOND L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FATA, FRANK J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FAULK, RICHARD R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FECTEAU, CHARLES B, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FEHR, DIETRICH, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FELLER, THOMAS F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | CASCINO, MICHAEL P, FELTON, JOHNNY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FERGUSON, JAMES T, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FERRAN, MIGUEL, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FERRAN, SR, ANTONIO, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FERRARI, LAWRENCE W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FERRELL, PAUL C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FERRO, RAYMOND P, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FERRY, JOHN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FETT, KENNETH H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FETTING, ALFRED, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FICK, JAMES L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FIDELER, ROBERT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FIELDS, GERALD E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FIELDS, GUY F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FIELDS, WILLIAM W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FIGNAR, JOSEPH, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FILCHAK, GUY W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FILIPPO, RAYMOND L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FILLIPONE, SAM J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FIRKUS, LEONARD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FISHER, CHARLES, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FISHER, GENE A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FISHER, JOHN B, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FISHER, PASCAL J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FISHER, RONALD W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FITZGERALD, CHARLES D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FITZSIMMONS, ROBERT W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FLACK, LEONARD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FLAGG, RICHARD C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FLANAGAN, WILLIE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst   Name and Address of Served Party**

21068   CASCINO, MICHAEL P, FLECK, PETER L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FLESCHNER, ERNEST S, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FLICK, WILLIAM C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FLOYD, ELRIE R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FLYNN, ROBERT M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FOHRMAN, VERNA M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FOLENA, RICHARD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FONNER, SR, LARRY W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FOSSIE, HARACE M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FOSTER, DAVID R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FOSTER, JAMES K, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FOSTER, JOHN L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FOSTER, SR, RICHARD V, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FOURTE, MORRIS E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FOUST, ERSTON, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FOX, CHARLES R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FOX, ROBERT D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FOXWORTHY, SR, PAUL V, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FRALICK, MICHAEL R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FRAMPTON, KENNETH E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FRANGELLA, RUSSELL R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FRANKENBERGER, HOWARD L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FRANKLIN, WILLIE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FRATTINI, JAMES P, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FRAZEE, NED C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FREDERICK, EDWIN L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FREED, ELIZABETH M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FREED, JOHN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FREEMAN, FRED W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, FREEMAN, NORMAN D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | CASCINO, MICHAEL P, FREMSTAD, OLIVER, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FRENCH, MICHAEL, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FRERICKS, THOMAS M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FRIEDRICH, CHARLES H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FRISCH, LOUIS, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FRITSCH, GEORGE B, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FRITTS, ROBERT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FROST, FRANKLIN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FRY, GEORGE E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FUGH, LAWRENCE C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FULK, RALPH G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FULTON, JAMES B, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FUSON, SR, JOHN H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, FUTRELL, MARTIN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GABBARD, BEN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GABBARD, ROBERT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GABBERT, RICHARD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GABOR, CLARENCE P, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GABRUS, DONALD J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GADDY, BOB, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GADDY, CLIFFORD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GAGE, GILBERT J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GAILES, WILLIAM H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GAINES, DAVID L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GALIOTO, JOSEPH S, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GALIOTO, THOMAS P, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GALL, GERALD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GALLAGHER, ROBERT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GAMBLE, ATRON, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GAMBREL, ELMER A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | CASCINO, MICHAEL P, GAMSKY, JOHN R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GANN, RAYMOND M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GARCIA, CRISTOBAL, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GARCIA, HECTOR C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GARD, LESLIE E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GARD, ROBERT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GARDNER, SR, MARION A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GARECHT, ROBERT L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GARNER, MICKEY R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GARR, JERRY D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GARRETT, JR, ROBERT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GARZA, ROMULO, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GASKINS, LEONARD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GAUDERN, SR, HAROLD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GAUERKE, PAUL A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GAUNT, JR, LORAN C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GEER, DONALD L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GEHRT, PAUL W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GEIGER, PAUL S, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GEIGER, SR, ROBERT L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GENSLER, MARTIN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GEREK, FRANK, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GERSTNER, KENNETH C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GERZMEHLE, GERALD L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GIBBS, SR, ROBERT L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GIBSON, GAIL, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GIBSON, ROBERT A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GILBERT, ALEXANDER L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GILES, JR, WALTER A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GILKEY, HAYDON E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst  Name and Address of Served Party**

