**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  **Name and Address of Served Party**

21069   GALLEGLY, MIKE, CAMPBELL, CHERRY, HARRISON, DAVIS, DOVE, 5 RITCHIE ROAD, WACO, TX, 76712

21068   GALLEGLY, MIKE, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21068   GALLEGLY, TOMMY E, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GALLEGOS, ADELICIO, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434

21069   GALLEGOS, EUGENE R, BRANDENBURG & BRANDENBURG PC, 715 TIJERAS NW, ALBURQUERQUE, NM, 87102

21068   GALLEGOS, EUGENE R, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434

21068   GALLEGOS, FELIX, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642

21068   GALLEGOS, HECTOR, BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549

21068   GALLEGOS, JOHN B, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434

21068   GALLEGOS, JOSE M, BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549

21068   GALLEGOS, JOSE P, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434

21069   GALLEGOS, JOSE P, VICTOR TITUS, ESQUIRE, 2021 EAST 20TH STREET, FARMINGTON, NM, 87401

21068   GALLEGOS, LAZARO V, THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804

21068   GALLEGOS, LAZARO V, TOMBLIN CARNES MCCORMACK LLP, 816 CONGRESS AVE STE 1510, AUSTIN, TX, 78701-2479

21068   GALLEGOS, PAT E, LEWIS & SCHOLNICK, 555 SOUTH FLOWER ST STE 4220, LOS ANGELES, CA, 90071-2300

21068   GALLENDER, OLIVER, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21068   GALLERSON, RONALD T, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062

21068   GALLERSON, RONALD T, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219

21068   GALLET, SR, JOHN, LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149

21068   GALLETTO, GABRIEL, LAW OFFC PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD, 21201-3805

21068   GALLI, JAY W, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434

21068   GALLIAS, JAMES N, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219

21068   GALLIGAN, FRANK A, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095

21068   GALLIMORE, ALVIN E, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122

21068   GALLIMORE, SAMUEL F, DORAN & MURPHY, LLP, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209

21068   GALLION, CARL, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564

21068   GALLIS, ISIDORE, LAW OFFC PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD, 21201-3805

21068   GALLISHAW, JOHN H, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062

21068   GALLISHAW, JOHN H, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219

21068   GALLO SR., JAMES, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219

21068   GALLO, ANDY, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062

21068   GALLO, ANDY, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219

21069   GALLO, ANTHONY, LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA L, 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202-2401

21068   GALLO, JOSEPH P, LAW OFFC PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD, 21201-3805

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

| | |
|---|---|
| 21068 | GALLO, LAWRENCE R, LAW OFFC PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD, 21201-3805 |
| 21068 | GALLO, MICHAEL, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 |
| 21068 | GALLO, NICHOLAS, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 |
| 21068 | GALLO, SR, JAMES, WILLMAN & ARNOLD, LLP, PO BOX 15276, 705 MCKNIGHT PARK DR, PITTSBURGH, PA, 15237 |
| 21068 | GALLO, THOMAS M, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 |
| 21068 | GALLO, WILLIAM J, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 |
| 21068 | GALLOP, JR, LEE F, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 |
| 21068 | GALLOPS, CALEB F, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 |
| 21068 | GALLOWAY, ALLEN C, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 |
| 21068 | GALLOWAY, ANNIE P, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | GALLOWAY, ANNIE P, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 |
| 21068 | GALLOWAY, B G, MIDDLETON & MIXSON, P C, 58 E BROAD ST, SAVANNAH, GA, 31401 |
| 21068 | GALLOWAY, BILLY W, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 |
| 21068 | GALLOWAY, BOBBY L, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 |
| 21068 | GALLOWAY, CLYDE C, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465 |
| 21069 | GALLOWAY, DONALD, THE MARITIME ASBESTOSIS LEGAL CLINIC, 1570 PENOBSCOT BUILDING, DETROIT, MI, 48226 |
| 21068 | GALLOWAY, EDWARD R, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 |
| 21068 | GALLOWAY, EUGENE, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 |
| 21068 | GALLOWAY, FLAVIOUS W, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX, 75204 |
| 21068 | GALLOWAY, FRANKLIN H, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 |
| 21068 | GALLOWAY, FRANKLIN H, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 |
| 21068 | GALLOWAY, FRED D, LAW OFFICES OF PETER NICHOLL, 36 S CHARLES ST STE 1700, BALTIMORE, MD, 21201-3101 |
| 21068 | GALLOWAY, HENRY, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 |
| 21068 | GALLOWAY, JAMES D, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 |
| 21068 | GALLOWAY, JAMES D, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 |
| 21068 | GALLOWAY, JAMES R, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 |
| 21068 | GALLOWAY, JAMES, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465 |
| 21068 | GALLOWAY, JIMMY, RICHARD H BISCHOFF PC, PO DRAWER 1269, THOMASTON, GA, 30286-0018 |
| 21068 | GALLOWAY, JIMMY, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 |
| 21069 | GALLOWAY, JOHNSON, TOMPKINS & BURR, ONE SHELL SQUARE SUITE 400, NEW ORLEANS, LA, 70139 |
| 21068 | GALLOWAY, JONAS, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 |
| 21068 | GALLOWAY, JR, MAURICE, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX, 75204-2911 |
| 21068 | GALLOWAY, KENNETH, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 |
| 21068 | GALLOWAY, KENNETH, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465 |
| 21068 | GALLOWAY, KENNETH, ODOM & ELLIOT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701-6067 |
| 21068 | GALLOWAY, LARRY, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst   Name and Address of Served Party

---

21068   GALLOWAY, MARVIN, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433

21068   GALLOWAY, MURRELL J, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433

21068   GALLOWAY, ROBERT C, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GALLOWAY, ROBERT C, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309

21068   GALLOWAY, ROBERT D, CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1711

21068   GALLOWAY, SAMUEL E, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21068   GALLOWAY, SR, SAMUEL C, THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, 111 SOLEDAD ST STE 2000, SAN ANTONIO, TX, 78205-2293

21068   GALLOWAY, VAUGHN G, JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899

21068   GALLOWAY, VERNON E, THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, 111 SOLEDAD ST STE 2000, SAN ANTONIO, TX, 78205-2293

21068   GALLOWAY, WAYWARD, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433

21068   GALLOWAY, WILLARD, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002

21068   GALLOWAY, WILLIAM A, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433

21068   GALLOWAY, WILLIAM C, LAW OFRFICES OF SCOTT G MONGE, 1858 INDEPENDENCE SQ STE D, ATLANTA, GA, 30338-5169

21068   GALLOWAY, WILLIAM C, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465

21068   GALLOWAY, WILLIAM P, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434

21068   GALLUP, CHESTER, THE LAW FIRM OF TERRENCE JOHNSON, 455 EAST ILLINOIS STREET, SUITE 361, CHICAGO, IL, 60611

21068   GALLUP, DONALD R, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

21068   GALLUP, DONALD R, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

21068   GALLUPS, ALBERT J, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701

21068   GALLUSHA, ROGER L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062

21068   GALLUSHA, ROGER L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219

21068   GALMARINI, ANTHONY D, FLORO & BELLISSIMO, PO BOX 588, 220 FIFTH AVENUE, ELLWOOD CITY, PA, 16117

21068   GALMARINI, JOSEPH, FELDSTEIN GRINBERG, 428 BLVD OF THE ALLIES, PITTSBURGH, PA, 15219

21068   GALMARINI, VICTOR A, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062

21068   GALUPI, WILLIAM, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602

21068   GALVAN, CRUZ, BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549

21068   GALVAN, IGNACIO, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002

21068   GALVAN, JR, AGAPITO, BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549

21069   GALVAN, LOUIS, HOSSLEY & ASSOCIATES PLLC, 6440 NORTH CENTRAL EXPRESSWAY, SUITE 617, DALLAS, TX, 75206

21068   GALVAN, ROBERT D, CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1711

21068   GALVAN, SR, RAYMOND J, LAUDIG GEORGE RUTHERFORD & SIPES, 600 INLAND BUILDING, 156 E MARKET STREET, INDIANAPOLIS, IN, 46204

21068   GALVIN SR, JAMES J, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122

21069   GALVIN, III, LEONARDO, HOSSLEY & ASSOCIATES PLLC, 6440 NORTH CENTRAL EXPRESSWAY, SUITE 617, DALLAS, TX, 75206

---

Svc Lst  **Name and Address of Served Party**

21068  GALYA, JR, JOSEPH, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901

21068  GALYON, EARL K, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015

21068  GALYON, GEORGE P, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015

21068  GALYON, JAMES R, LAW OFFICES OF PETER G ANGELOS, GOVERNOR'S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102

21068  GAMARRA, ALFREDO E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 321 SOUTH MAIN STREET, PO BOX 6067, PROVIDENCE, RI, 02940-6067

21068  GAMARRA, ALFREDO E, THE LAW FIRM OF JON GELMAN, PO BOX 934, 1455 VALLEY ROAD, WAYNE, NJ, 07474-0934

21068  GAMBARDELLA, SALVE, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122

21068  GAMBILL, JERRY L, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998

21068  GAMBINO, ROBERT L, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434

21068  GAMBINO, ROBERT L, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113

21069  GAMBINO, VINCENT, ROSENBERG KIRSHNER, 1500 GRANT BUILDING, PITTSBURGH, PA, 15219

21069  GAMBLE (DECEASED), TENOLA E, NETTIE GAMBLE, 2090 AMMIE ST, BEAUMONT, TX, 77705

21068  GAMBLE, A C, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068  GAMBLE, A C, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309

21068  GAMBLE, BOBBY J, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21068  GAMBLE, CHARLES L, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701

21068  GAMBLE, DELMAR, SEGAL & DAVIS, L C, 810 KANAWHA BLVD, EAST, CHARLESTON, WV, 25301

21068  GAMBLE, FRANK, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567

21068  GAMBLE, GERALD E, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21068  GAMBLE, GLENDA L, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

21068  GAMBLE, GLENDA L, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

21068  GAMBLE, J D, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567

21068  GAMBLE, JACK, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21068  GAMBLE, JAMES E, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015

21068  GAMBLE, JAMES, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017

21068  GAMBLE, JERRY, THE CARLILE LAW FIRM, LLP, 400 S ALAMO BLVD, MARSHALL, TX, 75670-4260

21068  GAMBLE, JESSIE H, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232

21068  GAMBLE, JOHNNIE D, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

21068  GAMBLE, JOHNNIE D, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

21068  GAMBLE, JR, BERT, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21068  GAMBLE, PARTHENIA, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

21068  GAMBLE, PARTHENIA, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

21068  GAMBLE, RAY C, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701

21068  GAMBLE, SAMUEL E, CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1717

21068  GAMBLE, SR, DONALD D, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21068  GAMBLE, WILLIE D, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

