**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

| | |
|---|---|
| 21068 | GORI, RANDY L, ROAM, THOMAS, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, ROBERTS, ALBERT, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, ROBERTS, JOSEPH, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, ROBINSON, DASIE, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, ROBINSON, IRVIN, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, ROBISON, JAMES, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, RODAK, JR, STANLEY T, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, ROEDER, MARY B, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, ROMINE, GLENN, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, ROSSI, CAESAR, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, ROSZAK, MICHAEL, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, ROTH, ROBERT, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, RUDDY, JR, LOUIS M, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, RUPP, VERNON, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, RUSK, DONALD E, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SALVESON, KENNETH, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SANFORD, SYLVESTER, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SCAGGS, WILLIAM, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SCATURRO, LOUIE, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SCHAEFFER, GEORGE, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SCHAFER, RICHARD, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SCHAFLER, WILLIAM E, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SCHALL, ANTHONY, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SCHEY, ROBERT J, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SCHLARMANN, GEORGE, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SCHLEPER, GERVASE, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SCHLERETH, CLIFFORD, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SCHLOEMANN, WAYNE, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SCHMICH, IDA M, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SCHMIDT, REINHARD H, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |

Svc Lst  Name and Address of Served Party

21068  GORI, RANDY L, SCHOENFELD, WALTER H, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068  GORI, RANDY L, SCHOLLWILLIAMS, DENISE M, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068  GORI, RANDY L, SCHOMAKER, RICHARD A, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068  GORI, RANDY L, SCHULYA, STEVE B, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068  GORI, RANDY L, SCHWARTZ, MARVIN, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068  GORI, RANDY L, SCHWARTZ, MELVIN, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068  GORI, RANDY L, SCOTT, LOUIS E, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068  GORI, RANDY L, SCOVILL, THOMAS D, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068  GORI, RANDY L, SCROGGINS, RAYMOND, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068  GORI, RANDY L, SEARLE, ROBERT E, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068  GORI, RANDY L, SELF, PAUL, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068  GORI, RANDY L, SEYFERTH, WILLIAM, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068  GORI, RANDY L, SHADWICK, RAY F, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068  GORI, RANDY L, SHANE, ELBERT, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068  GORI, RANDY L, SHEARRER, CLYDE, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068  GORI, RANDY L, SHEPHERD, CURTIS, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068  GORI, RANDY L, SHERFY, WILSON, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068  GORI, RANDY L, SHERMAN, JOSEPH, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068  GORI, RANDY L, SHIRLEY, JOHN, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068  GORI, RANDY L, SHOCKER, URBAN G, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068  GORI, RANDY L, SIDENSTRICKER, BILLY, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068  GORI, RANDY L, SIDNEY, JAMES, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068  GORI, RANDY L, SIEBERT, WILLIAM, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068  GORI, RANDY L, SIEKMANN, JOHN G, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068  GORI, RANDY L, SILER, JAMES, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068  GORI, RANDY L, SIMBURGER, OHREN, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068  GORI, RANDY L, SIMMS, TERRY L, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068  GORI, RANDY L, SIMON, ROY W, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068  GORI, RANDY L, SIMS, DAVID, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068  GORI, RANDY L, SIROVATKA, ROBERT, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GORI, RANDY L, SIVIA, ARTHUR, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SKAGGS, JIMMIE, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SKAGGS, PERRY, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SKENDER, BILLIE, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SKINNER, A, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SLATE, JOE L, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SLATTERY, EDWARD, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SMALLWOOD, PHILLIP, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SMITH, DONALD L, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SMITH, FRED C, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SMITH, JAMES, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SMITH, JIMMY C, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SMITH, JR, ANDREW J, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SMITH, KENTON, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SMITH, WILLIE H, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SNEED, BOBBY L, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SNEED, RUSSELL E, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SOLLERS, CHARLES, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SPAETH, RICHARD B, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SPEIGHTS, LEROY, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SPINK, CHARLES, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, STACY, LEE, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, STECKLER, MATTHEW, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, STEELE, ARDNEL, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, STEIN, EDWARD, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, STEPHENS, JAMES L, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, STEPNEY, ROBERT, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, STEVENSON, GARY L, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, STEWART, EDWARD, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, STIDEM, LAWRENCE R, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GORI, RANDY L, STIEF, ROBERT, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, STIENMANN, FREDERICK, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, STOGSDILL, GARY L, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, STONER, GERALD R, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, STORINO, VICTOR, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, STOVER, JAMES, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, STREET, CARL, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, STRONG, THOMAS G, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, STROUD, CLAUD, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, STROUP, JAMES, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, STUTZ, GERALD, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SUMMERS, JACK, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SUMPTER, HERSCHER, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SUYDAM, VAUGHN, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, SZCZEPANIK, FRANCIS, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, TANNEHILL, GEORGE, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, TAYLOR, JAMES H, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, TAYLOR, KENNETH, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, TAYLOR, LEROY, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, TEARS, ROBERT, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, TEBO, RAYMOND E, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, TERBRAK, LESTER L, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, THARP, BLANT, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, THIEL, ROBERT, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, THOMAS, LIONEL S, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, THOMAS, LLOYD, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, THOMAS, ORAN, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, THOMAS, ROBERT L, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, THOMLINSON, PHILIP, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, THOMPSON, PAUL D, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |

WR Grace PI

Svc Lst  Name and Address of Served Party

| | |
|---|---|
| 21068 | GORI, RANDY L, THORSRUD, ROBERT, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, TIMAR, LUKE, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, TINDLE, WARREN D, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, TOMEVI, HENRY, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, TOPPMEYER, LEROY, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, TOURVILLE, LOUIS, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, TRISKA, JOSEPH, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, TROWBRIDGE, DONALD, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, TURNER, BERNARD L, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, TURNER, BOBBIE J, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, TYNDALL, ROBERT, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, UHL, EVERETT, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, UNDERWOOD, LEWIS, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, URBAN, DONALD, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, VALENCIA, TONY, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, VAN ALSTINE, CARL, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, VAN HOY, BRADY, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, VEACH, JESSE, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, VENABLE, ODIS G, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, VENUTI, ENZO, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, VEST, RETA, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, VIELHABER, FRANK J, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, WADE, EDDIE, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, WAITS, O. P, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, WALKER, DONALD, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, WALKER, HENRY, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, WALKER, WALTER, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, WALLACE, CARL, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, WALLACE, DONALD, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, WALLACE, HARRY, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst   Name and Address of Served Party**

---

21068    GORI, RANDY L, WALLACE, TRUMAN, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068    GORI, RANDY L, WARD, GARY, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068    GORI, RANDY L, WARE, GEORGE, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068    GORI, RANDY L, WARFIELD, FLARCE, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068    GORI, RANDY L, WARREN, CARL, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068    GORI, RANDY L, WARREN, WALTER, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068    GORI, RANDY L, WASHINGTON, WARREN, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068    GORI, RANDY L, WASHPUN, JR, CARTER, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068    GORI, RANDY L, WATSEK, EDWARD T, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068    GORI, RANDY L, WATTS, JOHN W, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068    GORI, RANDY L, WEAVER, VERNON, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068    GORI, RANDY L, WEBB, JR., NORMAL, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068    GORI, RANDY L, WEINACHT, HENRY, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068    GORI, RANDY L, WELCH, DOUGLAS, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068    GORI, RANDY L, WELLS, BOB G, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068    GORI, RANDY L, WELLS, CHARLES, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068    GORI, RANDY L, WENNER, NORMAN, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068    GORI, RANDY L, WESTLAKE, CARL, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068    GORI, RANDY L, WESTMORELAND, FLOYD, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068    GORI, RANDY L, WHALEY, HAROLD J, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068    GORI, RANDY L, WHITE, TERRY, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068    GORI, RANDY L, WILLCUT, EARL, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068    GORI, RANDY L, WILLIAMS, CLARENCE J, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068    GORI, RANDY L, WILLIAMS, CURTIS, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068    GORI, RANDY L, WILLIAMS, JAMES D, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068    GORI, RANDY L, WILLIAMS, JOHNNY, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068    GORI, RANDY L, WILSON, ALBERT, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068    GORI, RANDY L, WILSON, FRANCIS J, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068    GORI, RANDY L, WIND, LAWRENCE M, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

21068    GORI, RANDY L, WINNING, JOHN, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | GORI, RANDY L, WINTERBERG, GEORGE, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, WISDOM, MICHLE E, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, WISE, WILLIAM J, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, WISER, GLENN, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, WITTER, RANDALL, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, WOMACK, CAROLYN, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, WOOD, FRED, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, WOOD, JAMES, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, WOOD, WILLIAM, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, WOODIEL, ALLIE, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, WOODSIDE, ROLLAND, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, WORKER, LOUIS C, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, WRAY, WILLIAM H, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, WUERTZ, GARY E, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, YAEGER, EARL W, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, YANCIK, CHARLES, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, YEAGER, NORMAN, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, YOCUM, FRANK, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, YOUNG, ALAN M, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, YOUNG, RONALD, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, YURECK, GEORGE, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, ZABORAC, ROBERT, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, ZEISSET, MARCELL, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, ZEITZ, JOSEPH J, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, ZERR, NORMAN L, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORI, RANDY L, ZERRER, JEROME, GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 |
| 21068 | GORINE, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 321 SOUTH MAIN STREET, PO BOX 6067, PROVIDENCE, RI, 02940-6067 |
| 21068 | GORINE, ROBERT, THE LAW FIRM OF JON GELMAN, PO BOX 934, 1455 VALLEY ROAD, WAYNE, NJ, 07474-0934 |
| 21068 | GORMAN, CHARLES, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 |
| 21068 | GORMAN, CHESTER S, RICHARD H BISCHOFF PC, PO DRAWER 1269, THOMASTON, GA, 30286-0018 |

