**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRAHAM, WILLIAM M, HUNTER, PEARLIE M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HURLEY, CHARLES J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HUTCHINS, LEONARD, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HUTTO, JR, ALBERT G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HYATT, MARY M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HYATT, THOMAS D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, HYDE, CHARLES W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, INGRAM, JESSE L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, INMAN, EDGAR, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, INMAN, VINCENT L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, IRBY, CLARA A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ISENHOUR, HOWARD W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ISENHOUR, ROBERT A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, IVEY, BURNS H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, IVEY, SR, JAY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, IVEY, WILLIAM R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JACKSON, JR, NATHAN, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JACKSON, JR, WALTER, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JACKSON, MILTON H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JACKSON, RALPH A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JACKSON, RAYMOND L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JACKSON, SR, HAROLD G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JACKSON, SR, THURLIS L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JAMES, EDDIE, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JAMES, FRANKLIN D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JAMES, SR, WILLIAM H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JAMISON, JAMES H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JARRELL, JUNE S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JARRELL, MARVIN O, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JAYNES, TERRY D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRAHAM, WILLIAM M, JENKINS, LAWRENCE D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JENKINS, LEM S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JENKINS, SR, THOMAS B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JENNINGS, HAROLD S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JENNINGS, JR, WILLIAM C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JENNINGS, MARK L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JENNINGS, WILLIAM E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JERNIGAN, CHARLES T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JOHNS, GERALDINE R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JOHNSON, BERNARD D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JOHNSON, DAVID R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JOHNSON, EARL, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JOHNSON, JAMES R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JOHNSON, JR, CLAUDE W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JOHNSON, JR, EMORY, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JOHNSON, JR, GEORGE W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JOHNSON, LEROY C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JOHNSON, LUCILLE B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JOHNSON, PRENTICE B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JOHNSON, ROBERT E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JOHNSON, WILBURT L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JOHNSTON, EMMA W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JOHNSTON, HERMAN G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JOHNSTON, ROBERT L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JOLLEY, BOBBY J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JOLLEY, J T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JOLLEY, J V, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JOLLEY, MICHAEL D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JOLLY, KENNETH M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, JONAS, CHARLES E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst  Name and Address of Served Party**

21068    GRAHAM, WILLIAM M, JONES, ALVIN V, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, JONES, BOBBY G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, JONES, CHARLIE E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, JONES, COLONEL A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, JONES, DONNIE R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, JONES, EUGENE H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, JONES, GARRY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, JONES, GRAYSON W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, JONES, HERBERT B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, JONES, JOHN E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, JONES, JOHN N, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, JONES, KATHERINE J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, JONES, MARY E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, JONES, MARY H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, JONES, PERRY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, JONES, ROBERT E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, JONES, SR, WALTER L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, JONES, WAYNE D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, JORDAN, DAVID L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, JORDAN, GREGORY C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, JOY, DOUGLAS R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, JOY, JR, HENRY G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, JOYCE, JR, BOBBY D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, JOYNER, DAVID L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, JUSTICE, CHARLES H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, KARRIKER, JR, LARRY G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, KAST, IVEDELL, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, KATES, JR, ALCY, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, KELLEY, DANIEL H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, KELLEY, WALLACE D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRAHAM, WILLIAM M, KELLY, FREDDIE L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KELLY, JR, ABNER E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KELLY, LELAND T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KELLY, MARION R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KELLY, MICHAEL D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KELLY, ROGER D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KENNON, ALLEN C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KETCHIE, DOROTHY J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KETCHIE, HENRY F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KETCHIE, JIMMY M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KILLIAN, PATRICIA F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KILPATRICK, GRADY J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KIMBLE, HERBERT B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KIMREY, LARRY B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KING, JOE H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KING, WILLIAM W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KIRBY, HUNTER S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KIRBY, JR, CLAYTON S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KIRK, BILLIE J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KIRK, RICHARD D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KISER, PAUL R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KISTLER, JR, JOHN L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KITCHEN, JIMMIE L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KLUTTZ, JAMES H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KLUTTZ, JERRY D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KNIGHT, CHARLES H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KNIGHT, JACK L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KNIGHT, LOUIS A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KNIGHT, RAYMOND, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KNOWLES, CHARLES D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRAHAM, WILLIAM M, KNOX, JAMES W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KNOX, JR, JOHN H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KOONTZ, ALAN W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KOONTZ, NOVILLIAN A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KRAL, DONALD I, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KRUEGER, RICHARD G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, KYSER, DALE C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LACKEY, GARY S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LACY, LUCY M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LAFOLLETTE, JOHN R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LAMB, HAROLD C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LAMBERT, JERRY D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LAMBERT, MARVIN M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LAMP, ROBERT R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LANE, JANICE M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LANEY, ELAINE S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LANEY, ROBERT S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LANEY, RUFFORD A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LANGELE, FREDRICK F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LANNING, DONALD L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LANNING, ROY C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LASSITER, SR, HOLLIS, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LATHAN, ROBERT S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LAVENDER, RICHARD D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LAWING, OTIS D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LAWING, VERNON H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LAWS, MILDRED E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LAWS, WILLARD J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LAWSON, CHARLEY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LAWSON, EMETT J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst  Name and Address of Served Party**

21068    GRAHAM, WILLIAM M, LAWSON, JIMMY N, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, LAYBURN, RICHARD P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, LEACH, HARLOS, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, LEATHERWOOD, JAMES G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, LEBLANC, RODNEY J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, LEDFORD, RAYMOND S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, LEE, BRUCE A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, LEE, ROBERT M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, LEGGETT, BOBBY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, LEIGH, ROBERT L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, LEMONS, ARVIN V, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, LEMONS, CHARLES G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, LEONARD, CARL N, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, LEONARD, CARL P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, LEPLEY, PAUL E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, LEROY, DONALD C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, LESTER, HILLIARD R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, LETT, ANDREW J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, LEWIS, CLAYTON J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, LEWIS, DARYL E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, LEWIS, JACK C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, LEWIS, JERRY, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, LEWIS, NELLIE G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, LEWIS, THEOPHIS, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, LEWIS, THOMAS A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, LINDER, BARRY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, LINDSEY, ROY F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, LINEBERGER, RICHARD W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, LINGERFELT, DAVID M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, LINK, SALLY M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

**Svc Lst  Name and Address of Served Party**

| 21068 | GRAHAM, WILLIAM M, LINK, THERMOND O, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
|---|---|
| 21068 | GRAHAM, WILLIAM M, LISK, JOHN W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LITTLE, JOHN S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LITTLE, LARRY J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LOFTON, GLENN P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LOLLEY, MELVIN E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LONG, CLAUDE O, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LONG, RICHARD G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LOPER, HENRY, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LOPER, HOUSTON, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LOTT, TIMOTHY H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LOVELL, ROBERT J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LOWDER, LONNIE B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LOWE, BOONE B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LOWE, JERRY E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LOWE, LARRY D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LOWE, ROGER F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LOWERY, MARTIN L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LOWERY, RALPH W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LOWMAN, ROBERT W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LOWRANCE, NORMAN L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LUNDKOVSKY, JOSEPH M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LUNSFORD, JAMES A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LUSK, JOHN D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LUSSARDI, SR, HUGH C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LYLE, CHARLES W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, LYLES, JOHN M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MACK, CLARENCE, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MACKINNON, HOWARD A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MAI, WILLIAM M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

21068  GRAHAM, WILLIAM M, MALCOLM, CLARA H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, MALCOLM, HAZEL R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, MANN, BOBBY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, MANN, LUTHER N, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, MANN, SR, MARVIN B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, MANN, WILLIE T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, MANNING, DOROTHY H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, MANNING, DOTTIE H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, MANNING, RAYMOND R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, MANNING, VIRGIL L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, MARCUS, FREDERICK J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, MARSH, CLYDE C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, MARTIN, BOBBY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, MARTIN, EDWIN W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, MARTIN, EUGENE, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, MARTIN, HERMAN E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, MARTIN, JADY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, MARTIN, JR, ROBERT L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, MARTIN, KENNETH F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, MARTIN, LANNY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, MARTIN, MILFORT L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, MARTIN, NATHAN D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, MARTIN, RONALD R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, MARTIN, WILLIE H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, MASHBURN, JAMES H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, MASON, LANEY C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, MASSEY, MARVIN E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, MASSEY, MELVIN C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, MASSINGILLE, THOMAS G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, MATHIS, FRANK, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst   Name and Address of Served Party**

