| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | HENDRICKS, SHEILA, BRITT, SR., JAMES H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROADHEAD, CONNIE J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROADHEAD, DAVID L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROADWELL, HOWELL E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROCK, JAMES M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BRODIE, CHARLES D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROOKS, BARON, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROOKS, BURDO L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROOKS, EDWARD E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROOKS, JAMES, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROOKS, SR, BERNIE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROOM, JR, JOHN, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROUGHTON, SR, LISTON, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN SR, ADRIAN E, CAMPBELL CHERRY HARRISON DAVIS DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, CARL N, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, CECIL D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, CHARLES M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, CHARLES, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, CLAYTON, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, DAVID W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, FLOYD M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, FRANCINE J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, J D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, JAMES A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, JAMES C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, JAMES O, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, JAMES W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, JAMES, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, JOHN R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, JOSEPH C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | HENDRICKS, SHEILA, BROWN, JR, DAVID, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, JR, JEFF L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, JR, LEWIS F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, JR, RAYMOND, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, LESTER B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, LEWIS M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, MARK A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, MAUREEN, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, OLIVER H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, OTTIS, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, RODERICK L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, SR, BOOKER T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, SR, DAVID, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, SR, EWARN, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, SR, MILTON, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, SR, NATHANIEL, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, WALTER J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, WILLIE G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWN, WILMER R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWNING, DONALD A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BROWNLEE, SR, BILLY E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BRUCE, SIDNEY B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BRUCE, SR, JERRY A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BRUMBELOW, GEORGE T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BRUMFIELD, HENRY H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BRUMFIELD, JOHN H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BRUNETTE, JR, ALFONSO, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BRYAN, GUY W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BRYANT, CHARLES W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BRYANT, GEORGE D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

21068  HENDRICKS, SHEILA, BRYANT, JR, GEORGE W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BRYANT, ROBERT, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BRYANT, SR, THOMAS J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BRYARS, ROYCE A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BRYSON, KENNETH T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BUCHANAN, ECHOCH D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BUCHANAN, HAROLD E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BUCHANAN, JACK B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BUCHANON, HENRY C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BUCK, JERALD W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BUCKHALTER, CHARLES E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BUCKHALTER, WAYNE D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BUCKINGHAM, JR, GEORGE A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BUCKLES, BENNY R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BUCKLES, ELIZABETH A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BUCKLEY, HUEY P, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BUCKLEY, JIM C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BUCKNER, DENNIS L, CAMPBELL CHERRY HARRISON DAVIS DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BUFFORD, JR, ELIJAH, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BUFORD, SR, STEPHEN T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BUGGS, MATTIE B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BULLARD, REGINALD L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BULLARD, ROGER C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BULLOCK, HENRY F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BULLOCK, JR, JOSEPH A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BULLOCK, WILLIAM M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BUNDRUM, DALLAS L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BUNN, LEVA A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BURCH, JESSE D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BURCHFIELD, CHARLES F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

---

21068  HENDRICKS, SHEILA, BURELL, JOHN F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BURGESS, HAROLD G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BURGESS, RAY A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BURGESS, SR, JOSEPH A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BURKE, FRANKLIN H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BURKETT, HARCHEL L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BURKETT, WINSTON L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BURKHALTER, MARJORIE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BURNETT, CARL R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BURNETT, JERRY W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BURNETT, ROY L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BURNETT, TERRY O, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BURNETT, WILLIAM E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BURNETTE, WILLIAM R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BURNS, JACK L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BURNS, WILLIAM D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BURR, ROLEN H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BURRAGE, JR, LESTER J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BURRELL, JAMES, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BURRELL, SILAS, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BURROUGHS, EDGAR W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BURROUGHS, JERRY W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BURROUGHS, LEO, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BURROUGHS, LEON, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BURT, DWAINE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BURT, FLOYD M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BURT, JEWEL L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BURT, LEWIS S, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BURT, ROY M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, BURT, SR, JIMMY D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | HENDRICKS, SHEILA, BURT, SR, THOMAS E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BURT, WALTER L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BURTON, FRANK A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BURTON, JOE W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BURTON, ROYGERS, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BURTRAM, BILLY P, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BUSBY, ROBERT J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BUSBY, WILLIE K, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BUSH, ANDREW D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BUSH, BILLY M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BUSH, SR, WILLIE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BUSSEY, VERNON L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BUTLER, DONALD R, CAMPBELL CHERRY HARRISON DAVIS DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BUTLER, LARRY T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BUTLER, SR, PERCY, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BUTLER, SR, WALTER, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BUTLER, WILLIAM C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BUTTLER, DONALD R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, BYRD, SHERROD L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CABANISS, RUTH, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CADDELL, CHARLES H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CADDELL, JOHN P, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CADDIS, SR, JOHN T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CAFFEE, BILLY C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CAGLE, ALES D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CAGLE, GERALD, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CAIN, JACKIE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CAIN, JAMES L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CAIN, JOHN E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CALDWELL, BOBBY, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
| --- | --- |
| 21068 | HENDRICKS, SHEILA, CALDWELL, CECIL W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CALLAHAN, DOUGLAS G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CALLAHAN, RONNIE R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CALLAWAY, JR, JAMES, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CALLOWAY, OLIVER, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CALLOWAY, SR, GRADY, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CALVERT, PHILLIP H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CAMERON, SR, LAUNDERY, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CAMERON, TIMMITY N, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CAMP, JAMES J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CAMP, JIMMY, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CAMP, JOE W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CAMP, JOHN P, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CAMP, KENNETH R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CAMP, WILLIAM T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CAMPBELL, A C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CAMPBELL, ANDERSON, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CAMPBELL, CHARLIE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CAMPBELL, GARY W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CAMPBELL, JAMES D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CAMPBELL, JOHN D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CAMPBELL, LOLA M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CAMPBELL, SHADRACH N, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CANNON, JAMES, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CANNON, ROBERT W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CANTLEY, PAUL T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CANTRELL, SR, JIMMY D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CAPPS, WILLIAM D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CARDEN, WILLIE C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CARL, RONALD G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |

**Svc Lst  Name and Address of Served Party**

| | |
|---|---|
| 21068 | HENDRICKS, SHEILA, CARLISLE, NORMAN, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CARLTON, JOHN E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CARPENTER, RICHARD, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CARR, ARTHUR J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CARR, DAVID, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CARR, EDWARD, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CARR, JIMMY E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CARR, JR, BELL, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CARRELL, JIMMY R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CARROL, RALPH L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CARROLL, EASON J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CARROLL, EVA V, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CARSON, DAVID, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CARTER, CHARLES E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CARTER, HARRY G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CARTER, JIMMY R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CARTER, JOE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CARTER, JR, LOIS, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CARTER, JR, WALTER L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CARTER, JR., SHERMAN, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CARTER, LEVERTIS, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CARTER, LINCOLN, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CARTER, PERCY L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CARTER, ROBERT B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CARTER, SR, DENNIS, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CARTER, SR, JAMES R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CARVER, ROBERT H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CARVER, VIVIAN, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CASE, JOSEPH A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CASE, JR, LESLIE E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |

