Svc Lst  **Name and Address of Served Party**

---

21068  LIZ MCPEAK, CALVILLO, JULIO S, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, CAMAZZOLA, MELVIN J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, CAMERON, CHARLES W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, CAMFIELD, JR, CHARLES W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL
5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, CAMPBELL, JAY E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS,
TX, 75204-2911

21068  LIZ MCPEAK, CAMPBELL, ORLYN D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, CAMPBELL, ROBERT C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, CAMPBELL, SR, JOHN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, CAMPBELL, SR, JOSEPH R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, CAMPBELL, WARDELL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, CAMPOS, ROBERTO I, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, CAMPOS, TOMMY O, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, CAMPSEY, SR, JAMES H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, CANABA, JESUS M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, CANCHOLA, GUADALUPE O, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, CANCINO, ANDRES, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, CANCINO, ANTONIO M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, CANCINO, SR, JOSE R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, CANNON, JAMES F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, CANO, JR, JOSE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS,
TX, 75204-2911

21068  LIZ MCPEAK, CANO, SR, JOE B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS,
TX, 75204-2911

21068  LIZ MCPEAK, CANTON, CUTIC, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS,
TX, 75204-2911

21068  LIZ MCPEAK, CANTU, RUBEN E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS,
TX, 75204-2911

21068  LIZ MCPEAK, CAPELLA, FRANCIS B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, CAPPS, JR, WILLIAM E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, CARBAJAL, GEORGE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, CARDENAS, GUILLERMO L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, CARDENAS, MAXIMO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, CARDENAS, RUDOLPH C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, CARLILE, EUGENE W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
DALLAS, TX, 75204-2911

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | LIZ MCPEAK, CARLOS, JR, ROGELIO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CARLOS, RAINALDO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CARLSON, EDWARD M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CARLTON, T, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CARNEVALE, ANGELO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CARPENTER, GERALD W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CARR, WAYNE R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CARRICO, WILTON G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CARRILLO, DONACIANO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CARRILLO, LOUIS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CARRIZAL, BENNY G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CARROLL, LONNIE T, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CARSON, JACK B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CARSON, R L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CARTER, FRANK, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CARTER, JR, CHARLES P, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CARTER, LEE L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CARTER, LIMBRICK, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CASAREZ, EDMUNDO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CASE, THORNTON L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CASEY, HOMAN L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CASH, JR, GEORGE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CASIAS, FRANCISCO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CASILLAS, JOSE M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CASSON, MERVIN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CASTANO, JR, EDDIE A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CASTANON, JUAN A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CASTEX, PHILLIP M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CASTILLO, JESSIE N, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CASTILLO, PETRA, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |

**Svc Lst  Name and Address of Served Party**

| | |
|---|---|
| 21068 | LIZ MCPEAK, CASTILLO, RICARDO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CASTLE, PRENTIS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CASTLEMAN, RALPH V, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CATALANO, SAM J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CATALINA, BILL S, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CATO, JOHN C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CAVES, VERNON C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CEPRESS, WILLIAM, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CERMIN, ROBERT E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CERTA, PETE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CERVANTES, GEORGE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CERVANTES, ROBERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CHACHERE, SR, JOHN L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CHACON, ANTONIO S, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CHACON, JOSE B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CHAMBLISS, CARL R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CHAMPAGNE, HERBERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CHAMPION, OTTO R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CHANCE, JR, DEE I, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CHANDLER, LARRY G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CHANEY, DONALD R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CHANNELL, SILAS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CHAPA, JR, FILIBERTO G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CHAPLIN, KENNETH E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CHAPO, JR, GEORGE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CHAPPEL, JR, HORACE E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CHARGOIS, SR, CARL F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CHARLES, TERRY L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CHASTEEN, DANIEL E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CHASTEEN, STEPHEN F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|

21068    LIZ MCPEAK, CHATHAM, MARCUS P, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CHAVANA, ADAM G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CHAVARRIA, CESAR J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CHAVEZ, ALFRED D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CHAVEZ, JOSE E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CHAVEZ, OBED, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CHAVEZ, PEDRO V, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CHAVEZ, RICARDO A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CHAVEZ, ROGELIO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CHAVEZ, SR, BENJAMIN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CHAVIRA, CRUZ O, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CHEATHAM, BOBBY R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CHEATHAM, CHARLES D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CHEEK, RICHARD H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CHILDRESS, DONALD G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CHOATE, JR, J B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CHOCKLEY, RICHARD L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CHRATAIN, WALLACE J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CHRISTIAN, ALFRED T, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CHRISTIAN, GLEN E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CHRISTMON, HORACE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CHRISTOPHER, CLEMICE W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CHRISTOPHER, HOSEA E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CHRISTOPHER, JOHN E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CISCO, GLENN E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CISNEROS, ERASMO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CLARK, CLARENCE L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CLARK, EDWARD L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CLARK, HENRY J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CLARK, JERRY A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | LIZ MCPEAK, CLARK, JERRY L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CLARK, JR, GEORGE A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CLARK, JR, J C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CLARK, R B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CLAUSEN, LEMLEY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CLAWSON, MELVIN R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CLAY, ALBERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CLAY, GARY W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CLAY, JOHN E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CLAY, JR, JAMES C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CLAY, THOMAS T, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CLAY, U L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CLAYBORN, SAM, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CLAYTON, JIMMY R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CLEMENT, HAZEL C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CLEMENTS, GEORGE L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CLEMENTS, JR, IRA R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CLEVELAND, JAMES L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CLEVELAND, JOHN L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CLIFT, ALBERT L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CLIFTON, TRAVIS D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, COAKLEY, JR, WILLIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, COATES, LEROY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, COBB, LESTER L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, COBERLY, EDWARD H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, COBORN, PAUL E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, COBURN, ELDON H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, COBURN, WILLIAM D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, COCHRAN, PAUL A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, COCKRELL, MILTON J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |

WR Grace PI

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst  Name and Address of Served Party**

