**Exhibit 3 - WR PI Grace Mailing**

Svc Lst   Name and Address of Served Party

21068   SADLER, PAUL L, BRAZEAL, CARL R, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068   SADLER, PAUL L, BRIGHTWELL, WILTON S, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068   SADLER, PAUL L, BROWN, EVERETT R, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068   SADLER, PAUL L, BRYAN, CALVIN L, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068   SADLER, PAUL L, BUBENIK, RICHARD C, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068   SADLER, PAUL L, BURGETT, J T, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068   SADLER, PAUL L, CALICUTT, JOHNNY L, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068   SADLER, PAUL L, CANIZARES, Y R, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068   SADLER, PAUL L, CANO, DANIEL B, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068   SADLER, PAUL L, CANTRELL, LEVI, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068   SADLER, PAUL L, CARR, OTHEL, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068   SADLER, PAUL L, CARTER, BILLIE J, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068   SADLER, PAUL L, CASTILLO, JESSE V, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068   SADLER, PAUL L, CATES, VERNON L, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068   SADLER, PAUL L, COCHRAN, WILLIAM C, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068   SADLER, PAUL L, COOPER, SR, ROBERT C, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068   SADLER, PAUL L, CRAIG, JACK W, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068   SADLER, PAUL L, CRAIN, JR, T A, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068   SADLER, PAUL L, CUNNINGHAM, JOE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068   SADLER, PAUL L, DAVIS, WILLIE C, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068   SADLER, PAUL L, DEAN, B J, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068   SADLER, PAUL L, DELOACH, GORDON L, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068   SADLER, PAUL L, DRENNER, DONALD F, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068   SADLER, PAUL L, DURRETT, JOHN F, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068   SADLER, PAUL L, DUTTON, HARRY M, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068   SADLER, PAUL L, EARLS, CHARLES R, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068   SADLER, PAUL L, EARLS, MARION, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068   SADLER, PAUL L, EDWARDS, GEORGE L, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068   SADLER, PAUL L, EMERSON, SR, R T, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068   SADLER, PAUL L, ESCAMILLA, ALBERTO C, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
| --- | --- |
| 21068 | SADLER, PAUL L, ESTRADA, MAMIE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, EVANS, A D, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, FAULK, BOBBY W, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, FAULK, BRENDA L, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, FELAN, SIMON T, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, FISHER, MAXINE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, FLANAGAN, JAMES C, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, GALINDO, ISABEL J, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, GARCIA, ELADIO, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, GARCIA, HIGINIO, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, GARCIA, RICHARD A, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, GOINS, OTHO, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, GOODSON, ACIE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, GOODWIN, RONALD M, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, GREER, CERCY, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, GREER, PERCY, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, GRIFFIN, JAMES L, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, HARRIS, ANDREW L, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, HAUSLER, JACK S, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, HENDERSON, OLIE L, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, HENSLEY, CLYDE W, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, HERNANDEZ, JR, CLEOFAS, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, HERRING, GERALD W, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, HODGES, L J, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, HOPSON, JAMES C, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, HOWARD, ARCHIE W, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, HUNT, CHARLES E, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, HYATT, JOHNNIE L, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, JACKSON, HAYWARD, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, JAKUBEC, JOHNIE W, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
| --- | --- |
| 21068 | SADLER, PAUL L, JIMENEZ, FRED P, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, JOHNSON, CLIFFORD, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, JONES, W W, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, JONES, WILLIAM F, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, JOYNER, JOE T, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, LEGG, ALBERT L, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, LOPEZ, RAUL, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, LOWERY, JAMES T, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, MACKEY, THOMAS A, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, MARGUEZ, ELIJIO C, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, MARSHALL, T L, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, MAXEY, HENRY K, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, MCCARTY, J E, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, MCCARTY, T D, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, MCDANIEL, DOVIE J, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, MCDOW, ALVIN T, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, MCGEE, EARL R, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, MEADOR, ROBERT L, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, MODISETTE, JOE C, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, MONTES, GASTON, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, MOORE, EMMA L, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, MOORE, RUTH A, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, MORALES, FRANK R, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, MORGAN, CURTIS C, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, NELSON, SR, GERALD J, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, NELSON, WELDON, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, NICHOLAS, HERMAN F, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, NOUFER, JOHN R, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, PASSMORE, BOWDEN W, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, PAUL, TED A, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | SADLER, PAUL L, PHILLIPS, SR, LESTER R, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, PRUITT, SAM, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, QUINTANILLA, JR, ASCENSION, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, RAKOWITZ, ANTON L, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, RAYMOND, WAYNE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, REDINGER, SYLVIA I, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, RICHARD, GLENN D, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, RICKAWAY, EUGENE R, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, RODGERS, DONALD E, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, RODGERS, LINDA L, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, ROENSCH, ERNEST J, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, ROSS, ANDY J, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, ROUSSEAU, R L, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, SALAZAR, BENITO G, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, SCIBA, JEFFREY G, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, SEARCY, WINDELL W, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, SHANKLIN, RAYMOND, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, SHAW, GARLAND H, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, SHELTON, JOHN D, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, SILICA, ERASMO F, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, SMITH, BUEL L, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, SMITH, FRANK, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, SQUARE, AUBREY L, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, STARKEY, LINDA R, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, STOVALL, JR, THOMAS H, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, STOWE, WILLIAM H, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, TAYLOR, CECIL R, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, THOMAS, SR, ANDREW, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, TIPTON, LAWRENCE D, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, WILKERSON, HENRY, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | SADLER, PAUL L, WILLIS, MICHAEL R, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, WIMBERLEY, MILTON, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL L, YOUNGBLOOD, JIMMY L, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, ACEY, SR, WILTON, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, ADAMS, RICHARD J, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, ANDERSON, BOBBY, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, ANDERSON, GEORGE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, ANDERSON, HARVEY, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, ARRINGTON, CHAT, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, BABUS, FINLEY, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, BAILEY, MILLER, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, BAXTER, HENRY, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, BENNETT, ALAN, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, BIDDINGS, BOBBY, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, BIVINS, JR, PERCY, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, BOARDWINE, JAMES, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, BONDS, JOHNNIE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, BORCZUCH, RICHARD, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, BORSOS, DANIEL, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, BRANDON, FRED, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, BRAXTON, ROOSEVELT, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, BRIDGES, WILLIE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, BRIMAGE, ROBERT, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, BRONER, RANDOLPH, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, BROWN, CLYDE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, BROWN, EASTER P, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, BROWN, JR, EDWARD, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, BROWN, L V, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, BROWN, REMUS, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, BROWN, WALTER, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | SADLER, PAUL, BUFFORD, ROBERT, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, BUNKLEY, JOSEPH, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, BUNN, ALPHONSO, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, BURKS, DEMETRIUS, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, BURKS, TOMMY, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, CALLIHAN, DELBERT, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, CALVILLO, PASCUAL, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, CARDENAS, DANIEL, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, CARY, JAMES, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, CHAMPION, CLYDE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, CHANDLER, JAMES, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, CHERRY, WILLIE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, CHISLTON, EDDIE L, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, CHRISHOLM, ANDREW, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, CLARK, FRED D, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, CLEARY, JAMES, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, COLEMAN, JAMES, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, COLES, COLUMBUS, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, COLLIER, RICHARD, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, COLLIER, WASHINGTON D, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, COLLINS, JR, WILLIAM, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, COLVIN, ALVA, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, CRAWFORD, ROBERT, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, CRENSHAW, EDDIE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, CRENSHAW, TURNER, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, CROLEY, DOUGLAS, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, CUNNINGHAM, JR, ROBERT L, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, CUNNINGHAM, SHELLY, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, CURRY, JOEL, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, DAWSON, CALVIN, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | SADLER, PAUL, DEBOSE, RONALD, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, DENNIS, JAMES, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, DEVERA, JOSEPH, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, DOTSON, HENRY, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, DOTSON, OLIVER, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, DUHART, ANDREW J, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, EDWARDS, ELBERT, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, ELLERB, LEON, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, FALER, JOHN A, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, FLOR, ROBERTO, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, FLUKER, JESSE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, FOSTER, JOHN, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, FOX, RALPH, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, GANNON, EDWARD, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, GARDENER, ALBERT, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, GAY, ROBERT, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, GIBSON, ALFRED, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, GIPSON, HAROLD, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, GLASTER, JAMES, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, GOLDSMITH, HAROLD, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, GORDON, ALLEN, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, GOSHA, SYLVESTER, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, GOWDIE, RALPH, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, GRAHAM, WILLIAM, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, GRIFFIN, HOWARD, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, HAMPTON, HENRY, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, HANCOCK, ROBERT, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, HARRIS, HENRY, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, HARRIS, JOHN, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, HATCHER, AUBREY, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | SADLER, PAUL, HAWK, ROBERT E, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, HAYNES, JESSIE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, HENLEY, CHARLES, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, HENRY, JESSIE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, HICKERSON, CLARENCE R, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, HICKS, GUY, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, HICKS, JOHN, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, HILL, HARRY, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, HIXSON, ISIAH, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, HOGAN, JOSEPH, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, HOLDER, WILLIAM, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, HOLT, LARRY, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, HORHN, ARCHIE L, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, HORRIGAN, JOHN, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, HOWARD, BRUCE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, HUDSON, JOHN, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, HUGLEY, CLARENCE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, HUMPHREY, ROBERT D, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, INGRAM, JIMMIE L, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, JACKSON, ANDREW, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, JACKSON, SAMUEL, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, JACKSON, WILLIAM, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, JEFFERSON, HOWARD, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, JEFFERSON, ROBERT, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, JOHNSON, ALBERT, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, JOHNSON, EARL, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, JOHNSON, FRED, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, JOHNSON, ODELL, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, JOHNSON, WILLIE J, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, JOHNSTONE, THOMAS, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | SADLER, PAUL, JONES, BENJAMIN, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, JONES, FRANK, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, JONES, HAMMIT, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, JONES, JAMES H, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, JONES, JR, JOHN, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, JONES, JR, WILBERT, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, JONES, LUGENE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, JONES, SHIRLEY, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, JORDAN, TRACY, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, KARL, EUGENE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, KHOMA, JOSEPH, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, KING, LAWRENCE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, KONRAD, SR, ROBERT W, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, KUCINIC, GEORGE P, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, KWORTEK, CHARLES, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, LABELLA, A N, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, LALLI, ANTONIO, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, LALLO, DONALD D, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, LARKINS, LEON, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, LAWRENCE, JR, ISAAC, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, LEE, JOHN, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, LEE, WALTER, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, LEMON, JOSEPH, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, LEVERT, RAYMOND, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, LEWIS, NAPOLEAN, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, LUFTER, CLEO, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, LYNCH, WILLIE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, MADDOX, JOHN, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, MAGDA, MICHAEL, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, MALEE, BERNARD, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | SADLER, PAUL, MALONE, ROBERT C, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, MARKS, JESSE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, MARTIN, JACK N, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, MARTIN, JOHN, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, MAYS, FREEMAN, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, MCCANN, CHARLES, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, MCCANTS, EUGENE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, MCCASKILL, JR, PRESIDEE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, MCGHEE, RAYMOND, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, MCMILLON, SYLVESTER R, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, MCNEIL, JAMES, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, MCQUEEN, WALTER, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, MEEKS, WALLACE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, MILLER, CALVIN, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, MILLER, ERVIN J, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, MIMS, JAMES, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, MIMS, THEODORE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, MITCHELL, ISSAC, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, MITCHELL, JOE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, MOON, CHARLES D, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, MOORE, CLEVELAND, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, MOORE, PERRY C, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, MORGAN, JR, LONNIE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, MORRIS, JAMES, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, MORRIS, WILLIE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, MOSS, JR, JOHN, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, MOTLEY, BENNIE W, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, MOTTON, LEROY, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, MYSTIC, RICHARD S, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, NICHOLS, HAROLD D, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | SADLER, PAUL, NIX, ODELL, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, ODDIE, GREEN, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, OLSON, STEPHEN, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, ONEAL, BENNIE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, PACE, ROBERT, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, PACE, SAMUEL, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, PASLEY, LEWIS, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, PATRICK, WILLIAM L, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, PEARSON, EDWIN, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, PENCHION, FREDDIE L, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, PERKINS, GEORGE W, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, PERKINS, JOE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, PERRY, BRYANT, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, PERRY, JR, JESSE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, PETERS, RICHARD, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, PLOTZ, ROBERT, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, POMIECKO, ALBERT, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, POMIECKO, FRANK, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, POROPAT, MARIJAN, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, PRIDEMORE, RUSSELL, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, PRUITT, JAMES, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, PRUITT, WILLIE J, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, RADFORD, WILLIE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, RAINGE, LEE E, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, RANDALL, JOE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, RAY, WILLIE F, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, RAY, WILLIE G, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, REASOR, ISSAC, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, REDEN, ARTHUR, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, RICE, GENE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
| --- | --- |
| 21068 | SADLER, PAUL, RICHLEY, BENJAMIN, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, ROBINSON, ROBERT, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, ROCKS, GEORGE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, RUSSELL, GROVER, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, SCOTT, RICHARD J, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, SEECH, LOUIS, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, SEKERAK, GEORGE J, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, SERWA, ANTONIO, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, SHAFT, JR, WALTER, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, SHARP, WALTER, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, SHIELDS, MILTON, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, SIGLEY, BLAINE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, SIMMONS, RONNIE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, SINGLETON, EARL, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, SKEENS, RONALD, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, SLAUGHTER, SR, TURNER, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, SMALL, EDWARD, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, SMITH, ALPHONSO, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, SMITH, HENRY, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, SMITH, JAKE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, SMITH, LEVONA E, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, SMITH, WILLIE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, SMITH, WOODROW, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, SPARKS, VICTOR, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, SPARKS, WILLIAM, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, STANFORD, LEROY, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, STARLING, RONALD, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, STEVENS, JAKE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, STILES, EDWARD, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |
| 21068 | SADLER, PAUL, STIVEN, PRESTON, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
| --- | --- |