21068  CASCINO, MICHAEL P, GILL, SYLVESTER, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, GILLIN, ROBERT H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, GILLMAN, JACOB, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, GILMOURE, LEONARD J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, GIORDANO, FRANK, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, GIULIANO, WILLIAM J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, GIVENS, JOHNNY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, GLAPINSKI, MICHAEL T, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, GLASIER, MICKEY G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, GLENN, ELLENA D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, GLIDDEN, ROBERT D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, GLOBIG, KATHERINE A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, GLOBIG, WILLIAM, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, GLOVER, SR, ROBLY A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, GNEWUCH, CARL E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, GOEHRING, AUGUST W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, GOEKEN, MARION J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, GOELZ, RICHARD W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, GOESSMAN, LORENE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, GOETSCH, SR, LOUIS X, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, GOETZ, FREDDIE A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, GOFF, GERALD E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, GOLD, NORMAN L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, GOLDEN, ROBERT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, GOLENIA, EDWARD V, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, GONDEK, RALPH, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, GONNELLA, ANTONIO, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, GONTLES, GRADY J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, GONZALEZ, JOHN A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  CASCINO, MICHAEL P, GOODWIN, LEONARD D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | CASCINO, MICHAEL P, GOOL, SR, JOHN W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GORDON, DANIEL L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GORENA, EDUARDO G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GOSZ, CLARENCE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GOTT, EUGENE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GOTTSACKER, RANDALL D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GOULD, KING, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GOURLIE, RICHARD A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GRADY, DONALD A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GRADY, SR, ROBERT W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GRAFF, HOWARD T, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GRAHAM, LAWRENCE W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GRAHAM, LLOYD G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GRAHAM, MARION J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GRAHAM, MERLE R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GRALLA, RAYMOND, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GRAMM, JOHN R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GRANBERRY, JOHN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GRANGER, ELMER T, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GRASSO, SR, RICHARD E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GRAVES, SR, WILLIAM R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GRAVES, THOMAS, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GRAY, LISTON T, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GRAY, RAYMOND, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GRAY, SR, HERMAN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GREEN, ELLA, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GREEN, JR, JOHN T, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GREEN, LOUIS, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GREEN, ROBERT E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GREENE, EUGENE A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | CASCINO, MICHAEL P, GREENE, RICHARD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GREER, EARNEST, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GRESHAM, ROBERT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GREZINKI, RONALD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GRIEFF, DALE L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GRIEP, EARL F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GRIER, JOHN C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GRIFFIN, DUDLEY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GRIFFIN, JR, ALBERT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GRIFFIN, LOWELL E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GRIMES, ARTHUR R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GRISSMAN, DONALD P, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GROSKLAUS, HOWARD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GROSSMEYER, SR, CLARENCE W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GROTHE, JACK, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GROVES, JOSEPH A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GRUENWALD, SR, GEORGE R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GRUNSETH, BENTON L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GRUNSETH, THOMAS O, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GUAJARDO, ALEJANDRO, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GUAJARDO, GUADALUPE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GULLETTE, HARRY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GULLICKSON, RICHARD A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GUNTHER, ROBERT D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GURGONE, FRANK M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GURLEY, FRANK, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GUSE, RONALD K, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GUSMAN, EMILIO F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GUTIERREZ, JOSE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, GUTKNECHT, DONALD R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |

**Svc Lst  Name and Address of Served Party**

| | |
|---|---|
| 21068 | CASCINO, MICHAEL P, GUTSCH, FREDERICK H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAASE, CURTIS E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAASE, HAROLD A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HABEL, PAUL E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HACKBARTH, GERALD F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAESE, WILLIAM R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAESSLEY, MICHAEL, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAFFNER, ROBERT A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAHN, ROSIE L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAKA, RONALD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HALL, ALLEN E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HALL, FRANK J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HALL, JAMES W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HALL, JOHN R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HALVERSON, RALPH C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HALWEG, GORDON L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAMANN, KENNETH, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAMBY, J L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAMER, ROBERT O, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAMER, ROBERT T, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAMERNIK, MITCHELL, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAMILTON, DONALD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAMILTON, ERVIN J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAMILTON, JAMES O, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAMILTON, LLOYD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAMILTON, ROY C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAMILTON, WAYNE J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAMLIN, ROBERT T, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAMMOND, EDWIN R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAMMOND, EDWIN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | CASCINO, MICHAEL P, HAMMOND, ELENORA, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAMMOND, EVERETT L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAMMONDS, ALVIE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAMPTON, HENRY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAMPTON, KEITH A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAMPTON, WALTER, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAND, STEVEN R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HANDICK, ROBERT J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HANDRICH, JR, RUDOLPH F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HANES, WILLIAM C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HANISKO, KENNETH, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HANN, ROBERT D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HANN, WILLIAM R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HANNIGAN, GEORGE L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HANNOLD, CARL G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HANSEN, WARREN C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HANSON, DUDLEY E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HARBAUGH, JAMES A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HARDINA, JAMES M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HARDMAN, RICHARD L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HARDY, ROBERT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HARMON, JOHN W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HARMON, SR, JAMES L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HARNISCH, HENRY J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HARRETOS, HARRY G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HARRIS, BERNARD J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HARRIS, HENRY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HARRIS, JAMES D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HARRIS, JAMES H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HARRIS, JOHN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | CASCINO, MICHAEL P, HARRIS, ROSELLA, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HARRISON, HOLLIS, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HARRISON, KENNETH, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HARTING, RALPH C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HARTMAN, JERALD D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HARVEY, WILLIAM S, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HARWOOD, THOMAS W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HARWOOD, THOMAS, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HASEMAN, EMIL R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HASKINS, HAROLD J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HASS, LAVERNE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HATCHER, EARNEST E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HATCHER, JAMES E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HATFIELD, BOBBY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAUCK, PIUS, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAWORTH, RICHARD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAY, ROBERT L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAY, SR, DONALD I, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAYCRAFT, ROY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAYDEN, JOHN W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAYES, CHARLES R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAYES, HARRY F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HAYES, RAYMOND A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HEATH, SR, AMOS, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HECK, SR, RAYMOND R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HECKETHORN, DONALD L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HECKFORD, SR, ELTON D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HEDGES, JAMES H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HEDRICK, JIMMIE J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HEDRICK, LLOYD R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
| --- | --- |
| 21068 | CASCINO, MICHAEL P, HEFLIN, WALTER E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HEGGIE, J W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HEGNA, ALVIN J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HEIDE, JOHN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HEINECKE, GEORGE J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HELD, DONALD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HELFERS, CARL F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HELGREN, SR, KENNETH G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HELLER, GENE A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HELTON, BURL F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HEMBEL, DAROLD G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HEMPEL, NORMAN E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HENDERSON, JOSEPH E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HENDRICKS, JOHN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HENIGAN, RICHARD L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HENNA, RAYMOND, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HENNEY, JEAN S, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HENSEN, ROBERT H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HENSON, FRANK, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HERDINA, ROBERT J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HERIAN, JAMES F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HERNANDEZ, JULIAN L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HERRINGER, FRED J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HERRINGTON, JAMES B, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HESS, ROY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HESSELBERG, STANLEY R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HESTER, BILLIE J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HESTER, ROY C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HETHERINGTON, CHARLES E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HEWLETT, CLYDE D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |

WR Grace PI

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | CASCINO, MICHAEL P, HEYEN, GLEN F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HEYER, RICHARD W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HIATT, IVAN O, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HICKEY, ELMER, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HICKMANN, EUGENE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HICKS, FRANK R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HICKS, WILLIAM H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HIGGENBOTHAM, WILLIAM, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HIGHTSHUE, DANIEL C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HILACAR, GEORGE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HILL, BILL, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HILL, CARL E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HILL, JOHN E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HILLER, ERNEST R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HILLIARD, JERRY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HILLIG, GLENN F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HILTON, RUSSELL, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HINTON, JR, ARTHUR E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HINTZE, RICHARD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HOAGLAN, RONALD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HOBBIC, WAYNE G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HOBBS, DONALD A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HOCK, RICHARD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HOCKINGS, DANIEL J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HODGSON, SR, JAMES E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HOEPNER, KENNETH E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HOFF, LLOYD O, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HOFFMAN, WILLIAM H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HOGUE, ARCHIE E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HOGUE, SR, ROY W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst  Name and Address of Served Party**

21068   CASCINO, MICHAEL P, HOHNKE, HERBERT F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOKE, ROBERT E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOLCOMB, EDWARD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOLDEN, MICHAEL H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOLLAND, JOHN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOLLOWAY, SR, FRED W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOLLY, ARTHUR, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOLME, ERNEST, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOLME, SR, DARRELL T, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOLMES, JULIUS, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOLSCHBACH, VERNON, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOLSTON, MONTE D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOLT, HARLAN E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOLTZ, ALLEN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE,
        CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOLZ, ROMAYNE C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21069   CASCINO, MICHAEL P, HOLZ, ROMAYNE C, CASCINO VAUGHAN LAW OFFICES, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOLZINGER, DIETER, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HONOLD, ORVILLE W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOOD, JAMES C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOOPENGARNER, HAROLD K, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOOPINGARNER, GLEN W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21069   CASCINO, MICHAEL P, HOOPINGARNER, GLEN W, CASCINO VAUGHAN LAW OFFICES, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOOPLE, DALE D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOPP, ROBERT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE,
        CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HORDYK, KENNETH J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HORN, RICHARD G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HORN, SR, HENRY W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HORNER, SR, CHARLES H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HORRIE, SR, TRACY E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HORTON, ERNEST E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

**Svc Lst  Name and Address of Served Party**

21068   CASCINO, MICHAEL P, HORTON, JULIUS, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HORWATH, CLARENCE M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOSKINS, ADAM E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOSTRAWSER, LARRY D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOTTINGER, AUGUST, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOUGH, HARRY E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOUSEHOLTER, DAVID R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOWARD, EDGAR D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOWARD, PERCY T, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOWARD, PERCY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOWARD, RODNEY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOWARD, ROY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOWARD, TIM L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOWELL, JAMES, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOWELL, SIDNEY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HOWERTON, ROGER D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HRUSKA, PAUL, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HUBERT, WILLIAM G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HUDSON, GARRY L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HUGHES, KENNETH, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HUGHES, ROLF E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HUGHES, SR, CLAUDE L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HULL, DAVID B, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HULMES, DARRELL D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HUMPFER, CURTIS, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HUNT, PERCY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HUNT, RICHARD D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HUNTER, GEORGE A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HURSTON, HERMAN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, HUTCHINSON, JACK W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | CASCINO, MICHAEL P, HUX, HR, ROY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HYDEN, CHARLES, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HYGNSTROM, ANDREW C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HYLAND, GERALD A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, HYLAND, TERRENCE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, IMRE, JOSEPH, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, INBODEN, BYRL L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, INBODEN, IRA L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, INGRAM, JR, LOUIS, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, IRBY, EDWARD H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, IRELAND, CARL, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, IRONS, GARY L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, ISAACS, THOMAS E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, ISEMINGER, SR, EARL H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, IVERSON, THEODORE H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, IVEY, WILLIE J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JABLONSKI, JAMES R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JABLONSKI, JAMES, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JACKEY, ROBERT L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JACKSON, ANDREW D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JACKSON, DEMPSEY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JACKSON, J D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JACKSON, JAMES, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JACKSON, JOHN R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JACKSON, LARRY A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JACKSON, LAWRENCE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JACKSON, ROBERT J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JACKSON, WILLIAM J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JACKSON, WILLIAM, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JACKSON, WILLIE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|