21068  GAMBLE, WILLIE D, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GAMBLE, WILLIS, THE LAW OFFICES OF DAVID T COBB, 407 ORCHARD PARK, RIDGELAND, MS, 39157-5134 |
| 21068 | GAMBOA, SR, ENCARNACION, BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 |
| 21068 | GAMBON, ROBERT J, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 |
| 21068 | GAMBRELL, CUBA W, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 |
| 21068 | GAMBRELL, JOHNNIE M, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 |
| 21068 | GAMBRELL, ODELL F, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 |
| 21068 | GAMELLA, PETER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 321 SOUTH MAIN STREET, PO BOX 6067, PROVIDENCE, RI, 02940-6067 |
| 21068 | GAMELLA, PETER, THE LAW FIRM OF JON GELMAN, PO BOX 934, 1455 VALLEY ROAD, WAYNE, NJ, 07474-0934 |
| 21068 | GAMES, VICTOR L, HOSTLER SEGAL, 810 KANAWA BLVD, CHARLESTON, WV, 25301 |
| 21068 | GAMES, VICTOR L, RILEY & DEFALICE, P C, FOUR GATEWAY CENTER, SUITE 2150, PITTSBURGH, PA, 15222 |
| 21068 | GAMETT, SR, HAROLD R, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 |
| 21068 | GAMMAGE, BOBBY C, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 |
| 21068 | GAMMAGE, BOBBY C, THE LANGSTON LAW FIRM, PA, JOSEPH C LANGSTON, PO BOX 787, BOONEVILLE, MS, 38829 |
| 21068 | GAMMAGE, GERALDINE, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 |
| 21068 | GAMMAGE, GERALDINE, THE LANGSTON LAW FIRM, PA, JOSEPH C LANGSTON, PO BOX 787, BOONEVILLE, MS, 38829 |
| 21068 | GAMMAGE, HERMAN, CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 |
| 21068 | GAMMAGE, JAMES, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 |
| 21068 | GAMMAGE, JOE D, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 |
| 21068 | GAMMAGE, JOE D, THE LANGSTON LAW FIRM, PA, JOSEPH C LANGSTON, PO BOX 787, BOONEVILLE, MS, 38829 |
| 21068 | GAMMAGE, MARY E, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 |
| 21068 | GAMMAGE, MARY E, THE LANGSTON LAW FIRM, PA, JOSEPH C LANGSTON, PO BOX 787, BOONEVILLE, MS, 38829 |
| 21068 | GAMMAGE, MARY L, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 |
| 21068 | GAMMAGE, MARY L, THE LANGSTON LAW FIRM, PA, JOSEPH C LANGSTON, PO BOX 787, BOONEVILLE, MS, 38829 |
| 21068 | GAMMAGE, ROLAND, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 |
| 21068 | GAMMAGE, ROSE A, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 |
| 21068 | GAMMAGE, ROSE A, THE LANGSTON LAW FIRM, PA, JOSEPH C LANGSTON, PO BOX 787, BOONEVILLE, MS, 38829 |
| 21068 | GAMMILL, CHARLES, COTHREN LAW FIRM, PO BOX 1329, 820 NORTH STATE STREET, JACKSON, MS, 39215-1329 |
| 21068 | GAMMILL, CHARLES, THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS, 39157 |
| 21068 | GAMMILL, HAL W, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 |
| 21068 | GAMMILL, WINFRED M, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 |
| 21068 | GAMMON, ALFRED T, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 |
| 21068 | GAMMON, WILLIAM H, CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1711 |
| 21068 | GAMMONS, HOBERT, THE LAW OFFICES OF DAVID T COBB, 407 ORCHARD PARK, RIDGELAND, MS, 39157-5134 |
| 21068 | GAMMONS, JEFFREY, THE CARLILE LAW FIRM, LLP, 400 S ALAMO BLVD, MARSHALL, TX, 75670-4260 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21069 | GAMMONS, RODNEY, MANDELL & WRIGHT PC, CHASE BUILDING, 712 MAIN STREET SUITE 1600, HOUSTON, TX, 77002-3297 |
| 21068 | GAMMONS, RODNEY, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 |
| 21068 | GAMPERL, DONALD, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434 |
| 21068 | GANA, STEPHEN, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 |
| 21068 | GANBITSKY, JOSEPH, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY, 10022-7651 |
| 21068 | GANDEE, CARROLL L, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 |
| 21068 | GANDEE, MARVIN, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465 |
| 21069 | GANDEE, MARVIN, THE LAW FIRM OF THOMAS SAYRE, PO BOX 627, CLENDENIN, WV, 25045 |
| 21068 | GANDEE, STEPHEN A, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 |
| 21068 | GANDEE, WILBUR A, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465 |
| 21069 | GANDEE, WILBUR A, THE LAW FIRM OF THOMAS SAYRE, PO BOX 627, CLENDENIN, WV, 25045 |
| 21068 | GANDOLPH, PHILLIP N, CASCINO VAUGHAN LAW OFFICES, LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | GANDY, ABRAHAM, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 |
| 21068 | GANDY, ALENE J, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 |
| 21068 | GANDY, ALENE J, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 |
| 21068 | GANDY, CHARLES R, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 |
| 21068 | GANDY, ELIZABETH P, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 |
| 21068 | GANDY, ELIZABETH P, THE LANGSTON LAW FIRM, PA, JOSEPH C LANGSTON, PO BOX 787, BOONEVILLE, MS, 38829 |
| 21068 | GANDY, EMMETT, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | GANDY, JAMES H, CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 |
| 21068 | GANDY, JAMES P, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567 |
| 21068 | GANDY, JEANNETTA S, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 |
| 21068 | GANDY, JEANNETTA S, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 |
| 21068 | GANDY, JR, KIMBROS, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 |
| 21068 | GANDY, LESSIE, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 |
| 21068 | GANDY, LESSIE, THE LANGSTON LAW FIRM, PA, JOSEPH C LANGSTON, PO BOX 787, BOONEVILLE, MS, 38829 |
| 21068 | GANDY, RAYMOND D, CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 |
| 21068 | GANDY, WILLIE S, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 |
| 21068 | GANGER, ROBERT D, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 |
| 21068 | GANGI, ANTHONY, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 |
| 21068 | GANGLOFF, ROBERT A, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434 |
| 21068 | GANISON, HERMAN L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | GANISON, HERMAN L, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 |
| 21068 | GANK, MELVIN W, HOSTLER SEGAL, 810 KANAWA BLVD, CHARLESTON, WV, 25301 |

**Svc Lst  Name and Address of Served Party**

| | |
|---|---|
| 21068 | GANK, MELVIN W, RILEY & DEFALICE, P C, FOUR GATEWAY CENTER, SUITE 2150, PITTSBURGH, PA, 15222 |
| 21068 | GANLEY, PATRICK, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 |
| 21068 | GANN, ARNOLD, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 |
| 21068 | GANN, DANIEL P, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 |
| 21068 | GANN, DANIEL P, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 |
| 21068 | GANN, JAMES L, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 |
| 21068 | GANN, JAMES S, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 |
| 21068 | GANN, JR, ROBERT L, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 |
| 21068 | GANN, MARVIN, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 |
| 21068 | GANN, MILLARD, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 |
| 21068 | GANN, ROBINSON S, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 |
| 21068 | GANN, WAYNE A, CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1711 |
| 21068 | GANN, WAYNE E, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 |
| 21068 | GANNON, EDWARD, TAYLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 |
| 21068 | GANNON, JOHN, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 |
| 21068 | GANNON, JOSEPH V, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 |
| 21068 | GANNON, JOSEPH V, PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 |
| 21068 | GANT JR., JOHN, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 |
| 21068 | GANT, HUSTON, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 |
| 21068 | GANT, JR, CHESTER, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 |
| 21068 | GANT, JR, CHESTER, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 |
| 21068 | GANT, JR, JAMES O, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465 |
| 21069 | GANT, JR, JAMES O, TAFT TAFT & HAIGLER, 2217 STANTONSBURG ROAD, PO BOX 1766, GREENVILLE, NC, 27835-1766 |
| 21068 | GANT, LARRY, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 |
| 21068 | GANTT, CALVIN, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 |
| 21068 | GANTT, JR, GEORGE, ANDERSON COE & KING LLP, 201 NORTH CHARLES ST STE 2000, BALTIMORE, MD, 21201-4124 |
| 21068 | GANTT, JR, GEORGE, SKEEN GOLDMAN LLP, ROBERT G SKEEN, ESQ, 11 E LEXINGON ST STE 400, BALTIMORE, MD, 21202-1723 |
| 21068 | GANTT, JR, HERBERT E, BROWN, TERRELL, HOGAN, ET AL, 233 E BAY ST STE 804, JACKSONVILLE, FL, 32202-3451 |
| 21068 | GANTT, LARRY D, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 |
| 21068 | GANTT, LARRY D, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 |
| 21069 | GANTT, LAWRENCE, THE LAW FIRM OF ROGER WORTHINGTON, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 |
| 21068 | GANTT, LAWRENCE, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 |
| 21068 | GANTT, MICHAEL W, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 |
| 21068 | GANTT, PAUL S, TAYLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 |
| 21068 | GANTT, THOMAS, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | GANUS, WILLIAM E, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 |
| 21068 | GANUS, WILLIAM S, LAW OFFICES OF JEFFREY G CASURELLA, 3350 RIVERWOOD PKWY STE 1900, ATLANTA, GA, 30339 |
| 21068 | GANYARD, DUANE E, CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1711 |
| 21068 | GANZ, ARMANDO, DAVID M WEINFELD ESQ, 301 JENKINTOWN PLAZA BLDG, 101 GREENWOOD AVE, JENKINTOWN, PA, 19046 |
| 21068 | GANZ, ARMANDO, THOMAS J YOUNG, SUITE 900, 333 NORTH PENNSYLVANIA STREET, INDIANAPOLIS, IN, 46204 |
| 21068 | GANZ, ELARIO, DAVID M WEINFELD ESQ, 301 JENKINTOWN PLAZA BLDG, 101 GREENWOOD AVE, JENKINTOWN, PA, 19046 |
| 21068 | GANZ, ELARIO, THOMAS J YOUNG, SUITE 900, 333 NORTH PENNSYLVANIA STREET, INDIANAPOLIS, IN, 46204 |
| 21068 | GAPINSKI, STANLEY, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 |
| 21068 | GARABEDIAN, LAWRENCE, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 |
| 21069 | GARAFALO, JOHN G, LEVINSON AXELROD, WHEATON,, GRAYZEL, CAULFIELD, MARCOLU, 274 CHURCH ST, BELFORD, NJ, 07718-1581 |
| 21068 | GARBE, HENRY, DUKE LAW FIRM, DAVID DUKE, ATTY, 236 WESTVIEW TRCE, ARLINGTON, TX, 76013-1620 |
| 21068 | GARBER, WALTER, CASCINO VAUGHAN LAW OFFICES, LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | GARBETT, SR, WILLIAM P, THORNTON, EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 |
| 21068 | GARCEAU, ROBERT A, CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1711 |
| 21068 | GARCEAU, ROBERT A, COLLINS COLLINS, 267 NORTH ST, BUFFALO, NY, 14201 |
| 21068 | GARCIA, ABEL B, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 |
| 21068 | GARCIA, ANIBAL, ROBERT J O`SHEA, JR ATTY AT LAW, 1818 MARKET ST STE 3520, PHILADELPHIA, PA, 19103 |
| 21068 | GARCIA, ANIVAR, ANTHONY L TOMBLIN, 224 NORTH GUADALUPE, SAM MARCOS, TX, 78666 |
| 21068 | GARCIA, ANIVAR, ANTHONY L TOMBLIN, 816 CONGRESS STE 1510, AUSTIN, TX, 78701-2479 |
| 21068 | GARCIA, ANIVAR, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 |
| 21068 | GARCIA, ANTONIO O, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 |
| 21068 | GARCIA, AURELIO R, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 |
| 21068 | GARCIA, CAMILO M, BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 |
| 21068 | GARCIA, CHARLES, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 |
| 21068 | GARCIA, DAVID, BRAYTON & PURCELL, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 |
| 21068 | GARCIA, DAVID, THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, 111 SOLEDAD ST STE 2000, SAN ANTONIO, TX, 78205-2293 |
| 21068 | GARCIA, EMILO L, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 |
| 21068 | GARCIA, ENRIQUE S, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 |
| 21068 | GARCIA, ERNESTO, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 |
| 21068 | GARCIA, EVARISTO, THE LAW OFFICES OF DAVID T COBB, 407 ORCHARD PARK, RIDGELAND, MS, 39157-5134 |
| 21068 | GARCIA, FRANK, WARD, KEENAN & BARRETT PC, 3838 N CENTRAL AVE STE 1720, PHOENIX, AZ, 85012-1906 |
| 21068 | GARCIA, GENE, WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 |
| 21068 | GARCIA, GLENN R, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 |
| 21068 | GARCIA, GUADALUPE, LAW OFFICE OF JOSEPH F BRUEGGER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 |
| 21068 | GARCIA, HECTOR T, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|