WR Grace PI

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst   **Name and Address of Served Party**

21068   GORMAN, CHESTER S, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201

21068   GORMAN, GERALD W, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GORMAN, GERALD W, TOMBLIN CARNES MCCORMACK LLP, 816 CONGRESS AVE STE 1510, AUSTIN, TX, 78701-2479

21068   GORMAN, JAMES, BRAYTON & PURCELL, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169

21068   GORMAN, JAMES, WILSON & BAILEY, 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452

21068   GORMAN, JOSEPH, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095

21068   GORMAN, JR, JOHN F, LAW OFFC PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD, 21201-3805

21068   GORMAN, ROGER, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465

21068   GORMAN, ROY, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701

21068   GORMAN, THOMAS R, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GORMAN, THOMAS, ROCHELLE Z CATZ, PO BOX 62144, 6361 PRESIDENTIAL CT # B, FORT MYERS, FL, 33919

21068   GORNALL, KEITH, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502

21068   GORNALL, MARVIN L, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502

21068   GORNEY, LEONARD R, TAYLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002

21068   GORNTO, FRANCES J, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   GORNTO, FRANCES J, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401

21068   GORNTO, GEORGE H, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   GORNTO, GEORGE H, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401

21068   GORODETZER, SELMA, DAVID M LIPMAN, P A, 5901 SW 74TH ST STE 304, MIAMI, FL, 33143-5163

21068   GORRELL, JERRY, FELDSTEIN GRINBERG, 428 BLVD OF THE ALLIES, PITTSBURGH, PA, 15219

21068   GORRELL, LARRY D, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GORRELL, THERON, FLORO & BELLISSIMO, PO BOX 588, 220 FIFTH AVENUE, ELLWOOD CITY, PA, 16117

21068   GORSKI, FRANCIS J, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GORSKI, SR, MITCHELL, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901

21068   GORSKY, JAMES J, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062

21068   GORSKY, JAMES J, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219

21068   GORSUCH, MARVIN, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062

21068   GORSUCH, MARVIN, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219

21068   GORTER, JAN, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434

21068   GORUM, LARRY W, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GORYER, RITA, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465

21068   GORYL, THOMAS, CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1711

21068   GOSA, MARY A, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502

21068   GOSCIMINSKI, ALBERT, BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826

21068   GOSHA, SAMUEL M, CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|

21068    GOSHA, SYLVESTER, TAYLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002

21068    GOSHIN, RICHARD A, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068    GOSHIN, RICHARD A, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401

21068    GOSHORN, WILLIAM, LEWIS & SCHOLNICK, 555 SOUTH FLOWER ST STE 4220, LOS ANGELES, CA, 90071-2300

21068    GOSNELL, JOE, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465

21068    GOSNEY, VERN, LAW OFFICES OF JERRY NEIL PAUL, 5716 CORSA AVENUE, SUITE 203, WESTLAKE VILLAGE, CA, 91362

21068    GOSNEY, VERN, PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749

21068    GOSPHERY, WALTER, TAYLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002

21068    GOSS, A C, LANGSTON SWEET & FREESE, PO BOX 23307, 201 N PRESIDENT STREET, JACKSON, MS, 39201

21068    GOSS, ALLEN, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567

21068    GOSS, BRIAN J, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095

21068    GOSS, DAVID, LAW OFFC PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD, 21201-3805

21068    GOSS, DELBERT, THE CARLILE LAW FIRM, LLP, 400 S ALAMO BLVD, MARSHALL, TX, 75670-4260

21068    GOSS, ETHEL, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564

21068    GOSS, HURLEY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068    GOSS, JAMES O, ROBERT SWEENEY CO, LPA, 55 PUBLIC SQUARE STE 1500, CLEVELAND, OH, 44113

21068    GOSS, JAMES, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068    GOSS, JAMES, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401

21068    GOSS, JOSEPH, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062

21068    GOSS, JOSEPH, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219

21068    GOSS, LEON, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564

21068    GOSS, MARCUS, MOTLEY & RICE LLC, 1750 JACKSON ST, PO BOX 365, BARNWELL, SC, 29812-0365

21068    GOSS, MARGARET, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564

21069    GOSS, MILDRED A, THE LAW FIRM OF ROGER WORTHINGTON, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204

21068    GOSS, MILDRED A, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204

21068    GOSS, PARICO, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564

21069    GOSS, ROGER D, NELSON J ROACH, 203 LINDA DRIVE, DAINGERFIELD, TX, 75638

21069    GOSS, ROGER D, NIX, PATTERSON & ROACH, LLP, 2900 SAINT MICHAEL DRIVE, 5TH FLOOR, TEXARKANA, TX, 75503

21068    GOSS, ROYCE G, BLACKMON & BLACKMON, PLLC, 712 E PEACE ST, CANTON, MS, 39046

21068    GOSS, ROYCE G, LANGSTON, FRAZER, SWEET & FREESE, PO BOX 23307, 201 N PRESIDENT STREET, JACKSON, MS, 39201

21068    GOSS, S D, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062

21068    GOSS, S D, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219

21068    GOSS, SR, LEO H, JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125

21068    GOSS, SR, LEO H, THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | GOSSETT, CHARLES, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 |
| 21068 | GOSSETT, DONALD, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 |
| 21068 | GOSSETT, JAMES L, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 |
| 21068 | GOSSETT, KERRY L, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 |
| 21069 | GOSSETT, KERRY L, ROBERT PEIRCE & ASSOCIATES, ROBERT PEIRCE, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1918 |
| 21068 | GOSSETT, LOIS M, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 |
| 21068 | GOSSETT, PAUL N, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 |
| 21068 | GOSSETT, THOMAS J, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 |
| 21068 | GOSTNELL, JAMES E, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 |
| 21068 | GOSZ, SR, FRANK R, CASCINO VAUGHAN LAW OFFICES, LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | GOTCHER, DORIS, LAW OFFICES OF SHEPARD HOFFMAN, 4514 COLE AVE STE 806, DALLAS, TX, 75205-4172 |
| 21068 | GOTELL, JIMMY L, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 |
| 21068 | GOTELLI, VIOLET, LAW OFFICES OF SHEPARD HOFFMAN, 4514 COLE AVE STE 806, DALLAS, TX, 75205-4172 |
| 21068 | GOTHARD, JOHN L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 |
| 21068 | GOTHARD, JOHN L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 |
| 21068 | GOTHARD, KARL L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 |
| 21068 | GOTHARD, KARL L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 |
| 21068 | GOTHARD, LYLE C, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465 |
| 21068 | GOTREAUX, RAYMOND, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 |
| 21068 | GOTREAUX, RAYMOND, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 |
| 21068 | GOTTLIEB, MORTON, WEITZ & LUXENBERG, 180 MAIDEN LN 17TH FL, NEW YORK, NY, 10038 |
| 21068 | GOTTO, JOHN F, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 |
| 21068 | GOTTSCALK, HARRY H, MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 |
| 21068 | GOUBEAUX, LOWELL J, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 |
| 21068 | GOUDE, GRIFFIN, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 |
| 21068 | GOUDE, GRIFFIN, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 |
| 21068 | GOUDEAU, JOSEPH A, LAW OFFICE OF JOSEPH F BRUEGGER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 |
| 21068 | GOUDIE, ARTHUR, BALDWIN & BALDWIN, 400 W HOUSTON ST, PO BOX 1349, MARSHALL, TX, 75671-1349 |
| 21068 | GOUDIE, ARTHUR, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465 |
| 21068 | GOUDREAU, GEORGE, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 |
| 21068 | GOUDREAU, SR, GERARD P, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 |
| 21068 | GOUDY, CLYDE, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 |
| 21068 | GOUDY, VERNON E, JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 |
| 21068 | GOUGE, SR, MAX L, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 |
| 21068 | GOUGEON, RICHARD, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 |
| 21068 | GOUGER, WILSON, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 |

| Svc Lst | Name and Address of Served Party |
|---|---|

21068   GOUGH, ARTHUR B, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998

21068   GOUGH, CHARLES NORMAN, LAW OFFC PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD, 21201-3805

21068   GOULART, SR, WILLIAM M, LAW OFFC PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD, 21201-3805

21068   GOULD, DAVID G, THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019

21068   GOULD, DONALD E, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891

21068   GOULD, FRANCIS A, LAW OFFC PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD, 21201-3805

21068   GOULD, HALLIE R, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219

21068   GOULD, JAMES A, LAW OFFC PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD, 21201-3805

21068   GOULD, JOSEPH W, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465

21068   GOULDMAN, JR, JOSEPH R, CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1711

21068   GOULT, DONALD, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GOUNER, RAY, PARKER & PARKS L L P, ONE PLAZA SQUARE, PORT ARTHUR, TX, 77642

21068   GOUPILL, MAURICE, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204

21068   GOURGUES, CURTIS, CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1711

21068   GOURGUES, LESTER, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX, 75204-2911

21068   GOURLAY, CHARLES, DUKE LAW FIRM, DAVID DUKE, ATTY, 236 WESTVIEW TRCE, ARLINGTON, TX, 76013-1620

21068   GOURLEY, CARL T, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015

21068   GOURLEY, EUGENE F, MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209

21068   GOURLEY, GEORGE, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122

21069   GOUSSET, PAUL J, GARDNER, MIDDLEBROOKS & FLEMING, 63 N ROYAL STREET, P O DRAWER 3103, MOBILE, AL, 36652-3103

21068   GOUSSET, PAUL J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 28 BRIDGESIDE BLVD, PO BOX 1792, MT PLEASANT, SC, 29465