---

21068   GRAHAM, WILLIAM M, MATTISON, JIMMY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MAUCK, WILLIAM N, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MAULDIN, GROVER W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MAULDIN, JERRY D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MAULDIN, PHILLIP M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MAXWELL, JAKE H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MAXWELL, JOHN W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MAYO, LOUIS H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MCALISTER, ROBERT E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MCALISTER, TRUMAN G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MCALLISTER, CARL C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MCATEER, MICHAEL, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MCCALL, CHARLES B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MCCALL, FRANK, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MCCALL, JAMES A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MCCALL, JAMES O, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MCCALL, JOHNNY E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MCCALL, ROBERT D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MCCANDLESS, MELVIN L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MCCLAMROCK, ALEX F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MCCLELLAND, BETTY J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MCCLURE, DONALD F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MCCOLLUM, BILLY J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MCCOLLUM, ROBERT R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MCCOLLUM, RUSSELL D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MCCOMBS, DEBBIE W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MCCONNELL, JAMES E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MCCONNELL, JOHNNIE C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MCCORQUODALE, BILLY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MCCOY, FRED J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
| --- | --- |
| 21068 | GRAHAM, WILLIAM M, MCCOY, JERRY E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MCCRAW, BRENDA H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MCCRAW, WINFORD L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MCCRAY, JAMES T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MCCRAY, ROBERT E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MCCROSKEY, LARRY B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MCCULLER, THURMAN L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MCCULLOUGH, GEORGE E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MCCULLOUGH, SR, BILLY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MCCURLEY, WILLIAM R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MCDANIEL, JOHN J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MCDERMOTT, PHILLIP L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MCDONALD, BOBBY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MCDOWELL, EUGENE, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MCDOWELL, RANDY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MCDOWELL, ROBERT S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MCELROY, HAZEL, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MCFALLS, JAMES L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MCGILBERRY, ROBERT M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MCGILL, JR, LOUIS M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MCGILL, MAX B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MCGILL, SAMUEL F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MCGUIRE, VICTOR R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MCKEE, JR, JOHN H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MCKELVEY, SR, HUBERT N, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MCKINNEY, PAUL D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MCLAIN, JIMMY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MCLEAN, BESSIE R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MCLEAN, CLYDE D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MCLEOD, GERALD L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRAHAM, WILLIAM M, MCMAHAN, RODNEY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MCMANUS, JOHN D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MCMILLIAN, ARTHUR G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MCRAE, WILLIAM P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MEDFORD, GENE A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MEDFORD, JAYNES R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MEDFORD, MILDRED L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MEDFORD, RICHARD D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MEDFORD, ROBERT T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MEDFORD, WILLIAM L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MEDLIN, GARY F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MEHAFFEY, JR, WILLIE E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MEHAFFEY, MONNIE C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MELTON, JOHN R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MERCK, CLARENCE R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MERCK, CLEVELAND L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MERRELL, LAWRENCE F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MESSER, EDWARD L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MESSER, EVERETT H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MESSER, GLEN H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MESSER, HOWARD, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MESSER, LUCY A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MESSICK, CARL M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, METZ, JAMES H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MILLER, BILLY O, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MILLER, GARY B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MILLER, GEORGE R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MILLER, HAROLD B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MILLER, HENRY F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MILLER, HERMAN D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRAHAM, WILLIAM M, MILLER, HUBERT E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MILLER, JACK T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MILLER, JAMES E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MILLER, JAMES W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MILLER, LARRY E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MILLER, LAWRENCE J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MILLER, MICHAEL H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MILLER, OPAL M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MILLER, RAYMOND L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MILLER, RICHARD E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MILLER, SAMMY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MILLER, STEVEN K, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MILLER, WILLIAM A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MILLS, DENNIS L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MILLS, HOWARD E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MIMS, DANIEL K, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MINTER, JOHN A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MINTZ, JR, JAMES R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MINTZ, RUFUS C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MISENHEIMER, JUDY C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MITCHELL, JAMES F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MITCHELL, ROBERT B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MITCHELL, SR, THOMAS A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MITCHELL, WALTER R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MITCHELL, WILLIAM F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MITCHEM, ROY C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MIZELL, JOSEPH L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MIZELL, REBECCA F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MIZELLE, DENNIS L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MIZELLE, SR, DONALD G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

WR Grace PI

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst  Name and Address of Served Party**

| | |
|---|---|
| 21068 | GRAHAM, WILLIAM M, MOBLEY, JOHN D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MODLIN, JAMES D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MODLIN, RAYMOND L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MODLIN, SR, PHILLIP E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MONTGOMERY, CHARLES A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MONTGOMERY, CHARLES F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MONTGOMERY, LINDA K, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MONTGOMERY, ROBERT G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MOODY, CHARLES E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MOODY, JAMES E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MOON, LARRY C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MOORE, CARL J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MOORE, DAVID G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MOORE, GENERAL J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MOORE, HOLLAND E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MOORE, JACKIE A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MOORE, JANNIE M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MOORE, JR, ALEXANDER, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MOORE, JR, JAMES H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MOORE, MICHAEL P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MOORE, RAYMOND E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MOORE, ROBERT C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MOOSE, JERRY B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MOREE, JESSIE M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MORGAN, CLYDE A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MORGAN, CRAIG E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MORGAN, JOHN D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MORGAN, RICKY G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MORGAN, RUTH W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MORRIS, ALFRED L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst   Name and Address of Served Party

21068   GRAHAM, WILLIAM M, MORRIS, DICK A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MORRIS, HUGHES F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MORRIS, JERRY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MORRIS, JR, JUDSON J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MORRIS, REID DAVID, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MORRIS, STEWART L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MORRISON, ANTHONY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MORRISON, HARRY F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MORRISON, JAMES L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MORRISON, NORMAN E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MORRISON, PHILLIP A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MORROW, JERRY D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MORROW, ROBERT K, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MORTON, JR, JACK J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MOSES, HOMER H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MOSES, SHERMAN M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MOSLEY, CARL E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MOSLEY, ROSIER O, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MOSS, GARY J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MOSS, J C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MOSS, JR, GEORGE T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MOSS, JR, GRADY E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MOSS, TERRY F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MULKEY, KENNETH A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MULLIKIN, DON M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MULLINAX, LARRY D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MULLINAX, MAYES D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MURPHY, JOHN P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MURRAY, JAMES D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, MURRAY, PAUL J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

WR Grace PI

Svc Lst  **Name and Address of Served Party**

| | |
|---|---|
| 21068 | GRAHAM, WILLIAM M, MURRAY, ROBERT W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MUSE, ALBERT E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MYERS, DONALD G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MYERS, HAROLD W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, MYERS, WALTER J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, NANCE, VIRGINIA C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, NANTZ, ALVIN D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, NANTZ, WILLIAM D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, NASH, LOIS C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, NELSON, MICKEY S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, NETTLES, JOHN H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, NEWELL, KIRBY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, NEWELL, SR, MELVIN W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, NEWPORT, KENNETH R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, NEWSOM, WILLIAM L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, NEWTON, JOHNNIE W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, NEWTON, ROBERT M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, NICHOLSON, HENRY C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, NIX, CHARLES D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, NIXON, WILLIE R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, NOLEN, JACK W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, NORMAN, ANDREW J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, NORMAN, MORRIS L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, NORMAN, ROY C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, NORRIS, CLAYTON D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, NORRIS, J B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, NOWELL, JAMES E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, NYE, HAZEL L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, OBERT, FRANK R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ODELL, KENNETH B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | GRAHAM, WILLIAM M, ODOM, ANNA M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ODOM, CHARLES E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, OGBURN, PAUL E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, OGLESBY, JOHN E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, OLIPHANT, RALPH M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, OLIVER, ALFRED C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, OLIVER, JOHN D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, OLIVER, JUDY D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, OLIVER, TOMMY C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ONEAL, RAYMOND D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ORR, BENNY C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ORRELL, STEPHEN W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ORSO, BILLY, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ORSO, CLYDE R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, OSBORNE, FRED A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, OSBORNE, HENRY B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, OSIAN, MERLO P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, OUTLAW, DAVID L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, OVERSTREET, RONNIE W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, OWEN, JAMES R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, OWENS, DONALD S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, OWENS, JAMES M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, OWENS, JAMES R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, OWENS, JOHN D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, OWENS, JOSEPH C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, OWENS, JR, CHARLES, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, OWENS, JULIAN E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, OWENS, T C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, OWENS, WALLACE L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, OWENSBY, JOEL W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRAHAM, WILLIAM M, OXENDINE, HUDDELL, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PACE, ALONZO K, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PAFFORD, MARK G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PAGE, RUSSELL P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PAINTER, LOIS G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PAINTER, WILLARD E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PALMER, DARRELL D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PALMER, JAMES M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PARDEN, WILLIE E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PARHAM, KENNETH L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PARIS, LAWRENCE A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PARKER, BILLY G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PARKER, ERNEST O, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PARKER, SHIRLEY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PARKER, WILLIAM E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PARKER, WILLIAM H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PARKS, BARBARA A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PARKS, CHARLES E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PARNELL, MARVIN H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PARRIS, NORMAN A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PARTON, FRED, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PARTON, RAY A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PARTON, WILLIAM T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PASCHAL, WILLIAM F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PATRICK, CLIFTON W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PATRICK, JESSIE C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PATRICK, WADE C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PATTERSON, BARBARA G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PATTERSON, HASKELL, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PATTERSON, JAMES A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRAHAM, WILLIAM M, PATTERSON, OZIE L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PATTERSON, WILLIAM R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PAYNE, JAMES D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PEAKE, JIMMIE L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PEARSON, RONALD L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PEAVY, JR, CHARLES B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PECK, LEROY F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PEEBLES, GEORGE K, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PEEBLES, SR, JIMMY M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PEELE, HARRY B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PELFREY, ERNEST M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PELFREY, LLOYD E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PENDERGRASS, CHARLES C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PENLEY, BRUCE R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PENN, ELLIS E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PENNINGER, SR, TERRY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PENNINGTON, WILLIAM J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PERGERSON, RICKY A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PERKINS, JOSEPH M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PERMENTER, ROBERT L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PERRY, GEORGE T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PERRY, HENRY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PERRY, JOSEPH, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PERRY, JR, JAMES E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PERRY, MARVIN A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PERRY, WILLIE, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PETERSON, ARTHUR, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PETREA, JR, GEORGE W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PETTY, ROBERT L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PHELPS, HAROLD B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