**Svc Lst  Name and Address of Served Party**

| | |
|---|---|
| 21068 | HENDRICKS, SHEILA, CASH, DONALD R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CASKEY, J C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CASTER, SR, ALLEN, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CATES, ROY C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CAVIN, JOE J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CHAFIN, RICHARD L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CHAMBLESS, OLLICE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CHAMBLESS, SR, BILLY J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CHAMBLIN, FRED, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CHAMPION, JOSEPH W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CHANDLER, DALE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CHANDLER, DAVID W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CHANDLER, EARNEST O, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CHANDLER, JAMES R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CHANDLER, JOSEPH D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CHANDLER, JR, JIMMIE H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CHANEY, MELVIN J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CHAPELL, MICHAEL L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CHAPIN, SR, GARY D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CHAPIN, TERRY E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CHAPIN, WILLIAM C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CHAPMAN, BYRON G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CHAPMAN, GEORGE T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CHAPMAN, JOHNNIE B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CHAPPELL, LENOUS H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CHASTAIN, FRANKLIN D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CHASTAIN, SR, CHARLES E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CHASTAIN, SR, THOMAS A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CHASTANG, JAMES, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CHATMAN, COLLIE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  **Name and Address of Served Party**

---

21068   HENDRICKS, SHEILA, CHATMAN, HIRAM H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CHATMAN, ROBERT J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CHATMON, ROBERT J, CAMPBELL CHERRY HARRISON DAVIS DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CHAUNCEY, ROY L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CHEATWOOD, CHARLES B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CHEATWOOD, ELDRIDGE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CHEEKS, SR, FRED A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CHESTANG, JR, CHRISTOPHER, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CHILDERS, ERNEST J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CHILDERS, SR, ROBERT A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CHILDRE, BENJAMIN F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CHILDRESS, TERRY G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CHISM, FLOYD C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CHRISTAIN, AUBY, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CHRISTIAN, CLYDE M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CHRISTIAN, JACK, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CHRISTIAN, JOHN W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CHRISTIAN, NELSON T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CHRISTIAN, SR, WALTER, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CHRISTOPHER, CURTIS L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CLAIBORNE, JOSEPH, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CLARK, JERRY N, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CLARK, JR, GEORGE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CLARK, JR, SAMUEL R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CLARK, MYRON H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CLARK, WILLIAM E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CLARKE, JR, WILLIAM H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CLAUSELL, CALVIN A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CLAVERT, KENNETH C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CLAY, CHARLIE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | HENDRICKS, SHEILA, CLAY, TRAVIS A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CLAYTON, ARTIS R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CLAYTON, JAMES H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CLEARMAN, WILLIAM M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CLEMENTS, ANNIE M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CLENDENNEN SR, ROGER A, CAMPBELL CHERRY HARRISON DAVIS DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CLEVELAND, BENJAMIN A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CLEVELAND, JOHN W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CLIETT, CLINTON F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CLIFTON, NORMAN, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CLINE, GEORGE W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CLINE, HELEN F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CLINGAN, WILLIE E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CLOY, FLORELL, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COALE, ROBERT T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COATS, KENNETH W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COBB, RUSSELL L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COCHRAN, LILLY, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CODY, EUGENE J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COKER, PAUL L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COLA, LAWRENCE G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COLA, MICHAEL W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COLE, HAROLD R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COLE, JAMES N, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COLE, SR, HAROLD R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COLE, WILLIAM D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COLE, WILLIAM J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COLE, WILLIAM M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COLEMAN, ANDREW C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COLEMAN, ANDREW, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | HENDRICKS, SHEILA, COLEMAN, ARTHUR L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COLEMAN, ASHLEY B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COLEMAN, CHARLIE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COLEMAN, GLENN F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COLEMAN, JAMES, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COLEMAN, NATHANIEL, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COLEMAN, RICHARD E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COLEMAN, ROBERT D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COLLEY, ELIJAH C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COLLIER, JOHN D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COLLINS SR, RICHARD, CAMPBELL CHERRY HARRISON DAVIS DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COLLINS, ANISON E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COLLINS, BARNIE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COLLINS, JOHN E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COLLINS, SR, JAMES L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COLLINS, SR, JOE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COLLINS, SR, WILLIE A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COLLINS, SR, WILLIE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COLVIN, HODLEY E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COLVIN, JOHN D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COLVIN, KIRBY A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COLVIN, OTIS, CAMPBELL CHERRY HARRISON DAVIS DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COLVIN, PERCY L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CONAWAY, WILLIAM, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CONN, ROSCOE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CONNELL, JOE H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CONNELL, LUTHER G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CONNELL, SR, JAMES D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COOK, BOBBY D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, COOK, CLIFFORD A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |

Svc Lst  Name and Address of Served Party

---

21068  HENDRICKS, SHEILA, COOK, DAVID L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, COOK, FRED L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, COOK, GENE C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, COOK, JR, JOHN O, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, COOK, JR, WILLIAM E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, COOK, ROBERT E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, COOK, SR, JERRY W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, COOK, SR, WALLACE A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, COOLEY, ELBERT, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, COOLEY, RAY D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, COOLEY, SR., WILLIS, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, COOPER, CARL E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, COOPER, CHARLES B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, COOPER, DANIEL W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, COOPER, EDDIE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, COOPER, EDGAR R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, COOPER, FRED E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, COOPER, FREDDIE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, COOPER, HAROLD J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, COOPER, RAY H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, COOPER, TONY G, CAMPBELL CHERRY HARRISON DAVIS DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, COPE, WALTER L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, COPELAND, JULIUS L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, COPELAND, SR, CLARENCE H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, COPELAND, SR., WILLIAM L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, CORBETT, SR., JAMES C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, CORDELL, LARRY, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, CORK SR, FRANKLIN W, CAMPBELL CHERRY HARRISON DAVIS DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, CORK, SR, FRANKLIN W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, CORLEY, BENNY W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