21068   LIZ MCPEAK, COFFMAN, ROY E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, COKER, ELBERT G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, COLBERT, IRA, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, COLBY, RAY M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, COLE, ALFRED A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, COLE, FRANK E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, COLE, JR, JACOB C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, COLE, LEROY B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, COLE, TOMMY N, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, COLEMAN, MATTHEW, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, COLEMAN, SR, ARTIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, COLEMAN, TRUMAN C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, COLEMAN, WILLIS J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, COLLETTA, RONALD S, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, COLLETTE, STEVE J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, COLLIER, SR, MORAN J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, COLLINS, BERT E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, COLLINS, CLAUDE R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, COLLINS, FLOYD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, COLLINS, GEORGE E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, COLLINS, III, GEORGE L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, COLLINS, JAMES C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, COLLINS, JR, LEWIS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, COLLINS, SR, RALPH D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, COLLINS, SR, RAY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, COLLINS, WESLEY G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, COLLINS, WILLARD J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, COLLINSWORTH, LAWRENCE E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, COLVIN, LORENZO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, COMEJO, CISTO C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst   Name and Address of Served Party**

| | |
|---|---|
| 21068 | LIZ MCPEAK, COMLEY, HAROLD H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, COMPTON, ABRAHAM, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CONCI, VICTOR M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CONE, JR, ROBERT A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CONLY, THOMAS P, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CONNER, BENNY E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, COOK, BYRON S, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, COOK, EARL W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, COOK, EDWIN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, COOK, HENRY C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, COOK, JAMES E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, COOK, JAMES L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, COOK, PRESTON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, COOKSEY, JR, DAVIS O, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, COOPER, JAMES A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, COOPER, RAYMOND L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CORCORAN, THOMAS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CORDER, BOBBY D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CORDOBA, SR, JESSE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CORDOVA, AUGUST E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CORDOVA, JOSEPH O, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CORDOVA, PATRICK, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CORDOVA, TOBY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CORLEY, THOMAS W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CORMIER, EZEKIEL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CORMIER, ROGERS J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CORONARDO, HERIBERTO R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CORRAL, JOHN R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CORSENTINO, BEN J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CORSENTINO, CHARLES, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |

WR Grace PI

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|

21068    LIZ MCPEAK, CORTESE, TONY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CORTEZ, CARLOS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CORTEZ, SR, MAURILIO V, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, COSS, PAUL K, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, COSSIN, DENVER J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, COSSIN, THOMAS C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, COST, JOHN M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, COSTANZA, ANTONIO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, COSTELLOW, RICHARD C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, COTTERMAN, RYAL T, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, COTTON, L J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, COTTON, SR, JAMES C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, COTTRELL, JR, DELBERT A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, COULTER, JR, JOE A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, COURTNEY, WILEY B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, COURTNEY, WILLIAM R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, COURVELL, JOHN E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, COVINGTON, SR, DELSMUER J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, COWAN, GEORGE H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, COWLEY, JOEL E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, COX, III, GEORGE A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, COX, RAYMOND J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, COX, SR, DERYLE E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, COX, SR, ROY E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, COY, JOEL H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CRAIG, CHARLES, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CRAIG, PRENT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CRAIGHEAD, JOHN C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CRAIN, FRANK, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CRAIN, JR, BOBBY J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|

21068    LIZ MCPEAK, CRAVENS, LANDIS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CRAWFORD, KENNETH T, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CRAWFORD, SR, RAYMOND R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CRAWFORD, WILLIAM H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CREACY, NOAH G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CRESWELL, JR, ROY J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CRISCO, RONNIE L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CRISPI, JR, ROBERT A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CRITTENDON, J L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CROCKER, JOHN T, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CROCKER, JR, JAMES F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CROCKETT, JR, EDWARD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CRONE, RAY L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CROSS, EDDIE M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CROSSLAND, SR, WINDELL T, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CROUCH, JOE B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CROUCH, TOM E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CROWELL, HAROLD L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CRUMP, LEE W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CRUZ, PAUL R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CRUZ, RICHARD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CRUZ, SR, LEO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CRYER, JR, QUINTON L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CULPEPPER, SAMUEL H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CUMMINGS, BURTON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CUMMINGS, RUSSELL B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CUNNINGHAM, E H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CUNNINGHAM, JOHN F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CUNNINGHAM, LARRY E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, CURL, DURWARD C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | LIZ MCPEAK, CURRINGTON, GEORGE W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CURTIS, SR, ROBERT L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CUSTER, ROBERT H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CUTBIRTH, JOHN D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CYKALA, ROBERT L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, CZAJKOWSKI, JOHN A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DACKE, LESLIE C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DAGLEY, JAMES A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DAIGLE, JOE R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DAMIAN, JR, JOE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DAMIAN, SR, LEON S, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DANIELS, ALFRED V, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DANIELS, SR, JOE C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DARSEY, NELDA M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DASHER, II, WILLIAM T, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DASPIT, JR, TAYLOR J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DAURIO, SR, LOUIS J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DAVENPORT, STEPHEN P, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DAVID, SR, AMBER, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DAVIDEK, JERRY M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DAVIDSON, BOOKER T, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DAVIDSON, RAY E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DAVIDSON, ROY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DAVIDSON, WILBERT O, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DAVIS, BILLY J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DAVIS, CHARLIE V, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DAVIS, CHARLIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DAVIS, EMMETT E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DAVIS, ETHELDA, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DAVIS, GARLAND R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |

Svc Lst  Name and Address of Served Party

---

21068  LIZ MCPEAK, DAVIS, HOWARD C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, DAVIS, III, SAMUEL W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, DAVIS, JESSIE J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, DAVIS, JOE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, DAVIS, LARRY E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, DAVIS, RALPH E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, DAVIS, RALPH V, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, DAVIS, SR, CHARLIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, DAVIS, SR, MARVIN B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, DAVIS, SR, WILLIAM, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, DAVIS, WILLIAM D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, DAVIS, WILLIAM E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, DAVISON, ARTHUR L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, DAY, SR, WILLIE R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, DEAN, EDWIN H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, DEAN, JR, JOSHUA, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, DEAN, STERLING F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, DEASON, JR, BEN B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, DEATON, WESLEY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, DEBOSE, C B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, DECASARO, GARY A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, DECUIR, ALBERT J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, DEES, CHARLES R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, DEGEORGE, SAM A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, DEHART, DELTON C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, DEIR, CHARLES L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, DEKOVA, JULEO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, DELACERDA, JOE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, DELAFOSSE, LOUIS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, DELAGARZA, OSCAR, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | LIZ MCPEAK, DELAGARZA, SR, ROGELIO O, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DELAMURE, LOUIS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DELANO, HARRY P, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DELANO, RAMON D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DELAROSA, ABEL G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DELEON, FRED, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DELEON, NABOR, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DELGADO, CHARLES A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DELGADO, DIONICIO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DELGADO, SR, MANUEL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DELONY, MAYO H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DELVIGE, RONNIE L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DEMMER, ED R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DEMPSEY, MARVIN H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DEMPSEY, SR, RONALD E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DENMARK, OLLIE H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DENNETT, ROBERT W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DENNINGS, SR, CHARLES E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DENNIS, CHARLES R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DENNIS, LESLIE L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DENTON, JR, FRANKLIN A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DESHOTEL, ASHBELL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DESTIN, PAUL D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DEVEREAUX, CURTIS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DEVRIES, III, HENRY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DEWS, WILLIE S, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DEZENGOTITA, FELIX L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DIAL, GENE E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DIAMOND, FLOYD T, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DIAZ, BETTY Q, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | LIZ MCPEAK, DIAZ, CARLOS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DIAZ, DANIEL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DIAZ, JR, RODRIGO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DIAZ, LUIS M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DIAZ, PABLO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DIAZ, PHILLIP, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DIAZ, SR, JESUS R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DICKEY, JOHN L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DICKEY, JR, LEE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DICKINSON, EDWARD L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DIEHL, THOMAS J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DIEHL, WILLIAM N, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DIES, LOUIS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DIFATTI, CHARLES A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DILKA, SR, JACK C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DILORIO, JAMES C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DINCANS, JR, ALVIN T, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DINGMAN, WILLIAM R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DINKLE, WILLIAM M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DISSLER, RICHARD P, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DIXON, HAROLD R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DIXON, JAMES A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DIXON, JOE E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DIXON, LAWRENCE L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DOBSON, VERLYN S, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DOCKTER, REUBEN R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DODD, ROBERT F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DODDY, ROBERT G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DODGE, BILLY J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DODSON, JERRELL T, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