21068  SADLER, PAUL, TACKETT, RANDALL, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, PAUL, TAYLOR, EUGENE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, PAUL, THOMAS, ALTON, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, PAUL, THOMAS, JAMES, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, PAUL, THOMAS, LEONARD, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, PAUL, THURNTON, RUDY, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, PAUL, TIDWELL, WILLIAM C, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, PAUL, TOMASELLO, THOMAS, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, PAUL, TONEY, JAMES, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, PAUL, TURNER, HOWARD, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, PAUL, UMERLY, ROBERT, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, PAUL, VELA, JOHN, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, PAUL, VINES, EDWIN R, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, PAUL, WALKER, JR, FREDDIE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, PAUL, WALKER, SR, FREDDIE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, PAUL, WALLACE, WILLIAM, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, PAUL, WANNEMACHER, WILLIAM, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, PAUL, WASHINGTON, FRANKLIN, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, PAUL, WHATLEY, OTIS, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, PAUL, WHEELER, RICHARD, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, PAUL, WHITE, CHRIS, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, PAUL, WHITE, ROOSEVELT, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, PAUL, WILLIAMS, ALLEN, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, PAUL, WILLIAMS, BURRELL, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, PAUL, WILLIAMS, HERBERT, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, PAUL, WILLIAMSON, DAVID, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, PAUL, WILSON, FREDRICK D, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, PAUL, WILSON, JAMES, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, PAUL, WILSON, JR, WOODROW, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, PAUL, WOMACK, OSCAR L, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|