21068   CASCINO, MICHAEL P, JACOBS, GERALD E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JACOBS, LARRY H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JAKES, M C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JAKUBOWSKI, FLORIAN E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JAMES, JOSEPH M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JAMES, RUDOLPH V, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JANDREY, LAWRENCE W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JANES, JERRY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JANICK, RICHARD D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JARVIS, WILLIAM E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JAWOR, GERALD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JEFFERS, DONALD L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JEFFERS, OTIS L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JELINEK, SR, RONALD E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JENNINGS, BILLY G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JENNINGS, LARRY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JENSEMA, LAMONT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JENSEN, EDWARD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JENSON, SR, EILERT H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JERINS, AIVARS, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JESKE, EDWIN A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JESKE, KENNETH A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JESMOK, JR, STEPHEN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JEVENS, GERALD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JIMENEZ, SANTIAGO A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JINDRESEK, WALTER A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JOHNSON, CLYDE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JOHNSON, DALE E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JOHNSON, DONALD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JOHNSON, DOROTHY E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|

21068   CASCINO, MICHAEL P, JOHNSON, EARL K, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JOHNSON, EDWARD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JOHNSON, FELIX, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JOHNSON, FRANCIS, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JOHNSON, HARRY C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JOHNSON, JEFFERY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JOHNSON, JEREMIAH, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JOHNSON, JOHN A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JOHNSON, JOHN E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JOHNSON, JOHN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JOHNSON, JR, ISAIAH, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JOHNSON, LEROY C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JOHNSON, LOWELL E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JOHNSON, MURREL, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JOHNSON, RICHARD D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JOHNSON, RICHARD E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JOHNSON, RICHARD G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JOHNSON, ROBERT L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JOHNSON, SR, CARL P, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JOHNSON, SYLVESTER, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JOHNSON, THOMAS, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21069   CASCINO, MICHAEL P, JOHNSTON, JOHN S, CASCINO VAUGHAN LAW OFFICES, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JOINER, JOE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE,
        CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JOLLIFF, DONALD E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JOLLY, GEORGE W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JOLLY, GEORGE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JONCAS, GERALD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JONES, ASA, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE,
        CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JONES, CARL R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE,
        CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, JONES, CHESTER A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

Svc Lst  Name and Address of Served Party

| | |
|---|---|
| 21068 | CASCINO, MICHAEL P, JONES, DUANE A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JONES, HOLLIS, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JONES, JAMES D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JONES, JAMES, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JONES, JOHN P, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JONES, JR, BEN F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JONES, NOBLE E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JONES, TOM, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JORDAN, ALEX F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JORGENSON, WILLIAM, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JOSEPH, JR, ROSCOE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JOSEPH, MAX, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JOSEPH, ROSCOE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JOSLIN, KENNETH N, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JOY, LARRY A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JOYCE, MICHAEL H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JULIEN, RUSSELL W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JUNDT, JULIUS H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JUNG, RICHARD J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, JUNK, SR, WILLIAM P, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KABAT, ROBERT E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KACJOR, MICHAEL P, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KACMAR, JOSEPH, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KADOW, R R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KAGELS, ROBERT L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KALIS, ROBERT A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KAMINSKI, ROBERT F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KAMNETZ, RICHARD A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KAPPEL, LAURENCE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KARANOVICH, ROBERT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst   Name and Address of Served Party