21068   GARCIA, ISRAEL H, PARRON LAW FRIM, DAVID PARRON & GARY PARISH, ATTYS, 404 E 1ST, ARLINGTON, TX, 76010-1643

21068   GARCIA, JOE, LAW OFRFICES OF SCOTT G MONGE, 1858 INDEPENDENCE SQ STE D, ATLANTA, GA, 30338-5169

21068   GARCIA, JOE, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465

21068   GARCIA, JOHN A, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002

21068   GARCIA, JOHN E, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GARCIA, JOHN E, TOMBLIN CARNES MCCORMACK LLP, 816 CONGRESS AVE STE 1510, AUSTIN, TX, 78701-2479

21068   GARCIA, JOHN, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067

21068   GARCIA, JOHN, LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463

21068   GARCIA, JOSE H, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GARCIA, JOSE L, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434

21068   GARCIA, JOSE R, BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549

21069   GARCIA, JOSE, HARRISON, KEMP & JONES, LLP, 3800 HOWARD HUGHES PARKWAY, 17TH FL, LAS VEGAS, NV, 89109

21068   GARCIA, JR, BENNETT, BALDWIN & BALDWIN, 400 W HOUSTON ST, PO BOX 1349, MARSHALL, TX, 75671-1349

21068   GARCIA, JR, LEOPOLDO, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GARCIA, JR, ROQUE, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GARCIA, JR, SALVADOR, BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549

21068   GARCIA, JUAN, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002

21068   GARCIA, LAZARO F, BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549

21068   GARCIA, LUIS, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21069   GARCIA, LUIS, WATERS LAW FIRM, 400 SOUTH ZANG BLVD, SUITE 500, DALLAS, TX, 75208

21068   GARCIA, MACARIO S, THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, 111 SOLEDAD ST STE 2000, SAN ANTONIO, TX, 78205-2293

21068   GARCIA, MANUEL S, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GARCIA, MANUEL, CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1711

21068   GARCIA, MANUEL, TAYLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002

21068   GARCIA, MARTHA, JOHN C BURLEY, 200 PALISADE AVENUE, CLIFFSIDE PARK, NJ, 07010

21068   GARCIA, MODESTO, JOHN C BURLEY, 200 PALISADE AVENUE, CLIFFSIDE PARK, NJ, 07010

21068   GARCIA, NIRIO, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095

21068   GARCIA, PABLO, ANTHONY L TOMBLIN, 224 NORTH GUADALUPE, SAM MARCOS, TX, 78666

21068   GARCIA, PABLO, ANTHONY L TOMBLIN, 816 CONGRESS STE 1510, AUSTIN, TX, 78701-2479

21068   GARCIA, PABLO, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GARCIA, PEDRO J, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095

21068   GARCIA, PHILLIP, PARKER & PARKS L L P, ONE PLAZA SQUARE, PORT ARTHUR, TX, 77642

21068   GARCIA, RAMON R, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219

21068   GARCIA, RAUL, BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549

21068   GARCIA, RAUL, LAUDIG GEORGE RUTHERFORD & SIPES, 600 INLAND BUILDING, 156 E MARKET STREET, INDIANAPOLIS, IN, 46204

21068   GARCIA, RAYMUNDO, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GARCIA, REYNALDO G, WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653

21068   GARCIA, RICARDO, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|

21068   GARCIA, RICHARD C, CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1711

21068   GARCIA, ROBERT B, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GARCIA, ROBERT C, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GARCIA, ROBERTO T, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GARCIA, ROBERTO, THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, 111 SOLEDAD ST STE 2000, SAN ANTONIO, TX, 78205-2293

21068   GARCIA, SAM L, THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, 111 SOLEDAD ST STE 2000, SAN ANTONIO, TX, 78205-2293

21069   GARCIA, SAMUEL, NORDSTROM, STEELE, NICOLLETTE & BLYTHE, 770 THE CITY DRIVE SOUTH STE 3000, ORANGE COUNTY, CA, 92868

21068   GARCIA, SANTO, THE LAW OFFICES OF DAVID T COBB, 407 ORCHARD PARK, RIDGELAND, MS, 39157-5134

21068   GARCIA, SERVANDO, BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549

21068   GARCIA, SR, ANTONIO, BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549

21068   GARCIA, SR, PABLO R, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GARCIA, SR, RAUL G, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GARCIA, SR, SAMUEL, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GARCIA, SR, TIMOTEO, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GARCIA, STANLEY, BRAYTON & PURCELL, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169

21068   GARCIA, WILLIAM, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095

21068   GARCIA, WILLIE G, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GARD, JR, EARL R, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502

21068   GARD, ROBERT G, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434

21068   GARDELLA, JOHN J, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891

21068   GARDENER, ALBERT, TAYLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002

21068   GARDENER, JOHNNY H, RICHARD H BISCHOFF PC, PO DRAWER 1269, THOMASTON, GA, 30286-0018

21068   GARDENER, JOHNNY H, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201

21068   GARDINEER, GEORGE R, CASCINO VAUGHAN LAW OFFICES, LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   GARDINEER, GEORGE R, SCOPELITIS GARVIN LIGHT & HARSON PC, 10 WEST MARKET ST STE 1500, INDIANAPOLIS, IN, 46204-2968

21068   GARDINER, MARVIN, LAW OFFICES OF SHEPARD HOFFMAN, 4514 COLE AVE STE 806, DALLAS, TX, 75205-4172

21068   GARDINER, PETER J, LAW OFFICES OF SHEPARD HOFFMAN, 4514 COLE AVE STE 806, DALLAS, TX, 75205-4172

21068   GARDNER, ALVA E, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

21068   GARDNER, ALVA E, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

21068   GARDNER, ANNA M, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GARDNER, BERTHA L, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GARDNER, BERTHA L, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309

21068   GARDNER, BILLY G, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21068   GARDNER, BILLY L, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144

21068   GARDNER, CHARLES E, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GARDNER, CLARENCE, LAW OFFICES OF PETER G ANGELOS, GOVERNOR`S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102

21068   GARDNER, CLIFTON O, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  **Name and Address of Served Party**

21068  GARDNER, DANNY R, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062

21068  GARDNER, DAVID K, CUNNINGHAM LAW FIRM, 330 N SECOND AVENUE, PHOENIX, AZ, 85003-1517

21068  GARDNER, DAVID K, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434

21068  GARDNER, DAVID, NIX LAW FIRM, 205 LINDA DRIVE, DAINGERFIELD, TX, 75638

21068  GARDNER, DONALD C, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434

21069  GARDNER, EDWARD J, PAUL FRANK & COLLINS PC, ONE CHURCH ST, PO BOX 1307, BURLINGTON, VT, 05402-1307

21068  GARDNER, EDWARD, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068  GARDNER, EDWARD, BRAYTON & PURCELL, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169

21069  GARDNER, EDWARD, LAW OFFICE OF JILL K KUSWA, 4491 VOYAGER DR, FRISCO, TX, 75034-7542

21068  GARDNER, ELIJAH, TAYLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002

21068  GARDNER, ELIZABETH, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

21068  GARDNER, ELIZABETH, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

21068  GARDNER, ERNEST A, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068  GARDNER, EVERETT M, CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1711

21068  GARDNER, FLOYD, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062

21068  GARDNER, FLOYD, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219

21068  GARDNER, GEORGE W, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062

21068  GARDNER, GEORGE W, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219

21068  GARDNER, GLENN P, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062

21068  GARDNER, GLENN P, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219

21068  GARDNER, HENRY E, LAW OFRFICES OF SCOTT G MONGE, 1858 INDEPENDENCE SQ STE D, ATLANTA, GA, 30338-5169

21068  GARDNER, HENRY E, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465

21068  GARDNER, J D, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX, 75204

21068  GARDNER, JAMES E, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068  GARDNER, JAMES, LANGSTON, FRAZER, SWEET & FREESE, PO BOX 23307, 201 N PRESIDENT STREET, JACKSON, MS, 39201

21068  GARDNER, JAMES, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157

21068  GARDNER, JAN M, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434

21068  GARDNER, JEFF, CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109

21068  GARDNER, JOE M, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21069  GARDNER, JOHN N, GERSTENSLAGER & OBERT, 6500 CREEKSIDE TRAIL, SOLON, OH, 44139

21068  GARDNER, JOHNNIE K, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443

21068  GARDNER, JOHNNIE K, THE LANGSTON LAW FIRM, PA, JOSEPH C LANGSTON, PO BOX 787, BOONEVILLE, MS, 38829

21068  GARDNER, JOHNNIE T, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  GARDNER, JOHNNIE T, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401