21069   GOUSSET, PAUL J, TUBB, STEVENS, MORRISON & CALHOUN, PO BOX 324, WEST POINT, MS, 39773

21068   GOUZIEN, ALVIN J, THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804

21068   GOVAN, JAMES, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   GOVANG, JAMES E, CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1711

21068   GOVEIA, EDWARD N, CASCINO VAUGHAN LAW OFFICES, LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   GOVER, WALLACE, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

21068   GOVER, WALLACE, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

21068   GOVERNALE, WILLIAM, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901

21068   GOVIN, ROBERT, THE LAW FIRM OF ROBERT WEISENBERGER, HC 1 BOX 189, WESTKILL, NY, 12492

21068   GOWAN, HELEN A, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

21068   GOWAN, HELEN A, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

21068   GOWDIE, RALPH, TAYLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002

21068   GOWDY, GEORGE V, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21068   GOWDY, RUTHIE M, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

21068   GOWDY, RUTHIE M, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

21068   GOWER, WILLIAM H, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465

21068   GOWIN, JOY L, WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653

21068   GOWINS, WALLACE D, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21069   GOYETTE, FRANCOIS P, MARTENS, ICE, KLASS, LEGGHIO & ISRAEL PC, 306 S WASHINGTON AVE STE 600, ROYAL OAK, MI, 48067-3837

21068   GOYKE, RICHARD A, CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1711

21068   GOYNE, EUGENE, MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114

21068   GOYNE, LARRY, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703

21068   GOYNE, LARRY, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465

21069   GOYNE, RAYMOND G, LUNDY & DAVIS, L L P, HIBERNIA TOWER, 501 BROAD STREET, PO BOX 3010, LAKE CHARLES, LA, 70602

21068   GOYNE, WAYNE E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   GOYNES, DELBERT, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701

21068   GOYNES, DONALD E, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017

21068   GOYTOWSKI, ERVIN C, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GOYTOWSKI, ERVIN C, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309

21068   GOZA, JAMES H, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701

21068   GRAAMAN, LYDIA A, THE LAW FIRM OF TERRENCE JOHNSON, 455 EAST ILLINOIS STREET, SUITE 361, CHICAGO, IL, 60611

21068   GRABBE, TERRY L, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891

21068   GRABEK, ROMAN, DUKE LAW FIRM, DAVID DUKE, ATTY, 236 WESTVIEW TRCE, ARLINGTON, TX, 76013-1620

21068   GRABEN, HERBERT M, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083

21068   GRABEN, JOSEPH O, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21068   GRABER, JAMES L, CASCINO VAUGHAN LAW OFFICES, LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   GRABER, JOHN W, LAW OFFC PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD, 21201-3805

21068   GRABIGEL, FRANKLIN C, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219

21068   GRABINSKY, FRANK, BRAYTON PURCELL, 222 RUSH LANDING ROAD, NOVATO, CA, 94945

21068   GRABLIAUSKAS, EDWARD J, LAW OFFC PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD, 21201-3805

21068   GRACE, BARBARA F, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

21068   GRACE, BARBARA F, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

21068   GRACE, CLEVELAND, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255

21068   GRACE, CLEVELAND, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465

21068   GRACE, CLEVELAND, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701

21068   GRACE, EARNEST, TAYLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002

21068   GRACE, JESSIE L, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21069   GRACE, JR, EDGAR G, HOWARD J CRESKOFF, 629 SPRUCE ST, PHILADELPHIA, PA, 19106-4113

21068   GRACE, KENNETH D, CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1711

21068   GRACE, LUTHER M, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRACE, MARY T, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 |
| 21068 | GRACE, PHILLIP L, CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1711 |
| 21068 | GRACE, ROBERT L, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 |
| 21068 | GRACE, SR, JOHN H, THE LAW OFFICES OF DAVID T COBB, 407 ORCHARD PARK, RIDGELAND, MS, 39157-5134 |
| 21068 | GRACE, WALLACE, THE LAW OFFICES OF DAVID T COBB, 407 ORCHARD PARK, RIDGELAND, MS, 39157-5134 |
| 21068 | GRACE, WILLIAM C, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 |
| 21068 | GRACE, WILLIE, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 |
| 21069 | GRACEY, GERALD, SHAPIRO & SHAPIRO, 1820 FIRST FEDERAL PLAZA, ROCHESTER, NY, 14614 |
| 21068 | GRACEY, SR, GEORGE, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 |
| 21068 | GRACIANI, MIGUEL, THE LAW OFFICES OF DAVID T COBB, 407 ORCHARD PARK, RIDGELAND, MS, 39157-5134 |
| 21068 | GRACIE, GEORGE, DAVID NUTT & ASSOCIATES, 605 CRESCENT BLVD STE 200, RIDGELAND, MS, 39157-8659 |
| 21068 | GRACIE, GEORGE, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465 |
| 21068 | GRACIE, GEORGE, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 |
| 21068 | GRACO, VINCENT, MAPLES & LOMAX, P A, 2502 MARKET ST, PASCAGOULA, MS, 39568 |
| 21068 | GRADDICK, JUANITA, RICHARD H BISCHOFF PC, PO DRAWER 1269, THOMASTON, GA, 30286-0018 |
| 21068 | GRADDICK, JUANITA, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 |
| 21068 | GRADY, CECIL, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 |
| 21068 | GRADY, EATHER, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 |
| 21068 | GRADY, EVA D, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 |
| 21068 | GRADY, GIBBS, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 |
| 21068 | GRADY, GIBBS, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 |
| 21068 | GRADY, JAMES A, TAYLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 |
| 21068 | GRADY, JR, ARTHUR J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX, 75204-2911 |
| 21068 | GRADY, JULIUS F, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 |
| 21068 | GRADY, JULIUS F, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465 |
| 21068 | GRADY, JULIUS F, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 |
| 21069 | GRADY, KEITH W, MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 |
| 21068 | GRADY, LEMUEL A, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 |
| 21068 | GRADY, MARVIN, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567 |
| 21068 | GRADY, MARVIN, RICHARD F SCRUGGS, PA, 120A COURTHOUSE SQ, OXFORD, MS, 38655-4008 |
| 21068 | GRADY, PAUL, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465 |
| 21068 | GRADY, PAUL, VONACHEN, LAWLESS, TRAGER & SLEVIN, TWIN TOWERS PLAZA, 456 FULTON STREET, SUITE 425, PEORIA, IL, 61602 |
| 21068 | GRADY, ROBERT L, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 |
| 21068 | GRADY, ROBERT L, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465 |
| 21068 | GRADY, ROBERT L, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 |
| 21068 | GRADY, SR, FREDDIE C, MAPLES & LOMAX, P A, 2502 MARKET ST, PASCAGOULA, MS, 39568 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRADY, WALTER W, THE LAW OFFICES OF DAVID T COBB, 407 ORCHARD PARK, RIDGELAND, MS, 39157-5134 |
| 21068 | GRAEBE, THOMAS J, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 |
| 21068 | GRAENING, GEORGE, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 |
| 21068 | GRAF, RAPHAEL J, CASCINO VAUGHAN LAW OFFICES, LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | GRAFF SR., WILLIAM, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 |
| 21068 | GRAFF, GEORGE, LAW OFFICES OF SHEPARD HOFFMAN, 4514 COLE AVE STE 806, DALLAS, TX, 75205-4172 |
| 21068 | GRAFFAGNINO, TONY, UMPHREY, EDDINS & CARVER, PO BOX 4905, 490 PARK STREET, BEAUMONT, TX, 77704 |
| 21068 | GRAFFI, ERMES, TAYLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 |
| 21068 | GRAFFI, ERNES, THE LAW OFFICES OF DAVID T COBB, 407 ORCHARD PARK, RIDGELAND, MS, 39157-5134 |
| 21068 | GRAFT, WILLIAM A, MANLEY BURKE LIPTON & COOK, 225 WEST COURT STREET, CINCINNATI, OH, 45202 |
| 21068 | GRAFTON, DANIEL F, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567 |
| 21068 | GRAFTON, JOHN T, CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 |
| 21068 | GRAHAM, A C, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 |
| 21068 | GRAHAM, ALBERT E, KRAFT, PALMER, DAVIES, PLLC, 720 THIRD AVE STE 1510, SEATTLE, WA, 98104-1825 |
| 21068 | GRAHAM, ANNIE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 |
| 21068 | GRAHAM, ARDELL H, CASCINO VAUGHAN LAW OFFICES, LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 |
| 21068 | GRAHAM, ARTHUR H, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 |
| 21068 | GRAHAM, BRADY B, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 |
| 21068 | GRAHAM, BRETT, BRAYTON & PURCELL, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 |
| 21068 | GRAHAM, BURK M, CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1711 |
| 21068 | GRAHAM, CARLOS, THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 |
| 21068 | GRAHAM, CHARITY, MOTLEY & RICE LLC, 1750 JACKSON ST, PO BOX 365, BARNWELL, SC, 29812-0365 |
| 21068 | GRAHAM, CHARLES D, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 |
| 21068 | GRAHAM, CHARLES H, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 |
| 21068 | GRAHAM, CLEO M, THE LAW OFFICES OF DAVID T COBB, 407 ORCHARD PARK, RIDGELAND, MS, 39157-5134 |
| 21068 | GRAHAM, CLIFFORD, THE LANIER LAW FIRM PC, ASTRIA A RACHAL, 6810 FM 1960 W, HOUSTON, TX, 77069 |
| 21068 | GRAHAM, CURTIS L, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 |
| 21068 | GRAHAM, DANIEL L, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567 |
| 21068 | GRAHAM, DANIEL M, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 |
| 21068 | GRAHAM, DAVID L, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 |
| 21068 | GRAHAM, DAVID, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465 |
| 21068 | GRAHAM, DELANEY, BRAYTON & PURCELL, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|