| | |
|---|---|
| 21068 | GRAHAM, WILLIAM M, PHELPS, HAROLD G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PHELPS, JR, ROY, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PHELPS, ROBERT E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PHIFER, ALLEON M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PHIFER, EUGENE A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PHILBECK, CECIL A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PHILLIPS, GARY D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PHILLIPS, JACK, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PHILLIPS, OSCAR L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PHILLIPS, RAYMOND, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PHILLIPS, WILLIAM E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PICKETT, GEORGE R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PICKETT, JAMES T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PIERCE, HAROLD C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PIGG, REMBERT B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PINA, JR, RAYMOND M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PIPPIN, DONALD C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PISCHEK, OTTO P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PITTS, WAYNE H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PLATT, HAROLD T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PLESS, BONNIE N, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PLYLER, JR, OLIN F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PLYLER, MARY E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PONTON, HOMER C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, POOLE, SR, MARVIN P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PORTER, DOYLE T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PORTER, HENRY C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PORTER, LESTER J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, PORTER, STARKS A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, POSEY, RICKY J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst  Name and Address of Served Party**

21068   GRAHAM, WILLIAM M, POTEAT, HARRY S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, POTTER, JERRY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, POUNDERS, PAUL J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, POWELL, SR, EDDIE G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, POWELL, WILLIAM H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, POWERS, GALE E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, PRESSLEY, BOBBY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, PRESTWOOD, ALFRED C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, PRICE, CHARLES A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, PRICE, DANNY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, PRICE, DONNIE E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, PRICE, HELEN P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, PRICE, JIMMY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, PRICE, LEWIS J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, PRICE, MARY F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, PRICE, NED H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, PRICE, ROBERT A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, PRICE, THETTIE S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, PRIDDY, DAVID H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, PRINGLE, SR, JAMES E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, PRITCHARD, JOHN W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, PRITCHETT, JOE L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, PRIVETTE, GRADY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, PROPST, MICHAEL A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, PRYOR, WILLIAM N, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, PULLIAM, LARRY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, PURCELL, ISIAH, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, PUTNAM, PAUL D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, QUEEN, CARL, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, QUEEN, MAXINE E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRAHAM, WILLIAM M, QUINNEY, JOE T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RADFORD, DAN M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RAINES, WILLIAM P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RAMEY, JACK O, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RAMSEUR, ROBERT L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RAMSEY, HOWARD P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RANKIN, CORNELIUS A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RASH, WILLIAM C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RATHBONE, LARRY D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RATHBONE, MARY N, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RATHBONE, WAYNE B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RATLIFF, JR, FRANK E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RATTEREE, BOBBY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RAY, HOWARD M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RAY, JEROME H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RAY, ROBERT P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RAYNARD, EDWARD W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RECTOR, ELBERT N, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RECTOR, JACK G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, REDD, GARY H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, REDMOND, GEORGE H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, REED, BENJAMIN F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, REESE, RUDOLPH E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, REEVES, DEAN F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, REEVES, JOEL E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, REEVES, RUTH W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, REICHARD, BOBBY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, REID, CAROLYN E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, REID, DANIEL R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, REID, JAMES H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRAHAM, WILLIAM M, REID, TERRY E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, REYNOLDS, C B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RHODARMER, SEBY N, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RHODES, HENRY E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RHODES, ROBERT R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RHYNE, JR, KENNETH L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RICH, CLYDE W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RICHARDS, EUGENE, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RICHARDS, MAURICE, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RICHARDSON, DELANO W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RICHARDSON, JIMMY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RICHARDSON, JUANITA F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RICHARDSON, SAMUEL, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RICHBURG, DAVID E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RICHMOND, BARBARA T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RIDDLE, JIMMY M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RIDENHOUR, MACK A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RIGGINS, PEARL G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RIGGS, CLAUDE, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RITCHIE, LYNN C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROACH, EVA M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROACH, JACKIE E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROACH, SANDRA L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROACH, SUE H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROBBINS, DANNY E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROBBINS, JR, LOUIS T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROBBINS, VIOLA H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROBERSON, JACK E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROBERSON, JR, WILEY B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROBERSON, MACK, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | GRAHAM, WILLIAM M, ROBERTS, GLOVER F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROBERTS, JAMES B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROBERTS, KENNETH, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROBERTS, MAXIE L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROBERTS, STEVEN D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROBERTSON, JOSEPH L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROBERTSON, SAMMY E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROBINSON, BILLY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROBINSON, CHARLES R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROBINSON, CLARENCE R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROBINSON, COY H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROBINSON, DAVID A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROBINSON, DOUGLAS N, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROBINSON, JAMES C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROBINSON, JERRY M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROBINSON, JOHN H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROBINSON, JOSEPH M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROBINSON, NED, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROBINSON, SAMUEL E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROBINSON, SR, WILLIAM M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROBINSON, WILLIAM, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROBIRDS, WILLIAM H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROCHESTER, AARON J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROCHESTER, AUGUSTUS E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RODGERS, ROY C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROEBUCK, SIMON R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROGERS, ANTHONY C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROGERS, CHARLES R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROGERS, JACK, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROGERS, JASPER E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

| | |
|---|---|
| 21068 | GRAHAM, WILLIAM M, ROGERS, JOHN H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROGERS, JR, NORMAN S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROGERS, RODERICK N, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROGERS, THOMAS E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROGERS, WALTER C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROGERS, WILLIAM E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROLAND, ROBERT J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROLLINGS, RONNIE, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROPER, JOSEPH H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROPER, RICKY J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROSS, GEORGE W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROSS, JOE M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROSS, LARRY J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROSS, WILLIAM D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROWE, ANDREW D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ROYAL, BILLY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RUMSEY, RONALD G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RUSSELL, CARL L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RUSSELL, MEDFORD D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, RYSER, WILLIAM E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SABOL, STEPHEN J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SADLER, JAMES W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SAFLEY, JAMES M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SAFRIT, CHARLES L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SAINE, HENRY G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SAMUELS, BILLY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SANDERS, CHARLES R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SANDERS, JACK, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SANDERS, ROBERT L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SANFORD, JAMES H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

WR Grace PI

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|

21068    GRAHAM, WILLIAM M, SARRATT, DANNY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SARRATT, JR, DARRELL H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SARRATT, LUCIAS C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SATTERFIELD, JOHNNY E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SATTERFIELD, JR, RUSHER, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SAULTERS, HENRY, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SAUNDERS, J A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SCHIERBAUM, CHESTER L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SCHNEIDER, JOHN F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SCHRONCE, HAROLD E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SCHRONCE, WILLIE R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SCOTT, DONALD T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SCOTT, DOUGLAS T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SCOTT, EDWARD, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SCOTT, JOHN E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SCOTT, KENNETH R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SCOTT, ROBERT W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SCRUGGS, GARVIN W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SCRUGGS, MARTIN L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SCRUGGS, RICHARD D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SEAFORD, CHARLES E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SEAFORD, SR, GLENN C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SEDBERRY, ROBERT R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SELLARS, BOBBY E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SELLARS, OLIN D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SELLERS, JR, HARLEY G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SELLS, ROBERT L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SETSER, RUFUS L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SETTLEMYER, ROBERT H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SEXTON, SR, MARION P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