Svc Lst  Name and Address of Served Party

21068   HENDRICKS, SHEILA, COSBY, JOHN E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, COSHATT, DENNIS C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, COSPER, JAMES R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, COTTON, GARY T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, COTTON, MARVIN E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, COTTRELL, GASTON, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, COUCH, ELBERT A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, COVINGTON, BILLY W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, COWARD, OLYN G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, COWART, ROLSTON M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, COWDEN, FRANK B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, COX, CRANSTON L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, COX, GARY G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, COX, JERRY L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, COX, RALPH M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, COX, SR, JAMES O, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, COX, WILLIE B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, COXWELL, SR, WILLIAM L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CRAIG, HAROLD D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CRAIN, JR, OLLIE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CRAWFORD, ALTON M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CRAWFORD, CHARLES J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CRAWFORD, JOSEHP R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CRAWFORD, THOMAS E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CREEL, EUGENE M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CREEL, PAUL M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CRENSHAW, CHARLIE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CREWS, FREEMAN M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CRIM, EARMON S, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, CRITTENDEN, JACKIE R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | HENDRICKS, SHEILA, CROCKER, JESSE E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CROCKER, PAUL E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CROOM, HAROLD, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CROOMS, JR, WASH, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CROON, LEVEN W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CROSBY, JOHNNIE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CROSS, ANDREW G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CROUT, EARL H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CROW, ROBBIE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CROW, ROY L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CROW, WALTON T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CROWDER, DONALD H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CROWDER, ROBERT A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CROWE, ALAN E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CROWE, J L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CROWE, JOHNNY R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CROWE, PRESTON, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CROWELL, JR, TROY, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CROWLEY, DON D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CROWLEY, SR, JOHN W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CROWN, JR, FARRIS W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CROXTON, JOHN R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CRUMPTON, JACK F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CRUMPTON, JAMES D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CRUMPTON, NELSON A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CRUSOE, ROBINSON, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CUEVAS, JR, ELVIN J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CULBERSON, JR, GLEN J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CULPEPPER, DONALD E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CULPEPPER, LONNIE A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | HENDRICKS, SHEILA, CUNNINGHAM, DAVID, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CUNNINGHAM, JAMES A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CUNNINGHAM, NORMAN S, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CUPIT, LOYD B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CUPPS, ROBERT D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CURRIER, THOMAS J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CURRY, FRED D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CURRY, HENRY, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CURRY, SR, ROY, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CURTIS, LONNIE C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CURVIN, LYMON, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CURVIN, THOMAS G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, CUSTRED, CLIFFORD A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAFFRON, JAMES T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAFFRON, JOSEPH H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAILEY, CHARLES H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DARDEN, SR, HENRY L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAUGHERTY, KENNETH E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAUGHERTY, WILLIAM L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAUGHTRY, LILY J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIDSON SR, WILLIE J, CAMPBELL CHERRY HARRISON DAVIS DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIDSON, CLYDE E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIDSON, JOHN W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIDSON, JR, WILLIS C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIDSON, ROLAND L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIDSON, SR, WILLIE J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIDSON, THOMAS E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIS, BENJAMIN F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIS, BOBBY L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIS, CHANDLER L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | HENDRICKS, SHEILA, DAVIS, CHARLIE A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIS, DAVID L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIS, DELROY, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIS, DENVER W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIS, EUGENE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIS, FRANKLIN, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIS, JAMES G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIS, JASPER E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIS, JESSE A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIS, JIMMIE A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIS, JOEL H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIS, JOHN R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIS, JR, FRANKLIN E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIS, JR, GEORGE H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIS, JR, MARION, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIS, JR, TOMMIE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIS, JR., OTIS, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIS, LARRY R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIS, RICHARD L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIS, ROBERT L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIS, RONNIE D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIS, ROOSEVELT, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIS, SAM H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIS, SR, EDWARD C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIS, SR, HENRY A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVIS, SR, ROOSEVELT, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAVISON, SR, LOUIS F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAW, SR, ALBERT A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAWSON, JAMES, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DAWSON, ROBERT L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | HENDRICKS, SHEILA, DEAN, DONALD W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DEAN, SR, JACK W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DEARMAN, MACK R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DEARMAN, OTIS J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DEARMAN, SR, HERMON R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DEARMON, JR, HERBERT, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DEASON, SR, EDWARD E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DEATON, CLIFFORD V, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DEERMAN, EDWARD E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DEES, JR, JOHN W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DEES, SR., ROY E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DEFORE, GARY C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DEJARNETTE, JR, WILLIE J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DELOACH, CHARLES E, CAMPBELL CHERRY HARRISON DAVIS DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DENNIS, HILLAR, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DENSON, CHARLES, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DENSON, T.C., CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DENTON, RONNIE J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DERONCY, ROBERT J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DEVENYNS, HOWARD, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DIAL, LARRY S, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DIALS, JR, JOE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DIAMOND, HUMPHREY J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DICKERSON, FITCH G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DICKEY, JR, THOMAS I, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DILL, CARL W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DILLARD, HERSHEL R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DILLARD, MANUEL M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DILLION, LOUIS W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DINGLER, BILLY J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |

WR Grace PI

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | HENDRICKS, SHEILA, DINGLER, MELVIN L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DIXION, JR, THREAT, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DIXON, C D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DIXON, ELMER, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DIXON, GARY W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DIXON, HOMER O, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DIXON, PHILLIP K, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DOBBINS, WILLIAM, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DOBBS, C. L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DOCKERY, OTTIS R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DODD, WILLIAM, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DOLAN, WANDA, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DONAHOO, BILLY H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DONAHOO, III, FONTAIN, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DONALD, ROBERT W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DONALDSON, JOE W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DONSON, RALPH H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DORSEY, SR, ANDREW, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DOSS, BILLY J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DOSS, ROOSEVELT, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DOTHARD, LARRY D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DOTSON, RAY E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DOUGLAS, CHARLES D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DOUGLAS, JR, RALPH J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DOVE, HERMAN E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DOVER, MARVIN E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DOVER, MARVIN T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DOWDY, HUGH C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DOWDY, JR, HUEY E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, DOWNS, NORVELL, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
| --- | --- |

21068   HENDRICKS, SHEILA, DOZIER, LEE R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, DRUETTA, JOHN D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, DRUMMOND, CHARLES O, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, DRUMMOND, JAMES E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, DRUMMOND, JAMES F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, DUDLEY, JAMES M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, DUDLEY, SR, MARION B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, DUDLEY, SR, SIDNEY O, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, DUKE, KENNETH R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, DUMAS, ROBERT L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, DUNAWAY, AUBREY T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, DUNAWAY, DAVID A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, DUNAWAY, JR, BOYD L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, DUNCAN, CHARLES, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, DUNCAN, O D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, DUNCAN, RAILFORD G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, DUNKIN, CHARLES W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, DUNN, EDGAR J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, DUNN, JOSEPH I, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, DUNN, SR, LARRY R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, DUNN, TOLLIE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, DUNN, WILLIE P, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, DUNSON, JOHN L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, DURANT, MANUEL E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, DUREN, DOUGLAS P, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, DURHAM, NATHAN M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, DUTTON, OBEDIAH, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, DUTTON, ROBERT, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, DUTTON, ROY A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, DUVALL, THOMAS J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