21068   LIZ MCPEAK, DOHERTY, JOSEPH J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, DOLAN, PATRICK C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, DONAHO, JR, ARCHIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, DONAHUE, AARON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, DONLEY, SR, LEROY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, DOOLAN, VONNIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, DORSEY, BILLY J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, DORSEY, DANIEL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, DORSEY, JR, THERON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, DORSEY, SR, THERON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, DOSKOCIL, LEONARD B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, DOTSON, JR, WILSON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, DOWDY, JOE O, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, DOWNS, ALVIN D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, DOWNS, JOHN J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, DOYLE, CHRISTIE J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, DOYLE, JOE W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, DRAEMER, ALFRED L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, DRAKE, SR, ROGER V, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, DROBNICK, ALBERT J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, DROLL, DONALD J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, DROMGOOLE, DONALD W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, DROZD, GEORGE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, DUCKWORTH, CLARENCE L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, DUCREPONT, NOAH L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, DUDLEY, GEORGE W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, DUE, LELAND G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, DULANEY, JR, FRANK I, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, DUNCAN, JR, ROBERT L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, DUNCAN, ROBERT W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

| Svc Lst | Name and Address of Served Party |
| --- | --- |
| 21068 | LIZ MCPEAK, DUNLOP, NICKY J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DUNN, TED, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DUNN, VANCE G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DUPLANT, FRANCIS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DUPUIS, HERMAN E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DURAN, AGAPITO V, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DURAN, ROBERT B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DURAN, THOMAS V, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DURANT, JAMES L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DURGENS, JR, JAMES, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DURHAM, SR, LEROY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DURIO, ARTHUR, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DURSO, LLOYD L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DURST, ROBERT H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DUSKIN, CLIFFORD M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DYER, J C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DYKES, HUBERT M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DYKES, JERRY D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DYKES, SR, BEN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DYKES, SR, HART L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, DYNES, CHARLES H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, EAGLIN, JOSEPH X, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, EARLES, JAMES A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, EARLEY, JR, ERBY F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, EARNEST, STEPHEN T, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, EASLEY, SR, LEWIS T, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, EAST, TIMOTHY L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, EASTEP, SR, DONALD D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, EASTON, ROBERT L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, EATON, JOHN R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
| --- | --- |

21068   LIZ MCPEAK, EATON, RAYMOND W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, EAVES, JOHN R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, EBERHARDT, MARVIN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, ECBY, CLYDE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, EDDINS, CHARLES W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, EDDLEMAN, JR, JAMES A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, EDGE, JAMES W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, EDWARDS, EDDIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, EDWARDS, JOSEPH L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, EDWARDS, MATTHEW, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, EDWARDS, RONALD G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, EDWARDS, SR, EUGENE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, ELDRIDGE, SR, JOHN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, ELIJAH, OSCAR L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, ELIZALDI, ROBERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, ELIZONDO, JANIE O, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, ELLERD, JOHN K, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, ELLISON, JOHN D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, EMERSON, GAYLON W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, EMERSON, JERRY L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, ENARD, EDWARD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, ENDERLI, JOHN M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, ENMON, MELVIN J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, ENOCKSEN, NORMAN G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, ENOCKSEN, PATSY L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, ENRIQUEZ, CARLOS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, ENRIQUEZ, ROBERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, ERICKSON, JOHN E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, ESCAR, SR, KENDALL L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, ESCARENO, JR, JOSE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

Svc Lst    Name and Address of Served Party

| | |
|---|---|
| 21068 | LIZ MCPEAK, ESPINOSA, ARMANDO C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, ESPINOZA, JOSE M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, ESPINOZA, MANUEL A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, ESQUIBEL, ALFONSO A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, ESQUIBEL, ERNESTO S, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, ESTORGA, CELSO O, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, ESTRADA, JR, JESSIE N, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, ETIENNE, LUMAS J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, EUBANKS, HUARD H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, EUBANKS, JACK L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, EUDALEY, MICHAEL D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, EURE, BILL E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, EVANS, JAMES W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, EVANS, MELVIN F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, EVANS, RALPH W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, EVANS, ROBERT L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, EVANS, S. T, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, EWING, HUBERT R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, EZELL, HENRY L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, EZZELL, JR, LARGEN C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FAHRMEIER, MARVIN E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FAIR, SHANNON L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FAIRLY, JR, JAMES H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FALCON, SR, LUIS R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FALLS, OLIN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FALTISEK, JR, EMIL W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FANUIEL, SHALMANSER, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FARLEY, WAYNE R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FARMER, JOHN E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FARRA, ROBERT L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | LIZ MCPEAK, FARRIS, GLENN W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FARRIS, LEROY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FATHERING, GUY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FAUBER, TRUMAN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FAULK, REGINALD I, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FEARS, SR, JAMES D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FELTS, FRANKLIN E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FELTS, TROYCE S, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FENLEY, JAMES C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FENNELLY, JAMES G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FENWICK, HAROLD E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FERGERSON, GILBERT L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FERGUSON, E R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FERGUSON, EUGENE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FERGUSON, HOWARD D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FERGUSON, SR, ROGER C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FERNANDEZ, ERNEST, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FERNANDEZ, ROSENDO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FERRO, JR, SAM, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FERRY, GEORGE O, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FIELDS, FRANK M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FIELDS, HENRY B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FIELDS, JIMMIE W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FIELDS, LARRY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FIELDS, NORMA D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FIELDS, ROBERT P, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FIKES, STANLEY D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FILES, ALVIE B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FINDLEY, DAVID P, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, FINN, RONALD A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |

Svc Lst  **Name and Address of Served Party**

21068    LIZ MCPEAK, FISCHER, CARL A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FISCHER, MANFRED, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FISHER, JOSEPH, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FISHER, JR, MILTON T, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FISHER, SR, WILLIE B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FITE, J B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FITE, JOHNNIE B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FITT, CHARLES G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FITT, JOHNNY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FITZPATRICK, JOHN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FITZPATRICK, JOHNNY D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FLEENER, GEORGE W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FLEMING, CLYDE E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FLEMING, EARNEST C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FLEMING, EDDIE J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FLETCHER, GARLAND W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FLETCHER, JR, DANIEL T, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FLETCHER, WILLIE D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FLINT, MINNIE M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FLORES, CHARLES, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FLORES, DANIEL M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FLORES, DIONICIO B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FLORES, FRANCISCO R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FLORES, JUVENTINO P, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FLORES, MATEO M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FLORES, PEDRO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FLORES, RAUL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FLORES, ROBERT L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FLORES, SR, PEDRO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FLOWERS, JIMMIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

Svc Lst  **Name and Address of Served Party**

21068    LIZ MCPEAK, FLOWERS, RUDOLPH L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FLOYD, DAVID L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FLOYD, HERBERT C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FLOYD, J T, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FOGLE, BURT H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FOGLE, JACK E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FOLEY, JERRY E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FOLEY, JR, WARREN A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FOLLIS, NORMAN W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FONDREN, WAYNE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FONTENOT, LLOYD J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FONTNETTE, HERBERT J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FONVILLE, CHARLES R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FORD, CHARLOTTE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FORD, JR, PIERCE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FORGUS, CARROLL H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FORREST, GLENN E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FORREST, HOSEA R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FORS, PAUL A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FORSCHA, SR, CLIFTON L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FORTINI, ANTHONY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FOSSETT, PAUL K, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FOSTER, ARTHUR D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FOSTER, GEORGE A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FOSTER, JOHN E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FOSTER, ROGER C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FOUBISTER, SR, ALLAN J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FOURNIER, SR, HUMBERTO M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FOWLER, ELTON C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, FOWLER, ROBERT J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst  Name and Address of Served Party**

21068   LIZ MCPEAK, FOX, HURSHEL D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS,
        TX, 75204-2911

21068   LIZ MCPEAK, FRALEY, ALBERT D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
        DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, FRANK, SR, BERTRAND J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
        DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, FRANKLIN, ARMANDO W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
        DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, FRANKLIN, GILBERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
        DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, FRANKLIN, JR, RUSSELL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
        DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, FRANKLIN, JR, WILLIAM, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
        DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, FRANKOVICH, ALBERT F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
        DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, FRANKS, WESLEY D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
        DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, FRANSAW, JR, CARL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
        DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, FRAUSTO, JAIME O, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
        DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, FRAZIER, DOUGLAS E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
        DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, FRAZIER, KENNETH W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
        DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, FRAZIER, RALPH A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
        DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, FRAZIER, ROBERT L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
        DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, FREE, LEROY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX,
        75204-2911

21068   LIZ MCPEAK, FREEMAN, HAMPTON A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
        DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, FREEMAN, HENRY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS,
        TX, 75204-2911

21068   LIZ MCPEAK, FREEMAN, LEON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS,
        TX, 75204-2911

21068   LIZ MCPEAK, FREEMAN, SR, CARL L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
        DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, FRIDAY, EDWIN O, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS,
        TX, 75204-2911

21068   LIZ MCPEAK, FRIEDRICH, C E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS,
        TX, 75204-2911

21068   LIZ MCPEAK, FRIEND, LESLIE R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS,
        TX, 75204-2911

21068   LIZ MCPEAK, FRIESENHAHN, DALE H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
        DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, FRIETSCH, CHARLES A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
        DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, FRITSCH, GARY L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS,
        TX, 75204-2911

21068   LIZ MCPEAK, FRUSHA, RUSSELL J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32,
        DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, FRY, B L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX,
        75204-2911

21068   LIZ MCPEAK, FULLER, JIMMY G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS,
        TX, 75204-2911

21068   LIZ MCPEAK, FULLER, JOE K, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS,
        TX, 75204-2911

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
| --- | --- |

21068   LIZ MCPEAK, FULTS, NOLAN C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, FUNDERBURG, CARL C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, FUNDERBURG, WILLIAM A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, FURLONG, MICHAEL F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, FURNIA, LARRY H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GABEL, JOHN L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GAGLIARDI, ROSS L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GAGLIARDI, TONY F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GAIL, FRANK A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GAINES, LLOYD R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GAINES, RONNY W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GALAVIZ, VICTOR, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GALLAGHER, PATRICK, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GALLARDO, SR, ROBERT J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GALLEGOR, JIM L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GALLEGOS, ANTONIO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GALLEGOS, JOE J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GALLEGOS, JOHN C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GALLOWAY, DONALD S, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GAMINO, APOLINAR C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GANAWAY, JR, JOHN F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GANNON, SR, DELTON T, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GANT, ARTIS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GARCIA, ALFONSO D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GARCIA, CRUZ, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GARCIA, ESTEBAN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GARCIA, FILIMON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GARCIA, FRANK G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GARCIA, GLANDER P, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GARCIA, JOE D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst    Name and Address of Served Party

21068    LIZ MCPEAK, GARCIA, JOE S, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, GARCIA, JOSE B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, GARCIA, JOSE S, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, GARCIA, JOSEPH, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, GARCIA, JR, ABRAHAM, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, GARCIA, JR, LOUIS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, GARCIA, JUAN E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, GARCIA, JULIO G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, GARCIA, MANUEL E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, GARCIA, RAUL C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, GARCIA, RICHARD J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, GARCIA, SALVADOR T, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, GARCIA, SR, ALBERTO P, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, GARCIA, SR, CALIXTO A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, GARCIA, SR, GILBERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, GARCIA, SR, ORLANDO T, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, GARD, GARRY C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, GARDNER, ALBERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, GARDNER, LESTER L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, GARICA, GERALD A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, GARLAND, III, WADE H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, GARLAND, SR, TERENCE P, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, GARLIN, HARRY C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, GARNER, LEWIS W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, GARRETT, ALLEN P, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, GARRETT, LADONN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, GARRETT, LEON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, GARRETT, WELDON E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, GARRISON, JOHN E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, GARTON, SHIRLEY F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  **Name and Address of Served Party**

21068   LIZ MCPEAK, GARVIN, PEGGY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GARZA, ARISTEO C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GARZA, JESUS R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GARZA, JR, JOHN D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GARZA, MERCED D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GARZA, SR, ALBERTO C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GARZA, SR, DANIEL R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GASTON, ROBERT L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GATES, ARCHIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GATES, DAN J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GATLIN, FRANK R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GATSON, ELZIE M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GAUTREAUX, TOMMY L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GAVATO, SR, DONALD J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GAY, JAMES E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GAY, SAM H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GAYHART, BEN R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GEE, SR, JESSIE J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GENOVA, JOE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GENTRY, LORIN R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GEORGE, HARRY D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GEORGE, JAMES L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GEORGE, SR, DONALD R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GERAMI, JOHN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GERAMI, ROBERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GERDES, THOMAS C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GERNAND, JULIE C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GHOLSON, FRED D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GHOLSTON, LEON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GIARRATANO, TONY J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  **Name and Address of Served Party**