21068  SADLER, PAUL, WOODS, FRANK, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, PAUL, YANITELLI, SAMUEL, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, PAUL, YELKO, LARRY, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, PAUL, YOUNGBLOOD, MAURICE, WELLBORN HOUSTON LLP, 300 W MAIN ST, HENDERSON, TX, 75652-3109

21068  SADLER, WILLIAM, LAW OFFC PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD, 21201-3805

21068  SADLOWSKI, EUGENE S, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434

21068  SADO, ROBERT R, DORAN & MURPHY, LLP, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209

21068  SADOWSKI, DANIEL J, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891

21068  SADOWSKI, DONALD, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068  SADOWSKI, FELIX, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219

21068  SADOWSKI, FRANK P, THORNTON, EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110

21068  SAEGNER, KARL H, THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804

21068  SAEGNER, KARL H, TOMBLIN CARNES MCCORMACK LLP, 816 CONGRESS AVE STE 1510, AUSTIN, TX, 78701-2479

21068  SAELI, ANNUNZIO, LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY, 10022-7651

21068  SAENZ, ALFONSO, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434

21068  SAENZ, JR, THOMAS, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068  SAENZ, PEDRO G, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068  SAENZ, RAFAEL B, WATERS & KRAUS, LLP, 10015 OLD COLUMBIA RD STE B-215, COLUMBIA, MD, 21046

21068  SAENZ, TEODORO A, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068  SAENZ, TEODORO A, NEGEM & BICKHAM, 440 S VINE AVENUE, TYLER, TX, 75702

21068  SAENZ, THOMAS E, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434

21068  SAENZ, VALENTIN O, THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, 111 SOLEDAD ST STE 2000, SAN ANTONIO, TX, 78205-2293

21068  SAEZ, RAFAEL, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901

21068  SAFARIK, DELBERT L, VASOS LAWW OFFICES, 707 MINNESOTA AVE STE M3, KANSAS CITY, KS, 66101

21068  SAFFELS, BILL, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068  SAFFELS, BILL, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309

21068  SAFFIOTI, SALVATORE, LAW OFFC PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD, 21201-3805

21068  SAFFO, NATHANIEL, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255

21068  SAFFO, NATHANIEL, MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465

21068  SAFFO, NATHANIEL, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701

21068  SAFFORD, BERNARD E, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068  SAFFORD, CHARLES L, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201

21068  SAFFORD, DAVID E, BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281

21068  SAFO, JUANITA, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998

21068  SAGAERT, REN C, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | SAGAN, KAZIMIERZ, THE LANIER LAW FIRM PC, ASTRIA A RACHAL, 6810 FM 1960 W, HOUSTON, TX, 77069 |
| 21068 | SAGANOWICH, STANLEY S, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 |
| 21068 | SAGE, HUGH D, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 |
| 21068 | SAGE, THOMAS, THE LAW FIRM OF ROBERT WEISENBERGER, HC 1 BOX 189, WESTKILL, NY, 12492 |
| 21068 | SAGE, WILLIAM D, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 |
| 21068 | SAGE, WILLIAM D, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 |
| 21068 | SAGER, DAVID L, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 |
| 21068 | SAGER, ELWOOD, BRAYTON & PURCELL, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 |
| 21068 | SAGEVICK, ARTHUR, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 |
| 21068 | SAGONA, TONY, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX, 75204-2911 |
| 21068 | SAGORSKY, WILLIAM, FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 |
| 21068 | SAHADI, ALEX G, PARRON LAW FRIM, DAVID PARRON & GARY PARISH, ATTYS, 404 E 1ST, ARLINGTON, TX, 76010-1643 |
| 21068 | SAHLBERG, ROBERT D, WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 |
| 21068 | SAHLBERG, ROBERT, WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 |
| 21068 | SAIENNI, ALICE, LAW OFFICES OF PETER G ANGELOS, 1300 N MARKET STREET, WILMINGTON, DE, 19801 |
| 21068 | SAIGEON, LARRY, DUKE LAW FIRM, DAVID DUKE, ATTY, 236 WESTVIEW TRCE, ARLINGTON, TX, 76013-1620 |
| 21068 | SAIN, DONALD, DAVID M LIPMAN, P A, 5901 SW 74TH ST STE 304, MIAMI, FL, 33143-5163 |
| 21068 | SAINA, HARRY, BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 |
| 21068 | SAINATO, BRUNO, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 |
| 21068 | SAINATO, BRUNO, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 |
| 21068 | SAINATO, FRED, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 |
| 21068 | SAIZAN, IGNACE L, LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX, 75204-2911 |
| 21068 | SAJT, EDWARD R, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 |
| 21068 | SAKACH, JOSEPH L, THE LAW OFFICES OF DAVID T COBB, 407 ORCHARD PARK, RIDGELAND, MS, 39157-5134 |
| 21068 | SAKALARIOS, ANTHONY, ACRON, MACK, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ADAMS, JAMES H, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ADAMS, ONES H, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ADAMS, SR, JAMES H, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ADAMS, T C, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ADAMS, WALTER, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ADCOCK, BARTLEY L, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | SAKALARIOS, ANTHONY, ADCOCK, MARTHA, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ADCOCKS, ILA R, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ALBRITTON, ANNIE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ALDERMAN, JOYCE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ALEXANDER, MAMIE E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ALFORD, ANNETTE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ALLEN, ROBERT V, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ALLEN, ROY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ALLEN, SHELTON, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ALLGOOD, SAMUEL, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ALLIGOOD, JULIA D, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ALLIGOOD, MARGIE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, AMACKER, JOSEPH A, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, AMOS, JESSE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ANDERS, EVERETT, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ANDERSON, ANNIE G, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ANDERSON, BOBBIE R, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ANDERSON, CLEMMIE L, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ANDERSON, DOROTHY N, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ANDERSON, HAROLD K, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ANDERSON, HAZEL C, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ANDERSON, MARTHA L, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ANDERSON, PATSY, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ANDERSON, W D, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ANDREWS, JIMMIE L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ANDREWS, JR, RALPH B, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ANDREWS, PAT, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ANDREWS, WENDELL, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ANTHONY, ROSE M, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ARMSTRONG, JACK W, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | SAKALARIOS, ANTHONY, ARRINGTON, CHANDLEE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ARRINGTON, DANIEL C, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ARRINGTON, HARDIE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ARRINGTON, HOLLIS, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ARRINGTON, ROSE M, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ARRINGTON, WILLIE J, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ARTHUR, EDWARD E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ASHLEY, JOAN, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ASHMORE, WILLIE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ATES, MATH, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ATHA, WILLIAM, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ATKINS, CAROLYN S, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ATKINS, HOWARD, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ATTAWAY, JUNE B, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ATTAWAY, SEABORN, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, AULDS, HUBERT R, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, AUSTIN, IRIS, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, AVANT, CHARLES W, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, AVERETT, BILLY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BAGGETT, JAMES H, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BAILEY, CALLIE M, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BAILEY, CHRISTINE S, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BAILEY, ERASTUS, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BAILEY, JOEL D, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BAILEY, W B, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BALDREE, ANNIE J, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BALDWIN, TYMPIE M, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BALL, ELLECE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BALL, EUNICE F, MORRIS & SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BANKS, HENRY D, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