---

21068   CASCINO, MICHAEL P, KARCH, LEROY P, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, KARGLE, WILLIAM M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, KARPINSKI, DANIEL L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, KASEMEYER, KENNETH, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, KASPER, LOUIS J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, KASUN, DONALD P, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, KASUN, EDNA, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, KASUN, STEPHEN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, KATSOULIS, CHRISTOS K, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, KAUFFMAN, CHARLES, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, KAVANAUGH, RAYMOND, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, KAWALSKE, WILLIAM J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, KAYE, EDWARD R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, KAYSER, ALLEN C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, KEANE, DONALD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, KEDROWSKI, DAVID J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, KEENE, DALE L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, KEENE, DALE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, KEIGHER, GEORGE R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, KEILMAN, LEONARD R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, KEIRZEK, FRANK, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, KELLER, JAMES M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, KELLEY, HOWARD B, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, KELLEY, LEE P, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, KELLEY, SR, WILLIAM L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, KELLIE, SR, JESSE A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, KELLING, JACK M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, KELLNER, LLOYD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, KELLY, DAVID J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, KELLY, GERALD E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
| --- | --- |
| 21068 | CASCINO, MICHAEL P, KELLY, OLLIE R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KELLY, ROBERT H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KELM, WILLIAM, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KEMPER, JACK D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KENNEDY, EVERETT J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KENNEDY, JOE A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KENNEDY, OLA, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KENNEDY, ROY L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KESTER, SR, CLARENCE R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KETNER, BILLY J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KIBBE, RONALD L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KIBLER, PAUL R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KIEFER, ARDELL, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KIEPERT, WILLIAM, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KIESEL, ROBERT V, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KILGORE, MAX C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KILGORE, THOMAS A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KILLION, RAY R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KIMBLER, CLARENCE J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KIMBROUGH, ROOSEVELT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KIMPFBECK, EUGENE R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KIND, EUGENE L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KING, ALVIE L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KING, EMMETT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KING, FAIRRIS G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KING, HERBERT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KING, JOHN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KING, PRINCE J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KING, RANDOLPH, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KING, ROBERT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | CASCINO, MICHAEL P, KING, WILLIE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KINNAMAN, GARY L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KINNARY, TOIVO R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KINSER, LARRY A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KINSEY, CECIL, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KINSEY, WILLIAM, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KIRK, GERALD D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KIRK, JACK, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KIRK, SR, DELBERT L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KIRSIK, DOUGLAS R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KIRSINAS, STASYS, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KISSLING, MARVIN A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KITTLESON, ALFRED B, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KLAPRODT, FRED H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KLIMEK, DAVID B, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KLONOWSKI, JOHN A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KLOSINSKI, RAY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KLOSINSKI, ROBERT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KLOVANISH, PETER J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KLUG, JOHN V, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KNAEBE, GUSTAVE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KNAPP, JIMMY D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KNEZEVIC, EDWARD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KNEZEVICH, EMIL P, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KNEZEVICH, EMIL, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KNIGHT, JESSIE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KNIGHT, LEROY S, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KNIGHT, MARY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KNOBLOCH, SR, ROBERT W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KNORR, JOHN L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | CASCINO, MICHAEL P, KNUDSON, ALVIN S, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KNUDTSON, HAROLD L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KNUTH, JAMES, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KOCH, GEORGE M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KOCH, HANS, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KOCH, LEO, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KOCH, ROBERT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KOCH, SR, ROY A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KOCUR, JOHN M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KODTUCH, EDWARD J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KOELLER, ROGER K, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KOEPL, MICHAEL, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KOEPP, KENNETH E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KOHANSKI, ROBERT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KOHLS, DOUGLAS H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KOHN, TYRONE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KOHNERT, ERIC L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KOJIS, ANDREW J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KOKE, JOHN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21069 | CASCINO, MICHAEL P, KOKE, JOHN, CASCINO VAUGHAN LAW OFFICES, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KOLP, JAMES W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KOMOROSKY, CLARENCE P, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KON, MICHAEL, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KONIJA, JOHN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KONJA, GERALD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KONOPKA, BARNEY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KONOPKA, STEPHEN D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KOOTZ, OPAL A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KOOY, TUNIS, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KOPECKY, GEORGE F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | CASCINO, MICHAEL P, KOPF, THOMAS W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KORAN, RONALD M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KORDOSKY, ALVIN W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KOSANKE, SR, JAMES R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KOSTKA, WILLIAM, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KOSTUCH, EDWARD J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KOTHLOW, KENNETH G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KOWALEWSKI, WALTER J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KOWALKE, DONALD L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KOWALSKI, JEROME M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KOZLOWSKI, LEO J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KOZOL, DANIEL L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KRACJIR, FRANK, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KRAEMER, DAMIAN P, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KRAEMER, JOSEPH M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KRAEMER, SR, JERRY D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KRAFT, VICTOR S, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KRAMBEER, GORDON L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KRANCKI, GEORGE F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KRAUS, ROBERT M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KRAUSE, CLARENCE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KRAUSE, CLAYTON W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KRAUSE, PHILIP, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KREJCAREK, MELVIN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KREJCOVIC, LOUIS C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KRESTAN, THOMAS M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KREUSER, HARRY J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KROL, SR, THEODORE J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KROLL, MITCHELL T, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KROUPA, LAUREL J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |

Svc Lst  Name and Address of Served Party

| | |
|---|---|
| 21068 | CASCINO, MICHAEL P, KRUEGER, ARNOLD J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KRUEGER, GLENN L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KRUEGER, JR, GODFREY B, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KRUEGER, RONALD J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KRUSE, JAMES E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KRUSE, PATRICK B, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KUCHLER, FRANK J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KUCHLER, WILLIAM, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KUCK, JOSEPH, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KUHL, SR, WILBUR E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KUMFERMAN, HENRY J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KURRACK, JAMES, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KUSMIERZ, STANLEY L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, KUZYDYM, STANLEY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LADWIG, DONALD G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LAFRENZ, RUSSELL M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LAHOOD, HARRY M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LAKER, JOHN J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LALONDE, CHARLES, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LAMBDIN, RALPH, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LAMBERT, JAMES, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LAMBERT, SR, CHESTER L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LAMKIN, CLYDE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LAMKIN, RAYMOND, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LAMP, GILBERT K, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LANDERS, RONALD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LANDOWSKI, ROBERT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LANE, EDWARD J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LANE, THOMAS A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LANEY, JESS D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
| --- | --- |
| 21068 | CASCINO, MICHAEL P, LANG, GEORGE C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LANGSDORF, MARVIN D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LANSING, RICHARD C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LAPRESTO, RICHARD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LARDI, KENNETH F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LARWETH, DENNIS N, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LASZEWSKI, RONALD G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LATINO, FRANK J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LATRONICA, DON, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LAUBER, FRANK E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LAUGHLIN, SR, DWIGHT L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LAUGHLIN, THOMAS P, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LAUZON, JOHN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LAW, FREDERICK W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LAWLESS, ANTHONY R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LAWSON, SR, CARL E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LEA, SR, RAYMOND M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LEACH, JAMES C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LEBEAU, BELMYRE E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LEBEAU, MICHAEL, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LECH, ROGER, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LECHER, JOHN W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LECLAIR, DAVID M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LEDBETTER, NORWOOD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LEE, BONNIE C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LEE, FRED C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LEE, JR, WILLIE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LEGGETT, JOHN G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LEHN, RONALD M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LEHR, CHRIST E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