21068  GARDNER, JOSEPH P, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095

21068  GARDNER, JR, WATSON, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891

Svc Lst  Name and Address of Served Party

---

21068  GARDNER, KENNETH R, JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125

21068  GARDNER, LEROY D, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434

21068  GARDNER, LEROY, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103

21068  GARDNER, LINDA D, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

21068  GARDNER, LINDA D, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

21068  GARDNER, MARTIN Z, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255

21068  GARDNER, MINYON, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157

21068  GARDNER, MURRAY, CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1711

21068  GARDNER, NELLIE B, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  GARDNER, NELLIE B, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401

21068  GARDNER, NELSON L, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502

21068  GARDNER, PRINCE B, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567

21068  GARDNER, RALPH, DAVID NUTT & ASSOCIATES, 605 CRESCENT BLVD STE 200, RIDGELAND, MS, 39157-8659

21068  GARDNER, RANDALL L, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701

21068  GARDNER, RAYMOND, CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109

21068  GARDNER, RICHARD, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068  GARDNER, ROBERT A, TAYLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002

21068  GARDNER, ROBERT M, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255

21068  GARDNER, ROBERT M, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465

21068  GARDNER, ROBERT M, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701

21068  GARDNER, ROLLAND O, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567

21068  GARDNER, ROY H, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083

21068  GARDNER, ROY H, THE LAW FIRM OF BOBBY COX, 604 FRANKLIN ST, NATCHEZ, MS, 39120

21068  GARDNER, SHERRY D, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422

21068  GARDNER, SR, BERNARD C, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21068  GARDNER, THEODORE L, CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1711

21068  GARDNER, WALTER, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433

21068  GARDNER, WILLIAM A, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422

21068  GARDNER, WILLIAM B, CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109

21068  GARDNER, WILLIAM H, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068  GARDNER, WILLIAM H, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309

21069  GARDNER, WILLIAM T, LAW OFFICES OF JACK K CLAPPER, 2330 MARINSHIP WAY, SUITE 140, SAUSALITO, CA, 94965

21068  GARDNER, WILLIAM, TAYLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002

21068  GARDNER, WILLIAM, THE LAW OFFICES OF DAVID T COBB, 407 ORCHARD PARK, RIDGELAND, MS, 39157-5134

21068  GAREAU, JOSEPH, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998

Svc Lst  Name and Address of Served Party

21068   GARESE, WILLIAM, WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306

21068   GARFIELD, ALBERT, LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463

21068   GARFIELD, JAMES F, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434

21068   GARFIELD, KENNETH V, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434

21068   GARFIELD, ROBERT L, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434

21068   GARGANO, NICHOLAS, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095

21068   GARGAULO, RUTH E, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY, 10022-7651

21068   GARGIULO, GABRIEL J, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095

21068   GARGUILO, LOUIS, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095

21068   GARGUS, PHYLLIS, DAVID NUTT & ASSOCIATES, 605 CRESCENT BLVD STE 200, RIDGELAND, MS, 39157-8659

21068   GARGUS, PHYLLIS, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465

21068   GARGUS, PHYLLIS, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017

21069   GARIBAY, HILARIO E, HOSSLEY & ASSOCIATES PLLC, 6440 NORTH CENTRAL EXPRESSWAY, SUITE 617, DALLAS, TX, 75206

21068   GARICIA, CARMELO, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567

21068   GARIERI, GRAZIANO, LAW OFFC PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD, 21201-3805

21068   GARIERI, VITO, LAW OFFC PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD, 21201-3805

21068   GARIG, JOHN B, JOHN F DILLON PC, 81174 JIM LOYD ROAD, FOLSOM, LA, 70437

21068   GARIG, JOHN B, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465

21068   GARISEK, FRANK E, CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1711

21068   GARLAND, BILLY R, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062

21068   GARLAND, BILLY R, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219

21068   GARLAND, FRANK L, CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1711

21068   GARLAND, JOHN T, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401

21068   GARLAND, JOHN T, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439

21068   GARLAND, PETER J, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083

21068   GARLAND, RICHARD F, LAW OFFICES OF SHEPARD HOFFMAN, 4514 COLE AVE STE 806, DALLAS, TX, 75205-4172

21068   GARLOW, DONALD R, WILSON & BAILEY, 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452

21068   GARMANY, HERSHELL W, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255

21068   GARMANY, HERSHELL W, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465

21068   GARMANY, HERSHELL W, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701

21068   GARMON, BOBBY, WATERS & KRAUS, LLP, 10015 OLD COLUMBIA RD STE B-215, COLUMBIA, MD, 21046

21068   GARMON, JOHN E, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21068   GARMON, SR, HAROLD M, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GARNEAU, ARTHUR J, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083

21068   GARNER, ANTHONY, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701

Svc Lst  Name and Address of Served Party

21068   GARNER, AUBREY L, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502

21068   GARNER, BETTYE L, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GARNER, BOBBY, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21068   GARNER, BURNARD, CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109

21068   GARNER, CHARLES, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083

21068   GARNER, CHARLES, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204

21068   GARNER, CHARLIE, LAW OFFICES OF PETER NICHOLL, 36 S CHARLES ST STE 1700, BALTIMORE, MD, 21201-3101

21068   GARNER, DALE L, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GARNER, DALE L, TOMBLIN CARNES MCCORMACK LLP, 816 CONGRESS AVE STE 1510, AUSTIN, TX, 78701-2479

21068   GARNER, DAVID, THE CARLILE LAW FIRM, LLP, 400 S ALAMO BLVD, MARSHALL, TX, 75670-4260

21068   GARNER, DENZIL, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   GARNER, DENZIL, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401

21068   GARNER, EARL H, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642

21068   GARNER, EARL W, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434

21068   GARNER, EDMON L, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204

21068   GARNER, ELMO A, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144

21068   GARNER, FRANK K, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GARNER, FRANK K, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309

21068   GARNER, GILBERT A, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21068   GARNER, GRADY J, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21068   GARNER, HENRY M, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GARNER, JAMES E, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002

21068   GARNER, JAMES, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642

21068   GARNER, JIMMY G, CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1711

21068   GARNER, JOE J, TAYLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002

21068   GARNER, JOE J, THE LAW OFFICES OF DAVID T COBB, 407 ORCHARD PARK, RIDGELAND, MS, 39157-5134

21068   GARNER, JOE L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062

21068   GARNER, JOE L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219

21068   GARNER, JOHN R, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015

21068   GARNER, JR, JAMES W, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701

21068   GARNER, JR, LESLIE, MARTIN & JONES, CLINT W SITTON, ATTY, 410 GLENWOOD AVE STE 200, RELEIGH, NC, 27603-1255

21068   GARNER, KENNETH R, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21068   GARNER, MARION, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443

21068   GARNER, MARION, THE LANGSTON LAW FIRM, PA, JOSEPH C LANGSTON, PO BOX 787, BOONEVILLE, MS, 38829

21068   GARNER, MARY M, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401

21068   GARNER, OLIN, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002

Svc Lst  Name and Address of Served Party

21068  GARNER, ROBERT L, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434

21068  GARNER, SYLVESTER, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21068  GARNER, THOMAS, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998

21068  GARNER, WALTER W, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422

21068  GARNER, WAYMON, LAW OFFICE OF JOSEPH F BRUEGGER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231

21068  GARNER, WILLIAM E, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701

21068  GARNER, WILLIE, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

21068  GARNER, WILLIE, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

21068  GARNER, WOODY C, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701

21068  GARNES, KING J, JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125

21068  GARNES, TOMMY D, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062

21068  GARNES, TOMMY D, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219

21068  GARNETT, LAWRENCE B, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX, 75204-2911

21068  GARNETT, RUBY M, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144

21068  GARNETT, THOMAS, THE LAW OFFICES OF DAVID T COBB, 407 ORCHARD PARK, RIDGELAND, MS, 39157-5134

21068  GARNICK, JOSEPH, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219

21068  GARNISS, RUTH, MCDONOUGH DIGBY, 245 E WATER ST, SYRACUSE, NY, 13202

21068  GARNTO, ABNER, RICHARD H BISCHOFF PC, PO DRAWER 1269, THOMASTON, GA, 30286-0018

21068  GARNTO, ABNER, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201

21068  GARNTO, BILLY T, LAW OFRFICES OF SCOTT G MONGE, 1858 INDEPENDENCE SQ STE D, ATLANTA, GA, 30338-5169

21068  GARNTO, BILLY T, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465

21068  GARNTO, FRANK, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  GARNTO, FRANK, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401

21068  GAROFALO, CARMELO, CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1711

21068  GAROFALO, JOSEPH, LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463

21068  GAROFF, JACK, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465

21068  GARR, JERRY D, CASCINO VAUGHAN LAW OFFICES, LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  GARRARD, MARANDA, DAVID NUTT & ASSOCIATES, 605 CRESCENT BLVD STE 200, RIDGELAND, MS, 39157-8659

21068  GARRARD, MARANDA, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465

21068  GARRARD, MARANDA, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017

21068  GARRARD, RONALD C, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701

21068  GARRAY, ELISEO T, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068  GARREN, ALVA A, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017

21068  GARREN, FAY W, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701

21068  GARREN, FRED C, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015

21068  GARREN, GALEN R, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083

21068  GARREN, LLOYD F, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GARRETSON, KENNETH E, CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1711 |
| 21068 | GARRETT BRADLEY, ABBOTT, JOHN G, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ACHORN, ARTHUR W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ACQUAVIVA, GEORGE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ADAMS, LOUIS M, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ADAMSON, HUGH, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, AHERN, GEORGE F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, AKESSON, ROBERT, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ALBERT, DELMONT P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ALBERTI, ANTHONY J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ALEXANDER, FRANCES, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ALFONSO, LOUIS, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ALIBOZEK, FREDERICK A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ALLAN, FREDERICK A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ALLEN, SR, JAMES R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ALMEIDA, ROGER, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ALOSI, FRANCIS V, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ALTTMARI, GOLDIE A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, AMBROSE, PETER, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ANDRADE, EDWARD J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ANDREUCCI, JOHN J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ANDREWS, DONALD R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ANDREWS, ROBERT JR E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ARCAND, ROBERT C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ARCESE, WALLACE B, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ARCHAMBAULT, FERNAND, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ARCHIE, MCKINLEY, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, AREL, ROBERT F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ARMSTRONG, JOHN R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ASTUCCIO, SALVATORE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GARRETT BRADLEY, ATKINS, RICHARD B, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, AUSTIN, CLARENCE J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, AUSTIN, KING E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, AYOTTE, ROBERT, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BACHAND, PAUL P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BAILEY, ROBERT P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BALESZEN, MICHAEL, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BALZARINI, CHARLES A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BANASIESKI, RICHARD S, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BARBACKI, NELLIE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BARBER, PHILIP D, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BARBER, SR., EUGENE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BARONI, WILLIAM, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BARRESI, NUNZIO, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BAUER, WILLIAM H, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BEAGEN, THOMAS R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BEAULIEU, RICHARD N, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BECKWITH, SPENCER C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BEDUGNIS, BENJAMIN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BEEMAN, WILLIAM E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BELIVEAU, HENRY, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BELL, RUSSELL C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BENZA, THEODORE J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BERGERON, ALBERT B, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BERGERON, JOSEPH R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BERGERON, ROBERT B, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BERNIER, PAUL F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BERTE, PETER J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BERTE, SR, PETER J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BERUBE, ROBERT, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party
_____