21068 GRAHAM, EARL O, CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109

21068 GRAHAM, ELLIS J, BROWN, TERRELL, HOGAN, ET AL, 233 E BAY ST STE 804, JACKSONVILLE, FL, 32202-3451

21068 GRAHAM, ERNEST, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465

21069 GRAHAM, ERNEST, THE LAW FIRM OF THOMAS SAYRE, PO BOX 627, CLENDENIN, WV, 25045

21068 GRAHAM, EUGENE R, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465

21068 GRAHAM, EUGENE, LAW OFRFICES OF SCOTT G MONGE, 1858 INDEPENDENCE SQ STE D, ATLANTA, GA, 30338-5169

21068 GRAHAM, EUGENE, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465

21068 GRAHAM, FRANK, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068 GRAHAM, FRANK, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401

21068 GRAHAM, FRED L, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

21068 GRAHAM, FRED L, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

21068 GRAHAM, GENEVA, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

21068 GRAHAM, GENEVA, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

21068 GRAHAM, GEORGE A, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

21068 GRAHAM, GEORGE A, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

21068 GRAHAM, GEORGE E, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891

21068 GRAHAM, GEORGE E, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21068 GRAHAM, GERALD R, CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109

21068 GRAHAM, GERALD W, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062

21068 GRAHAM, GERALD W, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219

21069 GRAHAM, GERALD, LAW OFFICES OF PETER G ANGELOS, THE JOHN WANAMAKER BLDG, 100 PENN SQUARE E STE 1050 - 10TH FL, PHILADELPHIA, PA, 19107

21068 GRAHAM, GLEN H, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434

21068 GRAHAM, GLEN H, ROBSON LAW OFFICE, 483 MCKINLEY VIEW DRIVE, FAIRBANKS, AK, 99712

21068 GRAHAM, GRAY, THE LAW OFFICES OF DAVID T COBB, 407 ORCHARD PARK, RIDGELAND, MS, 39157-5134

21068 GRAHAM, HANDSEL, TAYLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002

21068 GRAHAM, HANDSEL, THE LAW OFFICES OF DAVID T COBB, 407 ORCHARD PARK, RIDGELAND, MS, 39157-5134

21068 GRAHAM, HAROLD C, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068 GRAHAM, HAROLD C, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219

21068 GRAHAM, HAROLD, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068 GRAHAM, HAROLD, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401

21068 GRAHAM, HARRIS L, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144

21068 GRAHAM, HARRY T, LAW OFFICES OF PETER G ANGELOS PC, 60 WEST BROAD ST STE 200, BETHLEHEM, PA, 18018-5721

21068 GRAHAM, HENRY, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642

21068 GRAHAM, HENRY, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567

21068 GRAHAM, HENRY, THE LAW FIRM OF PAUL BENTON, 181 MAIN ST, BILOXI, MS, 39530

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst   **Name and Address of Served Party**

21068   GRAHAM, HERMAN E, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443

21068   GRAHAM, HERMAN E, THE LANGSTON LAW FIRM, PA, JOSEPH C LANGSTON, PO BOX 787, BOONEVILLE, MS, 38829

21068   GRAHAM, HERMAN, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642

21068   GRAHAM, HOUSTON, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567

21068   GRAHAM, HOUSTON, RICHARD F SCRUGGS, PA, 120A COURTHOUSE SQ, OXFORD, MS, 38655-4008

21068   GRAHAM, HOWARD E, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567

21068   GRAHAM, HOWARD E, RICHARD F SCRUGGS, PA, 120A COURTHOUSE SQ, OXFORD, MS, 38655-4008

21068   GRAHAM, HOWARD, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219

21068   GRAHAM, HUGH D, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083

21068   GRAHAM, JACK M, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX, 75204-2911

21068   GRAHAM, JAMES G, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701

21068   GRAHAM, JAMES L, CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109

21068   GRAHAM, JAMES L, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567

21068   GRAHAM, JAMES L, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502

21069   GRAHAM, JAMES L, ROBERT SULLIVAN, PO BOX 45, LAUREL, MS, 39441-0045

21068   GRAHAM, JAMES M, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062

21068   GRAHAM, JAMES M, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433

21068   GRAHAM, JAMES M, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219

21068   GRAHAM, JAMES P, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567

21068   GRAHAM, JAMES P, RICHARD F SCRUGGS, PA, 120A COURTHOUSE SQ, OXFORD, MS, 38655-4008

21068   GRAHAM, JAMES P, THE LAW FIRM OF PAUL BENTON, 181 MAIN ST, BILOXI, MS, 39530

21068   GRAHAM, JAMES, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201

21068   GRAHAM, JAMES, THE LANGSTON LAW FIRM, PA, 100 SOUTH MAIN ST, PO BOX 787, BOONEVILLE, MS, 38829

21068   GRAHAM, JERALD C, DAVID NUTT & ASSOCIATES, 605 CRESCENT BLVD STE 200, RIDGELAND, MS, 39157-8659

21068   GRAHAM, JESSIE F, LAW OFRFICES OF SCOTT G MONGE, 1858 INDEPENDENCE SQ STE D, ATLANTA, GA, 30338-5169

21068   GRAHAM, JESSIE F, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465

21068   GRAHAM, JOE, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701

21068   GRAHAM, JOHN E, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701

21068   GRAHAM, JOHN W, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GRAHAM, JOHN W, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309

21068   GRAHAM, JOHN, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   GRAHAM, JOHN, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401

21068   GRAHAM, JOHNNY H, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434

21068   GRAHAM, JOSEPH E, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567

21068   GRAHAM, JOSEPH E, RICHARD F SCRUGGS, PA, 120A COURTHOUSE SQ, OXFORD, MS, 38655-4008

21068   GRAHAM, JOSEPH W, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|

21068   GRAHAM, JOYCE G, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443

21068   GRAHAM, JOYCE G, THE LANGSTON LAW FIRM, PA, JOSEPH C LANGSTON, PO BOX 787, BOONEVILLE, MS, 38829

21068   GRAHAM, JR, A B, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567

21068   GRAHAM, JR, A B, RICHARD F SCRUGGS, PA, 120A COURTHOUSE SQ, OXFORD, MS, 38655-4008

21068   GRAHAM, JR, ARTHUR, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564

21068   GRAHAM, JR, ARTHUR, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017

21068   GRAHAM, JR, DURWARD B, LAW OFFC PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD, 21201-3805

21068   GRAHAM, JR, EUGENE, DAVID M WEINFELD ESQ, 301 JENKINTOWN PLAZA BLDG, 101 GREENWOOD AVE, JENKINTOWN, PA, 19046

21068   GRAHAM, JR, EUGENE, THOMAS J YOUNG, SUITE 900, 333 NORTH PENNSYLVANIA STREET, INDIANAPOLIS, IN, 46204

21068   GRAHAM, JR, JAMES E, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21068   GRAHAM, JR, JOHNNIE, LAW OFFICES OF PETER NICHOLL, 36 S CHARLES ST STE 1700, BALTIMORE, MD, 21201-3101

21068   GRAHAM, JR, MILLARD B, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567

21068   GRAHAM, JR, SAMUEL T, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21068   GRAHAM, KATIE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   GRAHAM, LARRY E, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465

21068   GRAHAM, LOOMIS, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   GRAHAM, LUTHER D, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434

21068   GRAHAM, MARGA, CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642

21068   GRAHAM, MARION, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567

21068   GRAHAM, MARION, RICHARD F SCRUGGS, PA, 120A COURTHOUSE SQ, OXFORD, MS, 38655-4008

21068   GRAHAM, MARVIN, LAW OFFICES OF SHEPARD HOFFMAN, 4514 COLE AVE STE 806, DALLAS, TX, 75205-4172

21068   GRAHAM, MARY B, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567

21068   GRAHAM, MARY B, RICHARD F SCRUGGS, PA, 120A COURTHOUSE SQ, OXFORD, MS, 38655-4008

21068   GRAHAM, MARY E, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

21068   GRAHAM, MARY E, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

21068   GRAHAM, MARY H, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401

21068   GRAHAM, MARY H, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439

21068   GRAHAM, MARY, RICHARD H BISCHOFF PC, PO DRAWER 1269, THOMASTON, GA, 30286-0018

21068   GRAHAM, MARY, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201

21069   GRAHAM, MARYANN S, NORDSTROM, STEELE, NICOLLETTE & BLYTHE, 770 THE CITY DRIVE SOUTH  STE 3000, ORANGE COUNTY, CA, 92868