21068  GRAHAM, WILLIAM M, SHARON, LUCILLE, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, SHARPE, JAMES W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, SHEHAN, RUTH D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, SHELL, GEORGE W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, SHELNUT, JOHNNY A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, SHELTON, EARL J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, SHELTON, JOEL T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, SHELTON, WILLIAM B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, SHEPHERD, BILLY F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, SHEPHERD, RALPH N, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, SHEPHERD, RAYVON, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, SHEPHERD, TIMOTHY E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, SHERFIELD, WILLIAM E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, SHERIFF, BOYCE E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, SHERIFF, NATHAN B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, SHERRILL, BILLY B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, SHERRILL, KEITH W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, SHERRILL, KINNARD W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, SHERRILL, MICHAEL G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, SHERRILL, PAUL S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, SHERRIN, JR, BENJAMIN F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, SHERROD, STAFFORD G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, SHINN, ROBERT B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, SHIPMAN, JIMMY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, SHIVER, DANNY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, SHIVER, LAROICE M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, SHOCKLEY, JEFFREY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, SHOE, HOWARD L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, SHOEMAKER, LARRY A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068  GRAHAM, WILLIAM M, SHORE, CRAIG A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRAHAM, WILLIAM M, SHROPSHIRE, JERRY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SHUE, EDWARD L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SHULER, DANIEL A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SHULL, JOHN S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SHULL, MICHAEL E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SHUPING, TIMOTHY C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SIFFORD, JAMES, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SIGLER, FREDDIE L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SIGMON, TONY C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SIKES, ADRON L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SIKES, JACKIE D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SILVERS, MARY C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SILVERS, WILLIAM D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SILVERS, WILLIAM H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SIMMONS, BENNIE, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SIMPSON, SR, ROY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SIMPSON, TERRY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SIMPSON, THOMAS S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SINES, EDWIN N, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SINGLETON, WARREN B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SIZEMORE, JAMES C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SIZEMORE, JERRY T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SKAGGS, GARY D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SKIDMORE, ROBERT C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SLIGH, DAVID L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SLOOP, JR, HARVEY A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SLOOP, SR, HARVEY A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SLUDER, THOMAS E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SMALL, ALBERT S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SMALL, JESSE J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Svc Lst  Name and Address of Served Party**

| | |
|---|---|
| 21068 | GRAHAM, WILLIAM M, SMALL, MICHAEL E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SMALL, SYLVESTER, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SMALL, TARLTON, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SMALLWOOD, ROBERT T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SMATHERS, WILLIS S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SMILEY, DANNY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SMITH, ALTON R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SMITH, ANDY, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SMITH, BILLY A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SMITH, BILLY D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SMITH, CHARLES A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SMITH, CLINTON W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SMITH, DALLAS, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SMITH, DONALD L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SMITH, DOUGLAS G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SMITH, EUGENE, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SMITH, GADSON J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SMITH, GLENN M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SMITH, HARVEY, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SMITH, JERRY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SMITH, JIMMY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SMITH, JOHN A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SMITH, JOHN H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SMITH, JOHN V, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SMITH, JOHN W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SMITH, JOHNNY M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SMITH, JOSEPH W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SMITH, JR, DANIEL O, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SMITH, JR, ELMER W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SMITH, JR, OTIS H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

Svc Lst  Name and Address of Served Party

---

21068   GRAHAM, WILLIAM M, SMITH, LARRY S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, SMITH, LARRY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, SMITH, MARLON F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, SMITH, MARSHALL W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, SMITH, MARSHALL, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, SMITH, MARY A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, SMITH, PHOMAS, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, SMITH, RANDOLPH F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, SMITH, ROBERT J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, SMITH, RUBEN, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, SMITH, SR, CARL E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, SMITH, SR, DANIEL O, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, SMITH, SR, WILLIAM V, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, SMITH, STEPHEN R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, SMITH, TERREL C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, SMITH, TERRY M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, SMITH, TONY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, SMITH, WARREN C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, SMITHER, EUGENE V, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, SMOTHERS, CARL B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, SNIDER, MITCHELL D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, SNIDER, PAUL B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, SNIDER, WALTER R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, SNIPES, BILLY G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, SOLLIE, JAMES R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, SORROW, SR, JAMES M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, SOYARS, JAMES M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, SPAKE, AVA E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, SPARGER, PHILIP A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, SPEAR, JAMES L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
| --- | --- |

21068    GRAHAM, WILLIAM M, SPEAR, PAUL J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SPEIGHT, GROVER S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SPENCER, BURNES, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SPENCER, JAMES C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SPIVEY, CHARLES D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SPIVEY, RUFUS A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SPRUILL, JAMES H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, SPRY, KENNETH W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, STACEY, CECIL B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, STAFFORD, HERBERT V, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, STAGNER, JOSEPH T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, STALLINGS, CLYDE R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, STARNES, JOE B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, STARNES, RAY K, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, STARNES, STELLA V, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, STARNES, TEDDY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, STARNES, ZEB B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, STEELE, PERRY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, STEELE, WILLIAM D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, STEELEY, SR, CHARLES W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, STEELMAN, JERRY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, STEGALL, BOBBY D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, STEPHENS, CHARLIE D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, STEPHENS, CLYDE D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, STEPHENS, EARL J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, STEPHENS, HUTY, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, STEPHENS, LAWRENCE H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, STEPHENS, LONNIE G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, STEPHENS, QUINCY C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068    GRAHAM, WILLIAM M, STEPHENS, TED L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRAHAM, WILLIAM M, STEPHENSON, LARRY T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, STEVENS, JOHN H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, STEVENSON, LLOYD, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, STEVENSON, WILLIAM D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, STEWART, CYNTHIA D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, STEWART, JOHN L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, STEWART, REX A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, STEWART, ROY E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, STEWART, TERESA B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, STEWART, THOMAS E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, STEWART, WILLIAM O, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, STILES, BILLY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, STOCKMAN, HENRY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, STOGNER, STEVEN D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, STOKLEY, JEFFERSON E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, STONER, CHARLES E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, STOREY, TED R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, STOUT, WILLIAM E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, STREETER, ERNEST J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, STRICKER, WILLIAM T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, STRICKLAND, JAMES D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, STRICKLAND, JR, ROY B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, STRICKLER, DANA C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, STRINGER, ARCHIE A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, STRINGFELLOW, EDWIN A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, STROM, JAMES P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, STROWD, DAVID J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, STUARD, WALTER G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, STULTZ, LEWIS W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, STURDIVANT, LESTER, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