21068   HENDRICKS, SHEILA, DYE, LEVERN V, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, DYE, WILLIE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, DYER, JAMES C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, EADS, JOHN, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, EARLY, CARL A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, EARNEST, CLENON, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, EARNEST, MILFORD, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, EASTER, SR., DALTON, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, EASTIS, ROBERT D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, EATMON, SR, BOBBY D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, ECHOLES, EDWARD L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, EDGEWORTH, CHARLES W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, EDGEWORTH, DOROTHY J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, EDMONDS, FRANK O, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, EDMONDSON, THOMAS D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, EDMONSON, JOSEPH E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, EDNEY, LEWIS, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, EDWARDS, DONALD W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, EDWARDS, JESSE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, EDWARDS, MARVIN D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, EDWARDS, SR, ALLEN F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, EDWARDS, SR, JACKIE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, EDWARDS, VINES P, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, EGGER, JANIE M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, EILAND, JOHNNIE E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, ELDER, BILL W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, ELKINS, JIMMY C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, ELLARD, JOHN W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, ELLEDGE, JAMES A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, ELLIOTT, CHARLES F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | HENDRICKS, SHEILA, ELLIOTT, JAMES O, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, ELLIOTT, LOTTIE M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, ELLIOTT, THAMON S, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, ELLISON, FREDERICK D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, ELLISON, JAMES M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, ELLISON, ROBERT G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, ELLISON, SR, CHARLES W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, ELMORE, J T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, ELMORE, SR., RALPH M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, ELROD, JR, JAMES H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, ELSBERRY, HOWARD S, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, ELSTON, JOHN W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, ELSTON, JR., CLARENCE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, ELSTON, SAMMIE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, ELSTON, WALLACE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, ELSTON, WILLIE E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, ELY, FRANCIS C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, ENGLAND, MELVIN L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, ENGLAND, SR, DONALD C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, ENGLAND, SR, DONNIE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, ENGLEBERT, JR, CHARLIE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, ENGLISH, GRADY, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, ENGLISH, JOSEPH H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, ENGLISH, JR, OBIE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, ENGLISH, LEONARD, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, ENTREKIN, RONNIE E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, EPPERSON, SR, JOSEPH D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, EPPERSON, WILLIAM L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, EPPES, RICHARD, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, ERVIN, BILLY J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |

Svc Lst  Name and Address of Served Party

---

21068  HENDRICKS, SHEILA, ESTES, ROBERT E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, ETHRIDGE, SR, ROBERT E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, EUNICE, AVERY D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, EVANS, CARL K, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, EVANS, JOHN W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, EVANS, JR, DAVID S, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, EVANS, SR, GERALD R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, EVANS, WALTER H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, EVESQUE, JR, JAMES A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, EZEKIEL, EARNEST, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, EZEKIEL, SR, CURTIS, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, FACEMIRE, JOHNNY W, CAMPBELL CHERRY HARRISON DAVIS DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, FADLEY, DONALD R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, FAIR, JAMES M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, FAIRCLOTH, DEWEY R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, FAIRLEY, JR, GEORGE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, FAIRLEY, RANSOM G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, FALKNER, GEORGE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, FANCHER, JR., FRED, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, FANCHER, MELVIN E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, FARLEY, EDWARD C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, FARLEY, PERRY E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, FARMER, JOHN E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, FARRIS, JAMES H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, FAULKNER, KENNETH S, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, FEARS, BENNIE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, FEAZELL, DOY D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, FELTS, OSCAR, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, FENDLEY, DOYLE R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, FERGUSON, LEE D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | HENDRICKS, SHEILA, FIELDS, JAMES H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FIELDS, WEBSTER W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FIKES, BOBBY B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FILES, ROY L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FINCH, TED, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FINCHER, JAMES B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FINDLEY, SR, FRED H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FINLEY, SR., RALPH D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FINN, CLARENCE E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FISHER, JR, SANDER E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FLEENOR, JAMES E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FLEMING, CARL M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FLEMING, JOHN R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FLEMING, WARREN C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FLEMING, WILLIE F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FLEMMONS, JAMES H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FLINT, JR, CLAUDE J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FLIPPO, RONNIE E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FLORENCE, LOMMIE W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FLOYD, CHARLES K, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FLOYD, JR, HENRY, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FLUKER, EARNEST, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FORCE, CLINTON, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FORD, HENRY, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FORD, HUGH H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FORD, JERRE D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FORD, JOHNIE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FORD, WILLIAM H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FORRESTER, GLEN A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FORRESTER, THOMAS D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | HENDRICKS, SHEILA, FORTENBERRY, ELLIS B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FORTUNE, RAYMOND V, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FOSTER, ARDIS A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FOSTER, BOBBY E, CAMPBELL CHERRY HARRISON DAVIS DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FOSTER, EDWARD A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FOSTER, JAMES P, CAMPBELL CHERRY HARRISON DAVIS DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FOSTER, JR, CHARLIE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FOSTER, JR, JOHN S, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FOSTER, JR, STEWART, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FOSTER, LONZO T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FOSTER, STANLEY J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FOSTER, WILLIAM J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FOUNTAIN, ALEX, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FOWLER, CLYTEE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FOWLER, JOHNNIE F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FOWLER, LESSIE I, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FRANCIS, WILLIAM M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FRANKLIN, CLEVE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FRANKLIN, PHILLIP L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FRANKLIN, SR, CLYDE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FRANKS, CASSIE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FRANKS, HOWELL, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FRASER, JAMES A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FREDERICK, ROBERT R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FREDERICK, TENNIS C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FREEMAN, DOYLE W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FREEMAN, FLOYD C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FREEMAN, HERSCHEL D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FREEMAN, JIMMY L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, FREEMAN, JOHN D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|