21068   LIZ MCPEAK, GIBBS, THEODORE A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GIBSON, RONNIE L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GIFFORD, JERRY L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GIFFORD, SR, GILBERT E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GIGOUT, ANDREW G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GILBREATH, SR, B C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GILDER, SR, ULYSSES, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GILFORD, UTAH, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GILKEY, WILBERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GILL, CLIFFORD C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GILL, JR, LOUIS C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GILLELAND, JOE L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GILLINS, L C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GILLIS, JR, EDGAR C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GILMORE, GEORGE E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GILMORE, SR, FLOYD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GINGER, JAMES D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GIPSON, ALVARN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GIPSON, MOSLEY C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GIPSON, WILLIAM, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GLASER, EUGENE A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GLOVER, CLARENCE G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GLOVER, HOMER W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GLOVER, JR, ALBERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GLOVER, JR, JACK B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GLOVER, JR, MARVIN S, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GLOWACKI, VINCENT F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GOBERT, ONEZIME, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GOINES, JACK B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GOINS, JR, LANCE V, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

**Svc Lst  Name and Address of Served Party**

| | |
|---|---|
| 21068 | LIZ MCPEAK, GOLDMAN, MITCHELL E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GOLDMAN, ROBERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GOLOB, RICHARD A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GOMEZ, GUILLERMO H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GOMEZ, JUAN M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GOMEZ, LAWRENCE T, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GOMEZ, LOUIS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GOMEZ, SR, ALFRED R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GONDESEN, JOHN L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GONZALES, AMELIA A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GONZALES, CLARITA L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GONZALES, FRANK D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GONZALES, GABRIEL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GONZALES, JOE L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GONZALES, JR, ERNEST L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GONZALES, JR, VERGESS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GONZALES, MARGRITO R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GONZALES, PATRICK, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GONZALES, RUBY C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GONZALES, SR, SAM, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GONZALEZ, JR, FRANK B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GONZALEZ, JR, JESUS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GONZALEZ, JUAN F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GONZALEZ, JULIAN M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GONZALEZ, PEDRO D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GONZALEZ, ROBERTO W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GOODSON, WILLIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GOODWIN, CHARLIE A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GOODWIN, CHARLIE L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GOODWIN, LUTHER B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst   Name and Address of Served Party

| | |
|---|---|
| 21068 | LIZ MCPEAK, GOODWIN, WILLIAM, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GOOLSBY, JAMES E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GOOLSBY, JOHNNY J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GOOLSBY, MERON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GORDEN, JAMES O, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GORDEN, VIRGIL J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GORDON, WILLIAM E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GORDWIN, CUTSIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GOREE, SR, ROBERT L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GORMAN, ROY L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GOSS, WILLIAM, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GOSSETT, FORREST L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GRABOW, JR, WOODROW W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GRABOW, ODIS J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GRABOW, ROY A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GRADISHAR, JAMES J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GRAHAM, CHARLES Q, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GRAHAM, JR, JOHN N, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GRAHAM, MARVIN R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GRAJEDA, ROBERTO C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GRAJEDA, ROBERTO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GRANT, ELNORA, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GRANTHAM, TERRY G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GRAVES, GARLAND E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GRAY, BOBBY C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GRAY, JOE E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GRAY, MABERN G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GREEN, CLARA B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GREEN, CURTIS J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GREEN, EULIS C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
| --- | --- |

21068   LIZ MCPEAK, GREEN, KENNETH R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GREEN, RAY A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GREEN, SR, CHARLES, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GREEN, SR, SAMUEL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GREEN, WILLIAM F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GREENE, HUBERT L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GREER, NORMAN T, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GREGORICH, ANDREW E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GREGORY, BILLY R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GREGORY, MATTHEW G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GRESHAM, AMOS G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GRESHAM, ROBERT E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GRESHAM, TROY E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GRGICH, ERNEST A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GRIEGO, CASS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GRIFFIN, CECIL R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GRIFFIN, THOMAS D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GRIFFIS, ROBERT M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GRIFFITH, ROBERT A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GRIGAR, ROBERT J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GRIGGS, JR, ELLIS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GRIMBLE, JOHN L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GRIMES, CURTIS C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GRIMES, GRADY M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GRIMES, ROBERT F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GRIMES, RONNIE G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GRIMES, V L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GRISHAM, CLYDE E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GROVER, CARL E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, GRUBBS, GEORGE H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | LIZ MCPEAK, GRUENER, DAVID G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GRUVER, LEE B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUAJARDO, CORANDO M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUAJARDO, DAVID R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUAJARDO, ROGELIO O, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUEARY, JR, EDDIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUEDRY, SR, JAMES M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUERRA, JOSE H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUERRA, SANTOS A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUERRA, SERAFIN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUERRA, SR, EFRAIN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUERRA, SR, RAUL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUERRERO, RAMIRO G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUERRERO, SR, JOE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUERRERO, SR, RUDOLFO C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUERRERO, THEODORE D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUETEBIER, HENRY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUICE, WAYNE K, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUIDRY, SR, JOHN A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUIDRY, SR, LUKE C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUIDRY, WILLIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUILD, ROBERT L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUILLEN, RICARDO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUILLORY, DAVIS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUILLORY, FERDANDE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUILLOT, JR, HORACE H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUNTER, WALTER J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GURULE, JUAN J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUTIERREZ, AURELIO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUTIERREZ, FIDEL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | LIZ MCPEAK, GUTIERREZ, FILANDRO A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUTIERREZ, JOE A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUTIERREZ, JR, FABIAN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUTIERREZ, JR, ISIDORO R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUTIERREZ, JR, JOSE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUTIERREZ, LEE C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUYTION, JESSIE P, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUZMAN, PASCUAL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, GUZZI, SR, VINCENT C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HACKETT, CLETUS E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HADDOX, ARCHIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HADDOX, RUTH, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HAINES, JR, HERBERT J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HAITH, JACK E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HALASZ, JULIUS L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HALE, JR, RALPH, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HALEY, ARCHIE H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HALFMANN, MAURICE E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HALL, CLARENCE P, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HALL, DELMA B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HALL, EDWARD R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HALL, HERMAN H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HALL, JOSEPH A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HALL, JR, MELVIN B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HALL, LOUIS M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HALL, SR, HENRY D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HALPAIN, SR, ROY L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HALTON, FRANK A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HAMBALEK, MATTHEW A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HAMER, JOHN F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |

Svc Lst  Name and Address of Served Party

---

21068  LIZ MCPEAK, HAMILTON, GARY W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, HAMILTON, JACK W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, HAMILTON, JAMES, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, HAMILTON, JESSIE C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, HAMILTON, RAYMOND F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, HAMILTON, SAMUEL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, HAMILTON, SR, ROGER L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, HAMILTON, WILLIE L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, HAMLER, WILLIAM L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, HAMMOCK, ERNEST E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, HAMMOND, JR, EDGAR C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, HAMP, JR, A B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, HAMPSON, RICHARD J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, HAMPTON, MOORELL R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, HANDY, JAMES E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, HANEY, CARLOS M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, HANEY, I, JOHN B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, HANKE, JR, ADOLPH D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, HANKINS, HENRY C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, HANNA, THOMAS A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, HARBERS, VICTOR W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, HARBUCK, RAYFORD C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, HARDEWAY, JR, JOHNNIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, HARDILER, CHARLES, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, HARDMAN, RONNIE M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, HARGERS, JR, L V, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, HARGROW, ROBERT L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, HARKLESS, CURBY L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, HARMAN, DON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068  LIZ MCPEAK, HARMON, DANIEL D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst  Name and Address of Served Party**

21068    LIZ MCPEAK, HARMON, ELDRIDGE J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, HARMON, JR, ALLEN J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, HARMON, THURMAN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, HARRELL, JAMES C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, HARRELTON, JOHN W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, HARRINGTON, FLORENCE I, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, HARRIS, CARNELL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, HARRIS, DAVID L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, HARRIS, ELTON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, HARRIS, ETTA M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, HARRIS, HENDERSON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, HARRIS, JACKIE D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, HARRIS, JOE D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, HARRIS, JOSEPH A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, HARRIS, JR, CHARLES P, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, HARRIS, LEON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, HARRIS, LUCIEN L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, HARRIS, NATHANIEL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, HARRIS, SEDRIC, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, HARRIS, SIDNEY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, HARRIS, SR, ERVIN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, HARRIS, SR, JOSEPH M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, HARRIS, THEODORE J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, HARRISON, DEWEY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, HARRISON, EDWARD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, HARRISON, KENNETH C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, HART, EDMUND E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, HART, RALPH P, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, HARTY, WILLIAM D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068    LIZ MCPEAK, HARVEY, EARNEST, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | LIZ MCPEAK, HARVEY, JR, FRED, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HARVEY, ROBERT L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HARVEY, SR, KENNETH E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HASSELL, RICHARD W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HASSELL, ROY V, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HASTEN, ROBERT W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HASTINGS, BILLY G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HASTY, JOSEPH M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HATCHER, CHARLES R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HATFIELD, JR, SAMUEL B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HATTHORN, EARNEST O, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HAUCK, HERSCHEL H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HAVELOCK, III, JOHN J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HAVEN, W C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HAVENS, GLENN A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HAWKINS, BESSIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HAWKINS, JR, CHARLIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HAWKINS, JR, HEZEKIAH, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HAWKINS, SR, CAREY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HAWKINS, SR, CHARLIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HAWKINS, VAN D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HAWTHORNE, JOE W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HAY, MINOR E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HAYDOCK, III, RICHARD T, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HAYES, ROLAND P, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HAYNE, WALTER L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HAYNES, CURTIS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HAYNES, JR, EDDIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HAYNES, SR, HENRY N, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HAYS, JR, HEBERT F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |

WR Grace PI

**Svc Lst  Name and Address of Served Party**

21068   LIZ MCPEAK, HEAD, EDMOND D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, HEADRICK, DONALD R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, HEALD, ALFRED A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, HEASLET, SR, JOHN F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, HEATH, HAROLD D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, HEFFERNAN, JOHN N, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, HEFLIN, MAURICE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, HEGLER, RAYMOND, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, HEINAMAN, AUBREY H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, HEINAMAN, WILLIE E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, HELMS, A D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, HELMS, ELMER J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, HENDERSON, GENE A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, HENDERSON, JR, WILBERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, HENDRICKS, RICHARD G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, HENDRICKS, SR, CLYDE J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, HENDRICKS, SR, THOMAS C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, HENDRIX, DON A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, HENKES, CHARLIE D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, HENKES, WILLIE F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, HENLEY, MARION C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, HENRY, DELANO E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, HENRY, HERBERT H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, HENRY, JAMES W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, HENRY, JOSEPH I, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, HENRY, SR, CLAYTON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, HENSCEY, GEORGE H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, HENSHALL, ARTHUR C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, HENSON, JR, DAVID D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, HENSON, R D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | LIZ MCPEAK, HENSON, ROYCE E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HENYAN, BILLIE J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HERBURGER, STEVE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HERLYCK, ARTHUR I, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HERMAN, JOHN J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HERN, HARVEY H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HERNANDEZ, ALICIA A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HERNANDEZ, CECILIO G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HERNANDEZ, ELIAS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HERNANDEZ, EUSEBIO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HERNANDEZ, ISRAEL D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HERNANDEZ, ISRAEL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HERNANDEZ, JACINTO M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HERNANDEZ, JESUS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HERNANDEZ, JOHN V, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HERNANDEZ, JOHNNY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HERNANDEZ, JOSE D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HERNANDEZ, JR, JULIO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HERNANDEZ, JR, LOUIS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HERNANDEZ, MARCELINO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HERNANDEZ, MAXIMO H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HERNANDEZ, ROBERTO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HERNANDEZ, SR, ANTONIO A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HERNANDEZ, SR, ERNEST, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HERNDON, EDWARD B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HERRERA, JOSE P, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HERRERA, JR, JOSE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HERRERA, JUAN F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HERRERA, SR, GILBERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HERRICK, FRANK D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | LIZ MCPEAK, HERROD, BILLY R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HERRON, C B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HERTENBERGER, CLARENCE J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HESSEN, ROBERT A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HESTER, CLOYD B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HESTER, RICHARD L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HETKES, HENRY J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HICKEY, SR, HERBERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HICKS, ROYLAND M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HICKS, WARDELL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HIDAKA, FRED A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HIDALGO, RUBEN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HIETT, ALVIS D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HIGGINS, ANNIE M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HIGGINS, JESSE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HIGGINS, ROBERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HIGGINS, RONALD J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HIGGINS, SR, PERRY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HIGHTOWER, WALLACE H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HILBIG, ROBERT W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HILL, JESSIE C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HILL, JR, ROY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HILL, MORRIS L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HILLSBERRY, THURMAN R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HILTBRUNNER, LEON I, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HINES, JAMES W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HINES, JR, JULIAN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HINKLE, LEON S, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HINOJOSA, JOSE S, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HINOJOSA, VICENTE B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | LIZ MCPEAK, HINRICHS, RALPH W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HIROMS, JAMES H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HITCHCOCK, JOHN R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HLAVATY, JEROME J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOBBINS, JOHN F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOCKING, JOE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HODGE, JESSIE L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HODSHIRE, BETTY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOEFLE, MALCOLM B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOFFMAN, ERNEST W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOGAN, LURANZA J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOGUE, L J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOLBERT, DORIS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOLCOMB, DOROTHY M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOLDER, ERBIE F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOLLAND, BILLY G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOLLAND, HOWARD R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOLLAND, LARRY O, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOLLAND, SYLVESTER, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOLLER, SR, PHILLIP N, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOLLINGSWORTH, ALTON R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOLLINGSWORTH, FRED A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOLLINGSWORTH, JOE D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOLM, ERNEST A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOLT, IRVIN D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOLT, JR, JOHN H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOMRIGHAUS, JR, EDWARD A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOOD, JOHN B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOOKS, ELOISE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOOKS, SR, JOHN N, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | LIZ MCPEAK, HOOPER, TOMMY R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOOT, JERRY W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOPKINS, JACKIE W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOPKINS, JAMES D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOPKINS, JOE E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOPKINS, JR, AARON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HORN, BONNER, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HORN, WILLIAM D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HORNE, CHARLES G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HORTON, HERMAN H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOUSER, SR, HENRY L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOUSLEY, OTIS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOUSTON, DICK, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOVEY, MICHAEL L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOWARD, BOBBY L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOWARD, GLADIS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOWARD, JAMES L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOWARD, KENDOLYN W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOWARD, ROBERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOWARD, ROLAND L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOWELL, KENNETH A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOWLAND, NORTON H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HOYT, LONNIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HUBBARD, DONALD R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HUBBARD, JUNIUS P, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HUBBELL, SR, DONALD R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HUBENAK, WILLIE J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HUCKS, CLARENCE A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HUDACHEK, RICHARD R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HUDGEONS, MICHAEL E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | LIZ MCPEAK, HUDGINS, WESLEY R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HUDSON, IVAN F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HUEHLS, LLOYD R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HUERTA, BALTAZAR C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HUETT, ROBERT S, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HUGHES, DONALD D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HUGHES, HERMAN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HUGHES, JAMES H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HUGHES, JERRY B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HUGHES, JOIE R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HULEN, DONALD D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HULL, CHARLSIE G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HULSEY, DOYLE E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HULSEY, SR, W E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HUMPHREY, HOMER L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HUMPHREY, WADE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HUMPHRIES, CHARLES S, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HUND, JR, BERNARD W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HUNT, GILBERT E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HUNT, HOSEA, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HUNT, SR, A C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HURD, SR, JAMES D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HURST, LARRY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HURST, RAYMOND, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HUSBAND, FRED M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HUSTON, SR, RONALD L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HUTCHISON, JULIUS D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HYBNER, DANIEL J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, HYSMITH, CHARLES R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, IBARRA, ALEJANDRO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst   Name and Address of Served Party**