| | |
|---|---|
| 21068 | SAKALARIOS, ANTHONY, BANKS, SR, ALLEN, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BANKSTON, FRANK D, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BARKLEY, ANNIE S, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BARKLEY, LURLINE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BARLOW, MARY E, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BARNES, LEE V, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BARNES, LENA, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BARNES, MARNESSIE G, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BARRENTINE, ELEANOR, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BARRETT, GEORGE D, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BARRETT, LENA M, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BARTLETT, THOMAS, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BARTON, BERTA E, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BARTON, DONALD, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BARTON, JERRY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BATCHELOR, JOHNNIE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BATTLE, ROBERT, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BAUGH, DANNY L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BAXTER, AGNES, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BAYLESS, DONNA, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BEACH, CHRISTEEN, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BEAMAN, DORIS, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BEARD, ANDREW M, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BEARD, JACQUELINE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BEASLEY, MARY A, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BEASLEY, RAY H, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BEASON, CHARLIE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BEAVERS, DENNIS R, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BEAVERS, GIRTHA R, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BECK, EDITH M, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | SAKALARIOS, ANTHONY, BEDSOLE, JR, CECIL L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BEECHMAN, SR., ROOSEVELT, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BEETS, CHARLES W, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BELCHER, EANON, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BELIN, CECIL L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BELIN, GAYULA Y, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BELL, ARTHUR P, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BENN, BERNICE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BENNETT, JR, JOHN J, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BENSON, JAMES E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BENTLEY, SR, ROBERT L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BERRY, CARRIE L, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BERRY, FRED, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BERRY, JOHN L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BERRY, ROBERT J, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BEVERLY, HENRY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BEVINS, SR, PAUL, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BIBBY, JIM O, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BILLINGSLEA, CHRISTINE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BINNS, BOBBY C, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BISHOP, ATHA D, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BISHOP, CHARLES K, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BISHOP, DIANE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BISHOP, JAMES C, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BIVENS, LULA M, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BIVINS, MARVIN, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BLACK, SAMUEL, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BLACKMON, WILLIE L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BLACKWELL, J C, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BLACKWELL, RUTH, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|

21068   SAKALARIOS, ANTHONY, BLAKELY, HAROLD J, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, BLAKENEY, DOROTHY, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, BLAKENEY, JANE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, BLAKLEY, EARLEAN B, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, BLALOCK, ANDREW C, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, BLOODWORTH, JAMES, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, BLOUNT, JOHN T, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, BOLTON, CLARA M, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, BOLTON, CLARA, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, BOLTON, GRACIE L, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, BOLTON, MILDRED, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, BOLTON, ROSIE M, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, BOLTON, SHIRLEY, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, BOLTON, VERNIDA, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, BOND, BETTY J, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, BONNER, ALMA, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, BONNER, HUEY P, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, BOOTH, JOHNNY, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, BOWDEN, JAMES E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, BOWDOIN, WALTER G, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, BOWEN, JAMES M, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, BOWEN, TERRY D, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, BRABSTON, JR, WILLIAM P, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, BRACEWELL, E C, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, BRACEWELL, SHIRLEY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, BRADDY, LEILA, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, BRADEN, RALPH R, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, BRADLEY, JANIE T, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, BRADLEY, MARY O, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, BRADY, BOBBY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | SAKALARIOS, ANTHONY, BRAGG, ALLEAN S, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BRANDON, CHARLES W, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BRANDON, LOUIS, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BRANDON, ROBERT L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BRANNAN, SHAROLYN A, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BRANSON, EARL, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BRANTLEY, JOAN W, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BRANTLEY, LELAND, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BRAY, DERRELL B, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BRAZER, MARY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BREAZEALE, EVA V, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BRENT, MOZELLA, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BRENT, SR, BOOKER T, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BREWER, CHARLES R, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BREWER, DESSIE R, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BREWER, EARLENE N, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BREWER, ESRA S, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BREWER, JOYCE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BREWER, NAOMI L, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BREWER, OLGA M, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BREWER, TRESSIE L, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BREWER, ZOLA, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BREWTON, ELMER, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BRINSTON, CARL L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BRISBY, BERTHA, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BRITT, DANNY C, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BROOKINS, AMOS E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BROOKINS, DON W, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BROOKS, ALLIE M, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BROOKS, BILLY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | SAKALARIOS, ANTHONY, BROOKS, CLARA, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BROOKS, JOHN C, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BROOKS, MACK, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BROOKS, PAUL E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BROWN, ANNA J, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BROWN, ANNIE M, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BROWN, ARSEL, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BROWN, BRENDA, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BROWN, DONALD H, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BROWN, DOROTHY R, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BROWN, EDDIE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BROWN, ELOISE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BROWN, GLADYS J, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BROWN, JR, JOHNNY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BROWN, JR, ROOSEVELT, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BROWN, KENNETH, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BROWN, LEON C, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BROWN, LILLIE M, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BROWN, MANIEL, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BROWN, MARY R, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BROWN, MARY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BROWN, MELVIN, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BROWN, NANCY K, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BROWN, OSCAR C, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BROWN, RAY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BROWN, SR, ROOSEVELT, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BROWN, VALDA, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BROWN, YVONNE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BROWNLEE, OUIDA D, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BRYANT, ERNESTINE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst   Name and Address of Served Party

| | |
|---|---|
| 21068 | SAKALARIOS, ANTHONY, BRYANT, GLADYS, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BRYANT, PATRICIA, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BRYANT, ROBERT, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BRYANT, ROGER A, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BUCHANAN, CHARLES, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BUCHANAN, RUBY J, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BUCKLEY, JAMES E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BUDRYS, ANTHONY J, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BUFFINGTON, HOWARD, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BULEBUSH, CLIFFORD L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BUNCH, GLADYS, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BUNDRIGE, WILLIE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BURGESS, JOHN A, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BURK, MABLE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BURKE, DELLA, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BURKE, EDDIE L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BURKS, BOBBY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BURNETT, MAGGIE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BURNHAM, BETTY L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BURNHAM, NORENE A, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BURRELL, ANNIE L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BURTON, WILLIE B, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BUSH, BOBBY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BUSH, CHARLIE C, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BUSH, DOUGLAS, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BUSH, ELNORA, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BUSH, TRELLIE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BUSH, VIVIAN, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BUSH, WAYNE C, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, BUTLER, JERRY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst   Name and Address of Served Party