21068   CASCINO, MICHAEL P, LEIB, FOREST L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LELKO, LEONARD J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LEMKE, JEROME A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LEMKE, ORVILLE J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LENER, MELVIN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE,
        CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LENZ, RICHARD W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LEOPOLD, ALBERT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LEOPOLD, PAUL, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LEPES, MILTON E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21069   CASCINO, MICHAEL P, LEPES, MILTON E, CASCINO VAUGHAN LAW OFFICES, 220 S ASHLAND AVE,
        CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LEPINE, FRANCIS, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LEPP, HERMAN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE,
        CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LEPUCKI, JR, JOSEPH, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LERMA, ALFONSO, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LESLIE, SR, HARRY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LESSEL, SR, DONALD L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LETNER, WILLIS J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LEUZINGER, SR, PAUL J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LEVANDOWSKI, JEROME L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LIESKE, SR, ROBERT F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LIESSE, FRANCIS A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LIGOCKI, MICHAEL A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LINDAU, SR, ROBERT H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LINDEMAN, JAMES R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LINDEMANN, JOHN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LINDERT, ROY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE,
        CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LINDLEY, ELBERT W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LINDNER, GERALD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LINDSTEDT, GEORGE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LINGAFELTER, MELVIN D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

WR Grace PI

Svc Lst  Name and Address of Served Party

21068   CASCINO, MICHAEL P, LITTON, PAUL A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LLEWELLYN, REGGIE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LODDEKE, WILLIAM R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LOEFFELAD, WALTER, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LOFTUS, THOMAS W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LONDRE, RONALD J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LONG, SR, KENNETH J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LOPEZ, DANIEL R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LOPEZ, ERNESTO, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LOPEZ, SR, ROGER M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LORDEN, TERENCE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LOSBY, DANIEL H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LOVE, JR, ISAAC, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LOVE, SR, ROBERT D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LOVETT, SR, CHARLES J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LOWE, PHILL O, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE,
        CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LOWER, GARRY W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LOWERY, GERALD W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LOWRY, MARION, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LUBBE, ERNEST W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LUCAS, JOHN A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE,
        CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LUCAS, RICHARD W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LUCY, JOHN D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE,
        CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LUDFORD, THOMAS E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LUDIN, ROBERT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LUDWIG, GUSTAVE W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LUEBBE, HENRY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LUEDTKE, LENORD R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
        ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LUEDTKE, MARTIN E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, LUKAS, STANLEY A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
        AVE, CHICAGO, IL, 60607-5308

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

| | |
|---|---|
| 21068 | CASCINO, MICHAEL P, LUKOWSKI, EUGENE F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LUNA, GABRIEL O, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LUNA, REMIJIO, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LUNA, SR, DAVID, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LUNA, WILLIAM, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LUND, DIANE S, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LUNDAHL, ROBERT E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LUNDEY, EDWARD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LUNDGREN, JIM E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LUPEI, VICTOR, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LUPOVICI, ARON, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LURA, BOYD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LURRY, GEORGE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LUTTRELL, ROBERT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LYDEN, CHARLES P, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LYDICK, FREDERICK, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LYNES, RICHARD J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, LYSS, DONALD A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MAAS, EUGENE C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MACIEJEWSKI, RAPHAEL, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MACIEJEWSKI, TIMOTHY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MACK, CARL J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MACK, LEON, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MACLEAN, NORMAN J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MADARIK, RONALD J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MADDEN, JOSEPH R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MADDEX, ROBERT B, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MADDEX, ROBERT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MADDOX, WILBY E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MADSEN, WALTER, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | CASCINO, MICHAEL P, MAGEE, CHARLIE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MAGNUSON, RAYMOND P, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MAGYAR, CARL W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MAIDEN, HARLAN E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MAIER, RICHARD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MAIETTA, RONALD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MAIO, TONY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MAKI, LESTER E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MALLETT, HOOVER, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MALONE, CLIFFORD G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MALONEY, JAMES W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MANCOSKE, CLIFFORD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MANDICH, DMITAR, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MANDJANO, REFUGIO M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MANN, CLYDE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MANOJLOVIC, JOVAN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MANZI, HERMAN P, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MANZO, ARALDO, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MARCOGLIESE, FRANK, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MARESCA, SR, JOSEPH C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MARK, LOUIS F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MARKOWSKI, AUGUST M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MARLINGHAUS, LARRY T, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MARQUARDT, JAMES, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MARQUARDT, LEONARD C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MARRET, JOHN D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MARSH, ROGER E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MARTIGONI, THOMAS, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MARTIN, BENNIE W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MARTIN, GLENN C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst  Name and Address of Served Party**

21068   CASCINO, MICHAEL P, MARTIN, PERCY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MARTIN, ROBERT E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MARTIN, WALTER J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MARTINEZ, EMILIO M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MARTINEZ, JESUS M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MARTINEZ, JOE L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MARTINEZ, SALVADOR, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MARTIS, ELMER A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MASHBURN, WARFIEL, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MASKE, FREDERICK W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MASLOWSKI, DONALD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MASSA, JAMES F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MASSEY, L D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MASSEY, LEONARD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MASTROSTEFANO, EDWARD V, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MASURA, JOSEPH A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MATASKE, ANTHONY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MATHEWS, CLIFFORD A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MATHEWS, CLIFFORD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MATHEWS, RICHARD D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MATIJEVICH, RADOMIR, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MATLOCK, BENJAMIN F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MATOUSEK, LARRY L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MATRAS, CHESTER, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MATTHEWS, JESS, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MATTKE, DONALD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MAUGER, ROGER, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MAULDING, DUANE R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MAY, DALE L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MAYER, ANDREW J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst   Name and Address of Served Party**