21068   GARRETT BRADLEY, BIEDA, WILLIAM J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL,
        BOSTON, MA, 02110

21068   GARRETT BRADLEY, BIGELOW, JR, GEORGE J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL,
        BOSTON, MA, 02110

21068   GARRETT BRADLEY, BINKLEY, FREDERICK, THORNTON & NAUMES, 100 SUMMER ST 30TH FL,
        BOSTON, MA, 02110

21068   GARRETT BRADLEY, BIOGIOTTI, ANTHONY, THORNTON & NAUMES, 100 SUMMER ST 30TH FL,
        BOSTON, MA, 02110

21068   GARRETT BRADLEY, BLACKSTONE, CHARLES, THORNTON & NAUMES, 100 SUMMER ST 30TH FL,
        BOSTON, MA, 02110

21068   GARRETT BRADLEY, BLAIR, JR, ERNEST H, THORNTON & NAUMES, 100 SUMMER ST 30TH FL,
        BOSTON, MA, 02110

21068   GARRETT BRADLEY, BLAKE, JOHN J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON,
        MA, 02110

21068   GARRETT BRADLEY, BLANEY, RICHARD P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL,
        BOSTON, MA, 02110

21068   GARRETT BRADLEY, BLANGUART, PAUL D, THORNTON & NAUMES, 100 SUMMER ST 30TH FL,
        BOSTON, MA, 02110

21068   GARRETT BRADLEY, BLEFARI, ANTONIO V, THORNTON & NAUMES, 100 SUMMER ST 30TH FL,
        BOSTON, MA, 02110

21068   GARRETT BRADLEY, BOHMBACH, WILLIAM, THORNTON & NAUMES, 100 SUMMER ST 30TH FL,
        BOSTON, MA, 02110

21068   GARRETT BRADLEY, BONAIVTO, PAUL, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON,
        MA, 02110

21068   GARRETT BRADLEY, BONO, MICHAEL, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON,
        MA, 02110

21068   GARRETT BRADLEY, BONOCORE, SR, JOSEPH F, THORNTON & NAUMES, 100 SUMMER ST 30TH
        FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, BOUSA, VINCENT, THORNTON & NAUMES, 100 SUMMER ST 30TH FL,
        BOSTON, MA, 02110

21068   GARRETT BRADLEY, BOUSQUET, RICHARD, THORNTON & NAUMES, 100 SUMMER ST 30TH FL,
        BOSTON, MA, 02110

21068   GARRETT BRADLEY, BOYER, JR, MERLE O, THORNTON & NAUMES, 100 SUMMER ST 30TH FL,
        BOSTON, MA, 02110

21068   GARRETT BRADLEY, BOYLE, WILLIAM R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL,
        BOSTON, MA, 02110

21068   GARRETT BRADLEY, BRAICA JR, JAMES L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL,
        BOSTON, MA, 02110

21068   GARRETT BRADLEY, BRAMLEY, PAUL C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL,
        BOSTON, MA, 02110

21068   GARRETT BRADLEY, BRANLEY, JAMES B, THORNTON & NAUMES, 100 SUMMER ST 30TH FL,
        BOSTON, MA, 02110

21068   GARRETT BRADLEY, BRAZ, ANTONIO, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON,
        MA, 02110

21068   GARRETT BRADLEY, BRAZEAU, RICHARD A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL,
        BOSTON, MA, 02110

21068   GARRETT BRADLEY, BREAULT, ALME J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL,
        BOSTON, MA, 02110

21068   GARRETT BRADLEY, BRIACA, JR, JAMES L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL,
        BOSTON, MA, 02110

21068   GARRETT BRADLEY, BRILL, NOEL, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA,
        02110

21068   GARRETT BRADLEY, BROCHU, CAMIL A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL,
        BOSTON, MA, 02110

21068   GARRETT BRADLEY, BROCHU, RAYMOND E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL,
        BOSTON, MA, 02110

21068   GARRETT BRADLEY, BROWN, GORDON R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL,
        BOSTON, MA, 02110

21068   GARRETT BRADLEY, BROWN, LAWRENCE J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL,
        BOSTON, MA, 02110

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | GARRETT BRADLEY, BROWN, RICHARD O, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BRUNI, PETER R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BUCKLEY, PAUL J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BUCKMAN, WARREN H, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BUDREWICZ, ROBERT, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BURKE, MICHAEL P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BURNS, PATRICK J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BURT, SEABORN SR K, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BUTLER, JOHN W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, BYRNE, EDWARD J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CABANA, MAURICE R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CACHRANE, ROBERT E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CAIRNS, CAULDON C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CALLAHAN, FRANCIS R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CALO, RUBEN G, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CAMERON, LEON H, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CAMPBELL, RAYMOND F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CANADY, JOHN P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CANDILORO, JOSEPH, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CANDLER, GROVER C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CANNATA, PAUL A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CANNIGAN, JOHN M, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CAPOLDO, RICHARD T, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CAPPOLA, ALFRED J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CARAMANICA, SR, JOHN C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CARDALISCO, ROCCO A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CARDOZA, DAVID J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CARDOZA, FILENIO J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CARDOZA, JOSEPH, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CAREY, ELLIOT J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |

WR Grace PI

Svc Lst   Name and Address of Served Party

---

21068   GARRETT BRADLEY, CARLOW, WILLIAM A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, CARLOZZI, ANTHONY J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, CARMICHAEL, ROBERT B, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, CAROTA, ROSE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, CARPENTER, BILL, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, CARPENTER, BYRON, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, CARR, MARIE E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, CARRANO, FRANK L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, CARRIGAN, JEROME, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, CARROLL, EDWARD, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, CARROLL, ROBERT J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, CARUSO, GERTRUDE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, CASEY, GERALD E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, CASEY, HAROLD C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, CASEY, WILLIAM F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, CASHER, MICHAEL L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, CASHMAN, SR., KENNETH, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, CATALANO, PATRICK J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, CERMAK, LAWRENCE E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, CERRONE, PETER A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, CHADWICK, ROBERT D, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, CHAGNON, EDWARD C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, CHAMPIGNY, PAUL, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, CHAPPELL, FRANK O, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, CHAPPELL, WALTER R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, CHEEVERS, ALBERT C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, CHENAIL, MATTHEW A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, CHESSA, WALTER S, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, CHEYNE, JAMES, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, CHIAPPISI, ALPHONSE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | GARRETT BRADLEY, CHILDS, JAMES J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CHIRILLO, RAYMOND S, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CHRISTIE, LAWRENCE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CHRZONOWSKI, LOUIS, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CIAMBRIELLO, FRANK C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CIAPETTI, ERNEST, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CILLI, ANTHONY A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CINCOTTI, NICHOLAS, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CLANCY, JAMES P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CLANCY, ROBERT H, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CLARKE, JR, WILLIAM, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CLARKSON, LAWRENCE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CODERRE, FERDINAND, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, COFFIN, HAROLD R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, COFFRON, FORREST R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, COLBY, JAMES, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, COLELLO, LEONARD A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, COLEMAN, DONALD E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, COLLERAN, JOSEPH R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, COLLINGS, ALBERT E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, COLLINS, CHARLES SR H, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, COLLINS, JOSEPH A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, COLUMBRO, GERALD A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CONNOLLY, LEO, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CONTINO, LOUIS, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, COOPER, CHARLES E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CORCORAN, JOHN J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CORKRAN, JR, DONALD, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CORMIER, JOSEPH N, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CORMIER, LLOYD J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GARRETT BRADLEY, CORSON, GEORGE V, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, COSTA, JOSEPH, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, COURNOYER, EDMUND J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, COUTURE, ROBERT, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, COWAN, HENRY, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, COWELL, JAMES K, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CRANDALL, OLIVE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CRAWFORD, JAMES, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CREPEAU, NORMAN P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CRESCENZO, PETER, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CROSIER, EARL, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CROTEAU, RONALD W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CRUZ, EDWARD F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CUCCHIARA, VITO, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CUDDIHY, PAUL SR J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CULLEN, KEVIN D, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CURRAN, JAMES M, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CURRAN, JOHN W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CURTIN, THOMAS J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CUSICK, BARBARA, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CUTONE, ANTONIO, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CUTTER, WILLIAM R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, CYBULSKI, CHARLES, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DAGOSTINO, FRANK A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DAIGLE, EDMOND L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DALESSANDRO, NICHOLAS P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DALEY, EDWARD, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DALEY, WILLIAM L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DALTON, PRISCILLA C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DALTON, RICHARD, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|

21068    GARRETT BRADLEY, DALTON, ROBERT J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, DAMARIO, PETER JR P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, DAURIA, ALPHONSE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, DAVIES, HENRY R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, DAVIS, FLOYD L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, DAVIS, WILLIAM F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, DEADY, ROBERT W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, DEAL, ROBERT E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, DEANGELIS, CARMEN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, DEBERARDINIS, EUGENE J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, DEBONIS, GUIDO F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, DECARLO, AUGUSTINE J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, DEDOVICH, MICHAEL, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, DEJORDY, HENRY, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, DELAGRAZA, THOMAS, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, DELANEY, JAMES A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, DELANEY, JOHN A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, DELMONICO, ALBERT A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, DELPHIA, RAYMOND J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, DELUCA, SALVATORE F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, DEMAGGIO, SR, SYLVESTER J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, DEMELO, LOUIS, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, DEMONTE, DOMENIC A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, DENAPOLI, MICHELINA E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, DENINNO, GUIDO, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, DEPAULO, STEPHEN H, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, DEREN, VINCENT A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, DEROSA, RAYMOND, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, DERY, HENRY, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, DESALVO, RITA E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | GARRETT BRADLEY, DESHLER, ROBERT C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DESLAURIERS, JOHN J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DEVILLERS, FRANK R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DEVINCENTIS, ALBERT W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DEVINE, THOMAS F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DEWLING, SR, RICHARD, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DIAS, WALLACE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DICICCO, THOMAS, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DIEOREO, DOMENICA A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DIGGIN SR., JOHN J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DIGREGORIO, ROCCO, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DILORENZO, MARY F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DINICOLA, JUSTIN J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DITOCCO, ROBERT D, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DITOMASSO, PIETRO, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DIVIRGILLIO, SAM L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DIXON, FRANK, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DIXON, GILBERT, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DOIRON, NORMAN M, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DOLAN, ERNEST E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DOLLAR, WILLIAM R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DOLLAR, WILLIAM, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DONAHUE, KEVIN P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DONALD, WILLIAM, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DONATO, JAMES A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DONNELLY, BRIAN M, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DONNELLY, MICHAEL J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DONNELLY, WILLIAM J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DONOVAN, JR, DANIEL D, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DOYLE, JAMES S, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GARRETT BRADLEY, DOYLE, PHYLLIS T, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DRESS, ROBERT L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DREW, KENNETH P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DRISCOLL, JOHN F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DRUMM, BRIAN A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DUBRAVSKY, DANNY J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DUCHESNE, JACQUELINE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DUFF, JAMES J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DUFFNEY, GEORGE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DUFFY, MICHAEL E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DUMAS, RICHARD, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DUNLOP, CHESTER G, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DUPEE JR., HAROLD R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, DUSINE, ROBERT, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, EAGER, ROBERT, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, EASTLAND, JAMES L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, EGAN, THOMAS F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ELDRIDGE, ERNEST A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ELIAS, LOUIS H, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ELLIOTT, JOHN F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ELLIS, LESLIE T, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ETHIER, ROBERT E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, EVANS, ARTHUR, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, FABBRI, LIBERO J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, FACENDA, DENNIS P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, FACHINI, JOSEPH, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, FADER, GEORGE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, FAHEY, MICHAEL J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, FAHEY, MILDRED, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, FAHEY, RAYMOND, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|