21068   GRAHAM, MAURICE E, CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109

21068   GRAHAM, MAURICE W, CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1711

21068   GRAHAM, MAVIS, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564

21068   GRAHAM, MICHAEL E, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062

21068   GRAHAM, MICHAEL E, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219

21068   GRAHAM, MILFORD L, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  **Name and Address of Served Party**

| | |
|---|---|
| 21068 | GRAHAM, MYRTICE, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 |
| 21068 | GRAHAM, NATHAN H, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 |
| 21068 | GRAHAM, NATHANIEL, LAW OFFICES OF PETER NICHOLL, 36 S CHARLES ST STE 1700, BALTIMORE, MD, 21201-3101 |
| 21068 | GRAHAM, NORRIS, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 |
| 21068 | GRAHAM, PAUL R, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567 |
| 21068 | GRAHAM, PAUL R, RICHARD F SCRUGGS, PA, 120A COURTHOUSE SQ, OXFORD, MS, 38655-4008 |
| 21068 | GRAHAM, PAUL R, THE LAW FIRM OF PAUL BENTON, 181 MAIN ST, BILOXI, MS, 39530 |
| 21068 | GRAHAM, PETER W, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232 |
| 21068 | GRAHAM, PRENTICE, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 |
| 21068 | GRAHAM, RALPH C, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | GRAHAM, RALPH C, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 |
| 21068 | GRAHAM, RAYFORD, CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 |
| 21069 | GRAHAM, RAYMOND, CHASAN & WALTON, LLC, 1459 TYRELL LANE, PO BOX 1069, BOISE, ID, 83701-1069 |
| 21068 | GRAHAM, RAYMOND, MOTLEY & RICE, LLC, 1750 JACKSON ST, PO BOX 365, BRANWELL, SC, 29812-0365 |
| 21068 | GRAHAM, RICHARD M, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 |
| 21068 | GRAHAM, ROBERT D, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 |
| 21068 | GRAHAM, ROBERT D, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 |
| 21068 | GRAHAM, ROBERT G, JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 |
| 21068 | GRAHAM, RONALD W, RICHARD H BISCHOFF PC, PO DRAWER 1269, THOMASTON, GA, 30286-0018 |
| 21068 | GRAHAM, RONALD W, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 |
| 21068 | GRAHAM, RUSSELL K, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX, 75204-2911 |
| 21068 | GRAHAM, SAMUEL L, LAW OFRFICES OF SCOTT G MONGE, 1858 INDEPENDENCE SQ STE D, ATLANTA, GA, 30338-5169 |
| 21068 | GRAHAM, SAMUEL L, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465 |
| 21068 | GRAHAM, SAMUEL L, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 |
| 21068 | GRAHAM, SHARON S, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 |
| 21068 | GRAHAM, SHERMAN M, CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1711 |
| 21068 | GRAHAM, SLATER F, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567 |
| 21068 | GRAHAM, SLATER F, RICHARD F SCRUGGS, PA, 120A COURTHOUSE SQ, OXFORD, MS, 38655-4008 |
| 21068 | GRAHAM, SLATER F, THE LAW FIRM OF PAUL BENTON, 181 MAIN ST, BILOXI, MS, 39530 |
| 21068 | GRAHAM, SR, BOBBY J, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX, 75204-2911 |
| 21068 | GRAHAM, SR, GLENN F, ANTHONY L TOMBLIN, 224 NORTH GUADALUPE, SAM MARCOS, TX, 78666 |
| 21068 | GRAHAM, SR, GLENN F, ANTHONY L TOMBLIN, 816 CONGRESS STE 1510, AUSTIN, TX, 78701-2479 |
| 21068 | GRAHAM, SR, GLENN F, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 |
| 21068 | GRAHAM, SR, KENITH N, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 |
| 21068 | GRAHAM, SR, THOMAS J, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | GRAHAM, SR., THOMAS J, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 |
| 21068 | GRAHAM, STANLEY E, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 |
| 21068 | GRAHAM, TERRY L, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 |
| 21068 | GRAHAM, THEODORE D, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX, 75204-2911 |
| 21068 | GRAHAM, TROY L, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 |
| 21068 | GRAHAM, TROY, LAW OFFICES OF PETER NICHOLL, 36 S CHARLES ST STE 1700, BALTIMORE, MD, 21201-3101 |
| 21068 | GRAHAM, W R, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 |
| 21068 | GRAHAM, W R, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 |
| 21068 | GRAHAM, WALSTER, LAW OFRFICES OF SCOTT G MONGE, 1858 INDEPENDENCE SQ STE D, ATLANTA, GA, 30338-5169 |
| 21068 | GRAHAM, WALSTER, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465 |
| 21068 | GRAHAM, WALTER H, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567 |
| 21068 | GRAHAM, WALTER H, RICHARD F SCRUGGS, PA, 120A COURTHOUSE SQ, OXFORD, MS, 38655-4008 |
| 21068 | GRAHAM, WEBBER W, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567 |
| 21068 | GRAHAM, WEBBER W, RICHARD F SCRUGGS, PA, 120A COURTHOUSE SQ, OXFORD, MS, 38655-4008 |
| 21068 | GRAHAM, WILBERT, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 |
| 21068 | GRAHAM, WILLIAM D, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567 |
| 21068 | GRAHAM, WILLIAM D, RICHARD F SCRUGGS, PA, 120A COURTHOUSE SQ, OXFORD, MS, 38655-4008 |
| 21068 | GRAHAM, WILLIAM E, LAW OFFICES OF PETER NICHOLL, 36 S CHARLES ST STE 1700, BALTIMORE, MD, 21201-3101 |
| 21068 | GRAHAM, WILLIAM M, ABERNATHY, LARRY C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ADAMS, CARL, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ADAMS, JAMES A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ADAMS, JOE W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ADAMS, JOHN R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ADAMS, SR, ARCHIE L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ADAMS, WILBUR H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ADAMS, WILLIAM L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ADDIS, HAROLD J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ADKINS, ELVA W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ADKINS, HENRY N, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ADKINS, JOSEPH J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, AGNER, HOMER L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, AGURS, RONALD D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRAHAM, WILLIAM M, ALBERSON, ANSEL W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ALBERTSON, JR, SAMUEL F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ALBRIGHT, ALFRED E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ALBRIGHT, GARY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ALEXANDER, CHARLES E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ALEXANDER, DOYLE W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ALEXANDER, FRANK D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ALEXANDER, JAMES H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ALEXANDER, JODEAN H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ALEXANDER, MARJORIE R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ALEXANDER, NORMAN F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ALLEN, ANTHONY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ALLEN, JACK P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ALLEN, JAMES B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ALLEN, JAMES S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ALLEN, ROBERT B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ALLISON, DENNIS R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ALLISON, HOWARD A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ALLISON, STEVEN W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ALLRED, ROY, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ALLSEP, TOMMY D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ALLSUP, ROBERT N, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ALMOND, REGGIE L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ALMOND, ROBERT D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ALWRAN, SR, ARCHIBALD N, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, AMBROSE, ROBERT C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, AMBROSE, WILLIAM E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ANDERS, HOWARD L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ANDERSON, ARNOLD G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ANDERSON, HAROLD W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | GRAHAM, WILLIAM M, ANDERSON, HOWARD W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ANDERSON, JAMES E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ANDERSON, JAMES T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ANDERSON, MURLEY, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ANDERSON, PAUL A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ANDERSON, WILLIAM C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ANDREW, DORRIAS L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ANDREWS, CURTIS G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ANGUZZA, LOUIS, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ANTHONY, LESLIE H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ANTONE, PETER C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ARANT, BILLY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ARMSTRONG, JAMES R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ARMSTRONG, JR, ROBERT L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ARMSTRONG, LEAMON H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ARRINGTON, JAMES R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ARRINGTON, JR, ALBERT W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ARRINGTON, JUDITH H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ARRINGTON, LOCIL, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ARROWOOD, JR, JOHN B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ASBY, IRA W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ASBY, JOHN A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ASH, JASPER N, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ASHCRAFT, JAMES W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ASHLEY, DONNIE A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ASHLEY, FURMAN W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ASKEW, JR, STEVE R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ATKINS, NORMAN E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, AUSTIN, KENNETH E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BAGWELL, THOMAS L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst   Name and Address of Served Party**

---

21068   GRAHAM, WILLIAM M, BAILEY, JAMES H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BAILEY, JR, MOFFAT W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BAILEY, KENNETH W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BAKER, EDDIE D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BAKER, JR, CLYDE B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BAKER, PHILLIP W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BAKER, RONALD C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BAKER, SHELIA J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BAKER, SR, JERRY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BALDWIN, CHARLES R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BALDWIN, DANNY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BALDWIN, GARY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BALDWIN, JIMMIE L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BALL, GREGORY A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BALLARD, GAYLE N, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BALLARD, MAX W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BALLARD, TOY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BALLARD, VIRGINIA L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BALLARD, WALTER G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BAMFORD, ALLEN H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BANE, LARRY M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BANISTER, AUBREY J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BARBEE, JR, WILLIAM B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BARBER, CHARLIE L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BARBER, DALLAS H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BARBER, GROVER L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BARBER, JOHN T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BARBER, MAJOR E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BARE, JOHNNY B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BARFIELD, JOHN R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

---

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst   Name and Address of Served Party