WR Grace PI

**Svc Lst  Name and Address of Served Party**

| | |
|---|---|
| 21068 | GRAHAM, WILLIAM M, STYLES, HUBERT, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, STYONS, ELMER R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SULLIVAN, ALVIN C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SULLIVAN, BARBARA, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SULLIVAN, DAVIS D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SULLIVAN, JAMES E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SULLIVAN, LINDA J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SURNER, JOHN C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SUTTLES, GARY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SUTTON, JAMES F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SUTTON, JOE F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SUTTON, NED L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SUTTON, RICHARD B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SUTTON, SR, FRANCIS E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SUTTON, THOMAS E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SWAIN, JAMES R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SWAIN, RICHARD B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SWAIN, WILLIE L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SWANNER, MICHAEL J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SWARINGEN, RICHARD A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SWICEGOOD, TONY C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SWINK, THOMAS S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, SYPHRIT, CHARLES W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TALBERT, BOYCE A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TALLEY, WILLIAM C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TAYLOR, ALVIN G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TAYLOR, CLINTON A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TAYLOR, DENVER D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TAYLOR, FRED E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TAYLOR, JAMES H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRAHAM, WILLIAM M, TAYLOR, JAMES R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TAYLOR, JAMES, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TAYLOR, RICKY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TAYLOR, ROBERT G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TEAGUE, NEAL, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TEDDER, WILLIAM T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TEEL, DONALD, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TEMPLIN, ROBERT D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TENOR, PERCY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TERRELL, JR, THOMAS E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TETTERTON, SR, MCKINZY J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, THACKER, JR, RUSSELL J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, THOMAS, GARY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, THOMAS, HORACE T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, THOMAS, JOSEPH H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, THOMAS, JR, FLOYD, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, THOMAS, JR, MONROE I, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, THOMAS, JR, OBIE L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, THOMAS, LLOYD J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, THOMAS, LUCILLE A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, THOMAS, MELVIN R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, THOMAS, ROY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, THOMASON, GENE B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, THOMASON, NATHAN S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, THOMASSON, GRADY O, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, THOMPSON, CHARLES S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, THOMPSON, DONALD R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, THOMPSON, EDDIE C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, THOMPSON, FRANKLIN R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, THOMPSON, JAMES R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRAHAM, WILLIAM M, THOMPSON, JOSEPH P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, THOMPSON, RAY E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, THOMPSON, RONALD D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, THOMPSON, VERNON, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, THOMPSON, WILLIAM E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, THOMPSON, WILLIAM L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, THORNBURG, GARY M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, THORNDYKE, JR, JOSEPH F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, THRASHER, LOYD, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, THURMOND, WALTER P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, THURSTON, GARY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TILLEY, TONY A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TIMMS, RICHARD M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TINKER, SR, ELWOOD S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TINKER, SR, LEONARD R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TOLLY, JR, CLARENCE T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TORRENCE, GILLIE O, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TORRENCE, LARRY E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TORRENCE, SARAH E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TOTHEROW, CALVIN L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TOUCHSTONE, JOHN D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TOWELL, TED W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TOWNES, DONALD W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TRANTHAM, CLAUDE L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TRANTHAM, LOYE J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TRAYNHAM, DORMAN E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TRENT, JERRY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TRENT, JR, JAMES C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TRIBBLE, JAMES A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TRIPLET, JONATHAN D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRAHAM, WILLIAM M, TRIPLETT, JERRY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TROUTMAN, PERRY A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TROUTMAN, ROBERT M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TRUEBLOOD, JERRY C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TRULL, JERRY, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TRULL, KENNETH L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TRULL, RALPH, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TUCKER, BILLY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TUCKER, CECIL E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TUCKER, JAMES E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TUCKER, JOHNNIE E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TUCKER, JR, FREDERICK D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TUCKER, PATRICIA A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TUNNELL, LONZO C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TURNER, CARL, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TURNER, CHARLIE H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TURNER, FOREST L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TURNER, JR, SILAS M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TURNER, LOUIS, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TURNER, MARVIN R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TURNER, SR, HUGH E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TWENTE, SANFORD B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TWITTY, DAVID L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, TWITTY, JAMES B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, ULMER, DAVID T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, UPRIGHT, BILLY O, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, UPRIGHT, DANIEL W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, UPTON, HARLEY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, VANHORN, JAMES E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, VAUGHAN, ROY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRAHAM, WILLIAM M, VERNON, TERRY A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, VESS, LEE R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, VESS, NEWELL, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, VICK, YVONNE C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WADE, SIDNEY M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WAGNER, CHARLES C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WAGONER, DWIGHT L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WAITES, EDGAR L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WALKER, MALCOLM K, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WALKER, PAUL T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WALKER, RAYMOND, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WALLACE, CHARLES T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WALLACE, JAMES L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WALLACE, ROBERT H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WALLACE, ROBERT M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WALLACE, WENCIE A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WALLER, GEORGE F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WALLER, PATSY C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WALLEY, RAYMOND F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WALTMAN, PAUL W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WARD, PAUL J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WARD, RANDOLPH P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WARD, WILLIE F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WARDLAW, HARVEY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WARLICK, ALLEN R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WARLICK, HELEN R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WARLICK, SUSIE, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WARREN, JAMES R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WARREN, MARIE P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WARREN, ROBERT L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst  Name and Address of Served Party**

21068   GRAHAM, WILLIAM M, WASHAM, ERIC L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WASHINGTON, ARTHUR T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WATERS, JAMES R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WATKINS, LOUIE D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WATKINS, THOMAS C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WATSON, BOBBY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WATSON, CHARLES W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WATSON, CLAUDE, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WATSON, CLAY, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WATSON, HAROLD J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WATSON, LARRY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WATSON, PHILLIP A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WATTS, BOYD T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WATTS, LARRY D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WATTS, STEVEN H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WEATHERLY, SR, PAUL B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WEAVER, DUGGAR J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WEAVER, PERRY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WEAVER, SR, KESLER, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WEAVER, SR, LAMAR, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WEBB, ALVERTA, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WEBB, ARNOLD W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WEBBER, KENNETH R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WEDDLE, JOE W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WEEDEN, FRANK A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WELLS, MINGUS R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WELLS, SILAS E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WEST, FLOYD H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WEST, J B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WEST, JULIUS, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRAHAM, WILLIAM M, WESTMORELAND, BENNY H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WHELCHEL, PAUL F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WHISENHUNT, CHARLES, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WHITE, EARL S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WHITE, ESPERANZA J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WHITE, JOHN C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WHITE, LEE D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WHITE, MARY F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WHITE, OTIS S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WHITE, SAMUEL J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WHITE, SR, RICHARD B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WHITE, THOMAS E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WHITE, THOMAS P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WHITE, WINFRED R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WHITLEY, JOSEPH A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WHITLOCK, JAMES V, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WHITLOCK, TOMMY J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WHITMIRE, JR, WLMER L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WHITWORTH, BRUCE D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WIDENER, LARRY, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WIGGINS, KENNETH G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILEY, JAMES F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILEY, TOMMY S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILKERSON, SR, ROBERT B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILKERSON, WILLIE L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILKES, ALLENEE, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILKES, HILDA F, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILKIE, LLOYD E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILKINSON, JR, ISHMAEL, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILLIAMS, ALLEN, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRAHAM, WILLIAM M, WILLIAMS, ALTON C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILLIAMS, BOBBY G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILLIAMS, DONNIE M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILLIAMS, JAKE H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILLIAMS, JAMES W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILLIAMS, JR, ALFRED, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILLIAMS, JR, RANDOLPH M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILLIAMS, MARLOWE A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILLIAMS, MARVIN D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILLIAMS, RONNIE J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILLIAMS, SR, AL C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILLIAMS, SR, RAYMOND H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILLIAMSON, BOBBY H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILLIAMSON, LINDA J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILSON, ALTON E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILSON, ANNIE H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILSON, BILLY J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILSON, CHARLES G, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILSON, CLYDE D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILSON, ELDRED W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILSON, IVORY C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILSON, JAMES W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILSON, JOE D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILSON, LEWIS R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILSON, STEVEN D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILSON, TIM R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WILSON, WILLIAM J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WINCHESTER, GEORGE D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WINCHESTER, LEONARD R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |
| 21068 | GRAHAM, WILLIAM M, WINDHAM, HARRIET I, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

| 21068 | GRAHAM, WILLIAM M, WINDHAM, LARRY O, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303 |

21068   GRAHAM, WILLIAM M, WINDHAM, LARRY O, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WINKLER, RAY L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WINN, RICHARD J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WINSTEAD, GORDON M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WISE, WILLIAM E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WISECARVER, THELMA W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WITHERSPOON, SR, WILEY W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WOOD, BILL L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WOOD, GILBERT, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WOOD, JAMES M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WOOD, JESSE W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WOOD, JOHN W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WOOD, JR, BEN S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WOOD, ROBERT J, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WOOD, SR, STANLEY H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WOODARD, FREDDIE W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WOODS, LEROY E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WOOLARD, LARRY D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WOOTEN, EDDIE H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WOOTEN, HENRY T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WORKMAN, RONNIE D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WORSLEY, JAMES H, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WORTH, VIVIAN S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WRIGHT, CLIDE E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WRIGHT, DONALD R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WRIGHT, JEFFERSON P, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WRIGHT, JOSEPH C, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WRIGHT, JR, WINFRED R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WRIGHT, MARION B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WYATT, BAXTER L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst   Name and Address of Served Party**

21068   GRAHAM, WILLIAM M, WYATT, CHARLES R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WYATT, CHARLES V, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WYATT, DAVID T, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WYATT, WESLEY N, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WYLIE, ROBERT S, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WYNN, ETHEL, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WYNN, HERBERT W, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, WYRICK, DELIA R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, YARBROUGH, JAMES R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, YARD, EDWIN Y, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, YORK, ROBERT A, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, YORK, THURMON B, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, YORK, WILLIAM M, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, YOUNG, BILLY R, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, YOUNG, DAVID L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, YOUNG, JOHN E, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, YOUNG, JR, DAVE, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, YOUNG, MILTON D, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM M, YOUNG, RICHARD L, WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144-4303

21068   GRAHAM, WILLIAM O, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434

21068   GRAHAM, WILLIAM O, LAW OFRFICES OF SCOTT G MONGE, 1858 INDEPENDENCE SQ STE D, ATLANTA, GA, 30338-5169

21068   GRAHAM, WILLIAM O, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465

21068   GRAHAM, WILLIAM R, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062

21068   GRAHAM, WILLIAM, TAYLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002

21068   GRAHAM, WILLIE J, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422

21068   GRAHAM, WILLIE, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201

21068   GRAHAM, WILLIE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   GRAHAM, WILLIE, THE LANGSTON LAW FIRM, PA, 100 SOUTH MAIN ST, PO BOX 787, BOONEVILLE, MS, 38829