21068    HENDRICKS, SHEILA, FREEMAN, JOHNNY R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068    HENDRICKS, SHEILA, FREEMAN, LAWRENCE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068    HENDRICKS, SHEILA, FREEMAN, MYRON Q, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068    HENDRICKS, SHEILA, FREEMAN, SR, SYLVESTER, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068    HENDRICKS, SHEILA, FREY, JOHN G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068    HENDRICKS, SHEILA, FRYE, JR, ROLAN R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068    HENDRICKS, SHEILA, FULLER, JOE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068    HENDRICKS, SHEILA, FULLER, JOHN W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068    HENDRICKS, SHEILA, FULLER, SR, JERRY R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068    HENDRICKS, SHEILA, FULMER, BERT E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068    HENDRICKS, SHEILA, FULMER, ROY G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068    HENDRICKS, SHEILA, FULMER, SR, HUBERT L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068    HENDRICKS, SHEILA, FUNDERBURG, JAMES, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068    HENDRICKS, SHEILA, FUNK, JAMES O, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068    HENDRICKS, SHEILA, GADDY, SR, WILLIAM C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068    HENDRICKS, SHEILA, GAFFORD, BILLY A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068    HENDRICKS, SHEILA, GAINES, HOWARD B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068    HENDRICKS, SHEILA, GALLEGLY, MICHAEL G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068    HENDRICKS, SHEILA, GALLENDER, OLIVER, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068    HENDRICKS, SHEILA, GALLOP, JR, LEE F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068    HENDRICKS, SHEILA, GALLOWAY, BILLY W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068    HENDRICKS, SHEILA, GALLOWAY, SAMUEL E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068    HENDRICKS, SHEILA, GAMBLE, BOBBY J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068    HENDRICKS, SHEILA, GAMBLE, GERALD E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068    HENDRICKS, SHEILA, GAMBLE, JACK, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068    HENDRICKS, SHEILA, GAMBLE, JR, BERT, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068    HENDRICKS, SHEILA, GAMBLE, SR, DONALD D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068    HENDRICKS, SHEILA, GAMBRELL, CUBA W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068    HENDRICKS, SHEILA, GAMMILL, WINFRED M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068    HENDRICKS, SHEILA, GANN, JAMES S, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | HENDRICKS, SHEILA, GANN, JR, ROBERT L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GANN, ROBINSON S, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GARDNER SR, BERNARD C, CAMPBELL CHERRY HARRISON DAVIS DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GARDNER, BILLY G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GARDNER, JOE M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GARDNER, SR, BERNARD C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GARMON, JOHN E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GARNER, BOBBY, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GARNER, GILBERT A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GARNER, GRADY J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GARNER, KENNETH R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GARNER, SYLVESTER, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GARRETT, ARNOLD L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GARRETT, J E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GARRETT, WALTER, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GARRETT, ZACK F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GARZA, JOHNNY, CAMPBELL CHERRY HARRISON DAVIS DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GATES, BRADLEY B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GAUT, ELIJAH P, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GENERY, EDWIN P, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GENTRY, JAMES R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GEORGE, BILL L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GEORGE, CHARLES, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GEORGE, JOE W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GEORGE, JR, LESTER, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GEORGE, RICHARD, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GERMAN, CURTIS L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GIBBS, JAMES R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GIBSON, JAMES W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GIDDENS, HUGH H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | HENDRICKS, SHEILA, GILBERT, JAMES F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GILBERT, OWENS, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GILCHRIST, JACK H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GILES, SR, KENNETH H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GILHAM, ALVIN D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GILLARD, WAYNE J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GILLEY, DAVID L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GILLILAND, JAMES H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GILLILAND, JAMES M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GILLISPIE, III, PAUL C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GILMER, ROBERT F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GILMORE, JIMMY E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GILMORE, TERRY F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GILMORE, WILLIAM C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GILREATH, BUDDY E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GINGO, HENLEY C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GIOVINCO, SAM A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GLADDEN, ANNIE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GLASCO, OSIE B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GLASGOW, SR, JAMES M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GLASS, PAUL, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GLASS, WALTER E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GLASSEN, DONALD F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GLENN, CLAUDE D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GLENN, DONALD T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GLENN, T. C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GLOBETTI, GEORGE M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GLOVER, JAMES W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GOBER, HANSEL, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GOBER, MARVIN C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | HENDRICKS, SHEILA, GOBER, TOMMY R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GODFREY, KONNIE E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GOFF, HOMER P, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GOFF, JOHN H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GOGGANS, BILLY H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GOLDSBY, JR, JORDEN, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GOLIGHTLY, JAMES, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GOODEN, CLARENCE E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GOODEN, EARNEST, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GOODEN, JOHN A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GOODMAN, ELBERT, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GOODMAN, JACK C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GOODSON, OSCAR L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GOODWIN, CHARLES E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GOODWIN, DAVID M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GOODWIN, JR, JOHN, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GOODWIN, WILLOUGHBY, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GORDON, EARNERST C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GORDON, EDGAR H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GORDON, EUGENE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GORDON, JAMES T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GORDON, NATHAN L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GORDON, WILLIE D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GORE, GERALD W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GOWDY, GEORGE V, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GOWINS, WALLACE D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GRABEN, JOSEPH O, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GRACE, JESSIE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GRACE, LUTHER M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GRACE, WILLIAM C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|

21068   HENDRICKS, SHEILA, GRADY, CECIL, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GRAHAM SR, HOUSTON H, CAMPBELL CHERRY HARRISON DAVIS DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GRAHAM, BRADY B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GRAHAM, CURTIS L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GRAHAM, DAVID L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GRAHAM, GEORGE E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GRAHAM, JOSEPH W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GRAHAM, JR, JAMES E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GRAHAM, JR, SAMUEL T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GRAMMER, JAMES L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GRANT, NATHANIEL L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GRAVES, DELTON J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GRAVES, IRA S, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GRAY, ALTON E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GRAY, EARNEST, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GRAY, GEORGE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GRAY, JR, CECIL P, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GRAY, SR, KENNETH D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GRAY, TERRELL, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GREAR, JR, LAWRENCE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GREATHOUSE, JOHNNIE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GREEN, JESSIE B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GREEN, JIMMY R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GREEN, JR, HORACE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GREEN, MARION E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GREEN, RAYMOND C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GREEN, SR, JOE N, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GREEN, THELMA C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GREEN, THOMAS D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GREEN, WALTER A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | HENDRICKS, SHEILA, GREEN, WILDA J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GREEN, WILLIAM R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GREEN, WILLIE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GREENE, ALBERT L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GREENE, WILLIE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GREER, BRUCE D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GREGG, LARRY GERALD, CAMPBELL CHERRY HARRISON DAVIS DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GREGORY, CECIL D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GREGORY, THOMAS C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GRIER, ELLIS R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GRIER, JOE E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GRIFFIN, BILLY J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GRIFFIN, CHARLES D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GRIFFIN, DAVID W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GRIFFIN, JESSIE L, CAMPBELL CHERRY HARRISON DAVIS DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GRIFFITH, RONNIE B, CAMPBELL CHERRY HARRISON DAVIS DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GRIFFITH, SR., PATRICK A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GRIFFITT, HAROLD, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GRIMES, JUDSON R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GRIMES, ROBERT I, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GRIMES, SR, GENE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GRIMES, THOMAS D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GRIMSLEY, JAMES E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GROGAN, SR, WINFORD J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GUIN, CHARLIE C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GULLEDGE, BOBBY A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GULLEDGE, MARSHALL L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GUNTER, JOE H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GURGANUS, GRADY C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, GURGANUS, JAMES A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst   Name and Address of Served Party