21068   LIZ MCPEAK, IGLINSKY, JR, EDWARD J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, INSTENES, SR, GERALD L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, ISON, ARNOLD P, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, IVEY, DELMA S, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, IVY, M L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, JACK, MAXINE M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, JACKSON, EARL D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, JACKSON, EARNEST, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, JACKSON, EDWIN M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, JACKSON, EMERY J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, JACKSON, FRED A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, JACKSON, FREEMAN L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, JACKSON, HORRIS W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, JACKSON, JAMES C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, JACKSON, JERRY W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, JACKSON, JESSIE H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, JACKSON, JOE D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, JACKSON, JOHNNY C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, JACKSON, JR, HOUSTON E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, JACKSON, PERCY L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, JACKSON, RAYMOND D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, JACKSON, SR, EDGAR, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, JACKSON, SR, PHILLIP E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, JACKSON, SR, ROY L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, JACKSON, SR, THOMAS L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, JACKSON, WILLIE G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, JACKSON, WILSON L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, JACOBS, JOHNNIE B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, JACOBS, LANOMA, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, JACOBS, LUTHER, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | LIZ MCPEAK, JACOBS, ROBERT N, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JACOBS, WILLIAM B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JACOBSON, HELMER C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JACQUEZ, JESUS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JAIME, ROSENDO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JAIME, SR, JESUS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JAIMES, JAMES, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JAMES, JESSIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JAMES, JR, FRANK, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JAMES, R L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JAMMER, ARTHUR R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JAMMER, SR, WILLIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JANDA, ALBERT F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JANES, EDDIE J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JANIS, JR, JOE F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JANNISE, ROBERT C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JARMON, ERNEST, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JASEK, AUGUST J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JASEK, ELMER J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JASO, TRINIDAD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JASSO, AVELINO B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JASSO, GEORGE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JAYNES, CLAUDE B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JEANE, HUEY P, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JEFFERSON, JR, LONZO J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JEFFERSON, LULA, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JENKINS, CARL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JENKINS, JAMES C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JENKINS, JERRY F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JENKINS, JOHN E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | LIZ MCPEAK, JENKINS, MORRIS P, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JENKINS, OTIS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JENNINGS, LEROY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JIMENEZ, JR, MAX, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JIMENEZ, ROY R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JIMENEZ, TONY M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNICAN, JR, JOHNY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNS, ROBIN G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNSON, CLYDE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNSON, DONALD W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNSON, GEORGE E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNSON, GEORGE S, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNSON, GLEN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNSON, HARREL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNSON, HARRY J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNSON, HELEN R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNSON, HENRY S, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNSON, HERMAN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNSON, HUBERT M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNSON, J R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNSON, JAMES R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNSON, JERRY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNSON, JOHNNY J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNSON, JR, BILL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNSON, JR, ELISHA, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNSON, LESTER P, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNSON, LEWIS M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNSON, LOIS D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNSON, MACK, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNSON, MARVIN C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | LIZ MCPEAK, JOHNSON, OLIVER W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNSON, RICHARD L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNSON, ROBERT L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNSON, ROBERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNSON, SHIRLEY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNSON, SR, CLIFTON C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNSON, SR, JIMMY C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNSON, SR, MELVIN C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNSTON, CARTER M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNSTON, CHARLES B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOHNSTON, JAMES A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOICE, MARVIN E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOINER, JR, JOHN H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOLIVET, JR, JOSEPH, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JONES, ARTHUR Q, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JONES, BARNIE L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JONES, BRADY M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JONES, CLIFTON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JONES, CURTIS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JONES, EARL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JONES, HAROLD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JONES, HENRY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JONES, HUBERT A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JONES, IRA L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JONES, JAMES H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JONES, JOE E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JONES, JOHN P, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JONES, JOHNNY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JONES, JR, GILBERT D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JONES, JR, WILLIAM J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |

WR Grace PI

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | LIZ MCPEAK, JONES, KENNETH M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JONES, L C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JONES, LAWRENCE E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JONES, MELBOURNE C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JONES, MURRAY L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JONES, RAY B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JONES, ROBERT A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JONES, ROBERT D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JONES, ROBERT F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JONES, ROBERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JONES, SR, CALVIN L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JONES, SR, HOWARD J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JONES, THOMAS E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JONES, VAN B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JONES, VERTINE M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JONES, WESLEY E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JONES, WILTON W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JORDAN, CHARLES A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JORDAN, ETHELDRED, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JORDAN, HARRY C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOSEPH, CURLEY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOSEPH, JR, WARREN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOSEPH, PAUL A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JOSTAD, JACK R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JUNTA, PAUL P, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, JURESKI, JR, LARRY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KADERLI, MARLIN G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KAHLER, L L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KALISCHKO, DANIEL R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KARCHER, STANLEY J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | LIZ MCPEAK, KASEL, JR, JOHN A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KASHINSKI, MICHAEL J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KAUTZ, NORMAN L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KECK, GEORGE L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KECK, MARY H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KEEBLE, THOMAS R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KEEL, CHARLES T, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KEENEY, FRANKLIN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KEGLER, ROBERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KEITHLEY, WILLIAM O, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KELLETT, RAYMOND W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KELLEY, ALLAN L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KELLEY, CARLA, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KELLEY, JACK, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KELLEY, TRUMAN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KELLY, JR, CHARLES C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KELLY, LEROY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KELLY, OTIS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KELSO, JERRY M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KEMPER, THOMAS R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KENNEDY, GEORGE L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KENNEDY, ROSS R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KENNEDY, SR, DONNIE C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KENNER, JEFF D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KENNEY, RONALD L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KENT, CHARLES, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KERN, RAY M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KERSHAW, JR, EZUBE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KETCHER, SR, JAMES D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KIBBE, SR, HENDRICK P, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | LIZ MCPEAK, KIBBY, ROBERT L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KIBODEAUX, JAMES D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KIEFER, LYNN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KIGHT, ROBERT, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KILMER, CHARLES E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KILSBY, MELVIN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KIMBLE, JOE L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KIMBLE, LAWRENCE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KIMBLE, WILBERT B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KINCHEN, JAMES C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KING, ALFRED C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KING, ANNIE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KING, GOREE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KING, JOHN L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KING, KENNETH D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KINGSBURY, SR, ROBERT E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KINS, DAVID J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KIRBY, JIMMIE D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KIRKLAND, JR, ISAAC R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KIRKPATRICK, WILBUR L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KIRKWOOD, JR, EDDIE L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KITCHEN, MORRIS D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KLAFULICH, STEVE M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KLAFURICH, JOHN G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KLAGMANN, JOAN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KLEVENSKI, WALTER W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KLOCKO, JOSEPH T, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KLUSMEYER, DEROL R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KNOBLAUCH, JR, HUGO S, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, KNOWLES, JERRY R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  **Name and Address of Served Party**

21068   LIZ MCPEAK, KNUEPPEL, MILAM J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, KOCHIS, GEORGE R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, KOENNING, WILLIAM H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, KOLAR, IRVING L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, KOLENOVSKY, FREDDIE J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, KOMAREK, JERRY F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, KONARIK, SR, STANLEY S, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, KONDOS, GEORGE C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, KORENEK, ARNOLD J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, KORNEGAY, JR, HENRY G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, KOUCHES, SR, CHARLES, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, KOYM, A C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, KRAMPOTA, CHARLES H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, KRASOVAC, RUDOLPH J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, KREBS, JR, HENRY J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, KRENEK, JOE A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, KRIENKE, GENE B, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, KROEGER, FRIEDA C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, KRUMPOTICH, GEORGE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, KRUPPA, JR, JOHN L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, KUBALA, DONALD R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, KUCHAR, JOE D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, KUEBODEAUX, ARTHUR H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, KULAK, ALBIN F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, KULAK, SR, CHARLES H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, KULHANEK, EDGAR R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, KULHANEK, JERRY D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, KUPSA, MARVIN M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, KUYKENDALL, WAYLON, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

21068   LIZ MCPEAK, KYLES, J C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | LIZ MCPEAK, LACINA, JR, LOUIS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LACRUE, FILBERT F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LACY, CLAUDE M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LADD, DONALD R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LAFFERE, MARVIN W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LAFFERTY, JR, G C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LAGEMAN, ENALVENS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LAMAS, ANTONIO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LAMB, CLAUIS D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LAND, GERALD W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LAND, MICHAEL E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LANDRY, TILDEN J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LANE, JAMES H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LANE, RICHARD A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LANG, HERMAN H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LANGDON, DONALD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LANGDON, LESLIE L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LANGFORD, DANIEL R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LANGLINAIS, DUDLEY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LANGSTON, ORVILLE R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LANGSTON, SR, HUBERT L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LANGSTON, WALTER J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LANGSTON, WILLIAM E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LANKFORD, GEORGE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LAQUAY, II, JOHNNIE C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LARA, RAY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LARA, ROBERT J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LARA, SR, JESSE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LARUE, HIRAM M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LARUE, JOHNNY R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | LIZ MCPEAK, LASHLEE, JAMES H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LASSEIGNE, A A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LASTOVICA, S E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LAUGHLIN, ASA D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LAWHN, JOE D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LAWHON, JAMES C, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LAWHON, PAULA D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LAWLER, DORIS M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LAWRENCE, FLOYD A, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEACH, ALBERT H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEACH, FLOYD W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEARY, WILLIE G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEBLANC, JR, ONEZIME, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LECHUGA, CASILDO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LECK, SR, CARL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEDER, LENO, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEDFORD, LEALOND, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEE, ANDREW, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEE, CHARLES E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEE, JACKSON L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEE, JOE G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEE, JR, RICHARD, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEE, SR, ELL M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEE, SR, GARY R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEECLEVELAND, TYNDEL, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEGARRETTA, DANIEL H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEHMAN, THOMAS E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEIST, RALPH O, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEMELLE, JR, HERMAN L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEMON, GEORGE W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |

WR Grace PI

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | LIZ MCPEAK, LEMONS, JAMES W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEMONS, JR, LAWRENCE, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LENAMOND, FARRIS I, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LENOR, WESLEY R, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LENOX, JIMMIE J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LENTZ, EDGAR E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEON, TOMMY M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEOPOLD, II, NELSON E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEOPOLD, WILLIAM S, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LERMA, SR, JESUS M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEVENE, FLOYD E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEVERITT, CLARENCE M, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEWIS, ANDREW, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEWIS, ENOCH F, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEWIS, HENRY, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEWIS, IRWIN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEWIS, ISAIAH J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEWIS, JR, LOUIS, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEWIS, KENNETH D, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEWIS, LOVIS W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LEWIS, WILLIE L, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LIENTZ, GERALD H, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LINDENMANN, FRED W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LINDLEY, ERNEST P, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LINDUAY, MICHAEL W, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LINGO, III, GEORGE E, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LIPHARDT, RICHARD G, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LIPITZ, SR, JOHN, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LIPOK, ROBERT J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |
| 21068 | LIZ MCPEAK, LISKA, JAMES J, SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 |