---

21068   SAKALARIOS, ANTHONY, BUTLER, JOYCE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, BYRD, DONNA C, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, BYRD, JUANITA G, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, BYRNE, JIMMY R, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CADLE, GERALDINE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CAIN, LOUIS, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CALVIN, BOBBY J, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CAMPBELL, ANNIE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CAMPBELL, DAN D, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CAMPBELL, DELOIS, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CAMPBELL, J C, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CANNADY, RICHARD L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CANNON, DANIEL E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CAPES, MARVIN L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CARPENDER, JESSIE L, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CARPENTER, JEANETTE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CARR, ANNETT B, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CARR, PAUL L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CARROLL, DAVID, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CARROLL, JACK, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CARTER, HELEN J, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CARTER, ROOSEVELT, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CARTER, SIDNEY E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CASSELL, MAE J, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CASTON, KENNETH E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CATCHINGS, JR, WILLIE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CATO, BRENDA F, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CAUDLE, MODEAN, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CAUSEY, CURLEY J, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CAVENDER, THOMAS J, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

---

21068   SAKALARIOS, ANTHONY, CHAFIN, CLIFFORD, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CHAFIN, EDITHA, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CHAMBERS, DOROTHY M, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CHAMBERS, GIRTHA G, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CHAMBERS, SR, WILLIAM G, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CHANDLER, MARGARET, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CHAPMAN, BETTY, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CHAPMAN, EARL, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CHAPMAN, RICHARD S, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CHAPMAN, WALTER, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CHATMAN, WALTERS, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CHAVERS, ANDREWS, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CHEEKS, EVA O, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CHERRY, EUNICE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CHERRY, MARY L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CHERRY, TIM W, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CHILLIS, LEE G, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CHRISTIAN, SR, REGINALD, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CHURCHWELL, CAROLYN, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CLARK, BARBARA L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CLARK, EARL, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CLARK, FRED L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CLARK, HELEN O, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CLARK, MAMIE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CLARK, MINNIE L, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CLARK, PAUL R, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CLARK, PHIL T, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CLAXTON, JERRY O, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CLAXTON, PATRICIA S, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CLAY, GUSSIE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | SAKALARIOS, ANTHONY, CLEMENTS, ENOCH, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, COACH, BETTY J, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, COBB, VIRGIE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, COCHRAN, KENNETH, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, COCHRAN, VIVIAN C, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, COLE, GLORIA, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, COLEMAN, BOBBY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, COLEMAN, HANCE C, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, COLEMAN, LELAND, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, COLEMAN, LEROY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, COLEMAN, OLLIE P, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, COLEMAN, ROBERT L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, COLLINS, DOLLY A, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, COLLINS, EUNICE A, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, COLLINS, MARTHA A, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, COLSON, EMMETT E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, COLTER, CHARLES H, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, CONE, BOBBIE C, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, CONWAY, JOSEPH P, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, COOK, DOLPHUS E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, COOK, GAIL, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, COOK, JOSEPH W, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, COOK, LUBERTHA, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, COOK, SARAH R, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, COOLEY, BARBARA F, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, COOLEY, BOBBIE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, COOLEY, CHARLEAN, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, COOLEY, DORA M, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, COOLEY, GLENN, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, COOLEY, JR, JAMES, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|

21068   SAKALARIOS, ANTHONY, COOLEY, QUILLIE M, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, COOLEY, ROOSEVELT, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, COOPER, JEANETTE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, COOPER, LILLIE M, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, COOPER, MARY L, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, COOPER, RAY T, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, COOPER, WALTER H, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CORLEY, BONNELL B, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CORLEY, CORA H, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CORLEY, FREDDIE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CORLEY, JAMES C, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CORLEY, TERRY A, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CORNELIUS, JOHN L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CORNELIUS, LIZZIE M, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, COUCH, CAROL, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, COUCH, LOUIS H, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, COUCH, WILLIE B, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, COVINGTON, LINDA, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, COWART, LUCY E, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, COX, DAVID, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, COX, MERLE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, COXWELL, BONNIE P, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CRAFT, HELEN O, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CRAFT, JACKIE N, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CRAFT, VENNIE M, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CRAGG, KLONNIE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CRAIG, JOHNNIE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CRAWFORD, JAMES, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CRAWFORD, LORINE G, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CREAMER, FRANCES E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

**Svc Lst  Name and Address of Served Party**

21068   SAKALARIOS, ANTHONY, CREEL, IRMA G, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CREEL, WINNIE W, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CROMARTIE, DAVID L, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY
        ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CROSBY, BRENDA J, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY
        ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CROSBY, J C, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG,
        MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CROSBY, W. D, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CROSBY, WILEY, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CROSBY, WILLIE J, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CROUCH, MARY S, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CROWTHER, ANNIE B, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY
        ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CRUTCHER, JR, CLARENCE T, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CULP, RICE R, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG,
        MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CUMMINGS, CLYDE, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CUMMINS, MARION C, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CUNNINGHAM, ANNIE M, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CUNNINGHAM, NORRELL, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CURRY, GLORIA M, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CURTIS, CHARLIE, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CURTIS, E J, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG,
        MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CURTIS, GLENDA F, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY
        ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, CUTRER, OSCAR B, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DALTON, ARTHUR, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DALTON, LOIS G, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DAMPIER, JESSIE F, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DANIEL, AMOS E, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DANIEL, BOBBY G, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DANIELS, JR, FRED, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DANIELS, LEE M, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DANIELS, MARY F, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DANIELS, VERA, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst   Name and Address of Served Party

21068   SAKALARIOS, ANTHONY, DANTZLER, FLOYD, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DARLEY, JOHNNY L, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DARNELL, JAMES, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DARSEY, CLINTON, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DARSEY, EDITH I, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DAVENPORT, JIMMY, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DAVIS, ANNIE L, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DAVIS, B L, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DAVIS, BERTHA M, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DAVIS, DOROTHY I, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DAVIS, EMMA J, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG,
        MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DAVIS, HARDRICK, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DAVIS, HARMON E, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DAVIS, HILDA, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DAVIS, JAMES, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DAVIS, JR, BARBARA, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY
        ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DAVIS, JR, GRANT D, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DAVIS, JR, HENRY E, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY
        ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DAVIS, JR, JEREALEAN, MORRIS SAKALARIOS & BLACKWELL, 1817
        HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DAVIS, MARY A, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG,
        MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DAVIS, MARY I, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DAVIS, MASSIE R, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DAVIS, NAPHOLIS, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DAVIS, QUILLA, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DAVIS, ROBERT, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DAVIS, SADEE R, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DAVIS, TOMMY L, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DAVIS, VERNON, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DAVIS, WILLIAM, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DAVIS, WILLIE M, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | SAKALARIOS, ANTHONY, DAVIS, ZELLA W, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DAVIS, ZULA M, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DAVISON, JAMES, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DAWSON, MARY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DAY, JOE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DAY, ROBBIE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DEAL, JAMES H, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DEAN, FRANK A, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DEARMAN, IRENE V, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DEARMAN, RUTH H, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DEARMAN, VANCE C, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DEBLIEUX, ROBERT, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DEBOSE, JAMES, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DEFORE, AMINTA, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DEMENT, KENNETH L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DENMARK, ELLA V, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DENNY, VICKIE P, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DENSON, JOE B, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DENT, BUSTER E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DENT, CHARLES, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DEVEREAUX, GILES P, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DIAMOND, THOMAS, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DICKENS, MARY J, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DICKERSON, RUBY, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DICKERSON, WILMA, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DICKSON, ROBERT D, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DILLARD, E P, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DIMMEN, GLEN, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DISPANY, JR, JOSEPH, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DIXON, EVELYN, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |

Svc Lst   Name and Address of Served Party

---

21068   SAKALARIOS, ANTHONY, DIXON, MINNIE M, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DOBB, DANIEL C, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DOBY, WILLIE L, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DODD, CARRIE P, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DODD, GARLAND W, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DOMINY, BETTY F, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DOMINY, BETTY J, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DOMINY, JOYCE H, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DOOLEY, CARRIE E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DOVE, MARY H, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DOWNS, LIZZIE M, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DRIVER, DONALD, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DUCKSWORTH, EDDIE B, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DUCKSWORTH, ESSIE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DUCKSWORTH, EVA, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DUCKSWORTH, JANICE C, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DUCKSWORTH, L C, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DUCKSWORTH, LILLIE M, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DUFF, EUGENE E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DUMAS, CLARENCE E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DUNAWAY, SR, HOMER L, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DUNGAN, HAROLD, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DUNN, KAY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DUNNAM, CHARLOTTE W, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DUNNAM, ELSIE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DUNNAM, ETHEL, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DUNNAM, ODDIS L, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DUPREE, FRANCES L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DUPREE, JULIAN L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, DURDEN, BOBBY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | SAKALARIOS, ANTHONY, DYESS, MAMIE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DYKES, BETTY J, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DYKES, BILLY J, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DYKES, BOBBIE J, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DYKES, EDNA E, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DYKES, PAULINE L, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DYKES, VERNON, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, DYSE, MARION, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, EALEY, MARY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, EDGE, CURTIS, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, EDGE, JR, WILLIAM R, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, EDGE, RALPH, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, EDMONDS, L T, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, EDWARDS, AILENE R, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, EDWARDS, BRENDA K, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, EDWARDS, EULA A, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, EDWARDS, J C, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, EDWARDS, OTHA M, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, EDWARDS, ROBERT W, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, EDWARDS, SHIRLEY M, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ELLINGTON, SALLY J, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ELMORE, KEITH, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ELMS, MAC E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, EMERSON, ARTHUR L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, EPTING, LESTER, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ERVIN, L C, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, EUBANKS, ANNIE S, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, EUBANKS, SUE I, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, EVANS, EDGAR R, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, EVANS, FREDDIE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst   Name and Address of Served Party

21068   SAKALARIOS, ANTHONY, EVANS, JAMES R, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, EVANS, JEAN, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG,
        MS, 39401-4914

21068   SAKALARIOS, ANTHONY, EVANS, MARVIN, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, EVANS, SANDRA F, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY
        ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, EVERETT, ANNIE P, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY
        ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, EVERETT, JOHN L, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, EVERETT, MELVIN, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY
        ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, EZELLE, LINDA A, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, FABICK, JR, SAMUEL, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, FAILLA, ROBERT J, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, FAIRCHILD, J C, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG,
        MS, 39401-4914

21068   SAKALARIOS, ANTHONY, FAIRLEY, DONNIE R, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, FAIRLEY, ELIZA, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, FAIRLEY, MISSOURI, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY
        ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, FAIRLEY, NADINE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, FAIRLEY, ORA, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, FALLING, SR, WALTER, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, FARRAR, GEDDIE A, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, FARRAR, MAYSEL E, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, FAULKNER, ROSIE L, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY
        ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, FENLEY, LONNIE, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, FERGUSON, ANTHONY, MORRIS SAKALARIOS & BLACKWELL, 1817
        HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, FERGUSON, BETTY S, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY
        ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, FERRELL, RUTH K, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, FLEMING, CHRISTINE, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, FLETCHER, ROBERT L, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, FLETCHER, WANDA S, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, FLORENCE, LILLIE M, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, FLOYD, CATHERINE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY
        ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, FORD, CAROLYN C, MORRIS & SAKALARIOS, 1817 HARDY ST,
        HATTIESBURG, MS, 39401-4914

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | SAKALARIOS, ANTHONY, FORD, ELNORA, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, FORD, HENRY J, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, FORD, MARY A, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, FORD, RENA K, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, FOREMAN, JAMES, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, FOSKEY, TOMMIE L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, FOSTER, DONNIE L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, FOSTER, JAMES E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, FOUNTAIN, ELIZABETH L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, FOUNTAIN, JOHN C, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, FOUNTAIN, WILLIAM D, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, FOWLER, CECIL A, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, FRANKLIN, ELLA, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, FRANKLIN, ROBERT L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, FREEMAN, ALTON, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, FREEMAN, ROBERT, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, FUDGE, SHERMAN, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, FUGETT, THOMAS, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, FULGHUM, CAROLE J, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, FULGHUM, JR, CLARENCE R, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, FULTON, JANIE O, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, FUNDERBURK, ROBERT, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GADDIS, JANE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GAINES, EDDIE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GALLASPY, HELEN R, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GAMMAGE, BOBBY C, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GAMMAGE, GERALDINE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GAMMAGE, JOE D, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GAMMAGE, MARY E, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GAMMAGE, MARY L, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | SAKALARIOS, ANTHONY, GAMMAGE, ROSE A, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GANDY, JAMES M, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GANDY, LESSIE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GARDNER, JESSIE L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GARDNER, JO, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GARDNER, JOHNNIE K, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GARDNER, SUSIE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GARLAND, JAMES R, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GARNER, JR, B F, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GARNER, MARY M, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GARNER, TUCKER, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GARRIS, CARLOS A, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GARRIS, MARY H, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GARY, JEAN M, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GATES, ROBERT C, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GATEWOOD, LEMMIE M, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GATSON, JR, JAMES M, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GAULTNEY, ANGES M, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GAULTNEY, M T, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GAVIN, BILLY R, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GAVIN, SHIRLEY A, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GAY, DONNIE R, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GAY, JAMES W, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GEAN, LARRY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GENTRY, ARCHIE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GERMAN, JR, JAMES, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GIBSON, AVIS, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GIBSON, VIOLET R, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GILES, LILLIE M, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GILLESPIE, OSCAR D, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

21068  SAKALARIOS, ANTHONY, GILLY, THOMAS M, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, GILMAN, DOROTHY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, GILMAN, MARION A, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, GILMORE, WILLIAM E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, GLENN, VERA A, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, GLENN, WILLIE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, GLOSUP, DONALD E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, GODDARD, SR, HERMAN R, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, GOFF, BARBARA J, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, GOFF, JOHN P, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, GOLDEN, JAMES O, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, GOLDEN, JOHN E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, GOLDMAN, BILLY H, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, GOLDSBY, ROY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, GOLEMAN, JAMES, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, GOYNE, JR, JAMES P, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, GRAHAM, ALTON L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, GRAHAM, CHARLES E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, GRAHAM, MYRTICE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, GRAHAM, RANDALL D, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, GRAHAM, ROBERT L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, GRAHAM, SHERWARD, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, GRANT, REX E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, GRANT, WILLIE A, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, GRAVES, MABLE J, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, GRAVES, WILLIAM O, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, GRAY, DWIGHT, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, GRAY, INEZ, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, GRAY, MARY B, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, GRAY, WILLIE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