21068   CASCINO, MICHAEL P, MAYFIELD, HENRY B, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MAYLAY, ROBERT E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MAYNOR, JESSE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MCBRIDE, DANIEL I, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MCCAMMON, CYRIL D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MCCANN, GERALD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MCCARTHY, DANIEL, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MCCARTHY, MICHAEL T, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MCCARTNEY, CHARLES A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MCCLAIN, WALLACE J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MCCLELLAN, FRED T, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MCCLERNON, LEROY L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MCCLURE, WENDELL E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MCCONCHIE, DEAN A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MCCORMICK, ELBERT J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MCCORMICK, JOHN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MCCORMICK, JOSEPH, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MCCOY, FREDERICK L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MCCRACKEN,SR, LARRY J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MCCULLUM, ROOSEVELT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MCCURDY, JAMES O, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MCDANIEL, EARL, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MCDANIEL, JOHN A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MCDANIEL, LEODAS, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MCDONALD, ERNEST T, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MCDONALD, GENE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MCDONALD, JAMES S, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MCDOWELL, LEO C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MCFARLAND, CHARLES R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, MCGEE, ROBERT J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

WR Grace PI

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  **Name and Address of Served Party**

21068    CASCINO, MICHAEL P, MCGLADE, ARTHUR J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MCGOWEN, HAROLD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MCGUIRE, EDWARD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MCINNIS, PAUL W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MCINTOSH, JIM, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE,
CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MCKAMEY, PAUL S, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MCKAY, DONALD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MCKEAG, JR, SIDNEY T, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MCKENZIE, KENNETH L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MCKENZIE, PAUL D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MCKEOWN, WILLIAM F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MCKIBBEN, LLOYD E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MCKIBBEN, WILLIAM J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MCKIM, ALVIN E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MCKINLEY, JAMES, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MCKINNIE, SR, DONALD R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MCKINNIE, SR, NED, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MCMAHILL, CLAIR D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MCNABB, GEORGE L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MCNEAIL, ROOSEVELT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MCNECE, JOHN W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MCQUARY, JR, GEORGE M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MCSWEENEY, JOHN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MCWHIRTER, GEORGE T, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MCWILLIAMS, GERALD F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MCWILLIAMS, JOHN F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MCWILLIAMS, SR, WILLIAM J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MEA, WILLIAM, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE,
CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MEADORS, CLAUDE E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MEADOWS, THOMAS M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
ASHLAND AVE, CHICAGO, IL, 60607-5308

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst  Name and Address of Served Party**

21068    CASCINO, MICHAEL P, MEAGHER, JOHN J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MEDINA, ALFONSO P, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MEDLEY, ROBERT L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MEDRANO, JULIO, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MEDVED, ROBERT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MEEKER, SR, ORVILLE K, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MEEKINS, ARTHUR, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MEISCHNER, GISELA W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MEISCHNER, LEONARD C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MEIVES, ROBERT L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MELLAS, ANTON, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MELTON, DANIEL O, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MELTON, DELMAR, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MELTON, MAX, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE,
CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MELZER, DANIEL K, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MENDEZ, JESUS, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MENTING, ROMAN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MERKEL, ALBERT L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MESCALL, JOHN J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, METCALF, REGINALD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S
ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, METROS, GUSTIE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, METROS, ROY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE,
CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, METZGER, JACK, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MEYER, RALPH H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MEYER, ROBERT A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MEYERS, DONALD T, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MICHELS, RONALD J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MIKASH, RONALD G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MIKE, DAVID F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE,
CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MILIA, EDWARD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND
AVE, CHICAGO, IL, 60607-5308

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | CASCINO, MICHAEL P, MILLER, ALBERT E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MILLER, CHARLES F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MILLER, CLARENCE E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MILLER, ERWIN E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MILLER, HIRAM, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MILLER, HOMER D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MILLER, JAMES A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MILLER, JAMES F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MILLER, JAMES, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MILLER, JOSEPH J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MILLER, KENNETH J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MILLER, MELVIN E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MILLER, MELVIN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MILLER, RICHARD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MILLER, ROBERT F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MILLER, ROBERT L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MILLER, WALLACE M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MINIX, EARSEL, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MINNICK, GLENN F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MISSIAEN, GERALD M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MITCHELL SR, EDWARD L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MITCHELL, ARTHUR G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MITCHELL, ARTHUR, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MITCHELL, DAVID, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MITCHELL, JAMES H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MITCHELL, JOHN T, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MITCHELL, MIKE D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MLAKAR, JR, ALFRED, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MLYNARCZYK, MITCHELL, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MOBLEY, JR, RALPH, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | CASCINO, MICHAEL P, MOCKAITIS, FRANK, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MOELLER, SR, GARY J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MOEN, SANFORD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MOFFETT, CARL J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MOFFETT, CHARLIE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MOFFETT, GEORGE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MOFFETT, JACOB, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MOFFETT, LEON O, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MOLINA, LUIS A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MOLITOR, RONALD F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MONDAY, ANTHONY R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MONETTE, ROBERT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MONTGOMERY, DANE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MOODY, CHARLES D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MOODY, HAROLD L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MOON, RONALD L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MOORE, CARL D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MOORE, EUGENE G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MOORE, HERMAN S, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MOORE, HOMER C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MOORE, HOWARD G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MOORE, JAMES E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MOORE, JAMES R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MOORE, JR, ULISH, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MOORE, RAYMOND, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MOORE, ROBERT, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MOORE, WILLIAM E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MORAWSKI, EDWARD E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MOREN, ROBERT A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, MORLAN, ALVIN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |

WR Grace PI

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst  Name and Address of Served Party**