21068    GARRETT BRADLEY, FAVREAU, LOUIS W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, FAWE, ALLEN C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, FAY, GEORGE R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, FEDERICO, MARIO, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, FELIX, RAYMOND JR, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, FELLOWS, MICHAEL B, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, FELLS, RICHARD, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, FENNELL, HAROLD, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, FENUCCIO, JOHN J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, FERGUSON, DOUGLAS J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, FERGUSON, DOUGLAS, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, FERRELLI, JOHN SR, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, FERRIS, RAYMOND M, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, FESTA, ANTHONY A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, FILIATRAULT, J P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, FINK, JULIUS, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, FIORE, EDWARD, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, FIORE, RALPH, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, FISHER, JAMES R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, FITZGERALD, JOHN J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, FITZGERALD, WILLIAM P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, FITZPATRICK, JAMES P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, FLAHERTY, MATTHEW, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, FLYNN, GEORGE E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, FLYNN, GEORGE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, FOGG, KENNETH B, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, FOLAN, PATRICK, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, FOLEY, EDWARD J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, FOLEY, JOHN W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, FOLEY, JOSEPH P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

---

21068  GARRETT BRADLEY, FONSECA, MANUEL, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, FORBES, SR, WILLIAM H, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, FORTE, LAWRENCE J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, FORTIN, ROGER, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, FORTUNA, ALBIN J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, FRANCISCO, JOHN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, FREDA, PASQUALE P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, FRENCH, MERLE L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, FRIEDLAND, HENRY F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, GAGNE, DONALD, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, GAGNON, CLAIRE L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, GALLAGHER, EDWARD A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, GALLAGHER, EDWARD J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, GALVIN, ROBERT W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, GARDINER, JR, WILLIAM F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, GATELY, WILLIAM C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, GAUCHER, JOHN L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, GAYLORD, JR, CHARLES H, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, GAZDA, WALTER SR E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, GEEVER, DAVID W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, GEISLER, JR, CARL J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, GENEVESE, ANTHONY F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, GENNARI, VASCO J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, GENOVESE, ANTHONY, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, GENOVESE, DOMINIC, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, GENTILE, STEPHEN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, GERMANO, PHILIP L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, GERRY, VINAL P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, GIDDINGS, GEORGE A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, GIES, LOUIS E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GARRETT BRADLEY, GIGNAC, HAROLD C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, GILLAN, PHILIP, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, GIOIA, CIRO J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, GIONET, SR, PAUL J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, GLEASON, ROBERT H, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, GLENNON, RONALD, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, GLINIEWICZ, VICTOR F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, GLYNN, KEVIN P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, GOBER, ROBERT, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, GODDARD, WILLIAM J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, GODINO, ROBERT, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, GOMES, RICHARD J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, GORACHY, PAUL, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, GORDON, ROBERT C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, GORDON, WARREN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, GORYER, RITA, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, GRACE, ROBERT W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, GRAFTON, ROBERT J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, GRAHAM, GEORGE S, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, GRAHAM, LAVON L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, GRANT, WALTER K, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, GRAVELLE, PAUL A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, GREIG, ROBERT, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, GREMO, SR, JOSEPH P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, GRIFFIN, JOHN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, GRIFFIN, JR, RICHARD P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, GRINVALSKY, GARY, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, GUERTIN, PAUL M, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, GUMBRIS, JOHN F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HADDAD, NOEL, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GARRETT BRADLEY, HAIDAICHUK, RAYMOND, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HAINES, NORMAN J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HAJJAR, ABRAHAM L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HAMILTON, LESTER C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HAMILTON, WILLIAM M, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HAMMOND, ELIZABETH E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HANN, FRANCIS M, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HANNAFORD, GORDON, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HANNIGAN, ROBERT M, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HANRATTY, SR, CHESTER P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HANSON, HERBERT, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HAPPEL, FREDERICK, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HARNOIS, FREDERICK J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HARRIMAN, JR, RICHARD A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HARRINGTON, GEORGE M, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HARRINGTON, RICHARD M, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HARRIS, DAVID R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HAUGH, ROBERT F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HEBERT, ABEL T, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HEGG, GUSTAV, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HEINS, GEORGE W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HEMMERDINGER, HARRY L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HENDERSON, JOHN R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HERBERT, RAYMOND J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HERNON, BRIAN J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HERRICK, ROBERT M, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HERVIEUX, PAUL E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HIGGINS, DAVID J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HIGGINS, KEVIN F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HIGGINS, THOMAS, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | GARRETT BRADLEY, HINKLEY, DAVID E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HOBBS, DAVID, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HOGAN, WILLIAM, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HOMON, RICHARD C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HOOD, LEO, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HORGAN, JOSEPH C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HORNYAK, STEPHEN J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HORRIGAN, THOMAS A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HOUGHTON, WILLIAM, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HOULIHAN, JOHN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HOURIHAN, DONALD M, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HOVER, JR, CHARLES W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HOWARD, CHARLES W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HOWARD, TERRY L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HUGHES, MATTHEW J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HUGHES, WANDA A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, HUSKA, WILLIAM, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, IGNAGNI, MARIO A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, INTERLANDE, CARLO, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ISAKSON, HARVARD W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, JACOBS, JAMES, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, JACOBSEN, ROBERT C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, JELLEY, PAUL D, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, JENKINS, WILLIAM, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, JOHANSEN, DANIEL, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, JOHNSON, FRANKLYN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, JOHNSON, HAROLD E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, JOHNSON, VIRGINIA, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, JOHNSON, WARREN A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, JOHNSON, WILLIAM, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst   Name and Address of Served Party

---

21068   GARRETT BRADLEY, JOHNSTON, JOHN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, JONES, WALLACE W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, JONES, WALTER F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, JORNOV, SR, THEODORE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, JOYAL, JOHN C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, JOYCE, JOHN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, JOYCE, ROBERT E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, JURKOWSKI, FABIAN J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, KALER, JAMES, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, KAUFMAN, JOHN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, KEANE, JOHN J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, KEANNE, FRANCIS P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, KEARNS, GERALD F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, KEATING, RALPH, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, KEENAN, JOHN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, KEENE, GILBERT, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, KEHR, JR, CHARLES F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, KELLEY, JR, DAVID H, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, KENNEDY, LAWRENCE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, KENNEDY, PAUL C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, KIEF, RALPH W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, KIMBALL, JOSEPH A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, KING, JR, PAUL A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, KINNEAR, CHARLES H, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, KIRCHNER, DOMINIC, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, KLAUER, KEVIN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, KLICK, RICHARD J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, KLIMCZYK, ROMAN J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, KORDANA, JESSIE S, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, KOSCHEI, EDWARD, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

---

WR Grace PI

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GARRETT BRADLEY, KRAWETZ, PETER R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, KRESNOW, ALLEN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, KULIG, THEODORE M, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, KYMALAINEN, ROBERT C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LABARGE, RAYMOND W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LABBE, ROMEO, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LABONTE, ROGER S, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LAFFERTY, JOHN C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LAFFEY, JOHN V, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LAFLEUR, ALAN A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LAJOIE, GERARD W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LAMBERT, LEO, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LAMBERT, WILLIAM N, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LANGLOIS, EDGAR, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LANGONE, MICHAEL A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LANGUET, LAURIER F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LANNIGAN, DONALD, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LANNIGAN, JOHN M, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LANZILLO, GEORGE F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LAPANNE, ROGER R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LAROCQUE, ACHILLE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LARSON, ERNEST, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LARUE, LUCIEN E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LATHROP, MELISSA A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LATSEY, PETER, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LAUBENSTEIN, WILLIAM, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LAVALLEY, JAMES J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LAVERTY, ROBERT P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LAVIGNE, NORMAN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LAVOIE, JOSEPH, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GARRETT BRADLEY, LAVOIE, MARCEL R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LAZARZ, ALBERT W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LEAMAN, HELEN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LEBLANC, JR, ARTHUR J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LEBLANC, WILLIAM C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LEE, FRANCIS C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LEES, JOHN R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LEFLEUR, ALAN A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LEGERE, SR., PAUL, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LEMIRE, RAYMOND, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LEONE, RONALD L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LEVASSEUR, PHILIPE C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LEVINE, HYMAN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LEWIS, BRADFORD, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LIBERMAN, ALFRED, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LISBON, JAMES, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LISTER, KEITH E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LOCHIATTO, CARLO M, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LOCKE, FLORENCE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LOMANACO, WILLIAM, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LOMBARDI, JOHN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LONG, THOMAS R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LONGO, PATRICIA R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LOONEY, JR., JOHN T, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LOUIS, JOSEPH G, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LOVEJOY, GARY P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LUCIANI, SR., JOHN C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LUKE, CLEMENT JR A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LUNGHI, ALBERT, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LYNCH, JR, JOHN E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | GARRETT BRADLEY, LYONS, JOHN D, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, LYONS, RICHARD P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MACDONALD, HUBERT C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MACDONALD, JAMES, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MACFADGEN, EUGENE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MACHADO, JOHN E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MACKEIGAN, CHARLES W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MAGNO, NICOLA, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MAHER, FRANCIS, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MAHON, DONALD G, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MAITINO, ALBERT, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MAKER, DAVE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MALIN, JR, NELSON, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MANDEVILLE, FRANCIS E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MANNING, EDWARD R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MARANDO, ALBERT F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MARBLE, JOHN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MARCEAU, ROBERT, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MARCELLA, ANTHONY M, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MARIANI, JOSEPH, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MARIANO, LEWIS P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MARKARIAN, PETER D, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MARKETONIS, WALTER, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MARKUS, THEODORE D, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MAROTTE, KENNETH R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MAROTTO, CARLO, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MARQUIS, RICHARD, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MARTELL, WILFRED, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MARTIN, ANTHONY P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MARTIN, BERNICE E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GARRETT BRADLEY, MARTIN, EDGAR, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MARTIN, HOWARD M, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MARTIN, LEO, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MASTALERZ, MATTHEW, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MASTROCOLA, ETTORE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MATILAINEN, WAINO W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MATTHEWS, ROOSEVELT J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MAURIELLO, JENNIE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MAVROGEORGE, PLATO A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MAYNE, GERALD R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MAZZEI, CHARLES A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MCATEER, JOHN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MCCANN, JOHN J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MCCLINTOCK, ALEX L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MCCUE, GARY E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MCDADE, PETER E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MCDONOUGH, ROBERT W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MCELROY, ROBERT, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MCELWANEY, JAMES F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MCGILLICUDDY, ROBERT J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MCHUGH, DENNIS, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MCHUGH, ROBERT E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MCKINNON, GERARD C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MCKINNON, JR, MICHAEL F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MCMAHON, PHILIP P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MCMULLEN, JOSEPH M, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MCNEELY, NORMAN J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MCNULTY, EDITH, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MCPARTLIN, FRANCIS P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MCPHEE, PAUL R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | GARRETT BRADLEY, MCPHEE, ROBERT J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MECZYWOR, THADDEUS E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MEDUGNO, HENRY A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MEEGAN, JR, JOSEPH, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MEGUER, JOSEPH, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MEHEGAN, JOHN J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MELLE, WILLIAM D, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MELLO, ARTHUR, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MENCHI, CORADO, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MENDOZA, RALPH F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MENZONE, JOSEPH A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MEOCKEL, ROBERT H, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MERRITHEW, CHARLES, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MESSENGER, ROBERT, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MESSINA, FRANCIS X, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MICHAELS, STEVEN D, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MICKLE, WALTER D, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MIELE, VINCENT, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MIGETZ, WAYNE A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MIKEL, NORMAN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MILINAZZO, MICHAEL, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MILIOTO, SR, RICHARD A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MILLS, WILLIAM A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MILUKAS, SR, RAYMOND W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MINIHAN, JOHN A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MOAKLER, JOHN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MOAN, HAROLD, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MOECKEL, RAYMOND H, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MOECKEL, ROBERT H, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, MOLE, ANTHONY, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