21068   GRAHAM, WILLIAM M, BARFOOT, CHARLES R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BARGER, PAUL M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BARGESSER, CHARLES J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BARKLEY, PHILIP C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BARKSDALE, SR, HARDEN, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BARNES, GILBERT, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BARNES, HOYT J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BARNES, KENNETH A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BARNETT, TOMMY, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BARNETTE, DAVID G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BARNETTE, JR, BOBBY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BARNETTE, ROBERT I, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BARNHARDT, MARY B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BARNHILL, I, HERBERT F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BARRIER, CHARLES W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BARRIER, DORIS G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BARRIER, RONNIE G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BARRINEAU, EDDIE M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BARRINEAU, STEVEN E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BARROW, GURTHA R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BARTEE, HORACE W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BARTLETT, JANSEN L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BASINGER, JERRY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BAUGH, JR, WILLIAM L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BAUMGARNER, JOHN W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BAXTER, JAMES K, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BAYER, JR, WYATT J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BAYNOR, WILLIAM R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BAZEMORE, GEORGE, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BEACH, RALPH B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | GRAHAM, WILLIAM M, BEAM, ARTHUR R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BEAMON, EMBERY, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BEAN, KENNETH R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BEARD, JOHN R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BEASLEY, JR, ROBERT E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BEASLEY, ROGER D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BEASON, DANNY M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BEASON, HAROLD R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BEATTIE, SR, ALLEN D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BEATTY, JAMES B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BEATTY, JAMES F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BEATTY, TROY N, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BEAVER, GRADY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BECK, ALLEN S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BECK, AUBRY D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BECK, CARROLL D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BECK, GLENN R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BECK, JAMES A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BECK, WADE C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BECKHAM, CARY M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BEECH, DONALD R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BELL, CHARLES T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BELL, DONNIE C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BELL, JOHN T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BELL, JOSEPH W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BELL, TONY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BELL, WILLIAM E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BEMBRIDGE, AGNES L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BEMBRIDGE, JOHN E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BENDOLPH, ROGIS, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

WR Grace PI

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRAHAM, WILLIAM M, BENFIELD, COYT R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BENJAMIN, JAMES L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BENJAMIN, ROBERT W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BENNETT, ARTHINEL, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BENNETT, CALVIN C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BENNETT, SR, JAMES E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BENNETT, VESTON G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BENTON, LEMUEL J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BERRIER, WILLIAM C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BEST, HENRY D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BEVERLY, JR, ROBERT F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BEVINS, LLOYD C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BIGGS, DOUGLAS F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BIGGS, SR, ROBERT W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BISHOP, LARRY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BISHOP, WALTER, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BIVINS, JOHN L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BLACK, FURMAN L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BLACKMON, DONALD J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BLACKMON, FORMAN, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BLACKWELDER, DONALD R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BLACKWELDER, EDDIE W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BLACKWELL, CLAUDE B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BLACKWELL, SR, DAVID L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BLACKWOOD, GRIMES F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BLAINE, THURMAN L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BLAINE, TRUDIE M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BLALOCK, JR, WILLIAM F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BLANCHETT, CHARLES J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BLANKENSHIP, ROY, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRAHAM, WILLIAM M, BLOUNT, WILLIAM E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BOASTON, THOMAS, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BOLDEN, JAMES, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BOLICK, JAMES C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BOLICK, PAUL E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BOLT, GLEN D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BOLT, OSCAR J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BOOKER, DON H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BOONE, HENRY E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BOONE, JERRI W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BOOTH, HARRY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BOOTH, SAMUEL A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BOSARGE, JOHN W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BOULWARE, WATT, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BOUTWELL, JERRY D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BOWEN, HERMAN K, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BOWEN, JAMES R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BOWEN, JOSEPH H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BOWEN, ROBERT D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BOWERS, BOBBY G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BOWERS, JAMES W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BOWERS, ROBERT O, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BOWERS, SR, PAUL E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BOWLIN, RUTH S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BOWMAN, DAVID M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BOWMAN, DENNIS R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BOYD, DAVID L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BRACKETT, RONNIE W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BRADDY, ALTON S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BRADFORD, JESSE P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

WR Grace PI

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst  Name and Address of Served Party**

---

21068    GRAHAM, WILLIAM M, BRADFORD, SANDRA A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, BRADLEY, EARL W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, BRADLEY, JACKSON, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, BRADLEY, JAMES C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, BRADLEY, JOHN L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, BRANDON, BOBBIE L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, BRAZELL, DONALD J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, BREWER, JOHN T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, BREWER, NORVILLE R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, BREWER, WILLIAM H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, BREWINGTON, JAMES R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, BRICKHOUSE, HARVEY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, BRIDGES, BOYCE D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, BRIDGES, CHARLES E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, BRIDGES, RIDDICK M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, BRIDGES, RUFUS T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, BRINKLEY, JR, HERMAN, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, BRINKLEY, SR, RICHARD H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, BRITT, DENNIS W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, BRITTAIN, CHARLIE V, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, BROCK, FRED, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, BROCK, WILLIAM E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, BROOKS, ARTHUR, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, BROOKSHIRE, JACK G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, BROOME, JOHNNY V, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, BROTHERS, KELLUM C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, BROUGHTON, WILLIAM K, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, BROUHARD, JOHN J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, BROWN, ANTHONY S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, BROWN, BETTY M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

WR Grace PI

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | GRAHAM, WILLIAM M, BROWN, BILLY, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BROWN, BOBBY C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BROWN, BOBBY N, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BROWN, CHARLES, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BROWN, GARY A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BROWN, JAMES H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BROWN, JAMES J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BROWN, JIMMY A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BROWN, JOHN R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BROWN, JOHN W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BROWN, JR, NOAH M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BROWN, JR, WILLIAM T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BROWN, KENNETH W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BROWN, LARRY E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BROWN, NED, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BROWN, OMIE J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BROWN, RILEY, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BROWN, ROBERT L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BROWN, SR, DAVID F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BROWN, WILLIAM A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BROWNING, JAMES H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BROWNING, TERRY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BROWNING, WILLIAM K, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BRUCE, JR, LEWIS E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BRUCE, ONETIA L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BRUNSON, JOHN B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BRYANT, JACKIE R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BRYANT, JAMES A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BRYANT, LUTHER G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BRYSON, GRADY D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|

21068   GRAHAM, WILLIAM M, BRYSON, MACK C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BRYSON, VERLIN L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BUCHANAN, GORDON J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BUCHANAN, HAROLD D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BUCHANAN, JR, WILLIAM E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BUCHANAN, WILLIAM D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BULLINS, JR, PETE C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BUMGARNER, DANNY S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BUMGARNER, DONALD W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BUMGARNER, JOSEPH A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BUMGARNER, THURMAN E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BUMGARNER, TOMMY J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BURCHFIELD, RUSSELL L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BURDEN, ISAAC, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BURDETTE, BOBBY E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BURDETTE, EDWARD E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BURDETTE, TONY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BURGESS, JERRY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BURGETT, FRANKLIN, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BURKE, MILTON R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BURLEIGH, ALEX T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BURLESON, CLOVIS A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BURNETT, ROGER P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BURNETT, SONNY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BURRIS, ERNEST W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BURRIS, JOSEPH C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BURRIS, LANNY T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BURRISS, GEORGE A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BURTON, LARRY J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, BUSBY, JERREL L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
| --- | --- |
| 21068 | GRAHAM, WILLIAM M, BUSH, JANICE C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BUSH, JR, JOE, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BUSHA, WILLIA H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BUTLER, HILTON B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BUTLER, WILLIAM T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BUTT, JOHN W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BUTT, SR, ALLAN B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BUTTS, TROY M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BYRD, BILLY B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BYRD, BOBBY G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BYRD, CLEMENT J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BYRD, JAMES R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, BYRD, RAY T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CABE, CARLIN T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CADE, CORNELIUS, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CAILLOUET, DENNIS L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CALDWELL, BLANCHE E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CALDWELL, DOCK, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CALDWELL, JACK D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CALDWELL, MARGARET A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CALDWELL, RICHARD E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CALL, HARRY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CALLOWAY, ROBERT R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CAMERON, GARRY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CAMP, WATSON E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CAMPBELL, AARON J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CAMPBELL, CHARLES W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CAMPBELL, DONALD R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CAMPBELL, EVA B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CAMPBELL, EVAN D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | GRAHAM, WILLIAM M, CAMPBELL, FRITZ J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CAMPBELL, JAMES E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CAMPBELL, JESSIE C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CAMPBELL, JOHN R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CAMPBELL, MICHAEL G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CAMPBELL, RODNEY M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CANHAM, ALTON E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CANNON, JANIE E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CANTIN, SR, VICTOR B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CANTRELL, CHARLTON L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CARLISLE, JOSEPH K, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CARPENTER, EDWARD T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CARPENTER, MICHAEL R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CARPENTER, SR, DAVID C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CARTER, JERRY I, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CARVER, LLOYD A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CARVER, VERNON L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CASEY, SR, DENNIS M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CASH, EDWARD M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CASH, SR, WILLIAM R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CASKADDON, THOMAS H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CASSELS, ROBERT D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CASTLEBERRY, JOHNNIE H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CATER, KENNETH E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CATRETT, JOSEPH L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CAUBLE, BARRY D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CAUBLE, JR, JACOB F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CAUDLE, JR, HENRY F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CHAMBERLAIN, ANDERSON D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CHAMBERS, CHARLES B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRAHAM, WILLIAM M, CHAMBERS, ERNEST D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CHAMBERS, WILLIAM J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CHANDLER, SR, FREDERICK W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CHAPMAN, LESTER W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CHAPMAN, RACHEL G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CHAPPELL, DOUGLAS W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CHARLES, ROBERT M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CHASTAIN, JR, LUTHER G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CHASTANG, RONALD E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CHAVIS, WILLIAM A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CHEEK, ARTHUR E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CHEEK, RAYMOND B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CHESSER, JOHN M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CHESSON, WILLIE L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CHILDRESS, CRAYTON R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CHILDRESS, ROBERT W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CHILTON, ALFRED E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CHRISTY, JR, LUTHER A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CHURCH, WILLIAM L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CLANCY, JOHN P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CLARK, ADA P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CLARK, GUYTON L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CLARK, JABEN, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CLARK, JR, CHARLES O, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CLARK, ROBERT R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CLAWSON, WILLIAM E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CLAYTON, BETHEL P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CLEMENT, CHARLIE J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CLEMENT, RUBY S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CLEVELAND, FELIX W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Svc Lst  Name and Address of Served Party**