21068   GRAHAM, WILLIE, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440

21068   GRAHAM, WILLIE, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401

21068   GRAHAM, WOODROW, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567

**Svc Lst   Name and Address of Served Party**

21068   GRAHAM, WOODROW, RICHARD F SCRUGGS, PA, 120A COURTHOUSE SQ, OXFORD, MS, 38655-4008

21068   GRAHOVAC, MICHAEL E, DORAN & MURPHY, LLP, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209

21068   GRAJEDA, CARLOS, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GRAJEDA, PEDRO, GREER, HERZ & ADAMS, ONE MOODY PLAZA, 18TH FLOOR, GALVESTON, TX, 77550

21068   GRALEY, ARLIE, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998

21068   GRALL, ROBERT J, CASCINO VAUGHAN LAW OFFICES, LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   GRAMELSPACHER, JERRY A, DAVID M WEINFELD ESQ, 301 JENKINTOWN PLAZA BLDG, 101 GREENWOOD AVE, JENKINTOWN, PA, 19046

21068   GRAMELSPACHER, JERRY A, YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108

21068   GRAMLICH, JOHN W, HOSTLER SEGAL, 810 KANAWA BLVD, CHARLESTON, WV, 25301

21068   GRAMLICH, JOHN W, RILEY & DEFALICE, P C, FOUR GATEWAY CENTER, SUITE 2150, PITTSBURGH, PA, 15222

21068   GRAMMER, CARL N, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434

21068   GRAMMER, CARL N, ROBSON LAW OFFICE, 483 MCKINLEY VIEW DRIVE, FAIRBANKS, AK, 99712

21068   GRAMMER, JAMES L, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21068   GRAMMER, LOWELL, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701

21068   GRAMMIER, JEFFREY, THE CARLILE LAW FIRM, LLP, 400 S ALAMO BLVD, MARSHALL, TX, 75670-4260

21068   GRAMS, KENNETH, CASCINO VAUGHAN LAW OFFICES, LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   GRANADO, MONIQUE H, LAW OFFICES OF PETER G ANGELOS PC, 60 WEST BROAD ST STE 200, BETHLEHEM, PA, 18018-5721

21068   GRANATA, MCHAEL, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067

21068   GRANDCHAMPT, PRESTON G, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701

21068   GRANDE, ANTHONY J, WEITZ & LUXENBERG, 180 MAIDEN LN 17TH FL, NEW YORK, NY, 10038

21068   GRANDE, WILLIAM N, FITZGERALD & ASSOCIATES, 1484 GREENBRIER PL, CHARLOTTESVILLE, VA, 22901

21068   GRANDGEORGE, BOBBY, THE CARLILE LAW FIRM, LLP, 400 S ALAMO BLVD, MARSHALL, TX, 75670-4260

21068   GRANDINETTI, JOSEPH, FELDSTEIN GRINBERG, 428 BLVD OF THE ALLIES, PITTSBURGH, PA, 15219

21068   GRANDISON, RICHARD, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067

21068   GRANDMAISON, GASTON, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083

21068   GRANDQUEST, JOE B, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083

21069   GRANDSTAFF, GEORGE G, BLATT & FALES, PO BOX 365, BARNWELL, SC, 29812

21068   GRANDSTAFF, IRA E, SEGAL & DAVIS, L C, 810 KANAWHA BLVD, EAST, CHARLESTON, WV, 25301

21068   GRANDSTAFF, STEVEN L, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219

21068   GRANDY, LLOYD, DUKE LAW FIRM, DAVID DUKE, ATTY, 236 WESTVIEW TRCE, ARLINGTON, TX, 76013-1620

21068   GRANER, CLEM, DAVID C THOMPSON ATTY AT LAW PC, 321 KITTSON AVE, GRAND FORKS, ND, 58201

21068   GRANGER, DAVID, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062

21068   GRANGER, DAVID, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219

21068   GRANGER, HENRY, PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320

21068   GRANGER, INEZ, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083

21068   GRANGER, INEZ, THE LAW FIRM OF BOBBY COX, 604 FRANKLIN ST, NATCHEZ, MS, 39120

21068   GRANGER, JOHN, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433

| Svc Lst | Name and Address of Served Party |
|---|---|

21068 GRANGER, MONROE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068 GRANGER, MONROE, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401

21068 GRANGER, ORIS J, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068 GRANGER, OTIS G, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701

21068 GRANGER, OZIE I, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422

21068 GRANGER, RAYMOND A, THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804

21068 GRANGER, RAYMOND A, TOMBLIN CARNES MCCORMACK LLP, 816 CONGRESS AVE STE 1510, AUSTIN, TX, 78701-2479

21068 GRANGER, STERLING R, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434

21068 GRANIER, ASHTON P, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX, 75204

21068 GRANIER, PAUL, BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334

21068 GRANING, JOHN E, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068 GRANING, JOHN E, TOMBLIN CARNES MCCORMACK LLP, 816 CONGRESS AVE STE 1510, AUSTIN, TX, 78701-2479

21068 GRANMT, WAITMAN, TAYLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002

21068 GRANSINGER, PHILIP D, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219

21068 GRANSKI, ETHEL M, LAW OFFC PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD, 21201-3805

21068 GRANT, ALAN E, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062

21068 GRANT, ALAN E, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219

21068 GRANT, ALAN P, LAW OFFICES OF JERRY NEIL PAUL, 5716 CORSA AVENUE, SUITE 203, WESTLAKE VILLAGE, CA, 91362

21068 GRANT, ALAN P, PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749

21068 GRANT, ALBERT S, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701

21068 GRANT, ARTHUR L, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

21068 GRANT, ARTHUR L, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

21068 GRANT, CHARLES G, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068 GRANT, CHARLES G, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309

21068 GRANT, CHARLES L, LAW OFFICES OF PETER NICHOLL, 36 S CHARLES ST STE 1700, BALTIMORE, MD, 21201-3101

21068 GRANT, CHARLES M, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068 GRANT, CHARLES, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219

21068 GRANT, CHARLES, THE LAW OFFICES OF DAVID T COBB, 407 ORCHARD PARK, RIDGELAND, MS, 39157-5134

21068 GRANT, CHRISTOPHER E, LAW OFFICES OF PETER NICHOLL, 36 S CHARLES ST STE 1700, BALTIMORE, MD, 21201-3101

21068 GRANT, CURTIS, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062

21068 GRANT, CURTIS, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219

21068 GRANT, DARRYL, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068 GRANT, DONALD, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068 GRANT, DONALD, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309

21068 GRANT, EDDIE R, ROBERT SWEENEY CO, LPA, 55 PUBLIC SQUARE STE 1500, CLEVELAND, OH, 44113

21068 GRANT, EDWARD W, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|

21068   GRANT, GARY, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015

21068   GRANT, GEORGE, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067

21068   GRANT, GLENN G, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502

21068   GRANT, HAROLD, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GRANT, HEDRICK, LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149

21068   GRANT, HOWARD, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701

21068   GRANT, HUDDLE, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434

21068   GRANT, HUDDLE, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113

21068   GRANT, JAMES H, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422

21068   GRANT, JAMES W, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502

21068   GRANT, JAMES, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602

21068   GRANT, JAMES, DUKE LAW FIRM, DAVID DUKE, ATTY, 236 WESTVIEW TRCE, ARLINGTON, TX, 76013-1620

21068   GRANT, JOE L, LAW OFFICES OF PETER NICHOLL, 36 S CHARLES ST STE 1700, BALTIMORE, MD, 21201-3101

21068   GRANT, JOE, THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804

21068   GRANT, JOHN, SIMKE, CHODOS & SASAKI, LLP, ROMAN SILBERFELD, 2049 CENTURY PARK E 37TH FL, LOS ANGELES, CA, 90067

21068   GRANT, JOHNNIE, FITZGERALD & ASSOCIATES, 1484 GREENBRIER PL, CHARLOTTESVILLE, VA, 22901

21068   GRANT, JOSEPH, DAVIS & FEDER, 1712 15TH ST, GULFPORT, MS, 39501

21068   GRANT, JOSEPH, MCPHERSON MONK HUGHES BRADLEY & WIMBERLY, 3120 CENTRAL MALL DR, PORT ARTHUR, TX, 77642

21068   GRANT, JOSEPH, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701

21068   GRANT, JR, A B, MOTLEY & RICE LLC, 1750 JACKSON ST, PO BOX 365, BARNWELL, SC, 29812-0365

21068   GRANT, JR, EARL F, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891

21068   GRANT, JR, WILLIAM M, LAW OFFICES OF PETER NICHOLL, 36 S CHARLES ST STE 1700, BALTIMORE, MD, 21201-3101

21068   GRANT, JR, WILLIAM O, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062

21068   GRANT, JR, WILLIAM O, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219

21068   GRANT, LARRY W, NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638

21068   GRANT, LEE A, LAW OFFICES OF PETER NICHOLL, 36 S CHARLES ST STE 1700, BALTIMORE, MD, 21201-3101

21068   GRANT, LEE C, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440

21068   GRANT, MAREL J, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GRANT, MCDALE, LAW OFFICES OF PETER NICHOLL, 36 S CHARLES ST STE 1700, BALTIMORE, MD, 21201-3101