21068   HENDRICKS, SHEILA, GURGANUS, OTTIS L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GURGANUS, THOMAS DEWEY, CAMPBELL CHERRY HARRISON DAVIS DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GURLEY, JAMES E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GUY, GERALD P, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GUY, RAYBURN D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GUY, SR, RAYMOND O, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GUYTON, SR, JERRY C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, GWIN, CLYDE G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HADDER, JIMMY R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HADDOX, TERRELL, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HAGLER, SR, ROBERT L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HALBROOKS, TROY G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HALCOMB, WILLIAM M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HALE, BILL, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HALE, DARRYL L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HALES, DORIS, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HALES, EDDIE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HALL, BOBBY E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HALL, CHARLES E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HALL, CLENTON, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HALL, GARRY L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HALL, GEORGE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HALL, HAROLD S, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HALL, HERMAN P, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HALL, JOHN H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HALL, JR, ALFRED B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HALL, JR, JAMES E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HALL, LAWRENCE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HALL, MACK L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HALL, WILLIE J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

| Svc Lst | Name and Address of Served Party |
| --- | --- |
| 21068 | HENDRICKS, SHEILA, HALLMAN, HOWARD C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HALLMAN, MAURICE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HALLMAN, SR, DONALD B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HALLMARK, SR, BILLY W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HALLMON, RUBY J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HAM, JESSE B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HAMAKER, EDMOND D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HAMILTON, DAVID G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HAMILTON, ORIE H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HAMITER, WILLIAM D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HAMLER, HELEN H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HAMM, JOHN D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HAMM, KENNETH E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HAMMACK, LOWELL G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HAMMETT, DONNIE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HAMMETT, GEORGE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HAMMETT, JR, BILL G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HAMMETT, SANDY L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HAMMOND, SR, LARRY C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HAMMONS, HENRY M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HANCOCK, HAROLD L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HAND, ADDISON E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HANDLEY, HARVEY, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HANDLEY, OTIS L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HANEY, JR, GEORGE J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HANKINS, HELEN, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HANKINS, RAYBURN E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HANNAH, JOE E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HANNAH, SR, JAMES O, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HANNAH, SR., MILTON, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

---

21068  HENDRICKS, SHEILA, HANSEN, JOHN C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HANVEY, J. W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HARBIN, LONNIE J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HARBIN, VARON A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HARCROW, BILLY J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HARDIE, JOSEPH, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HARDIMAN, OWEN D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HARDIN, CHARLES, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HARDIN, SR, JACK T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HARDIN, WARREN S, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HARDIN, WILLIAM C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HARDISTY, RONNY E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HARDY, SR, LUCURTIS, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HARE, CARL E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HARE, SR, JESSE B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HARGER, HOWARD D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HARGROVE, CECIL G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HARKEY, DOUGLAS L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HARKINS, JACKIE K, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HARKINS, WILLIAM, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HARLESS, SR, CHARLES P, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HARPMAN, JIMMY D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HARRELL, GARY D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HARRELL, RALPH S, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HARRELL, RONNIE E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HARRIGILL, JR, CHARLES L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HARRIGILL, SR, CHARLES L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HARRIS, EDWARD, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HARRIS, FREDERICK, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HARRIS, GEORGE E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst  Name and Address of Served Party**

21068   HENDRICKS, SHEILA, HARRIS, GRADY L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HARRIS, HARVEY, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HARRIS, JERRY J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HARRIS, JOHN A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HARRIS, JOHN, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HARRIS, JR, CALVIN, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HARRIS, JR, CECIL T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HARRIS, JR, ERNEST L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HARRIS, JR, GEORGE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HARRIS, LARRY D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HARRIS, LARRY M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HARRIS, MELVIN, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HARRIS, SR, WALTER B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HARRIS, SYLVESTER, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HARRIS, THEODORE E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HARRIS, WILLIE W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HARRISON, ALVIS, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HARRISON, JESSIE C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HARRISON, MARY B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HARRY, BILLY G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HART, CALVIN A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HART, DOUGLAS H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HARTLEY, ERNEST T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HARTLEY, JERRY W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HARTLEY, PRENTISS R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HARTLEY, SR., SIMMIE H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HARVESTON, SR, LEWIS B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HARVEY, GLENN A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HATAWAY, ROGER M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HATHCOTE, CLAUDE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

21068  HENDRICKS, SHEILA, HATTAWAY, ELVA M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HATTAWAY, SR, CHARLES E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HAVARD, BILLY J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HAWKINS, JR, MYERS, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HAWKINS, SR., ARTHUR G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HAWKINS, SR., JOHN M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HAYDEN, CHARLIE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HAYDEN, MERRILL, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HAYES SR, COLLIER L, CAMPBELL CHERRY HARRISON DAVIS DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HAYES, EDMOND D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HAYES, LEONAL A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HAYES, RUTH A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HAYMAN, GEORGE T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HAYMORE, TEDDY L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HAYNES, BOBBY G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HAYNES, CLINTON M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HAYNES, HARVEY, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HAYNES, JAMES D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HAYNES, JIMMY A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HAYNES, SR, CLANTON M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HAYNES, SR, EDWIN L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HAYNES, SR, JAMES, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HAYS, J. B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HAYS, LLOYD C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HEAD, JIMMIE V, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HEAD, KENNETH N, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HEADRICK, TOMMY D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HEATHCOE, DANNY C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HEDGEMON, WILLIE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HEIFNER, LYNWOOD, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | HENDRICKS, SHEILA, HELVESTON, JR, DEWITT G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HEMBREE, JAMES D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HENDERSON JR, BENJAMIN, CAMPBELL CHERRY HARRISON DAVIS DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HENDERSON, DONALD E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HENDERSON, EULAS B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HENDERSON, JIMMIE E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HENDERSON, JR, BENJAMIN, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HENDERSON, ROY W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HENDRICK, JIMMY P, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HENDRIX, JOE M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HENDRIX, STEPHEN R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HENDRY, BOBBY F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HENLEY, JAMES A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HENLEY, JAMES L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HENRY, JR, JAMES D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HENSLEY, CLIFTON, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HENSON, JR, TURNER H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HERBERT, ELVIE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HERD, WILLIAM J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HERNDON, WILLIAM F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HERRING, DON S, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HERRING, HERBERT K, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HERRING, HERBERT L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HERRING, JAMES R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HERRING, JR, JIM, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HERRINGTON, JACKIE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HESTER, JAMES W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HESTER, MARVIN L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HEWITT, RANDALL E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HEWITT, RAYMOND, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |

**Svc Lst  Name and Address of Served Party**

21068   HENDRICKS, SHEILA, HICKMAN, HERMAN O, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HICKS, BERNARD, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HICKS, DONNIE R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HICKS, JERRY R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HICKS, LARRY E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HICKS, WILIE G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HIGDON, JAMES W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HIGGINBOTHAM, EARL, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HILL JR, NORMAN, CAMPBELL CHERRY HARRISON DAVIS DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HILL, CULLEN R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HILL, DONALD C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HILL, DONALD G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HILL, EARLINE E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HILL, EDDIE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HILL, GENE G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HILL, JAMES P, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HILL, JR, JAMES H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HILL, PAUL G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HILL, ROALAND, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HILL, ROBERT L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HILL, ROBERT W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HILL, SR, HOMER L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HILL, WILLIE J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HILLARD, ARTHUR R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HILLHOUSE, HARVEY W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HILLHOUSE, ROBERT A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HILYER, JOHN R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HIXON, JAMES A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HOBBY, HENRY C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, HOBSON, JERRY F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | HENDRICKS, SHEILA, HOBSON, LEONA B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOBSON, RAY M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HODGES, FLOYD K, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HODGES, III, DAVID C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HODGES, JACK, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HODGES, WILLIAM R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOGGLE, THOMAS V, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOGGLE, WAYNE O, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOGLAND, RAY, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOLDER, ELLLIS E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOLIDAY, GROVER, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOLLAND, HUEY D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOLLAND, JERRY C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOLLEY, CARL H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOLLINGSWORTH, TRACY G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOLLINSWORTH, ROBERT L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOLLIS, SR, CHARLES E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOLLIS, WILLIAM M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOLLOMAN, MICHAEL E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOLLOWAY, JACK H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOLLOWAY, JAMES L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOLLOWELL, JUNIUS B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOLLWAY, HOOVER, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOLMES SR, NAPOLEON, CAMPBELL CHERRY HARRISON DAVIS DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOLMES, JIMMY G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOLMES, WELTON T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOLSOMBACK, JERRY W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOLT, JAIRUS D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOLT, LINDA A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HONEYCUTT, MARTIN D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | HENDRICKS, SHEILA, HONEYCUTT, SR, WILLIAM D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOOD, SR, CHESTER, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOOK, II, JOHN P, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOOPER, JAMES F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOPKINS, BILLY Z, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOPKINS, RICHARD D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOPPER, JAMES C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOPSON, SR, FRANK, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOPSON, WILLARD, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HORNBUCKLE, JAMES L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HORNSBY, EDRICK, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HORTON, JEROLD E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HORTON, SYLVESTER, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOSEY, KENNETH R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOSEY, LIMMIE M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOSEY, PETE E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOSEY, SR, EDDIE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOSKINS, JR, WILBERT L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOSMER, CHARLES E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOSMER, MAYNARD C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOSMER, WALTER V, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOUCK, FRED H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOUSE, EARNEST D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOUSER, OBIE D, CAMPBELL CHERRY HARRISON DAVIS DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOUSTON, JERRY M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOUSTON, WOODROW, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOVEN, HARMON P, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOWARD, CHARLIE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOWARD, JAMES, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HOWARD, JR, ISSAC, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

21068  HENDRICKS, SHEILA, HOWARD, JR, WALTER L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HOWARD, SR, DWIGHT F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HOWARD, SR, JESSIE H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HOWELL, FARRIS, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HOWELL, JOHN B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HOWELL, LINDELL L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HOWELL, ROBERT L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HOWTON, DAVID E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HOWZE, FRANKIE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HUBBARD, CHARLIE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HUBBARD, NOLAN L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HUDDLESTON, BILLY L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HUDSON, CLARENCE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HUDSON, JIMMY R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HUDSON, MCKINLEY, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HUDSON, SR, JAMES T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HUDSON, WILLIAM D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HUGGINS, AUDIE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HUGHES, ENNIS H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HUGHES, GENE B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HUGHES, JAMES H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HUGHES, MILDRED E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HUGHES, WILLIE M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HUGHES, WOODROW, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HUGHLEY, DANIEL, CAMPBELL CHERRY HARRISON DAVIS DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HUGLEY, DANIEL, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HUGULEY, WILLIAN A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HUMPHREY, JR, GEORGE D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HUMPHRIES, DARRELL G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068  HENDRICKS, SHEILA, HUMPHRIES, FLOYD A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | HENDRICKS, SHEILA, HUMPHRIES, LEWIS F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HUMPHRIES, WILLIE H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HUNT, JAMES J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HUNTER SR, CURTIS H, CAMPBELL CHERRY HARRISON DAVIS DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HUNTER, JR, LOUIS, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HUNTER, MARY N, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HUNTER, SR, ARNOLD, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HUNTER, WILLIAM L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HURST, BARBARA, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HURST, JAMES G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HURST, ROBERT E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HURST, RONNIE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HURTT, HORACE W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HUTCHINS, RODGER W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HUTCHINS, WALTER L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HUTCHINS, WILLIE H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HYATT, JAMES L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HYCHE, BILLY J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HYCHE, JR, JOEL, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HYCHE, KENNETH L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HYDE, BILLY N, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HYDE, JAMES C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, HYSAW, FRELIN D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, INGERSOLL, DALE D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, INGLE, III, PAUL T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, INGLE, KENNETH G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, INGLE, LELAND, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, INGRAM, BILLY O, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, INGRAM, BRIDGES R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, INGRAM, ROBERT K, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

| | |
|---|---|
| 21068 | HENDRICKS, SHEILA, INMON, GEORGE W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, IRBY, DONNIE V, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, IRBY, SR, SHERMAN D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, IRWIN, HERMAN C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, ISBELL, ROLAND J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, ISRAEL, JIMMIE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, ISRAEL, WALTER J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, IVERSON, HERBERT H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, IVERSON, MOSES M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, IVEY, LAWRENCE H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, IVY, LEO N, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, IVY, MARTHA, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JACKS, DOUGLAS E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JACKSON, ALTON F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JACKSON, ANDREW G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JACKSON, CECIL H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JACKSON, CECIL R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JACKSON, GEORGE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JACKSON, HENRY L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JACKSON, HERMAN, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JACKSON, HUBERT L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JACKSON, JIMMY D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JACKSON, JOHN C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JACKSON, JR, HENRY, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JACKSON, JR, LUTHER V, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JACKSON, LEONARD, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JACKSON, LOUIS, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JACKSON, RUDOLPH D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JACKSON, RUFUS, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JACKSON, SR, BILLY I, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