| | |
|---|---|
| 21068 | SAKALARIOS, ANTHONY, GRAYTON, LENORA B, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GREEN, BLANTON, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GREEN, DAVIS, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GREEN, DEBRA S, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GREEN, DOROTHY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GREEN, J T, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GREEN, LOTTIE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GREEN, MARGARET, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GREENE, THELMA, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GREENE, WILLIAM E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GREENWOOD, ELBERT L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GREENWOOD, PERCY L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GREENWOOD, ROSIE S, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GREGORY, WILLIAM E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GRIFFIN, BOBBIE N, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GRIFFIN, JR, JAMES, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GRIFFIN, SARA E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GRIFFITH, LUCIOUS A, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GRIGGERS, JACK T, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GRIGSBY, CHARLES, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GRIMSLEY, TERRY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GROSELLE, DANIEL E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GROSS, DAVID R, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GULLETT, SAMUEL L, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GUNN, JAMES A, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, GUY, JO A, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HADDEN, MURRAY W, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HAGAN, JOHN R, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HALE, JOHN, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HALEY, BOBBIE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | SAKALARIOS, ANTHONY, HALL, BRENDA F, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HALL, JOHN C, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HALL, KENNETH, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HALL, LORENE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HALL, MOSELL, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HALL, OSCAR, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HALL, SAMUEL M, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HALL, VIRGIL, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HAMILTON, BETTY S, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HAMILTON, BOBBY G, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HAMILTON, ROYCE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HAMLETT, SHERWIN K, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HAMMACK, KATHLEEN A, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HAMMETT, BILLY E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HAMMOND, JEWEL, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HAMMONS, THOMAS M, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HANSON, TILMAN L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HARDEN, EARNESTINE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HARDEN, JAMES R, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HARDIE, WANER B, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HARDY, GLENN S, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HARDY, SR, RICHARD D, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HARMON, DANNY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HARMON, JOHN, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HARRELL, LARRY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HARRELL, LOID, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HARRELL, SAM M, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HARRELSON, MCLEOD W, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HARRIS, DONALD, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HARRIS, GARY P, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |

Svc Lst  Name and Address of Served Party

| | |
|---|---|
| 21068 | SAKALARIOS, ANTHONY, HARRIS, JACQUELINE S, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HARRIS, LOUISE S, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HARRIS, PATRICIA, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HARRIS, ROBERT L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HARRIS, ROY, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HARRISON, ANNELLE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HARRISON, GARY A, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HARRISON, JR, EMORY D, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HART, THEODORE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HARTFIELD, SHARON L, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HARTFIELD, VERNELL M, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HARVEY, BARBARA J, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HARVEY, LAURA B, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HARVEY, STANLEY C, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HATCHER, MARY R, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HATCHER, VIRGINIA S, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HATHORN, LUCILLE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HATTEN, MARVIN, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HAWKINS, GRADY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HAWKINS, JESSIE R, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HAWKINS, JOHNNY L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HAYES, ALTHEA M, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HAYES, CLEO, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HAYES, EDDIE N, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HAYES, KATHY K, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HAYES, PINKIE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HEARD, EVANS, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HEARN, JESSIE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HEARNS, ADDIE L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HEGWOOD, NORMA D, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst   Name and Address of Served Party**

21068   SAKALARIOS, ANTHONY, HEIDELBERG, MARJORIE R, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, HELTON, WILMA, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, HENDERSON, BESSIE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, HENDERSON, CALVENIA, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, HENDERSON, EDWARD, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, HENDERSON, JAMES, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, HENDERSON, JOHN R, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, HENDERSON, JOSEPH J, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, HENDERSON, ROSIE M, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, HENDERSON, RUBY L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, HENDERSON, SARA R, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, HENDERSON, SR, TERRELL M, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, HENDERSON, WILLIAM R, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, HENDRICKS, MABLE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, HENDRIX, MARY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, HENDRIX, MILLARD, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, HENRY, EDWARD R, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, HENRY, MOZELL, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, HENSLEE, MARVIN, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, HERNDON, DOROTHY N, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, HERRING, FLORA E, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, HERRING, RACHEL F, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, HERRING, ZELLINE G, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, HERRINGTON, BILLY J, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, HESTER, LAURA B, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, HEWETT, JOANN, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, HICKS, GEORGE R, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, HICKS, GRACE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, HICKS, OSCAR H, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, HICKS, WILLIE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

**Svc Lst  Name and Address of Served Party**

| | |
|---|---|
| 21068 | SAKALARIOS, ANTHONY, HIGGINS, EDDIE L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HIGH, WILLIE J, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HIGHTOWER, FRED W, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HIGHTOWER, RAYMOND, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HILL, DIANE M, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HILL, EDDIE M, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HILL, JAMES L, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HILL, JERRY B, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HILL, LAWANDA, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HILL, LEE V, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HILL, ROBERT, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HILLMAN, DORA J, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HILLMAN, RICKY C, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HILLMAN, WILBUR, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HILTON, EASSIE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HILTON, OLIVER H, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HINTON, PATRICIA C, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HITCHCOCK, DOROTHY C, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HITE, BRENDA E, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOBBS, ARTIE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOBBS, BETTY J, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOBBS, BILLY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOBBS, DORIS, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOBBS, FELIX N, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOBBS, FRANCES, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOBBS, GEORGE A, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOBBS, ROBERT, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HODGES, BARBARA L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HODGES, BOBBIE S, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HODGES, DOROTHY M, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
| --- | --- |
| 21068 | SAKALARIOS, ANTHONY, HODGES, JAMES H, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HODGES, ROY L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOGAN, MARY A, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOKE, MILDRED L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOLCOMB, JIMMY W, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOLIFIELD, CHARLES D, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOLLAND, JAMES, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOLLAND, MYRTIS, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOLLAND, THOMAS, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOLLEY, RAYMOND D, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOLLIMAN, JEANETTE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOLLIMAN, JENNIE S, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOLLIMON, MARY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOLLINGSWORTH, JEAN, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOLLIS, DERWOOD L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOLMES, EDNA P, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOLMES, JR, CLEVELAND, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOLMES, MILDRED H, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOLMES, NORSELLES, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOLMES, SODONIA, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOLT, ARGENE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOLT, DORIS, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOLT, FRANK J, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOLYFIELD, EDWARD, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOOD, LILLIE M, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOPKINS, WILLIAM E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HORNE, IZZIE B, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HORNE, MILDRED, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HORNES, EARNEST, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HORTON, BOBBY K, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | SAKALARIOS, ANTHONY, HOSEY, FREDDIE R, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOUSE, ALBERT, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOUSTON, DOROTHY R, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOWARD, BERNICE E, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOWELL, CONNIE S, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOWELL, JOANNE S, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOWELL, JOHN W, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HOYAL, TERRY R, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HUBBARD, JR, HENRY J, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HUBBERT, BRADLEY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HUDDLESTON, ETHEL, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HUFF, ALICE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HUGHES, DOROTHY M, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HUGHES, JR, MELVIN, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HUGHES, MARY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HUGHES, SANDERS B, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HUGHES, SR, MELVIN, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HULSEY, CLONNIE A, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HUNNICUTT, ALVIN, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HUNTLEY, BEN, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HUSBAND, ROSCO, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, HUTCHINSON, KATHERINE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, INGRAM, CHARLES, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, INGRAM, MARY A, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ISHEE, LORENE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, ISHEE, MYRTLE RUTH, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, IVEY, INA M, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, IVEY, MARY L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JACK, LUVINIA, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JACKSON, CHARTER, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |

**Svc Lst  Name and Address of Served Party**

21068  SAKALARIOS, ANTHONY, JACKSON, CLIFTON C, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, JACKSON, FREDDIE B, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, JACKSON, HENRY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, JACKSON, JEANNETTE J, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, JACKSON, JR, ROBERT L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, JACKSON, NORA D, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, JACKSON, SADIE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, JACKSON, SR, EXELL, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, JACKSON, WALTER E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, JAMES, ARLENE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, JAMES, BARBARA, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, JAMES, BOBBY G, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, JAMES, GERALDINE H, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, JAMES, JR, MARION, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, JAMES, MORRIS, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, JEFCOATS, BOBBIE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, JEFFERSON, SUSIE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, JEFFERY, JR, LEROY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, JENKINS, ARTHUR, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, JENKINS, DENIECE P, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, JENKINS, JAMES D, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, JENNINGS, MYRTICE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, JIMMERSON, JR, QUINCY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, JOHNS, WILLIE W, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, JOHNSON, ARLENE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, JOHNSON, BERTHA, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, JOHNSON, BUFORD E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, JOHNSON, HANCE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, JOHNSON, J B, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068  SAKALARIOS, ANTHONY, JOHNSON, JACK D, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | SAKALARIOS, ANTHONY, JOHNSON, JACQUELINE V, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JOHNSON, JAMES, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JOHNSON, JANICE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JOHNSON, JR, JACK, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JOHNSON, L D, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JOHNSON, LEVERN, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JOHNSON, LURIE J, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JOHNSON, MARGARET, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JOHNSON, MARY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JOHNSON, MINNIE M, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JOHNSON, NILA J, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JOHNSON, TERESSA, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JOHNSON, VIVIAN M, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JOHNSON, WILLIE C, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, ANNIE R, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, BETTY L, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, BOBBY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, CORA M, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, DAVID, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, DORIS P, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, DORIS, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, EARL B, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, EDWARD H, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, ERMA S, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, ERMA, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, ESTELLE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, EVIE L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, GENELL, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, GENEVA, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, GEORGE J, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
| --- | --- |
| 21068 | SAKALARIOS, ANTHONY, JONES, HAZEL, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, JAFUS, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, JAMES D, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, JAMES L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, JESSIE L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, JR, SILAS, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, KATHERINE B, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, LEE A, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, M J, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, MARY L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, MARY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, RODELL, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, ROLAND U, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, STANFORD, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, SYDNEY L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, THOMAS A, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, THOMAS L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JONES, TOMMY A, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JORDAN, ANCE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JORDAN, BARBARA A, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JORDAN, JEAN F, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JORDAN, JELETHA, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JORDAN, JOHNNY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JORDAN, JR, HORACE L, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JORDAN, WILLIE J, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JOSEY, HARRIS B, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JOSEY, RICHARD, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, JURLS, O B, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KEA, MINNIE L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KEITH, NANCY C, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | SAKALARIOS, ANTHONY, KELLEY, JOHN J, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KELLY, ELIZABETH, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KELLY, IMOGENE P, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KELLY, MINTHA W, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KELLY, WALTON D, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KENDRICK, M L, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KENNEDY, JOHNNY R, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KENNEDY, JR, J B, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KENT, JUEMILLER, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KEYS, GAYLE A, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KEYS, HELEN G, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KILGORE, ATHA F, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KILLINGSWORTH, WENDELL, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KIMBROUGH, BILLY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KING, GERALDINE F, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KING, JAMES R, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KING, JENNIFER K, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KING, LOUIS, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KING, MAVIS V, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KING, PEGGY J, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KIRBY, BEVERLY E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KIRBY, VAN, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KIRKLEY, JAMES, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KIRKWOOD, RACHEL, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KISNER, JOHN, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KITCHENS, ALICE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KITCHENS, RUBY, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KNIGHT, CAROL, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KNIGHT, CLARENCE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KNIGHT, MABLE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |

WR Grace PI

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | SAKALARIOS, ANTHONY, KNIGHT, TROY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KNOX, EARNEST, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KOHEN, JAMES E, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, KYZAR, HENRY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, LACY, JESSIE J, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, LAKE, ROBERT, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, LAMPLEY, HELEN L, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, LANCE, JOHN, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, LANDRUM, IVA L, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, LANDRUM, SIGRID E, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, LANG, MARY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, LANG, NELLIE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, LANGELY, RUTH, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, LANGLEY, SAMUEL L, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, LANGRELL, DAVID B, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, LARKIN, W C, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, LARSON, JEAN, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, LASTER, PECOLUIA, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, LAUGHTER, IRIS G, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, LAW, DOROTHY M, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, LAWRENCE, GEORGE L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, LEBOURHIS, MARY L, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, LEE, BERNICE L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, LEE, ESTELLE L, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, LEE, JAMES D, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, LEE, JR, WALTER M, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, LEE, LILLIAN, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, LEE, LINDA J, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, LEE, MARY R, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |
| 21068 | SAKALARIOS, ANTHONY, LEE, REGIONALD D, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 |

**Svc Lst   Name and Address of Served Party**

21068   SAKALARIOS, ANTHONY, LEMLEY, SR, JAMES A, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LENOIR, JR, HAMP, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LESTER, MARGIE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LESURE, FRANK C, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LEWIS, ANDREW, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LEWIS, EDNA F, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LEWIS, EUGIE L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LEWIS, HILDA, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LEWIS, KENNETH D, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LEWIS, LEROY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LEWIS, LINDA, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LEWIS, PEARLIE B, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LEWIS, RONNIE H, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LEWIS, WADE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LEWIS, WILLIE E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LINDSEY, EULA, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LINDSEY, GRACIE R, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LINDSEY, KENNETH, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LINDSEY, ROOSEVELT, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LINDSEY, VERNA M, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LIPSEY, LEVORN, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LITTLE, ARTHUR T, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LITTLE, CALLIE K, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LITTLE, JESSIE D, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LIVINGSTON, ALAN, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LIVINGSTON, PATRICIA, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LOCKHART, PRESTON, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LOFTON, MATTIE G, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LOFTON, R C, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LOFTON, ROY H, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|

21068   SAKALARIOS, ANTHONY, LOGAN, DOROTHY J, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LOGAN, JR., JAMES C, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LONG, EMMETT J, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LONG, HENRY, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LONGING, JAMES M, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LOPER, MARINDA, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LORD, THOMAS E, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LOSTON, JR, ALBERT, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LOTT, KERMIT C, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LOTT, VALENE, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LOVELACE, JERRY L, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LOVELESS, DELL W, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LOVETT, ESTHER T, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LOWERY, FARRIS, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LUCILLE, NORWOOD, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LUCROY, MARVIN, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LUECKE, JOANNE S, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LUKE, MABLE, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LUKE, RUSSELL, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LUNDY, THERESA A, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, LUNSFORD, EULA R, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, MADDOX, HAROLD, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, MAGEE, CLAUDIA, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, MAGEE, ERMA L, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, MAGEE, NATHANIEL, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, MALLORY, FRANCES F, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, MALLORY, ROBERT, MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, MALONE, ALICE F, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, MALONE, RUBY, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914

21068   SAKALARIOS, ANTHONY, MALONE, VIOLA Y, MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914