---

21068    CASCINO, MICHAEL P, MORR, LEE E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MORRIS, RICHARD F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MORRIS, ROY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MORRIS, SR, DAVID E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MORRISON, GEORGE E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MORROW, SR, CHARLES P, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MORSE, JAMES F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MORTHOLE, EDWARD J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MORTON, KENNETH E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MOSELEY, ALVA, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MOSER, FLOYD B, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MOSS, CLIFFORD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MOULSTER, FRANK W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MOWEN, EARL T, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MRAZ, OTTO, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MUDRYK, FRANK, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MUELLER, JOSEPH P, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MUELLER, JR, WALTER A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MUELLER, SR, FREDERICK M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MUELLER, WAYNE A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MUFFLER, JR, WILLIAM E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MULLEN, GEORGE W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MUMM, ROY F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MUNDAY, BASIL, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MUNDY, JAMES R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MUNTON, LOYD W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MURACO, JAMES J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MURASZEWSKI, DONALD A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MURPHY, EDWARD E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MURPHY, EDWARD R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|

21068    CASCINO, MICHAEL P, MURPHY, GEORGE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MURPHY, JOHN E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MURPHY, JR, WILLIAM, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MURRAY, JERRY L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MUSIK, GEORGE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MUSSATTO, CHARLES, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MUSSELMAN, RICHARD L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MUTSCHLER, RICHARD F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MUZZARELLI, JAMES J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MUZZARELLI, LEO, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MUZZARELLI, RICHARD B, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MYERS, JACK, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MYERS, JIMMIE L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, MYERS, WALTER R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, NAGEL, MAX, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, NAKIELSKI, SR, MICHAEL W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, NALL, CLYDE E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, NARANJO, PABLO, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, NASH, PAUL K, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, NASH, RICHARD A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, NATION, SR, ISAAC, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, NAWROCKE, DEAN E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, NAYLOR, JAMES F, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, NAYLOR, JERRY R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, NEDBERG, OSCAR, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, NEDER, WILLI, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, NEDLAND, THOMAS L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, NEDVIDEK, CHARLES J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, NEHIS, DONALD M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068    CASCINO, MICHAEL P, NEHLSEN, MICHAEL E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | CASCINO, MICHAEL P, NELSON, DEAN R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, NELSON, MARLIN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, NELSON, NELS W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, NEMETH, JR, PAUL D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, NEMETH, PAUL, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, NEMETH, SR, PAUL P, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, NEMTUDA, PETER, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, NETTLETON, JERRY C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, NEU, EARL G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, NEUBAUM, CALVIN C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, NEUBURG, ROBERT J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, NEUMAN, RICHARD C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, NEUMER, ROBERT S, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, NEUWIRTH, ALEX E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, NEWELL, KENNETH W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, NEWLIN, HARLAN E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, NEWTON, I, WILLIAM W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, NICELY, JAMES, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, NICHOLAS, RONALD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, NICHOLS, GERALD J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, NICHOLS, LEONARD R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, NICHOLSON, ASHLEY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, NIKOLAUS, JOSEPH J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, NOBLES, GEORGE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, NODER, DONALD E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, NOEL, BILLY G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, NOEL, JOSEPH D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, NOLAN, JR, MILTON, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, NORBERG, HOWARD R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, NORDBY, EDWARD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

21068   CASCINO, MICHAEL P, NORDMEYER, DALE, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, NORMAN, RICHARD C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, NORMENT, MAJOR L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, NORMENT, MAJOR, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, NORRICK, DARWIN H, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, NORRIS, ODELL, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, NORRIS, VICTOR R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, NOVAK, EDWARD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, NOVAKOVICH, VICTOR P, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, NOVALES, GILBERTO, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, NUNEZ, MANUEL, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, NURCZYK, JOHN J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, NURCZYK, JOSEPH, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, NUUTINEN, CHARLES, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, OAKLEY, ORVILLE D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, OBERBECK, RICHARD L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, OBERHOLTZER, ARTHUR L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, OBOYLE, DARRELL T, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, OBRIEN, FRANCIS L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, OBRIEN, HAROLD R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, OCHOA, ROBERTO, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, ODE, SR, ROLAND W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, ODOM, DEWARD C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, OGLE, ROBERT E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, OGLESBY, JOHN R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, OHMS, JOHN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, OKUPNIAK, JAMES J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, OLEFERCHIK, SR, WILLIAM J, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, OLEJNICZAK, ROGER T, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   CASCINO, MICHAEL P, OLIVARES, JUAN E, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst  Name and Address of Served Party**

| | |
|---|---|
| 21068 | CASCINO, MICHAEL P, OLIVER, DON, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, OLIVER, SR, HOWARD, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, OLOVICH, PETER R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, OLSEN, CARL A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, OLSEN, WILLIAM D, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, OLSON, DALE G, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, OLSON, ROBERT R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, OLSON, ROLYN W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, OMALLEY, JOHN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, OMEARA, LAWRENCE R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, OMICK, KENNETH A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, OMULLANE, JAY, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, ONEIL, SR, GERALD R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, ONEILL, WALTER, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, ONGENAE, TERRY L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, ONKEN, RUSSELL C, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, OPLAND, PERN, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, ORLANDO, JAMES R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, ORR, MIKE T, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, ORR, ROGER L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, OSBORN, ROGER L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, OSBORN, WILLIAM R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, OSBORNE, SR, RALPH L, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, OSBY, THOMAS W, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, OSMOE, SR, JEROME A, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, OSOINICKI, THOMAS M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, OSOJNICKI, THOMAS, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, OSTROWSKI, NORMAN M, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, OTTO, DANIEL N, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | CASCINO, MICHAEL P, OTTO, JEROME R, CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |

WR Grace PI