---

21068    GARRETT BRADLEY, MOORE, CHARLES R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, MOORES, GEORGE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, MORAN, RAYMOND J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, MORELLI, ALFRED J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, MORIARTY, ROBERT D, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, MORIN, SR, GEORGE J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, MORRIS, MICHAEL J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, MORRIS, PHILIP T, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, MORRISSEY, SR, DONALD J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, MORSE, JOHN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, MUEHLBERGER, EDWARD P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, MULLEN, JOHN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, MURPHY, EUGENE H, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, MURPHY, LAWRENCE P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, MURPHY, OWEN L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, MURPHY, ROBERT F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, MURRAY, CHARLES D, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, MYNAHAN, RAYMOND J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, NARDACCI, ALBERT, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, NASUTI, FILOTEO, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, NAUMOWICZ, JOSEPH E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, NEE, JOHN J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, NELSON, JR, ALTON E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, NESS, JOHN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, NEWSOME, JEDD A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, NICHOLS, BERNARD W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, NICHOLSON, JOHN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, NICKERSON, LAWRENCE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, NOLAN, CHARLES F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068    GARRETT BRADLEY, NOONAN, ALFRED, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

---

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GARRETT BRADLEY, NOSTIN, JOSEPH F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, NOVICKI, DONALD C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, NOWOKUNSKI, LEON P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, NUZZOLILLI, VIRGINIO, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, OBRIEN, DAVID L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, OBRIEN, FRANCIS W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, OBRIEN, GERARD F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, OBRIEN, HOWARD F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, OBRIEN, JAMES C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, OBRIEN, JOSEPH, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, OBRIEN, WILLIAM, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, OCONNELL, CHARLES L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, OCONNOR, JOHN B, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ODONNELL, JOHN J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ODONNELL, JOSEPH, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, OHEARN, ALFRED T, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, OKEEFE, JOHN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, OLEARY, JEREMIAH, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, OLSEN, VINCENT E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, OMALLEY, MARK, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ONEILL, DANIEL J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, OTOOLE, WILLIAM JR T, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, OTT, FRANCIS W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, OWENS, THOMAS J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PAGE, JOSEPH R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PAGNANI, GINO, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PAILLEY, RENE A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PALLONE, RALPH, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PALO, EPIFANIO, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PARADIS, WALLA H, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GARRETT BRADLEY, PARENTEAU, JR, WALTER J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PARKER, MILTON E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PARKHURST, ROBERT E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PAROLO, RICHARD C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PASCHE, JOHN S, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PASSARDI, FLOYD, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PATRYN, STANLEY F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PATZ, GEORGE J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PEARSON, WILLIAM F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PEASE, HOWARD JR F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PEASE, JR, HOWARD F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PELLERIN, PHILIP A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PELTIER, ARTHUR, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PENDLETON, GEORGE E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PEREZ, FRANK, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PEREZ, SIXTO M, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PERIGNY, NORMAN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PERREAULT, RAYMOND, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PESCETTA, AMERICO J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PETERS, GEORGE G, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PETERS, JR, ANTHONY, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PETERSON, EDMUND L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PETERSON, RICHARD, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PETRUCCI, JOSEPH A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PHELPS, ROBERT N, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PHILBRICK, KENNETH N, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PHILLIPS, HECTOR D, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PHILLIPS, HECTOR, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PICARDI, ARTHUR R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PICHEY, BERNARD P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | GARRETT BRADLEY, PIERCE, RICHARD N, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PIGNONE, STEPHEN P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PILCHER, HENRY A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PINEAU, ARTHUR, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PISIEWSKI, THEODORE R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PLANCHE, THOMAS D, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, POCHINCHUK, JAMES A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, POEHEMAN, JR, ROBERT E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, POLVINEN, EINO, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, POOLE, STANLEY W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PORTER, JR, HAROLD F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, POTVIN, GUY G, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, POWELL, GODSON L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, POWER, JOHN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, POWERS, WILLIAM F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PRINCE, WILLIAM E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PRINDEVILLE, RICHARD T, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PTAK, JAMES F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PURCELL, JAMES J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PURDY, ARTHUR W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PUSHEE, ROGER S, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, PYNE, JAMES M, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, QUILTY, GEORGE W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, RAFFERTY, RAYMOND S, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, RAMOS, LINDONIO C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, RANDALL, KENNETH SR E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, RANDALL, MAURICE T, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, RANIERI, ANTHONY, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, RAVINO, GEORGE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, RAYMOND, ROBERT J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GARRETT BRADLEY, REDDISH, ROBERT A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, REDDY, PAUL G, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, REGAN, JOSEPH R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, RENDA, JOSEPH, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, REYLEA, ARTHUR H, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, RIBAS, JOSE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, RICE, JOSEPH, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, RICE, SR., ROBERT P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, RICE, WILLIAM W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, RICHARD, JOSEPH G, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, RIDGE, MARTIN A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, RIVEST, NORMAN C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ROBERGE, CARLINE L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ROBERT, DAVID, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ROBERTS, SR, STEWART W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ROBERTS, STEWART W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ROBERTSON, HERBERT SR A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ROBINSON, ALFRED C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ROBINSON, ALVIN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ROCHEFORD, RALPH J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, RODRIGUE, CHARLES P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ROSE, GORDON, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ROSIENSKI, STANLEY, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ROTHWELL, RICHARD J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ROUTIER, MAURICE L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ROVICH, IRVING H, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ROWAN, JAMES M, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ROWE, WINSTON W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ROY, LEO, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ROY, SR, ROMEY J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |

WR Grace PI

Svc Lst  Name and Address of Served Party

---

21068  GARRETT BRADLEY, RUSSELL, JOHN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, RUSSO, FRANK R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, RUSSO, JOHN P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, SAARI, ADOLPH G, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, SABATINI, ALFRED L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, SACCO, CARMEN W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, SAINIO, SULO, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, SAKALAUKUS, JOAN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, SALKOWSKI, GERALDINE D, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, SALVUCCI, TEODOLINDO, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, SAMARAS, SOCRATES, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, SANBORN, ALFRED, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, SANBORN, PAUL G, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, SANDONATO, GIOSUE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, SANTORA, JOHN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, SARIN, HYMAN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, SARNO, JOHN P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, SASS, JOSEPH, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, SAUNDERS, CARROLL J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, SAUSVILLE, MARGARET A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, SCADUTO, FRANK, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, SCALTRITO, PETER, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, SCANNELL, ROBERT E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, SCHENA, JAMES A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, SCHENA, MARIO O, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, SCHONBACK, WAYNE A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, SCHUELER, WINSTON, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, SCORZELLA, ALFRED, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, SCOTT, WALTER S, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, SCOTT, WILLIAM E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GARRETT BRADLEY, SCURTI, GASPARE A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SEARS, WILLIAM, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SEMPLE, JR, ALAN R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SEMPRINI, LINO, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SERRA, JR, FRANCIS, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SHANE, HAROLD T, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SHANGOLD, MAX, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SHARP, HAROLD, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SHAW, LINCOLN H, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SHEEHAN, LEO F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SHELLY, ARNOLD B, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SHEPARD, GEORGE F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SHERMAN, GLEN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SHERMAN, ROGER E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SILVA, JOSEPH, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SIMONETTA, SAMUEL, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SIMPSON, VERNON L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SINIBALDI, GARY E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SIROONIAN, LOEN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SKIDMORE, NORMAN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SLY, HUBERT W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SMALL, STEPHEN F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SMAS, FRED F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SMITH, ABRAHAM, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SMITH, JOHN L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SMITH, MARIE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SMITH, MARILYN E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SMITH, MARVIN E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SMITH, RONALD G, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SMITH, WILLIAM, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
| --- | --- |