| | |
|---|---|
| 21068 | GRAHAM, WILLIAM M, CLEVELAND, JERRY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CLIFTON, DANIEL W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CLODFELTER, BILLIE A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CLONTZ, CHARLES D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, COAKER, WILLIE E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, COATE, CECIL D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, COATES, ROBERT B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, COATES, TERRY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, COBB, MORRIS R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, COBB, Z O, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, COCHRAN, GEORGE B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, COCHRAN, JAMES M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, COCHRAN, LOUIE A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CODY, NEAL E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, COFIELD, WILLIAM G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, COGBURN, DONALD W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, COGDILL, FRED E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, COGDILL, GEORGE W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, COGDILL, WILLIAM A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, COKER, STEVE M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, COLBERT, JAMES, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, COLBERT, KATHARINE A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, COLE, JR, LONNIE L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, COLE, NATHAN, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, COLE, RALPH K, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, COLE, RUBY C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, COLEMAN, KARIE, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, COLEMAN, LARRY, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, COLEMAN, ROBERT L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, COLLINS, BOBBY E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

WR Grace PI

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

---

21068  GRAHAM, WILLIAM M, COMER, ROGER D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, COMPTON, LOUIE M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, COMSTOCK, SR, ROBERT L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, COOK, JAMES H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, COOK, JR, JOHN W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, COOK, WILLIAM J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, COOKE, FLAY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, COOLEY, JOEL T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, COOPER, ALTON E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, COOPER, AUTHER E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, COOPER, BENNIE W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, COOPER, MAXIE L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, COOPER, SR, ROY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, COOPER, TALMAGE O, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, COOPER, TONY, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, COOPER, VINCENT L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, COOPER, WALTER H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, COPELAND, D E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, COPLEY, ARTHUR L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, CORBIN, JOSEPH T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, CORRELL, NORMAN L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, COSTNER, CONNIE M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, COTHRAN, DENDALL L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, COWAN, MICHAEL C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, COWAN, ROBERT L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, COWIN, JESSE G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, COWSER, JOHN E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, COX, JR, JAMES T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, COX, RONNIE L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, COX, THOMAS W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
| --- | --- |
| 21068 | GRAHAM, WILLIAM M, CRAFT, KLENT J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CRAFT, LARRY J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CRAFT, THOMAS J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CRAGER, JOE H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CRAIG, CARL A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CRAIG, ELAINE K, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CRAIG, TOM N, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CRAIGE, JR, BENJAMIN F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CRANE, JAMES M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CRAWFORD, JOHNNIE N, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CRAWFORD, JR, NED W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CRAWFORD, RUTH S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CRAYNE, MARY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CREAMER, JR, WALTER A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CRENSHAW, CHARLES D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CRESS, BRYCE R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CRESSWELL, JAMES R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CROOK, ARNOLD W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CROSS, JOHN B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CROUCH, BUCK W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CROWDER, WILLIAM R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CROWE, CHARLIE R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CROWE, FRANKLIN Z, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CULP, JAMES H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CULP, JERRY E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CULP, TILLMAN J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CURETON, WILLIAM T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CURRENCE, ROBERT P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CURRIE, STANLEY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, CURRY, MICHAEL, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRAHAM, WILLIAM M, CUTHBERTSON, JR, WYATT, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DADE, RILEY F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DAGENHART, ROBERT F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DANIEL, BOBBY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DANIELS, BIRDELL, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DAVENPORT, JAMES G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DAVENPORT, SR, DONALD A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DAVENPORT, SR, GREGORY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DAVENPORT, WILLIAM E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DAVIS, BOYCE A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DAVIS, CLYDE A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DAVIS, FRANK J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DAVIS, GRAYSON L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DAVIS, GREGORY A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DAVIS, HALLET S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DAVIS, HUGH M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DAVIS, J D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DAVIS, JR, EDGAR V, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DAVIS, JR, HARVEY J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DAVIS, KYLE W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DAVIS, MICHAEL R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DAVIS, ROBERT N, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DAVIS, SR, HAROLD G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DAVIS, THOMAS E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DAVIS, THOMAS, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DAVIS, WILLIAM P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DAVIS, WILLIAM S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DAW, SR, OLLIE E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DEAL, CHARLES L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DEAL, LANNY E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRAHAM, WILLIAM M, DEAN, JOSEPH, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DEAN, WALTER S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DEATON, JANICE H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DEATON, LARRY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DEBERRY, CLYDE B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DECUNZO, PETER, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DEDMOND, ROGER Z, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DEES, JR, VAUDY E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DEESE, ED L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DELASHMET, ANCIL E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DELLINGER, TOMMY A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DENTON, DAVID F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DICKERSON, JR, JAMES, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DICKERSON, JR, ROBERT C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DICKERSON, RICHARD A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DICKERSON, ROBERT B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DICKSON, JAMES H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DICKSON, WILLIAM R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DILLARD, DOCK D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DILWORTH, GEORGE K, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DINKLE, RAY, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DIXON, JAMES R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DIXON, LARRY G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DIXON, SR, BOBBY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DOBBINS, NORRIS W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DOBSON, RONALD E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DOBY, CARL C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DOCKERY, EMERSON E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DODD, AUBREY K, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, DODD, ROBERT L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst   Name and Address of Served Party**

---

21068   GRAHAM, WILLIAM M, DONALD, CAROLYN F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, DONALD, JIMMY M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, DONALD, SAMUEL D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, DORSEY, JR, ROSCOE A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, DOSS, JOANN T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, DOVER, JR, ARTHUR J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, DOWNING, JR, GEORGE, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, DOWNING, JR, MONNIE, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, DOWNING, JR, WILLIAM E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, DRAPER, JOSEPHINE B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, DRIVER, CARMAN W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, DRIVER, HENRY G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, DRYE, LORAINE W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, DUCKWORTH, JACK C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, DUKES, LEROY, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, DUNCAN, DONALD G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, DUNHAM, DURWOOD R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, DUNN, TONY C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, DUNNAM, ROSA E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, DURHAM, FRANK J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, DYER, EDWARD E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, EADES, WILLIE M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, EARL, JONNIE E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, EARLE, JERRY D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, EARLS, JOHNNY A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, EARLS, TOMMY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, EASTER, HOWARD E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, EATON, WILLIAM T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, EDGE, WILLIAM O, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, EDGISON, CHARLES W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst  Name and Address of Served Party**