21068   GRANT, MERRIEL J, LAW OFFICES OF PETER NICHOLL, 36 S CHARLES ST STE 1700, BALTIMORE, MD, 21201-3101

21068   GRANT, MOSEZELL, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

21068   GRANT, MOSEZELL, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

21068   GRANT, NATHANIEL L, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21068   GRANT, NOVEL, TAYLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002

21068   GRANT, NOVELL, THE LAW OFFICES OF DAVID T COBB, 407 ORCHARD PARK, RIDGELAND, MS, 39157-5134

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

21068   GRANT, OSSIE, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434

21068   GRANT, PAUL H, THORNTON, EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110

21068   GRANT, PERCELL, LAW OFFICES OF PETER NICHOLL, 36 S CHARLES ST STE 1700, BALTIMORE, MD, 21201-3101

21068   GRANT, PERCY L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   GRANT, RAYMOND O, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083

21068   GRANT, RAYMOND, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104

21068   GRANT, RICHARD J, CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1711

21068   GRANT, ROBERT P, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465

21068   GRANT, ROBERT, LAW OFFC PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD, 21201-3805

21068   GRANT, ROY L, LAW OFFICES OF PETER NICHOLL, 36 S CHARLES ST STE 1700, BALTIMORE, MD, 21201-3101

21068   GRANT, RUBY J, THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, 111 SOLEDAD ST STE 2000, SAN ANTONIO, TX, 78205-2293

21068   GRANT, RUBY, RICHARD H BISCHOFF PC, PO DRAWER 1269, THOMASTON, GA, 30286-0018

21068   GRANT, RUBY, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201

21068   GRANT, SCOTT, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701

21068   GRANT, SHANE J, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GRANT, SR, EUGENE, TAYLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002

21068   GRANT, SR, EUGENE, THE LAW OFFICES OF DAVID T COBB, 407 ORCHARD PARK, RIDGELAND, MS, 39157-5134

21068   GRANT, SR, JAMES E, LAW OFFICES OF PETER NICHOLL, 36 S CHARLES ST STE 1700, BALTIMORE, MD, 21201-3101

21068   GRANT, SR, LOUIS H, MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113

21068   GRANT, SR, LOUIS H, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465

21068   GRANT, SR, WILLIE J, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GRANT, SUSIE L, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

21068   GRANT, SUSIE L, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

21068   GRANT, ULYSSES S, TAYLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002

21068   GRANT, ULYSSES S, THE LAW OFFICES OF DAVID T COBB, 407 ORCHARD PARK, RIDGELAND, MS, 39157-5134

21068   GRANT, WALLY, LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463

21068   GRANT, WILLIAM A, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062

21068   GRANT, WILLIAM A, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219

21068   GRANT, WILLIAM, LAW OFFC PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD, 21201-3805

21068   GRANT, WILLIE L, LAW OFFICES OF PETER NICHOLL, 36 S CHARLES ST STE 1700, BALTIMORE, MD, 21201-3101

21068   GRANT, WILLIE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564

21068   GRANT, WOODROW M, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567

21068   GRANT, WOODROW M, RICHARD F SCRUGGS, PA, 120A COURTHOUSE SQ, OXFORD, MS, 38655-4008

21068   GRANTHAM, ANTHANETT, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | GRANTHAM, CHARLES E, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567 |
| 21068 | GRANTHAM, CHARLES E, RICHARD F SCRUGGS, PA, 120A COURTHOUSE SQ, OXFORD, MS, 38655-4008 |
| 21068 | GRANTHAM, CLEMON, CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 |
| 21068 | GRANTHAM, DANIEL M, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567 |
| 21068 | GRANTHAM, DANIEL M, RICHARD F SCRUGGS, PA, 120A COURTHOUSE SQ, OXFORD, MS, 38655-4008 |
| 21068 | GRANTHAM, EVERETT, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | GRANTHAM, EVERETT, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 |
| 21068 | GRANTHAM, GERALDINE, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 |
| 21068 | GRANTHAM, HERMAN W, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 |
| 21068 | GRANTHAM, JACK W, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 |
| 21068 | GRANTHAM, JOE F, RICHARD F SCRUGGS, PA, 120A COURTHOUSE SQ, OXFORD, MS, 38655-4008 |
| 21068 | GRANTHAM, MAVIS, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 |
| 21068 | GRANTHAM, MAVIS, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 |
| 21068 | GRANTHAM, MEDRO H, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 |
| 21068 | GRANTHAM, MEDRO H, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 |
| 21068 | GRANTHAM, ROY D, CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 |
| 21068 | GRANTZ, JAMES C, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 |
| 21068 | GRANUM, JOHN A, LYONS & RANTA LLP, 150 N SUNNY SLOPE RD STE 270, BROOKFIELD, WI, 53005 |
| 21068 | GRANUM, JOHN A, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465 |
| 21068 | GRANVILLE, LEROY, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 |
| 21068 | GRANVILLE, LEROY, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 |
| 21068 | GRAPHIA, SAMMY, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX, 75204 |
| 21068 | GRASS, ARNOLD, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 |
| 21068 | GRASS, CHARLES S, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 |
| 21068 | GRASSELLI, JOSEPH, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 |
| 21068 | GRASSELLI, ROBERT L, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 |
| 21068 | GRASSI, LUIGI, LAW OFFC PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD, 21201-3805 |
| 21068 | GRASSI, RALPH C, MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 |
| 21068 | GRASSO, ROSARIO C, LAW OFFC PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD, 21201-3805 |
| 21068 | GRASTY, JAMES S, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 |
| 21068 | GRASTY, PAUL, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 |
| 21068 | GRATE, JAMES, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465 |
| 21068 | GRATE, JAMES, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 |
| 21068 | GRATER, GUY J, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|

21068 GRATZKI, GUNTHER, DUKE LAW FIRM, DAVID DUKE, ATTY, 236 WESTVIEW TRCE, ARLINGTON, TX, 76013-1620

21068 GRAU, HILMER W, CASCINO VAUGHAN LAW OFFICES, LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068 GRAUL, DONALD E, GARVIN LAW FIRM, PROFESSIONAL CENTER, 17 PARK PL, BELLEVILLE, IL, 62226-2969

21068 GRAUL, SR, DONALD E, GARVIN LAW FIRM, PROFESSIONAL CENTER, 17 PARK PL, BELLEVILLE, IL, 62226-2969

21068 GRAUMENZ, ROBERT, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602

21068 GRAVEMAN, ANTHONY, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083

21068 GRAVES, ARTHUR L, LAW OFFICES OF PETER NICHOLL, 36 S CHARLES ST STE 1700, BALTIMORE, MD, 21201-3101

21068 GRAVES, BUFORD E, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567

21068 GRAVES, BUFORD E, RICHARD F SCRUGGS, PA, 120A COURTHOUSE SQ, OXFORD, MS, 38655-4008

21068 GRAVES, C. E, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465

21068 GRAVES, CAROL, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602

21068 GRAVES, CLIFFORD, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602

21068 GRAVES, CLYDE, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433

21068 GRAVES, CURTIS, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567

21068 GRAVES, DELTON J, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21068 GRAVES, DEXTER E, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068 GRAVES, DEXTER E, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309

21068 GRAVES, EDMUND R, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068 GRAVES, EVYLESS, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

21068 GRAVES, EVYLESS, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

21068 GRAVES, FRED L, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701

21068 GRAVES, G S, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015

21068 GRAVES, HARRY L, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465

21068 GRAVES, HARVEY L, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068 GRAVES, HARVEY L, THE CARLILE LAW FIRM, LLP, 400 S ALAMO BLVD, MARSHALL, TX, 75670-4260

21068 GRAVES, HENRY, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157

21068 GRAVES, HIRAM E, CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109

21068 GRAVES, IRA S, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21068 GRAVES, IRVIN T, LAW OFFICES OF PETER NICHOLL, 36 S CHARLES ST STE 1700, BALTIMORE, MD, 21201-3101

21068 GRAVES, JACQUELINE, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443

21068 GRAVES, JACQUELINE, THE LANGSTON LAW FIRM, PA, JOSEPH C LANGSTON, PO BOX 787, BOONEVILLE, MS, 38829

21068 GRAVES, JAMES E, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567

21068 GRAVES, JAMES E, RICHARD F SCRUGGS, PA, 120A COURTHOUSE SQ, OXFORD, MS, 38655-4008

21068 GRAVES, JIMMIE D, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567

21068 GRAVES, JIMMIE D, RICHARD F SCRUGGS, PA, 120A COURTHOUSE SQ, OXFORD, MS, 38655-4008

21068 GRAVES, JR, CHARLIE A, LAW OFFICES OF PETER T NICHOL, 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst   Name and Address of Served Party**

21068   GRAVES, JR, CLIFTON G, LAW OFFICES OF PETER NICHOLL, 36 S CHARLES ST STE 1700, BALTIMORE, MD, 21201-3101

21068   GRAVES, JR, R H, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX, 75204-2911

21068   GRAVES, JR, WALTER, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567

21068   GRAVES, KISSIA, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157

21068   GRAVES, LAWRENCE D, SEGAL STEWART CUTLER LINDSEY JONES & BERRY PPLC, 515 PARK AVE, LOUISVILLE, KY, 40208

21068   GRAVES, LAWRENCE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564

21068   GRAVES, LEON, SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS, 39083

21068   GRAVES, LEON, THE LAW FIRM OF BOBBY COX, 604 FRANKLIN ST, NATCHEZ, MS, 39120

21068   GRAVES, MABLE J, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443

21068   GRAVES, MABLE J, THE LANGSTON LAW FIRM, PA, JOSEPH C LANGSTON, PO BOX 787, BOONEVILLE, MS, 38829

21068   GRAVES, MELVIN N, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567

21068   GRAVES, ORAGE, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157

21068   GRAVES, PAUL K, CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109

21068   GRAVES, PAUL K, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567

21068   GRAVES, PAUL K, RICHARD F SCRUGGS, PA, 120A COURTHOUSE SQ, OXFORD, MS, 38655-4008

21068   GRAVES, PRESTON, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440

21068   GRAVES, QUITMAN, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567

21068   GRAVES, QUITMAN, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440

21068   GRAVES, ROBERT E, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433

21068   GRAVES, ROBERT E, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701

21068   GRAVES, RUBY, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157

21068   GRAVES, SIMMIE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564

21068   GRAVES, TED B, CASCINO VAUGHAN LAW OFFICES, LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068   GRAVES, TED B, SCOPELITIS GARVIN LIGHT & HARSON PC, 10 WEST MARKET ST STE 1500, INDIANAPOLIS, IN, 46204-2968

21068   GRAVES, WALTER P, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567

21068   GRAVES, WALTER P, RICHARD F SCRUGGS, PA, 120A COURTHOUSE SQ, OXFORD, MS, 38655-4008

21068   GRAVITT, KENNETH L, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701

21068   GRAVLEY, BENNIE, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422

21068   GRAVLIN, HAROLD, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GRAY, A F, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062

21068   GRAY, A F, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219

21068   GRAY, AARON, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567

21068   GRAY, AARON, RICHARD F SCRUGGS, PA, 120A COURTHOUSE SQ, OXFORD, MS, 38655-4008

21068   GRAY, ADOLPH, FARACI & LANGE LLP, 400 CROSSROADS BLDG, TWO STATE STREET, ROCHESTER, NY, 14614

21068   GRAY, ALLEN K, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002

21068   GRAY, ALLEN W, RICHARD H BISCHOFF PC, PO DRAWER 1269, THOMASTON, GA, 30286-0018

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst  Name and Address of Served Party**

21068   GRAY, ALLEN W, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201

21068   GRAY, ALTON E, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21068   GRAY, ALVIN, BARTON & WILLIAMS, PA, 3007 MAGNOLIA ST, PASCAGOULA, MS, 39567-4126

21068   GRAY, ALVIN, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083

21068   GRAY, ANNIE D, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

21068   GRAY, ANNIE D, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

21068   GRAY, AUBERT D, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465

21068   GRAY, BENNY F, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422

21068   GRAY, BETTY J, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564

21068   GRAY, BILLY J, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701

21068   GRAY, BILLY W, SIMMONS FIRM, L L C, 301 EVANS SUITE 300, PO BOX 559, WOOD RIVER, IL, 62095

21068   GRAY, BROOKY D, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015

21068   GRAY, BRUCE, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703

21068   GRAY, BRUCE, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465

21068   GRAY, C E, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502

21068   GRAY, CHARLAMAINE, MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209

21069   GRAY, CHARLES, JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, BRONX, NY, 10463

21068   GRAY, CHARLES, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567

21068   GRAY, CLIFFORD E, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401

21068   GRAY, CLIFFORD E, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439

21068   GRAY, CLYDE J, WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS, 39232

21068   GRAY, CURTIS, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564

21068   GRAY, DAVID, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GRAY, DENNY, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201

21068   GRAY, DENNY, THE LANGSTON LAW FIRM, PA, 100 SOUTH MAIN ST, PO BOX 787, BOONEVILLE, MS, 38829

21068   GRAY, DENVER E, THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019

21068   GRAY, DONALD W, FARACI & LANGE LLP, 400 CROSSROADS BLDG, TWO STATE STREET, ROCHESTER, NY, 14614

21068   GRAY, DWIGHT, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443

21068   GRAY, DWIGHT, THE LANGSTON LAW FIRM, PA, JOSEPH C LANGSTON, PO BOX 787, BOONEVILLE, MS, 38829

21068   GRAY, EARL W, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068   GRAY, EARNEST, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21068   GRAY, EDNA M, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422

21068   GRAY, EDWARD H, CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1711

21068   GRAY, EDWARD M, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502

21068   GRAY, EDWARD, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701

21068   GRAY, ESSIE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564

21068   GRAY, ETHEL W, DAVID NUTT & ASSOCIATES, 605 CRESCENT BLVD STE 200, RIDGELAND, MS, 39157-8659

21068   GRAY, EUNICE L, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422

**Svc Lst  Name and Address of Served Party**

21068  GRAY, FRANK A, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567

21068  GRAY, FRANK A, RICHARD F SCRUGGS, PA, 120A COURTHOUSE SQ, OXFORD, MS, 38655-4008

21068  GRAY, GEORGE, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21068  GRAY, GERALD E, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434

21068  GRAY, GERALD, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068  GRAY, GERTRUDE, KRAFT, PALMER, DAVIES, PLLC, 720 THIRD AVE STE 1510, SEATTLE, WA, 98104-1825

21068  GRAY, GRACE M, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095

21068  GRAY, GRACE M, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764

21068  GRAY, GREGORY W, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062

21068  GRAY, GREGORY W, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219

21068  GRAY, HAYWARD W, LAW OFFICES OF PETER NICHOLL, 36 S CHARLES ST STE 1700, BALTIMORE, MD, 21201-3101

21068  GRAY, HOLLISTER, DUKE LAW FIRM, DAVID DUKE, ATTY, 236 WESTVIEW TRCE, ARLINGTON, TX, 76013-1620

21068  GRAY, INEZ, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443

21068  GRAY, INEZ, THE LANGSTON LAW FIRM, PA, JOSEPH C LANGSTON, PO BOX 787, BOONEVILLE, MS, 38829

21068  GRAY, ISAAC, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567

21068  GRAY, ISAAC, RICHARD F SCRUGGS, PA, 120A COURTHOUSE SQ, OXFORD, MS, 38655-4008

21068  GRAY, JAMES D, CASCINO VAUGHAN LAW OFFICES, LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308

21068  GRAY, JAMES E, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS, 39567

21068  GRAY, JAMES E, THE LAW FIRM OF PAUL BENTON, 181 MAIN ST, BILOXI, MS, 39530

21068  GRAY, JAMES E, TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS, 39437

21068  GRAY, JAMES M, LANGSTON, FRAZER, SWEET & FREESE, PO BOX 23307, 201 N PRESIDENT STREET, JACKSON, MS, 39201

21068  GRAY, JAMES W, LAW OFFICES OF SHEPARD HOFFMAN, 4514 COLE AVE STE 806, DALLAS, TX, 75205-4172

21068  GRAY, JAMES W, THE LAW OFFICES OF DAVID T COBB, 407 ORCHARD PARK, RIDGELAND, MS, 39157-5134

21068  GRAY, JAMES, MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114

21068  GRAY, JEFFERY L, CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1711

21068  GRAY, JERRY G, MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114

21068  GRAY, JERRY H, CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1711

21068  GRAY, JERRY L, NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638

21068  GRAY, JERRY M, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701

21068  GRAY, JERRY, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201

21068  GRAY, JERRY, THE LANGSTON LAW FIRM, PA, 100 SOUTH MAIN ST, PO BOX 787, BOONEVILLE, MS, 38829

21068  GRAY, JIMMY, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083

21068  GRAY, JOE L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX, 75204

21068  GRAY, JOHN E, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465

21068  GRAY, JOHN J, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401

21068  GRAY, JOHN J, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439