| | |
|---|---|
| 21068 | HENDRICKS, SHEILA, JACKSON, SR, MICHAEL J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JACKSON, SR, MOSES, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JACKSON, SR, ROBERT C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JACKSON, TROY D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JAGGERS, AUBREY D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JAMES, BILLY J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JAMES, CLAUD, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JAMES, DANIEL A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JAMES, JR, GEORGE D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JAMES, THOMAS E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JANUARY, ROSCOE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JEAN, JOHNNIE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JEFFERS, LLOYD B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JEFFERSON, JESSE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JEFFRIES, OTIS, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JENKINS, ALVIN V, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JENKINS, DEWEY E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JENKINS, DEWEY N, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JENKINS, JAMES M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JENKINS, LARRY, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JENKINS, LUTHER D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JENKINS, NANCEY E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JENKINS, SR, HERBERT R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JENKINS, THOMAS E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JENKINS, TONY R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JENNINGS, ALTON L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JENNINGS, ELBERT L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JENNINGS, LARRY K, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JENNINGS, THOMAS H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JENT, BILLY L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | HENDRICKS, SHEILA, JERNIGAN, BENJAMIN C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JESTER, ROY B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JETT, BENJAMIN, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JILES, JR, BENJAMIN, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNS, DOYLE A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNS, VIRGINIA, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, CARL M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, CHARLES T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, CHARLIE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, DAVID J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, DOROTHY M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, EARL, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, EDMUND J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, EDWIN H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, FRANK D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, HERSCHEL, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, III, CLIFTON, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, J P, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, JACK R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, JAMES C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, JOHN L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, JOHN T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, JOHNNY B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, JR, JAMES F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, JR, JOE P, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, JR, JOHN R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, JR, JOHNNIE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, JR, WALTER, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, JR, WILLIAM R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, JR, WILLIAM, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | HENDRICKS, SHEILA, JOHNSON, LEON, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, MELVIN D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, ROBERT L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, ROBERT W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, ROY E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, SR, ANDERSON, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, SR, FRANKLIN I, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, SR, JAMES M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, SR, ROBERT L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, SR., MATTHEW E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, THOMAS L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, WALLACE B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, WALTER, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, WARREN K, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, WILBERT M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, WILLIS L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSON, ZOLA, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSTON, DEWITT T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOHNSTON, SR, THOMAS E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOINER, GLENN F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JOLLA, JR, GEORGE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, AARON W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, ALICE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, ALTON N, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, BILLY F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, BOBBY D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, CALVIN, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, CHARLES B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, CHARLIE D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, DUANE D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | HENDRICKS, SHEILA, JONES, EZRA M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, GARY R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, GENE A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, GILBERT A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, HAROLD M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, JAMES C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, JAMES E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, JAMES H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, JAMES R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, JEFFERY D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, JESSE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, JESSIE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, JIMMIE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, JIMMIE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, JOE D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, JOHN C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, JOHN T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, JOHN W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, JR, ELIJAH, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, JR, K C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, JR, VESTER, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, LEROY, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, MIKE H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, MINNIE G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, MYRON E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, O C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, OTIS, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, RAIFORD, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, ROBERT I, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, JONES, ROBERT S, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
| --- | --- |

21068   HENDRICKS, SHEILA, JONES, RONALD P, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, JONES, RUFUS A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, JONES, SAM, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, JONES, SR, JAMES H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, JONES, SR, JOHN T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, JONES, SR, WILLARD S, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, JONES, SR, WILLIAM E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, JONES, SR, WILLIAM T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, JONES, SR, WILLIE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, JONES, TROY C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, JONES, WILLIAMS R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, JORDAN, GEORGE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, JORDAN, JIMMIE R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, JORDAN, JR, IRVIN, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, JORDAN, WILLIE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, JOSEPH, JR, LEO L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, JUNE, WILLIAM E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, JUNKIN, JERRY L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, KEARNEY, SR, STEVE J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, KEETON, CHARLES S, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, KEITH, ALLEN L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, KEITH, JACKY L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, KEITH, JIMMY D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, KEITH, SR, ADOLF, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, KELLEY, JOHN A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, KELLEY, JR, FRED, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, KELLEY, VERNELL, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, KELLY, CHARLES R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, KELLY, CLARENCE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

21068   HENDRICKS, SHEILA, KELLY, CLAYDE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | HENDRICKS, SHEILA, KELLY, FLOYD M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KELLY, HOWARD, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KELLY, JR, NATHANIEL, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KELLY, MICHAEL R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KELLY, SR, ELLORY T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KEMP, ALBERT T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KEMP, CYSROE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KEMP, JAMES H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KEMP, JOHN H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KENDRICK, W B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KENDRICK, WILLIAM O, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KENNEDY, CLYDE, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KENNEDY, CORNELIUS R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KENNEDY, HOWARD J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KENNEDY, JR, JOHN T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KENNEMER, RUFUS A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KERRIGAN, JR, JAMES J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KEY, ANDREW L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KEY, BILLY G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KEY, CALVIN C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KEY, JOHN R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KEY, NORMAN L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KEY, OTHAR K, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KEYE, JOHNNY, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KICKER, MICHAEL B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KIDD, JOHN C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KIKER, JOSEPH F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KIKER, ROSS E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KILLIAN, LEE O, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KINARD, JESSIE F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |

Svc Lst  **Name and Address of Served Party**

| | |
|---|---|
| 21068 | HENDRICKS, SHEILA, KINARD, SR, TED L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KINCAID, RONALD B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KING, BASIL C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KING, BEUNICE E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KING, BILLY C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KING, CHARLES B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KING, DONALD C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KING, HENRY S, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KING, JOHN D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KING, OTIS D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KING, SR, JOE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KING, WILLIAM E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KINNEY, ARMOND L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KINSER, CLARENCE B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KINSEY, JESSE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KIRACOFE, HUBERT J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KIRBY, GEORGE A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KIRKLAND, JR, WILLIAM C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KIRKSEY, HENRY, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KIRKSEY, SR, LEWIS L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KIRVEN, JIMMY G, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KITCHENS, SR, JIMMY L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KITCHENS, WILLIAM T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KIZZIAH, BUFORD, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KIZZIRE, MURRY A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KLAR, BYRLINE E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KNIGHT, CLAUDE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KNIGHT, JAMES A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KNIGHT, JOEL F, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KNIGHT, JOHN T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | HENDRICKS, SHEILA, KNIGHT, RONALD B, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KNIGHT, TERRY W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KNIGHT, THURMAN C, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KNOWLES, BEOTIS L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KNOX, LEVI D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KUYKENDALL, JERRY W, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, KYZAR, CHARLES H, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, LACEY, WILLIAM L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, LACKEY, FRANK I, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, LACOSTE, WILLIAM M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, LADINER, JEFFERY J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, LAFOY, CLEVELAND, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, LAIRD, HENDRICK J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, LAIRD, JR, JAMES O, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, LAKE, ARTHUR D, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, LAMBERT, BOBBY J, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, LAMBERT, TERRION L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, LANCASTER, JOE M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, LAND, J T, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, LANDERS, ELVIN R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, LANDERS, JR, HENRY A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, LANDMON, GEORGE E, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, LANDRUM, JOHN R, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, LANDRUM, RONALD V, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, LANE, ROOSEVELT, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, LANE, SHERMAN N, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, LANG, ENRIQUE L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, LANGFORD, HARRY L, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, LANGHAM, AQUILA M, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |
| 21068 | HENDRICKS, SHEILA, LANGLEY, SHERRON A, CAMPBELL CHERRY HARRISON DAVIS & DOVE, PO BOX 21387, WACO, TX, 76702-1387 |