21068   GARRETT BRADLEY, SMOTHERS, MICHAEL P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, SNAPE, RICHARD A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, SOUZA, RONALD T, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, SPAGNUOLO, EMERICO, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, SPARKS, JOHN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, SPAZIANI, PHILIP, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, SPEAR, ROY, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, SPINNEY, RICHARD, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, SPRAGUE, ROLAND, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, ST. LOUIS, SR, EUGENE A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, STAGNO, DOMENIC, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, STAKUTIS, ALPHONSE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, STANTON, LAWRENCE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, STATILE, BERNARD A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, STEETER, KENNETH, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, STELLA, JR., LOUIS, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, STELLA, LOUIS, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, STEPHENS, STEPHEN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, STEVENS, PHILIP J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, STEVENSON, DONALD M, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, STEVENSON, SAMUEL N, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, STEWART, ROBERT, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, STILLER, EDWARD, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, STONE, GROVER, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, STONGE, MARIE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, STOWE, GROVER, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, STREETER, KENNETH, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, STRICKLAND, CHESTER A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, STRYSZKO, EDWARD, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068   GARRETT BRADLEY, STUCKLEN, WILLIAM L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GARRETT BRADLEY, SULLIVAN, EUGENE F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SULLIVAN, JAMES B, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SULLIVAN, WILLIAM JR D, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SWEDICK, JOHN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SWEET, DANIEL, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SWENSON, ARTHUR J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, SYLVIA, GILBERT, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, TAKESIAN, THOMAS H, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, TALLENT, RAYMOND, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, TALTY, PATRICK, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, TANZAR, ROBERT, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, TARDANICO, GUY, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, TATRO, WALTER, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, TAVANO, DONATO, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, TAVANO, MARY, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, TAYLOR, HERBERT R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, TAYLOR, ROBERT E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, TENOVSKY, NORMAN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, TERP, JAMES P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, THERRIEN, VINCENT, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, THIBEAULT, ROBERT, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, THIBEAULT, ROGER, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, THOMAS, RONALD R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, THOMSON, THOMAS S, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21069 | GARRETT BRADLEY, THORNTON & NAUMES & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, TIBERI, BALDINO, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, TINKER, DAVID I, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, TINO, FRANK, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, TOBIN, JOHN J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, TOCCI, MARIO, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |

Svc Lst  Name and Address of Served Party

---

21068  GARRETT BRADLEY, TOMKEWICZ, CHARLES J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, TOSCANO, PASQUALE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, TOWN, LESLIE T, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, TRAINER, WILLIAM J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, TRANGHESE, CARLO, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, TREADWELL, DONALD F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, TREMBLAY, JOHN J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, TRIAL, ROGER, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, TRODELLA, VICTOR S, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, TURNER, WARREN F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, UMBRO, ANTHONY C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, UZZO, AGOSTINO, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, VAN ZANDT, R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, VANPATTEN, ALEXANDER, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, VENTRESCA, JOHN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, VERSAILES, HARVEY G, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, VESEY, JOHN F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, VINCENT, BRUCE A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, VISSER, THOMAS W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, VITALE, JOHN J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, VOLKRINGER, ROBERT, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, WALSH, FREDERICK J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, WALTON, WAYNE A, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, WARD, LUCY, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, WARDWELL, GORDON R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, WARREN, JAMES S, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, WATSON, RICHARD B, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, WEINBERG, JOSEPH, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, WEINREICH, GEORGE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, WELCH, DONALD F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GARRETT BRADLEY, WELCH, RALPH L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, WELSCH, ROBERT E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, WEST, JESSE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, WEST, RICHARD G, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, WEST, WILLARD, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, WESTBERG, ROBERT, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, WESTLAND, EDSON W, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, WHIFFEN, WESLEY F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, WHITE, GERALD P, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, WHITNEY, RONALD D, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, WIGGLESWORTH, TIMOTHY C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, WILLIAM, JR, THOMAS J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, WILLIAMS, ROGER C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, WILSON, CHARLES D, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, WINNE, DECEASED, JAMES H, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, WOLFSTICH, THOMAS, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, WOOD, JR, CHARLES B, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, WOODFORD, LEONARD, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, WOODMAN, ROBERT B, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, WORDEN, ERNEST L, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, WRONA, SR, LEONARD R, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, WRYE, ROBERT F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, WUOTI, HERMAN, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, WYLAND, CHARLES C, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, WYNNE, JAMES F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, YELLE, JAMES, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, YOUNG, ARTHUR B, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, YOUNG, CAROLE, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, YOUNG, DONALD, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |
| 21068 | GARRETT BRADLEY, ZABIELSKI, VINCENT, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 |

Svc Lst  Name and Address of Served Party

21068  GARRETT BRADLEY, ZAGER, ARTHUR, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, ZANELLI, ANTHONY, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, ZAWISZA, ALAN J, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, ZAWISZA, JR, JOSEPH S, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, ZAWISZA, SR, JOSEPH S, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, ZDERADICKA, ELVIRA, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, ZNOSKO, MICHAEL E, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT BRADLEY, ZWETSLOOT, HENRY F, THORNTON & NAUMES, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110

21068  GARRETT JR., FRANK, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219

21068  GARRETT, A J, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

21068  GARRETT, A J, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

21068  GARRETT, ANNIE L, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

21068  GARRETT, ANNIE L, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

21068  GARRETT, ANNIE P, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

21068  GARRETT, ANNIE P, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

21068  GARRETT, ARNOLD L, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21068  GARRETT, AUDREY L, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068  GARRETT, BILLIE W, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701

21068  GARRETT, CARL W, JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125

21068  GARRETT, CARL W, THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413

21068  GARRETT, CHARLES, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068  GARRETT, CHARLIE, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255

21068  GARRETT, CHARLIE, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465

21068  GARRETT, CHARLIE, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701

21068  GARRETT, COLORADO, TAYLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002

21068  GARRETT, COLORADO, THE LAW OFFICES OF DAVID T COBB, 407 ORCHARD PARK, RIDGELAND, MS, 39157-5134

21068  GARRETT, CURTIS, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255

21068  GARRETT, CURTIS, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465

21068  GARRETT, CURTIS, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701

21068  GARRETT, DANNY M, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062

21068  GARRETT, DANNY M, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219

21068  GARRETT, DAVID A, LAW OFFICES OF PETER NICHOLL, 36 S CHARLES ST STE 1700, BALTIMORE, MD, 21201-3101

21068  GARRETT, DENNIS, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  GARRETT, DENNIS, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401

21068  GARRETT, DENVER R, TAYLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GARRETT, DENVER R, THE LAW OFFICES OF DAVID T COBB, 407 ORCHARD PARK, RIDGELAND, MS, 39157-5134 |
| 21068 | GARRETT, DESSIE M, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 |
| 21068 | GARRETT, DESSIE M, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 |
| 21068 | GARRETT, EDITH U, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465 |
| 21068 | GARRETT, ELEANOR, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 |
| 21068 | GARRETT, ELEANOR, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 |
| 21068 | GARRETT, FRANCIS, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 |
| 21068 | GARRETT, FRANCIS, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 |
| 21068 | GARRETT, FRANKLIN, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 |
| 21068 | GARRETT, FRANKLIN, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 |
| 21068 | GARRETT, FREDDIE M, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 |
| 21068 | GARRETT, FREDDIE M, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 |
| 21068 | GARRETT, G W, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 |
| 21068 | GARRETT, GEORGE E, UMPHREY, EDDINS & CARVER, PO BOX 4905, 490 PARK STREET, BEAUMONT, TX, 77704 |
| 21068 | GARRETT, GERALDINE C, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 |
| 21069 | GARRETT, GERALDINE, BROWN FINNEY, GROWERS SQUARE, SUITE 680, 1676 NORTH CALIFORNIA BLVD, WALNUT CREEK, CA, 94596 |
| 21068 | GARRETT, GLEN, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 |
| 21068 | GARRETT, GLENN H, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 |
| 21068 | GARRETT, GORDAN E, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 |
| 21068 | GARRETT, H D, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 |
| 21068 | GARRETT, H D, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 |
| 21068 | GARRETT, HAROLD A, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 |
| 21068 | GARRETT, HARRY L, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 |
| 21068 | GARRETT, HARRY L, MARTIN & JONES, CLINT W SITTON, ATTY, 410 GLENWOOD AVE STE 200, RELEIGH, NC, 27603-1255 |
| 21068 | GARRETT, HARRY L, MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 |
| 21068 | GARRETT, HARRY L, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465 |
| 21068 | GARRETT, HARRY L, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 |
| 21068 | GARRETT, HERBERT, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 |
| 21068 | GARRETT, HOWARD, THE CARLILE LAW FIRM, LLP, 400 S ALAMO BLVD, MARSHALL, TX, 75670-4260 |
| 21068 | GARRETT, J E, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 |
| 21068 | GARRETT, JAMES R, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 |
| 21068 | GARRETT, JAMES R, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 |
| 21068 | GARRETT, JAMES, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 |
| 21068 | GARRETT, JOE H, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 |
| 21068 | GARRETT, JOE H, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 |
| 21068 | GARRETT, JOE, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

21068    GARRETT, JOHN A, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465

21068    GARRETT, JOHN A, PATTEN WORNOM HATTEN & DIAMONSTEIN L C, PATRICK HENRY CORPORATE CENTER, 12350 JEFFERSON AVENUE, SUITE 360, NEWPORT NEWS, VA, 23602

21068    GARRETT, JOHN D, ROBERT SWEENEY CO, LPA, 55 PUBLIC SQUARE STE 1500, CLEVELAND, OH, 44113

21068    GARRETT, JOHN D, TAYLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002

21068    GARRETT, JOHN R, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068    GARRETT, JOHN T, RICHARD H BISCHOFF PC, PO DRAWER 1269, THOMASTON, GA, 30286-0018

21068    GARRETT, JOHN T, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201

21068    GARRETT, JOSEPH, RICHARD H BISCHOFF PC, PO DRAWER 1269, THOMASTON, GA, 30286-0018

21068    GARRETT, JOSEPH, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201

21068    GARRETT, JOYCE A, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422

21068    GARRETT, JR, CLEMON, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

21068    GARRETT, JR, CLEMON, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

21068    GARRETT, JR, DAVID, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

21068    GARRETT, JR, DAVID, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

21068    GARRETT, JR, JOHN L, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015

21068    GARRETT, JR, WILLIE, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068    GARRETT, JUANITA L, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

21068    GARRETT, JUANITA L, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

21068    GARRETT, JUNIOR L, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

21068    GARRETT, JUNIOR L, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

21068    GARRETT, JUREL L, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422

21068    GARRETT, LARRY D, BRUSCATO, TRAMONTANA & WOLLESON, 2011 HUDSON LANE, PO BOX 2374, MONROE, LA, 71207

21068    GARRETT, LARRY D, JOHN F DILLON PC, 81174 JIM LOYD ROAD, FOLSOM, LA, 70437

21068    GARRETT, LARRY D, MOTLEY & RICE LLC, 1750 JACKSON ST, PO BOX 365, BARNWELL, SC, 29812-0365

21068    GARRETT, LOIS M, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

21068    GARRETT, LOIS M, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

21068    GARRETT, LOUIS, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602

21068    GARRETT, MAGGIE M, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

21068    GARRETT, MAGGIE M, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

21068    GARRETT, MARGIE F, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068    GARRETT, MARVIN, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068    GARRETT, MARVIN, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401

21068    GARRETT, MAXINE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564

21068    GARRETT, MILDRED, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

21068    GARRETT, MILDRED, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

21068    GARRETT, ONDA, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095