---

21068    GRAHAM, WILLIAM M, EDNEY, JACK F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, EDNEY, JAMES P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, EDWARDS, CHARLES L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, EDWARDS, CHARLES M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, EDWARDS, DAVID W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, EDWARDS, FRANCES G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, EDWARDS, JR, CLEM, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, EDWARDS, SR, ALVIN C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, EDWARDS, WILLIAM M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, EFIRD, DARRELL, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, EGGERS, MARC D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, EIDSON, CARL W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, EIDSON, RONALD A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, ELIUM, FLOYD M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, ELLERMAN, JR, JULIUS R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, ELLIOTT, JOHN H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, ELLIOTT, JOHN M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, ELLIS, BESSIE N, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, ELLIS, CARLTON, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, ELLIS, GARY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, ELLIS, GLYN S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, ELLIS, HAROLD D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, ELLIS, HOWARD E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, ELLIS, JOE L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, ELLIS, JOHN R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, ELLIS, JOHNNY E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, ELLIS, MICHAEL E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, ELLIS, SR, JOSEPH R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, ELMORE, ROBERT L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, ELROD, ALLAN L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRAHAM, WILLIAM M, ERDMANN, JR, WALTER C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ERDMANN, WILLIAM C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ESTES, RONALD J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ETHRIDGE, JESSE F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, EUDY, RALPH L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, EUREY, DAVID M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, EVANS, JAMES E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, EVANS, JAMES R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, EVANS, JOE J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, EVANS, JR, EDDIE B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, EVANS, ROSEMARY C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, EVANS, THOMAS E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, EVANS, VINSON, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, EVANS, WILLIE D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, EWING, SR, ELVIN G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, EZELL, JOSEPH T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FAGGART, NED R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FAIR, JOHN H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FARMER, LONNIE F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FAULKENBERRY, JOHNNY A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FAUST, LYDIA H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FAUST, WALTER J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FEEMSTER, SR, DAVID W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FENNER, SAMUEL L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FERGUSON, SAMUEL E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FIELDS, IRA F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FIELDS, WILLARD D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FINCHER, LARRY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FINCHER, TIMOTHY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FINLEY, CLEO L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRAHAM, WILLIAM M, FISHER, CARROLL W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FISHER, RAYMOND J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FITE, RONALD F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FITZPATRICK, JANET D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FLEMING, ARTHUR H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FLOYD, JAMES W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FLOYES, EDDIE H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FLYNN, CHARLES L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FONSECA, ANNIE M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FORD, CLARENCE E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FORD, KENNETH W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FORRESTER, ERNEST R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FOSTER, JAMES L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FOSTER, ROGER S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FOSTER, ROY C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FOULKS, DAVID W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FOWLER, DONALD R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FOWLER, ROBERT W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FOWLER, WILLIE F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FOXX, JOHNNY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FRADY, PAUL D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FRANKLIN, ANNIE M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FRAZIER, THOMAS L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FREEDLE, VIRGIL L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FREEMAN, ARTIS, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FREEMAN, JAMES A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FREEMAN, JR, JOHN R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FREEMAN, ROBERT L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FRISBEE, FLOYD C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FRIZZELL, JOHN A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRAHAM, WILLIAM M, FROST, ARTHUR W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FULCE, DOROTHY E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FURLOUGH, LEO L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FURR, JIMMIE M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, FURR, TOMMY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GABRIEL, FRED L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GABRIEL, THOMAS C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GADDY, HUGH L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GAFFNEY, SR, JERRY H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GAINES, DANNY M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GALLMON, SR, MATTHEW, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GARDNER, JOHNNY B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GARMON, SR, GERALD L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GARREN, MANNING W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GARRETT, BUDDY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GARRETT, KENNETH A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GARRETT, RONALD T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GARRETT, WILEY J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GARRIS, TED L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GERKIN, BERNARD M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GHENT, JOHN M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GIBSON, BARBARA M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GIBSON, BILLY D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GIBSON, HAROLD V, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GIBSON, JAMES W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GIBSON, KENNETH H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GILLELAN, CARL E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GILLESPIE, WILMA J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GILLIAM, JR, DANIEL L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GILREATH, LARRY D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRAHAM, WILLIAM M, GILSTRAP, MICHAEL L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GLADDEN, PHILLIP R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GLENN, CURLEY, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GLENN, GARY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GOINS, RONNIE A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GOLDMAN, L V, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GOODALE, SR, LLOYD R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GOODEN, EASTER R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GOODMAN, BARNEY F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GOODMAN, DANNY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GOODMAN, ELI F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GOODMAN, JOHN A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GOODSON, FRED E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GOODSON, WILLIAM S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GORDON, ALLEN D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GORE, STEVEN D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GOSSETT, LLOYD R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GOUGE, SR, MAX L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GRAHAM, DAVID O, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GRAHAM, THOMAS J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GRANT, CHRISTOPHER L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GRANT, CLARENCE W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GRANT, DAVID R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GRANT, JR, TALMADGE E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GRANT, KATHERINE M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GRANT, LARRY A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GRANTHAM, JEROME F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GRAVES, J C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GRAVES, JR, CLEVE, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GRAY, HOVEY, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRAHAM, WILLIAM M, GRAY, JACK L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GRAY, JAKE J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GRAY, JOE W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GRAY, PAUL J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GREEN, ARNOLD E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GREEN, DAVID H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GREEN, DAVIS D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GREEN, GEORGE W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GREEN, KENNETH W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GREEN, SR, ROYCE L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GREENE, DOUGLAS, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GREENE, HOWARD R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GREENE, JAMES, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GREENE, JR, JAMES K, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GREENE, JR, WILLIAM G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GREENE, SR, HOWARD H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GREENE, SR, JAMES K, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GREGORY, MARY E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GRIFFIN, CAROLYN W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GRIFFIN, FRANKLIN L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GRIFFIN, GARLAND E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GRIGG, KENNETH A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GRIGG, TROY D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GRIMES, ROBERT N, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GRINDSTAFF, ERWIN M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GROOMS, JAMES P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GROOMS, ROY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GROSS, SR, WALTER T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GRUBB, JR, ROBERT E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GUIDRY, RONALD P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRAHAM, WILLIAM M, GUILLOT, LESLIE J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GULLETT, JACK M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GUNTER, JAMES W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GUNTER, RUTH C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, GURGANUS, MARVIN S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HACKNEY, WILLIAM K, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HADDEN, JAMES E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HAGAN, JAMES W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HAGER, JR, CLETUS L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HAGER, KEITH M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HAGER, TUTTLE C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HAIRSTON, JAMES C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HALE, HAROLD D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HALL, CARL W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HALL, CHARLES W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HALL, GEORGE D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HALL, JACK A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HALL, JERRY S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HALL, JR, WILLIAM D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HALL, TONY C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HALLMARK, WILLIAM C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HALTERMAN, JR, ROBERT L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HAMBRIGHT, TOM F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HAMILTON, JOSEPH P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HAMRICK, JOSEPH T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HANCOCK, JOSEPH C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HAND, HAROLD W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HANNAH, LOWELL T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HANNAH, MILDRED C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HANNAH, MORRIS J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Svc Lst   Name and Address of Served Party**

| | |
|---|---|
| 21068 | GRAHAM, WILLIAM M, HARDISON, PHILIP M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HARDISON, WILMER I, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HARE, MARY C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HARE, MYRA B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HARE, ROBERT K, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HARKEY, HUGH L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HARKEY, WARREN D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HARRELL, JAMES H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HARRELL, JOHN A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HARRIS, JOHN W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HARRIS, JOHNNY D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HARRIS, JR, WILLIAM M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HARRIS, RICK D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HARRISON, TERRY M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HARRISON, THEODORE R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HARRISON, WILLIAM R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HART, CALVIN C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HART, JR, FRANKLIN D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HARVEY, JOHN W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HARVEY, LEON D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HARVEY, ROOSEVELT, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HARWELL, GEORGE E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HASKETT, WADE L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HATHCOCK, ARLIE J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HAWKINS, JOE E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HAWKINS, JOHN M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HAWKINS, JR, RAYMOND L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HAWKINS, ROBERT J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HAYDEN, JAMES, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HAYNES, ERNESTINE S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | GRAHAM, WILLIAM M, HAYS, JAMES E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HAYWARD, ROGER R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HEATH, FRANCIS C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HEATH, JOHNNY J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HEFFNER, RAY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HEILIG, JUDY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HELMS, JR, FRED, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HELMS, SCOTT W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HELTON, ORTHO W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HEMBREE, GENE D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HEMBREE, SR, THOMAS P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HEMBY, JAMES E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HENDERSON, CALVIN L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HENDERSON, HARRY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HENDRICKSON, LARRY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HENDRIX, ROGER D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HENLEY, BENJAMIN F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HENNIS, JR, WOODROW W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HENRY, BARBARA S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HENSLEY, DONALD G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HENSON, ALBERT D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HENSON, CHARLES R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HENSON, JOSEPH E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HENSON, RONALD L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HERMAN, CARROLL D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HERRIN, JERRY D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HERRIN, RICKEY D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HERRING, JR, THOMAS B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HERRINGTON, LOUIS E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HEWELL, SR, HAYWARD P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

WR Grace PI

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRAHAM, WILLIAM M, HICKMAN, CARROL W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HICKMAN, GLENN E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HIGGS, MATTHEW W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HIGHTOWERBOONE, NOLA T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HILL, JOHN V, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HILL, KEITH D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HILL, PEARL R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HILL, WILLIAM D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HILL, WILMA L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HILLMAN, RICHARD A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HILTON, JIMMY G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HINDMAN, JERRY M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HINES, COYT E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HINSON, ANDREW H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HINSON, LINWOOD, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HINSON, WALTER D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HIPPS, ROBERT R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOBACK, GARY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOCKENSMITH, DONALD, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOFFNER, J L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOGUE, JR, TROY, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOLCOMBE, ROY A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOLCOMBE, SR, BOBBY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOLCOMBE, SUSAN E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOLCOMBE, WILLIAM E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOLDEN, FRED L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOLDEN, WILLIAM L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOLDER, BRUCE J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOLDER, EDWARD W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOLHOUSER, BILLY G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRAHAM, WILLIAM M, HOLLAND, WILBURN V, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOLLAND, WILLIAM R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOLLARS, KENNETH J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOLLIDAY, DALLAS G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOLLIDAY, KENNETH M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOLLIDAY, LESLIE E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOLLIS, WILLIAM T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOLSHOUSER, B K, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOLSHOUSER, FLOYD G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOLSHOUSER, JAMES L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOLSHOUSER, LUTHER H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOLT, ALLEN, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOLT, BILLY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOLT, J F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOLT, NORMAN R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HONBAIER, STEPHEN W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HONBARRIER, GUY E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HONBARRIER, SR, DONALD E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HONEA, JERRY D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HONEYCUTT, JIMMY A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOOD, LARRY M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOPKINS, RALPH J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HORNBEAK, L R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HORNBEAK, SR, PRESTON D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HORNE, ELSIE H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HORTON, CARL K, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HORTON, JAMES A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HORTON, MYRON M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOSKINS, NORMAN L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOUGH, JOSHUA L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | GRAHAM, WILLIAM M, HOUGH, VERNON J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOVIS, ELVIN L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOWARD, CHARLIE T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOWARD, DONALD R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOWARD, THEODORE B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOWERY, FRANCES R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HOWLETT, DEWITT, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HUBBARD, DANNY B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HUBBARD, RUBY B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HUCKABEE, MANNING, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HUDSON, WALTER C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HUDSON, WILLIAM C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HUFF, BILLY G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HUFF, LARRY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HUFFMAN, GLENN J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HUFFSTETLER, CLEVELAND, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HUFFSTETLER, WAYNE W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HUGHES, CARL H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HUGHES, DANNY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HULL, HERMAN P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HULL, JR, ROBERT E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HUMPHREY, SIDNEY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HUMPHRIES, CHARLES N, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HUNEYCUTT, DELMER J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HUNEYCUTT, JOE D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HUNT, JR, JAMES H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HUNT, ROBERT L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HUNT, WILLIAM R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HUNTER, DOUGLAS B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HUNTER, JAY P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |