**Exhibit 3 - WR PI Grace Mailing**

Svc Lst | Name and Address of Served Party

---

21068 | WERT, SCOTT W, EVANS, LEO A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068 | WERT, SCOTT W, EVANS, LOUISE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068 | WERT, SCOTT W, EVANS, SR, ROBERT L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068 | WERT, SCOTT W, EVERETT, III, THOMAS H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068 | WERT, SCOTT W, EVERETT, JR, ELKIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068 | WERT, SCOTT W, EVERETT, JULIO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068 | WERT, SCOTT W, EVERETT, ROY D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068 | WERT, SCOTT W, FABAIN, JOHN E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068 | WERT, SCOTT W, FABELA, FEDERICO F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068 | WERT, SCOTT W, FABER, JERRY F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068 | WERT, SCOTT W, FAGAN, NORMAN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068 | WERT, SCOTT W, FAINE, ELLIS S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068 | WERT, SCOTT W, FALGOUT, SR, CHARLES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068 | WERT, SCOTT W, FALLS, VERNON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068 | WERT, SCOTT W, FANCE, NATHANIEL I, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068 | WERT, SCOTT W, FARMER, JR, MURRY H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068 | WERT, SCOTT W, FARR, TEMPLE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068 | WERT, SCOTT W, FARRELL, JOSEPH P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068 | WERT, SCOTT W, FARRIS, ALFRED W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068 | WERT, SCOTT W, FARRIS, ELSIE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068 | WERT, SCOTT W, FAU, CHARLES J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068 | WERT, SCOTT W, FAULK, SR, ALLEN R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068 | WERT, SCOTT W, FAUSSETT, BEUNIS B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068 | WERT, SCOTT W, FAY, ALBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068 | WERT, SCOTT W, FEARRINGTON, JOHN R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068 | WERT, SCOTT W, FELFE, LANDY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068 | WERT, SCOTT W, FELL, JOHN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068 | WERT, SCOTT W, FENDER, EDDIE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068 | WERT, SCOTT W, FENNELL, ERNEST E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068 | WERT, SCOTT W, FENTON, ELGIE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

Svc Lst  **Name and Address of Served Party**

| | |
|---|---|
| 21068 | WERT, SCOTT W, FENWICK, JAMES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FERGUSON, BILLY C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FERGUSON, EDGAR A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FERGUSON, HERMAN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FERGUSON, JR, ERNEST, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FERGUSON, LARRY W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FERREIRA, DANIEL R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FEURTADO, ERNEST B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FICKEY, ALBERT L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FICKLING, JOHN D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FIELD, KENNETH G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FIELDER, WALTER O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FIELDING, WADE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FIELDS, DONNIE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FIELDS, FRANK, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FIELDS, JOHN W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FIELDS, WILLIE H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FIGGINS, GILBERT W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FIGLEY, CARROLL N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FIGLEY, JESSIE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FIGUEROA, JOHN G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FIGUEROA, MELVIN D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FILMORE, TOMMY C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FINCH, RICHARD V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FINK, JR, JOSEPH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FINLEY, J L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FINLEY, JR, DONALD H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FINLEY, KENNETH L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FINN, CLARENCE W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FINNEY, LOUIE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, FIORE, JAMES V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FISH, JR, WINFIELD W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FISHBACK, CARLTON E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FISHER, DONALD G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FISHER, FELTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FISHER, FREDDIE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FISHER, JAMES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FISHER, LONNIE B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FISK JR, WINFIELD W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FITCH, RICHARD D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FITE, DAN P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FITZGERALD, EDGAR, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FITZGERALD, LAWRENCE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FITZGERALD, LEE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FITZHENRY, COY G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FLANAGAN, JAMES O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FLANERY, NEVA, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FLAX, EDWARD W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FLEMING, CHARLES J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FLEMONS, JAMES A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FLETCHER, ARCHIE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FLISOWSKI, ALVIN E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FLISOWSKI, FRANK D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FLORA, WADE O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FLORES, ARTURO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FLORES, ELISEO D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FLORES, GUADALUPE C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FLORES, GUADALUPE P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FLORES, JR, ALFREDO V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FLORES, RAMIRO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | WERT, SCOTT W, FLORES, REYNALDO P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FLORES, RICHARD A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FLORES, SR, RICHARD V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FLORY, DWIGHT E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FLOWERS, ARCHIE M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FLOWERS, STANLEY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FLOYD, JR, MARVIN J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FLOYD, THOMAS A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FLOYED, HOMER A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FOGLE, ILLY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FOLEY, ELLEN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FOLEY, R C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FOLLETT, R S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FONDRICK, ALLEN R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FONTENOT, AUSTIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FONTENOT, MARVIN M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FONTENOT, MILLARD G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FONTENOT, SR, DANIEL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FONTENOT, SR, FELTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FOOTS, SR, PORTER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FOPAY, CONNARD A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FORD JR, CLIMAN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FORD, CHARLIE M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FORD, FENWICK, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FORD, JAMES L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FORD, JIMMIE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FORD, JR, CLIMON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FORD, JR, DESSIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FORD, RAY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FORD, ROBERT L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, FORD, WILLIAM M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FORD, WILLIE O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FOREE, ROBERT E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FOREHAND, JAMES O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FOREMAN, CLEOTHA, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FOREMAN, JOHN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FORMAN, BILLY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FORSYTHE, HERBERT H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FORTUNE, LOUIS W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FOSTER, ALSTEAD W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FOSTER, BOBBY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FOSTER, JACKIE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FOSTER, RAYMOND, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FOSTER, SR, JIMMY D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FOUTS, BOBBY G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FOWLE, SR, HAROLD T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FOWLER, CLAXTON E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FOWLER, FREDDIE B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FOWLER, JR, JAY C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FOX, ROBERT C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FOXX, MILDRED A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FOY, MILDRED M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FOY, SR, ROBERT N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FRANCIS, DAVID L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FRANCIS, HENRY M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FRANCO, IRMA G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FRANCO, SERVANDO M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FRANK, FREDDIE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FRANK, RODNEY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FRANKLIN, CARL E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

WR Grace PI

**Svc Lst  Name and Address of Served Party**

| | |
|---|---|
| 21068 | WERT, SCOTT W, FRANKLIN, CLARENCE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FRANKLIN, EDISON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FRANKLIN, JAMES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FRANKLIN, LARRY C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FRANKLIN, PERRY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FRANKLIN, SR, BENJAMIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FRANKLIN, WESLEY K, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FRANKS, ARCHIE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FRANKS, EDWARD L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FRASIER, JAMES C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FRAZIER, DAVID, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FRAZIER, FORREST E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FRAZIER, JERRY A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FRAZIER, ROBERT L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FRAZIER, SYLVESTER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FREDERICK, MURPHY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FREDERICK, SR, TOBY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FREDERICKSON, MAYNARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FREELAND, LILLIE M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FREEMAN, CHARLES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FREEMAN, CLYDE N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FREEMAN, DELBERT J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FREEMAN, JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FREEMAN, JERRY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FREEMAN, JERRY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FREEMAN, JOHN A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FREEMAN, NEWTON H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FREEMAN, PAUL E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FREEMAN, PAUL L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, FREEMAN, ROBERT E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

Svc Lst  Name and Address of Served Party

21068  WERT, SCOTT W, FREEMAN, SR, DEONZIA, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, FRENCH, LORGEN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, FRENCH, TOMMY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, FREY, SAMUEL F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, FRIDDLE, PHILLIP E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, FRIDYE, STEPHEN A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, FRIEDRICH, RAYMOND E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, FRISINA, MICHAEL D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, FRITCH, JR, WILLIAM O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, FRITH, ADRIAN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, FRITSCH, GENE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, FRITSCHE, GARY E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, FROST, SR, JOE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, FULTON, CARL C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, FUQUA, DOUGLAS L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, FURLOW, CLOVIS E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, FUSSELL, TRUMAN E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, FUTRELL, CHARLES M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GABLER, LAWRENCE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GABRIEL, ANNABELLE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GABRIEL, CALVIN B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GADDIS, JOHN H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GAFFORD, BERT F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GAJEWSKY, JOSEPH S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GALAVIZ, JOE M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GALAVIZ, RAYMOND, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GALBRAITH, RAY E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GALLARDO, RAUL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GALLEGOS, TORIBIO M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GALLIEN, MERRICK J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

Svc Lst  **Name and Address of Served Party**

21068  WERT, SCOTT W, GALLIER, GENE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GALLOWAY, SR, EZRA, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GALLOWAY, WALTER S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GALVAN, SANTIAGO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GAMEZ, JUAN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GANDY, WALTER R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GANNAWAY, JOHNNIE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GARBAN, LORANT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GARCIA, ANTHONY G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GARCIA, CESAR A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GARCIA, CRUZ M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GARCIA, DOMINGO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GARCIA, EFRAIN G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GARCIA, ERNESTO R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GARCIA, IGNACIO M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GARCIA, JUAN A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GARCIA, LUPE V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GARCIA, MAURICIO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GARCIA, NATIVIDAD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GARCIA, OSCAR E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GARCIA, OSWALDO D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GARCIA, PAULA G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GARCIA, PEDRO M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GARCIA, RAFAEL F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GARCIA, RAMON T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GARCIA, RAUL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GARCIA, RUBEN M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GARDNER, A C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GARDNER, CURTIS W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, GARDNER, DONALD E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

Svc Lst  **Name and Address of Served Party**

21068   WERT, SCOTT W, GARIBAY, RAFAEL G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GARISON, IRA G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GARLEY, EARL W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GARLICHS, HANS A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GARNER, CHARLES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GARNER, JOHN W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GARNER, LYLE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GARNER, OTIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GARNER, STEVE M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GARRETT, CHARLES L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GARRETT, DEMRIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GARRETT, DUDLEY W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GARRETT, FERNANZIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GARRETT, HOWARD E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GARRETT, JR, MECK, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GARRETT, LUTHER A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GARRETT, MACK, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GARRETT, MARVIN E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GARRETT, PERCY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GARRETT, ROBERT C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GARRISON, CLAUDE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GARVIE, JR, JOHNNIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GARZA, ANTONIO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GARZA, AVELINO G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GARZA, DOMINGO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GARZA, GILBERT S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GARZA, GILBERTO F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GARZA, JESUS E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GARZA, JOSE J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GARZA, JR, JOHN G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, GARZA, MARTIN S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GARZA, NOE M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GARZA, RAFAEL V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GARZA, RAMON L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GARZA, RAYMOND M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GARZA, RODRIGO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GARZA, SILVANO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GARZA, VALERIANO H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GASKIN, JR, LAWRENCE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GASTON, JOHN D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GASWAY, JAMES D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GATES, ROBERT G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GATHRIGHT, HENRY C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GATIAN, RICHARD N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GAUGLER, JR, JOSEPH E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GAY, EDWIN E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GAY, KENNETH W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GAYLE, SR, RAYMOND D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GEAREN, JIMMY W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GECK, RONALD A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GEDDIE, EARL D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GEORGE, FRANCES M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GEORGE, ROBERT C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GEORGE, ROY E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GEORGE, SR, ROBERT L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GERARD, SR, JOHN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GERE, MIKLOS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GERKY, ROBERT J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GERMAN, JR., FLETCHER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GERMAN, ROY G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Svc Lst  Name and Address of Served Party**

21068   WERT, SCOTT W, GERMANY, WHEELER D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GETER, JR, ROOSEVELT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GIBBINS, CARL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GIBBS, BILLY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GIBBS, SR, CHARLIE W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GIBSON, ALLIE B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GIBSON, BERDIE J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GIBSON, CLYDE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GIBSON, ERNEST, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GIBSON, JR, JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GIBSON, LLOYD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GIBSON, MELVIN R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GIBSON, ROBERT L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GIDDENS, JR, BRUCE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GIEPTNER, KATHRYN D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GIESHEWSKI, JR, PATRICK, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GILBERT, LEWIS G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GILCHRIEST, JR, JESSIE D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GILDER, ALBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GILDER, J D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GILDER, RAYFORD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GILES, BRUCE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GILL, DELWIN T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GILL, HARVEY E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GILL, LESLIE N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GILL, RICHARD D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GILLESPIE, CHARLES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GILLETT, PHILLIP J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GILLEY, CHARLES L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GILLEY, SARAH R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | WERT, SCOTT W, GILLIAM, DALTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GILLIS, EDMON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GILLUM, MURREL M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GILMORE, THELBERT R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GILMORE, WILLARD L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GIPSON, HOSEA L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GIPSON, WILLIE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GIROUARD, JOSEPH P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GLASPIE, TERRY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GLASS, KARY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GLAZE, MILDRED C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GLENDENNING, JOHN B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GLENN, ALFRED J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GLENN, JOE T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GLIDEWELL, JOHN H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GLOVER, GEORGE M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GLOVER, JIM, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GLOVER, ROBERT M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GODWIN, WILMER M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GOLDEN, GERALD J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GOLDEN, HARVEY E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GOLDEN, HIAWATHA, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GOLDEN, OTTO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GOLDEN, RICHARD B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GOLIGHTLY, HERBERT L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GOMEZ, FEDERICO V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GOMEZ, JULIO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GOMEZ, MARIA G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GONERWAY, MARVIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GONZALES, FELIX P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, GONZALES, GEORGE K, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GONZALES, JR, GEORGE S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GONZALES, MANUEL S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GONZALES, REYNALDO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GONZALEZ, BENITO G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GONZALEZ, CARLOS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GONZALEZ, COSME, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GONZALEZ, ELPIDIO C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GONZALEZ, ERNESTO M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GONZALEZ, FERNANDO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GONZALEZ, JOHNNY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GONZALEZ, JOSE S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GONZALEZ, RAMON J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GONZALEZ, VIDAL V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GOOCH, MOLLIE M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GOODELL, WILLARD R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GOODEN, EDWARD E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GOODING, HERMAN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GOODING, NANCY M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GOODMAN, PAUL I, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GOODMAN, RONALD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GOOLSBY, JIMMY M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GORDON, ELVIN R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GORDON, JR, VERNON D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GORDON, JR., PAUL S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GORDON, PAUL S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GORDY, WILLIAM E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GOSCH, JR, JOHN H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GOSDIN, JERRY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GOSSETT, FRED L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Svc Lst   Name and Address of Served Party**

21068   WERT, SCOTT W, GOTCHER, DAVID R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GOULD, IVY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GOULD, JR, ADRIAN H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GRACE, JAMES L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GRAHAM, LENORA P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GRAHAM, RONNIE F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GRAHAM, WILLIS T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GRANATO, JR, ADOLPH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GRANT, JR, LEWIS E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GRANT, MARVIN E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GRANT, SR, LAWRENCE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GRANT, SR, ROBERT W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GRAUKE, SIDNEY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GRAVELINE, SR, PHILIP O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GRAVES, ALVIN M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GRAVES, KENNETH M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GRAY, BERNETT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GRAY, CHARLES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GRAY, GEORGE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GRAY, JOHNNY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GRAY, JOSEPH B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GRAY, RAY H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GRAY, SAM, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GRAY, WILMER L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GREEN, ALLEN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GREEN, CLYDE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GREEN, HOWARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GREEN, JOSEPH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GREEN, JR, CONSTANTINE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GREEN, JR, RUFUS H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | WERT, SCOTT W, GREEN, LAWRENCE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GREEN, LIONEL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GREEN, OLIVER L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GREEN, OLLIE J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GREEN, REGINALD B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GREEN, RODNEY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GREEN, SAMUEL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GREEN, SR, CLARENCE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GREEN, SR, LESLIE S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GREEN, TOMMIE C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GREENE, JR, ORUS C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GREENE, LARRY D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GREENE, PAUL L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GREENING, MARTHA A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GREENLEE, JERRY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GREENVILLE, DONALD C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GREENWOOD, BOBBY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GREENWOOD, CHARLES B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GREENWOOD, JAMES O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GREMILLION, MAURICE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GRESHAM, CLEO F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GRESHAM, PEARLIE J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GRESHAM, TOMMY C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GRESSETT, RANDALL A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GRICE, MALCOLM R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GRIFFIN, BOBBY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GRIFFIN, JR, DANIEL B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GRIFFIN, LARRY K, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GRIFFIN, WILLIE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GRIFFIS, JERRY M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

WR Grace PI

Svc Lst  **Name and Address of Served Party**

21068   WERT, SCOTT W, GRIFFITH, JOHN W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GRIFFITH, SR, JOHN G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GRIMES, JOE W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GRIMES, JR, JEPSEY D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GRIMES, MARSHALL L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GRIMES, TROY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GRISMORE, BENNIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GRISSOM, CALVIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GRISSOM, WILLIAM W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GRIZZLE, RALEIGH J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GRONER, JR, ORVILLE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GROSS, DANIEL E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GROSS, JUDY B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GROTH, WALTER L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GROVES, THOMAS B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GUAJARDO, GUADALUPE B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GUARDIOLA, MARTIN S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GUARNELO, MARIANO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GUERRA, ARTHUR, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GUERRA, FRANCISCO R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GUERRA, JOSEFA, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GUERRA, RAUL R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GUEVARA, TONY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GUIDRY, ANDREW, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GUIDRY, CARL E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GUIDRY, CLARENCE B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GUIDRY, CLARENCE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GUIDRY, JOSEPH C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GUILBEAU, UMPSON G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, GUILLORY, A D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | WERT, SCOTT W, GUILLOT, STONEWALL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GUINN, ROBERT H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GULLEY, WILBURN A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GUTIERREZ, ALEX M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GUTIERREZ, CARMEN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GUTIERREZ, JOE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GUTIERREZ, JOSE M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GUTIERREZ, ROEL M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GUTIERREZ, TEODORO G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GUY, JAMES H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GUYE, GARTH U, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GUZMAN, JOE B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GUZMAN, RICARDO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, GUZMAN, RUBEN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HAAG, EDDIE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HADAC, CHARLES A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HADLEY, DELMAR J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HAGGER, DANNY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HAGLER, SR, ELIGHA, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HAIRGROVE, ROBERT L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HAIRGROVE, SR, NELSON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HALE, JAMES W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HALE, JR, LONZIE D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HALE, RONALD R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HALL, BILLY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HALL, BILLY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HALL, CLEVELAND B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HALL, CURTIS J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HALL, EUGENE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HALL, EUGENE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

Svc Lst  Name and Address of Served Party

21068  WERT, SCOTT W, HALL, GEORGE G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, HALL, HOLLIS M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, HALL, JOHNNIE D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, HALL, JOHNNY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, HALL, JR, CLEOPHUS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, HALL, MARSHALL L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, HALL, MELVIN R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, HALL, WILLARD C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, HALL, WILLIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, HALLUM, DESSIE F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, HALTON, BUFORD D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, HAM, JR, JIMMIE G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, HAM, LARRY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, HAMBLEN, JOHN A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, HAMBRICK, SR, MARION W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, HAMBY, DENNIS G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, HAMBY, JOHN D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, HAMILTON, ELTON D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, HAMILTON, JOE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, HAMILTON, JOHN W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, HAMILTON, MERRELL L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, HAMLIN, NOLAN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, HAMMOCK, MELVIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, HAMMONDS, JAMES W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, HAMPTON, BILLY C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, HAMPTON, JR, OTIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, HAMPTON, JR, ROOSEVELT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, HAMPTON, MELVIN B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, HANCE, WILBURN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, HANCHETT, CARROLL W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, HANCOCK, CHARLES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HANCOCK, EMMERY D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HANDEL, RALPH G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HANDY, JR, ALLEN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HANEY, ALLEN G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HANKS, JR, EARL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HANKSTON, DONELL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HANNER, ELAINE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HANNER, JOHN A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HANSARD, JACK W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HANSEN, ROBERT L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HANUS, ARTHUR N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HANZELKA, CHESTER C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HARBERSON, THOMAS R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HARBOUR, JR, JOHN P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HARDWICK, DARGEL L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HARDY, EDDIE D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HARMAN, MELVIN R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HARMIER, KENNETH P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HARMON, EUGENE J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HAROLD, BERNARD O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HARPER, ELTON D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HARPER, ROY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HARRIMAN, WILLIAM C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HARRINGTON, LEE B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HARRIS, C B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HARRIS, CHARLES G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HARRIS, COLBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HARRIS, GERALDINE B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HARRIS, JAMES O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

Svc Lst  Name and Address of Served Party

21068    WERT, SCOTT W, HARRIS, JAMES W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HARRIS, JESSE J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HARRIS, JOHN H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HARRIS, JR, DANIEL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HARRIS, MARY I, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HARRIS, MATTHEWS K, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HARRIS, OTIS G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HARRIS, RASS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HARRIS, ROBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HARRIS, WESLEY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HARRISON, ALDENE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HARRISON, CURTIS G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HARRISON, EDWIN A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HARRISON, JR, ERNEST J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HARRISON, MATTHEW J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HARRISON, PAUL E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HARRISON, ROBERT W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HARRY, HENRY C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HARRY, JOHN A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HART, JOE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HART, LARRY E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HARTIS, JR, RICHARD D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HARTLESS, JERRY D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HARTMAN, JEROME, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HARTMAN, LEVY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HARTWELL, SR, JOHN E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HARVEY, CATHERINE H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HARVEY, DERALD P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HARVEY, ERNESTINE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HARVEY, JAMES Y, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, HARVEY, JR, FLOYD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HARVEY, PHILLIP H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HARVEY, RAYMOND C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HARVEY, ROOSEVELT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HASKELL, PHILLIP T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HATCHER, JOE H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HATFIELD, JOE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HATHCOCK, ROBERT B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HAUCK, LEON E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HAVARD, CARL C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HAVARD, GENE N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HAVARD, HILLERY G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HAVARD, JAMES R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HAVARD, VIRGIL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HAVEN, DALLAS E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HAVERLY, JR, CHARLES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HAWES, DONALD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HAWKINS, ALFRED E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HAWKINS, BILLY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HAWKINS, ELBERT L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HAWKINS, ROY G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HAWLEY, ROY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HAWTHORN, ESTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HAYES, ROY N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HAYGOOD, MELVYN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HAYGOOD, SR, O T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HAYHURST, ALBERT L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HAYNES, BETTY D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HAYNES, CARSTON H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HAYNES, HERMAN M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | WERT, SCOTT W, HAYNES, LUSTER B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HAYNES, PATRICIA A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HAYNES, ROBERT B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HAYS, BRUCE C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HAZEN, JOHN J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HEAD, FOREST D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HEARD, KELLY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HEATH, LARRY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HEBERT, HARRY K, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HECHLER, WAYNE W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HEFLEY, RALPH M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HEGMANN, JACOB A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HEINLEIN, JOHN D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HEINS, WILLIAM E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HEINZE, JR, LOUIS D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HEISELBETZ, EARL C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HELM, WILLIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HELTON, INA J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HEMPHILL, JAMES C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HEMPSMYER, LARRY D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HENCEY, WILLIAM C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HENDERSON, HENDERSON (DECEASED), FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HENDERSON, JAMES A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HENDERSON, JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HENDERSON, JR, EDDIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HENDERSON, NEAL R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HENDERSON, RALEIGH J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HENDERSON, ROBERT L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HENDERSON, SR, LEE T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HENDERSON, SR, THOMAS L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Svc Lst  Name and Address of Served Party**

| | |
|---|---|
| 21068 | WERT, SCOTT W, HENDERSON, W A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HENDERSON, WARREN E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HENDLEY, THOMAS P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HENDRIX, HENRY H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HENDRIX, HERMAN E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HENLEY, BILLY T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HENLEY, TOMMY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HENLY, BILLIE T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HENNESAY, GLENN O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HENRY, HARVEY D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HENRY, IRA B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HENRY, JOHN D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HENRY, JOHN G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HENRY, JR, LEE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HENRY, LEE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HENSLEY, TOMMY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HENSON, DAVID D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HENSON, EDWARD T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HERMAN, RUSSELL L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HERMAN, TOMMY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HERMANSON, LARRY A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HERNANDEZ, CONSUELO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HERNANDEZ, GILBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HERNANDEZ, JESSE G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HERNANDEZ, JOSE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HERNANDEZ, MARIANO S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HERNANDEZ, MATIAS R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HERNANDEZ, RUBEN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HERNANDEZ, SEVERA J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HERNANDEZ, SR, PHILIP, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, HEROD, ROBERT J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HERRERA, LORENZO L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HERRERA, RICHARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HERRING, RALPH M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HERZOG, JR, FRED L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HESTER, HARMON A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HEWETT, ULMER R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HEWITT, MELVIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HICKERSON, EARL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HICKMAN, FRED, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HICKMAN, JERRY E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HICKS, LOREN E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HICKS, RILEY H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HICKSON, ORVILLE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HIERONIMUS, JAMES K, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HIESSER, JR, THEODORE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HIGGINS, CECIL L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HIGGINS, JIMMY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HIGGINS, LARRY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HIGGINS, SR, PERRY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HIGGS, BENNIE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HIGHTOWER, JAMES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HILBUN, ALFRED, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HILL, ALLEN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HILL, BETTY C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HILL, JAMES M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HILL, JERRY W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HILL, JOE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HILL, JR, ROSCOE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HILL, PATRICK H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, HILL, THOMAS J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HILLIN, JOE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HILLIN, WILLIAM E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HILLYER, JACK D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HILSTOCK, SR, JOSEPH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HIMMEL, JR, ROBERT T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HINDS, BENJAMIN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HINES, EARLIS W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HINES, ROY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HINOJOSA, JOSE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HLAVINKA, FRANK C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HOBBS, ALLEN P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HOBBS, JR, JOSEPH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HOBBS, ROY D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HOBDEN, SIDNEY E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HOCKENJOS, JR, CHARLES S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HOCKLEY, CALVIN J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HODGE, ERNEST, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HODGE, SR, JOHN W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HODGE, WILLIAM F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HODGES, JOHN M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HODGES, LARRY O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HOFFART, CHRISTOPHER J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HOFFMAN, CLARENCE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HOFFMAN, MELVIN R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HOFFMAN, WILLIAM D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HOFFPAUIR, WALTER R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HOGE, DONOVAN E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HOGE, THOMAS H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, HOGUE, JAMES T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

Svc Lst  Name and Address of Served Party

---

21068    WERT, SCOTT W, HOLBERT, EARL R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOLBROOK, WILLARD E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOLCOMB, HAL C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOLCOMB, ROBERT H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOLDEN, JR., JIMMY D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOLDER, JR, WILLIAM A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOLDER, MORGAN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOLLAN, JR, JOBBIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOLLAND, DAVID A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOLLAND, HARVEY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOLLANDER, RAYMOND J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOLLEMAN, KENNETH W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOLLIDAY, RANDOLPH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOLLIMAN, HOLLIMAN (DECEASED), FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOLLINGSHEAD, CLARIS C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOLLINGSWORTH, KENNETH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOLLINGSWORTH, WILLIAM C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOLLINS, ANDERSON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOLLINS, DEWAYNE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOLLINS, EDWARD J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOLLINS, JR, WILLIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOLLIS, JOE M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOLLOWAY, JR, ORANGE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOLMAN, JAMES C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOLMAN, QUENNON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOLOMAN, JR, BENNIE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOLT, CECIL C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOLT, DAVID W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOLT, JACK, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HONEA, HAROLD L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

**Svc Lst  Name and Address of Served Party**

21068    WERT, SCOTT W, HOOD, JR, ACIE M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOOPER, CHARLES D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOOPER, DENSMORE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOOPER, JR, WILMER G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOOPER, MARVIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOOT, WILLOUGHBY H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOOVER, JAMES C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOPKINS, JESSE W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOPKINS, JOSEPH P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOPKINS, RAY H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOPKINS, SR, GEORGE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOPKINS, WILMER J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOPSON, GUINN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOPSON, JAMES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HORACE, JR, SHERMAN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HORN, CHARLES W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HORN, GEORGE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HORN, OSCAR D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HORNBACK, J C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HORNE, JAMES L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HORNE, TERRY T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HORNER, BILLY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HORTON, HARGIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HORTON, WILLIAM L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOUCK, ROSE C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOUGH, ARCHIE T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOUGH, JOSEPH W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOUK, JERRY D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOUSTON, GLENDEN E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, HOUSTON, JAMES W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

**Svc Lst   Name and Address of Served Party**

21068   WERT, SCOTT W, HOUSTON, JOHNNIE B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HOUSTON, JR, NESHOBER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HOUSTON, NESHOBER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HOUSTON, OSCAR J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HOWARD, HENRY W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HOWARD, II, RALPH N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HOWARD, JAMES N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HOWARD, JESSE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HOWARD, JOHN W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HOWARD, JOHNNIE C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HOWARD, JR, GLEN W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HOWARD, JR, ROBERT A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HOWARD, MARSHALL P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HOWARD, ROGER D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HOWARD, WILLIAM D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HOWELL, FRED, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HOWELL, JR, JOE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HOWELL, LAWRENCE H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HOWISON, DAVID A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HOWSE, JR, NORMAN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HOWSLEY (DECEASED), BUDDY ALBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HUBBARD, KENNETH R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HUBBARD, WINFRED, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HUBBS, MARTIN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HUBLE, ANTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HUDGENS, ERNEST W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HUDGEONS, JOLLY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HUDGEONS, LARRY Z, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HUDSON, BILLY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HUDSON, HERMAN B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|

21068   WERT, SCOTT W, HUDSON, HERSCHEL A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HUDSON, SR, TRAVIS C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HUFFMAN, NEALY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HUGHES, BOBBY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HUGHES, EARL L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HUGHES, SR, FRANKLIN G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HUGHES, THOMAS C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HULIN, CHESTER J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HUMBER, JEMISON D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HUMBER, SR, FREDDIE V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HUMBIRD, ROBERT W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HUNTER, DANNY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HUNTER, JAMES W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HUNTER, ROY W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HUNTINGTON, GORDON C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HUNZIKER, BOBBY M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HURD, LOIS K, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HURD, OLIVER T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HURD, ROGER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HURLEY, EARNEST F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HURST, THOMAS B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HURT, CARROL C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HURT, JESSE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HURT, LAWRENCE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HUTCHINS, REMUS L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HUTCHINSON, EARNESTINE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HUTSON, JACK A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HUTSON, MELVIN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HUVAL, JR, JOSEPH M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HYDER, WARREN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst   Name and Address of Served Party

21068   WERT, SCOTT W, HYMER, SAM, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, HYSQUIERDO, CHARLIE V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, IBANEZ, JESUS S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ILLINGWORTH, THOMAS E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, IMMENHAUSER, HENRY C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, IRVIN, LIONEL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, IRVINE, CHARLES W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, IRVINE, LATHAN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ISAAC, CARLOS G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ISAAC, JOHNNIE O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ISBELL, FLOWERS M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ISHAM, PRESTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ISTRE, CHESTER W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, IZARD, RICHARD L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JACK, CLARICE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JACK, ISRAEL J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JACK, LIONEL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JACKOWSKI, SR, FRANK E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JACKSON, DAMON G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JACKSON, ELIZABETH M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JACKSON, GARY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JACKSON, GEORGE W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JACKSON, JOEL W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JACKSON, JR, AMOS J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JACKSON, JR, CURLEY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JACKSON, JR, MATTHEW, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JACKSON, LEE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JACKSON, LEON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JACKSON, LEONARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JACKSON, LESTER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, JACKSON, LLOYD L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JACKSON, MADELINE T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JACKSON, ORESTA, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JACKSON, OVA L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JACKSON, PEGGY M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JACKSON, RALPH W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JACKSON, RICHARD E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JACKSON, RICHARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JACKSON, ROBERT O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JACKSON, SELWYN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JACKSON, SR, OTIS G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JACKSON, WILLIS F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JACOBS, JR, JOSEPH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JAEGER, JAMES L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JAMES, DAVID R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JAMES, JOHN D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JAMES, LLOYD C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JAMES, SR, OLIVER V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JAMISON, JAMES F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JANAK, PATRICK H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JANNIS, MELVIN J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JANNISE, JAMES J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JANSSEN, LESLIE W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JANUSZEWSKI, ALBIN R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JARDINE, WILLIAM L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JARMAN, WENDIL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JARMON, W C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JASSO, BERNARDINO E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JEFFERS, JOE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JEFFERSON, BOB T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, JEFFERSON, HENRY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JEFFERSON, SR, DANIEL J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JENDRUSCH, LUCIAN J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JENKINS, DARNELL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JENKINS, DAVID R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JENKINS, DORIS E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JENKINS, JAMES D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JENKINS, JOY E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JENKINS, OLIVER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JENKINS, THARP, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JENNINGS, ERMA J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JENNINGS, ROBERT L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JENSEN, FLOYD A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JENSEN, WILBUR E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JERAULD, MORRIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JESTER, DWIGHT G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JEWETT, CHARLES R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JOBE, JR, WALTER T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JOHNS, HOWARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JOHNSEY, NICHOLAS L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JOHNSON, ALBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JOHNSON, ALFRED R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JOHNSON, ALVIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JOHNSON, ARTHUR L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JOHNSON, BILLY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JOHNSON, BONNIE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JOHNSON, CEARY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JOHNSON, CHARLES S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JOHNSON, CLIFFORD E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JOHNSON, ERNEST R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst   Name and Address of Served Party

---

21068   WERT, SCOTT W, JOHNSON, GEORGE W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JOHNSON, HARRY E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JOHNSON, HERBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JOHNSON, HOWARD J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JOHNSON, HOWARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JOHNSON, III, BURR C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JOHNSON, JAMES A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JOHNSON, JAMES T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JOHNSON, JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JOHNSON, JEROLD W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JOHNSON, JOHN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JOHNSON, JOSEPH M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JOHNSON, JR, ALBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JOHNSON, JR, FREDDIE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JOHNSON, JR, GEORGE W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JOHNSON, JR, THOMAS H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JOHNSON, JR, WALTER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JOHNSON, KENNETH B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JOHNSON, LAVERN H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JOHNSON, MARY M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JOHNSON, MERTIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JOHNSON, ORDRY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JOHNSON, RAYMOND C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JOHNSON, ROBERT C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JOHNSON, ROBERT G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JOHNSON, ROOSEVELT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JOHNSON, ROY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JOHNSON, SR, AARON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JOHNSON, SR, JACKIE B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, JOHNSON, SR, MARRELL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

Svc Lst  Name and Address of Served Party

21068  WERT, SCOTT W, JOHNSON, TOM, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, JOHNSON, TOMMY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, JOHNSON, VERNON L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, JOHNSON, WADE D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, JOHNSTON, MILTON D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, JOHNSTON, ROY O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, JOINER, JOHN B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, JOINER, SR, HENRY C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, JOLIVETTE, JOLIVETTER (DECEASED), FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, JONCKERS, MICHAEL T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, JONES (DECEASED), HOWARD RUEBEN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, JONES, AARON L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, JONES, ALBERT J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, JONES, ANDERSON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, JONES, ANDREW L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, JONES, B D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, JONES, BENNIE C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, JONES, BENNIE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, JONES, BOBBY E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, JONES, BONZELL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, JONES, BUFORD L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, JONES, CATER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, JONES, DALE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, JONES, DERWENT D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, JONES, EDDIE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, JONES, HENRY A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, JONES, HERBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, JONES, HOMER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, JONES, HORACE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, JONES, JAHOVAH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, JONES, JAMES H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, JAMES L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, JEWEL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, JOE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, JOHN H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, JOHN T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, JOSEPH J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, JR, BILLY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, JR, BOOKER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, JR, ESTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, JR, NOLEN R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, JR, WILLIAM E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, JR, WILLIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, KENNETH D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, KENNETH L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, LEE O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, LEOTHUS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, LEWIS D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, LORENZO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, LOUIS E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, MALCOM R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, MARY B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, MILTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, MURKLE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, NADELL A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, NAOMI G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, ROBERT B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, ROBERT G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, ROBERT T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, SPENCER M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|

| | |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, JONES, SR, CARL E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, SR, CLARENCE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, SR, EUGENE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, SR, L C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, VALGENE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, WALTER M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, WILLARD A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, WILLIAM E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, WILLIAM H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONES, WILLIE D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JONEW, WILLIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JORDAN, CHRISTINE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JORDAN, GEORGE W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JORDAN, HENRY C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JORDAN, JOHN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JOSHUA, JAMES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JOUBERT, LEON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JOUCKEN, WILLIAM R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JOWELL, JR, JOHN A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JOYCE, HAMPTON L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JOYVIES, WILLIAM T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JUAREZ, YSIDRO G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JUDA, JR, CYRIL C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JUMPER, CLIFTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JUNEK, ELO J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, JUSTICE, ROBERT E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KACZ, ROBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KADLECEK, EUGENE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KAHANEK, VERNON J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KAHLA, CECIL W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

Svc Lst  Name and Address of Served Party

21068   WERT, SCOTT W, KAMINSKI, EDWARD P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, KAMINSKI, JIMMIE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, KASPRZAK, PETE W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, KATSARAS, JR, PETER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, KAY, BUFORD A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, KAZMIR, SR, MILTON H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, KEELER, EUGENE P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, KEENE, SAMMY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, KEISLEY, ROBERT J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, KEITH, FRANKLIN D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, KEITH, JACK A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, KEITHLEY, CLOYD G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, KELLAR, BILLY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, KELLEBREW, DALLAS R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, KELLER, ELIZABETH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, KELLEY, FRANKLIN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, KELLEY, JR, GARLIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, KELLEY, KEITH A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, KELLY, WOODROW G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, KEMP, ALBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, KEMP, AUGUSTUS Y, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, KEMP, DONALD W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, KEMP, TOMMY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, KENNEDY, ALVIN D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, KENNEDY, ALVIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, KENNEDY, FRANK E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, KENNEDY, SR, EDMOND D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, KENNEY, FREDDIE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, KERN, BARRY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, KERR, HOWARD V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, KERSHAW, SR, WILFORD N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KESSINGER, ELLIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KETCHUM, BOBBY G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KIDD, WALTER L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KIELMAN, BARTIE V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KILDOW, JESSE B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KILGORE, SR, WILLIAM R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KILSBY, CLAUDE W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KIMBERLING, ROBERT C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KIMBRO, JIMMIE N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KINCAID, JAMES H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KINDREDHILL, DORIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KING, DERRY T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KING, JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KING, JOHN W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KING, MELVIN E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KING, OLIVERNAL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KING, PAT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KING, PATRICIA L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KING, SR, CHARLES H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KING, SR, JAMES W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KING, THOMAS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KING, WILLIAM A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KINGSTON, ARTIE G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KINKADE, J T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KINNEY, LAFAYETTE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KIRBY, ROBERT J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KIRCHMAN, HAROLD W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KIRK, JOSEPH M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KIRKLAND, BENNIE W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|

21068    WERT, SCOTT W, KIRKLEY, SHIRLEY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, KIRKPATRICK, ALFRED H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, KIRKWOOD, LARRY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, KITCHENS, BILLY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, KITCHENS, JOHNNY W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, KITCHENS, L M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, KLAUS, ARNOLD B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, KLEINWORTH, JACK E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, KLEINWORTH, ORA M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, KLICK, JR, ADOLPH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, KLOCK, SAMUEL H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, KLODGINSKI, MARGARET, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, KLODGINSKI, RICHARD A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, KLYING, EDWARD B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, KLYNG, EDWARD B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, KNIGHT, JR, MILTON C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, KNIGHT, SR, JAMES H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, KNIGHTON, DORMAN R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, KNOST, GREGORY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, KNOX, FRED D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, KNOX, J D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, KOCH, WILLIAM R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, KOCIAN, VICTOR S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, KOEHL, THOMAS E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, KOHLER, JAMES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, KOONCE, JAMES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, KOONCE, JOEL D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, KORENEK, FRANK C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, KORENEK, HENRY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068    WERT, SCOTT W, KORENEK, WILLIAM E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, KOSSA, SR, EDWARD J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KOSTELNIK, SR, FRANK A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KOSTER, JOHN J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KOTIN, SOLOMON G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KOTLARICH, STEVE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KOUDELKA, GEORGE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KOVACS, GEORGE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KOVAR, JOE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KRASEMANN, JAMES L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KRATKY, BILLY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KRC, NATHAN H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KRENEK, SHIRLEY A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KRENEK, VICTOR H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KROLL, DENNIS J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KRONIN, PATRICK E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KRUEGER, GILBERT H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KRUSINSKY, EDWARD E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KUBE, ERIC E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KUBIAK, ALFRED A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KUCERA, AUGUST, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KUCHYNKA, KENNETH W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KUKUK, HAROLD R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, KUTZER, KARL R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LABRY, GLEN J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LACKEY, BOBBY C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LACOUR, PERKIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LACY, JESSE S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LACY, JR, JESSE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LACY, JR, WILLIE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LAIRD, WILLIAM A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

Svc Lst  Name and Address of Served Party

21068  WERT, SCOTT W, LALONDE, ROBERT B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200,
       ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, LALONDE, VELMA A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON,
       TX, 76011-3901

21068  WERT, SCOTT W, LAMAR, JOSEPH L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON,
       TX, 76011-3901

21068  WERT, SCOTT W, LAMAS, VICENTE M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON,
       TX, 76011-3901

21068  WERT, SCOTT W, LAMBERT, CLYDE F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON,
       TX, 76011-3901

21068  WERT, SCOTT W, LAMBERT, MARY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON,
       TX, 76011-3901

21068  WERT, SCOTT W, LAMBRIGHT, CHARLES L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200,
       ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, LAMMERS, CHARLES W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200,
       ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, LAMONTAGUE, NORMAN G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200,
       ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, LAND, ALEX E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX,
       76011-3901

21068  WERT, SCOTT W, LAND, JACKIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX,
       76011-3901

21068  WERT, SCOTT W, LAND, JOE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX,
       76011-3901

21068  WERT, SCOTT W, LANDRENEAU, CRESSIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200,
       ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, LANDRY, EARL W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON,
       TX, 76011-3901

21068  WERT, SCOTT W, LANDRY, SR, ANTHONY M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200,
       ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, LANE, ANN P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX,
       76011-3901

21068  WERT, SCOTT W, LANE, LEON D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX,
       76011-3901

21068  WERT, SCOTT W, LANE, PERCY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX,
       76011-3901

21068  WERT, SCOTT W, LANGLEY, SR, ROGER D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200,
       ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, LANGSTON, JAMES H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200,
       ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, LANGSTON, JR, CLYDE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200,
       ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, LANHAM, ANDREW D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200,
       ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, LANIER, JAMES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON,
       TX, 76011-3901

21068  WERT, SCOTT W, LANKFORD, JR, HUBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200,
       ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, LANSDALE, GUSSIE J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200,
       ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, LARA, ISABEL J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX,
       76011-3901

21068  WERT, SCOTT W, LARA, RAMON R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX,
       76011-3901

21068  WERT, SCOTT W, LARA, VINCENTE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX,
       76011-3901

21068  WERT, SCOTT W, LAREDO, JOSE G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON,
       TX, 76011-3901

21068  WERT, SCOTT W, LARISON, ROGER N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON,
       TX, 76011-3901

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, LARSEN, KURT F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LATHAM, EARNEST H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LATHAM, J W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LATHAM, VIVIAN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LATRACHE, TEOFILO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LATTEA, LEO A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LATULAS, SR, RUFUS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LAURENT, SR, RAY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LAURICELLA, CARL T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LAVERGNE, FRANCES S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LAVERGNE, OVERTON J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LAW, COOPER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LAWDER, SR, DAYNE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LAWLEY, HASKELL T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LAWRENCE, ARLINGTON L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LAWRENCE, JOE N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LAWSON, MALCOLM R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LAXTON, JACK W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LAY, CHARLES F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LAY, CHARLES W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LAYMAN, CARL D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LAYTON, ARNOLD R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LAZARD, RONALD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEACH, JERRY M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEAL, JR, ALFONSO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEBLANC, CHARLES N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEBLANC, JR, PHILIP, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEBLANC, LOUIS J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEBLANC, NOLEN N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEBLANC, RUPERT W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, LEDESMA, CANDELARIO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEDESMA, ENRIQUE G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEDET, CLIFTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEDET, PHILLIP, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEDNICKY, ALOIS A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEE, DAVID L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEE, DON A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEE, JERRY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEE, LAURENCE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEE, LEON R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEE, LEONARD R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEE, OLLIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEE, ROBERT C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEE, ROBIE N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEE, SR, ROBERT E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEE, WILLIE M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEE, WILLIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEEPOW, ANTHONY A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEGALLEY, JR, WILLIAM H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEGATE, WILLIAM T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEGG, ROBERT M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEHMAN, BOBBY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEMELLE, JOSEPH H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEMKE, CHARLES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEMMON, EDGAR P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEMONS, JR, ERNEST J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEOPOLD, ROBERT J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEPP, HECTOR, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEPS, LILA M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LERMA, ADOLFO C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, LETEFF, ROYCE D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LETULLE, WELDON C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEVI, ROBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEWELLYN, SR, WALTER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEWIS, FOSTER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEWIS, HENRY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEWIS, JOHN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEWIS, JOSEPH P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEWIS, JR, LEROY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEWIS, LANG, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEWIS, LEROY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEWIS, LUCIUS L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LEZAMA, JOSE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LIEFERT, WILLIAM A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LIGHTFOOT, JR, HARVEY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LILES, CHARLES F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LINDHOUT, CHARLES S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LINDSEY, COLEMAN G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LINSCOMB, EUGENE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LINSCOMBE, ELMER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LIPKINS, JR, FRANK, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LISBONY, SR, JAMES L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LISKA, JAMES J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LITTLE, CECIL O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LITTLE, SYLVESTER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LITTLE, WILLIAM E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LITTLETON, HAROLD L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LIVELY, JR, CARL L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LIVINGSTON, EDWARD T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LIVINGSTON, JOE D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, LIVINGSTON, RAYMOND L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LLANES, VINCENT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOBPRIES, LEO G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOCKARD, ALFRED, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOCKE, ARGENTER B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOCKE, JOHN R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOCKE, RICHARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOCKER, ALVIN W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOCKETT, MICHAEL R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOCKETT, THOMAS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOCKHART, II, MARVIN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOCKHART, J C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOCKHART, JAMES W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOCKHART, SAMMY M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOFTIS, NATHANIEL C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOGUE, II, JOSEPH W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOINGS, ROGER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LONG, JAMES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LONG, JR, CHARLES R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LONG, JULIA A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LONGORIA, JR, ROBERT G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LONGORIA, RUBEN A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LONGORIA, SANTIAGO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LONGRON, DOUGLAS A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOPEZ, BALDEMAR T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOPEZ, BEN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOPEZ, JESSE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOPEZ, JESSIE J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOPEZ, JOSE F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOPEZ, JR, MARTIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, LOPEZ, MARTIN G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOPEZ, RAMIRO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOPEZ, RAMON P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOPEZ, SAM S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOPEZ, SR, ROMAN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOPEZ, UBENCE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LORENZ, MELVIN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LORUSSO, ONOFRIO M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOTT, VERGIE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOVE, JOE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOVELACE, JR, WENDELL A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOVELL, DENNIS A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOVETT, DAVID O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOVETT, RAYMOND D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOVING, III, JAMES A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOWE, CLIFTON L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOWE, JERRY C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOWE, L D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOYA, VICTOR, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LOZANO, DARIO G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LUCAS, GEORGE O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LUCILLE, RAYMOND, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LUCKY, CHARLES A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LUEDECKE, LAWRENCE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LUEDECKE, SR, GARY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LUJAN, ALBERTO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LUM, GLEN D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LUNA, JUAN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LUND, WALTER C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, LUNDAY, RAY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst  Name and Address of Served Party**

21068   WERT, SCOTT W, LUQUETTE, HARRY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, LUSTER, ALVIN J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, LUTTRELL, GARY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, LUTTRELL, PAT E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, LYLE, SR, HENRY V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, LYONS, ELSIE D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, LYONS, RONNIE W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, LYONS, VERNON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MACE, SR, DON S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MACHALICEK, VICTOR R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MACHU, JR, ALBIN F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MACIK, EDWARD J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MACK, CHARLES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MACK, CHARLES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MACK, JR, REDDIE J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MACK, JUANITA L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MACKEY, CARROLE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MACKEY, JACKIE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MACKEY, ROBERT N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MACKLIN, MACK, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MACKLIN, SR, THOMAS L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MADDEN, JAMES C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MADDOX, JR, OTTO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MADELEY, JR, WALTER F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MAGANA, DAVID P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MAGEE, CLEADON F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MAGEE, HAROLD J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MAGEE, PAUL D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MAGILL, BILLY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MAHONEY, ALTON O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

21068   WERT, SCOTT W, MAIDEN, GAREY G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MAIRE, III, PAUL P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MALDONADO, GUILLERMO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MALDONADO, JR, PETE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MALKA, ROBERT A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MALLARD, DAN F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MALLET, JR, CLELL J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MALLET, WILLIAM D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MALLETT, SYBIL M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MALONE, GEORGE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MALONE, JAMES R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MALONE, ROBERT L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MALVEAUX, DONALD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MANCIL, ROBERT M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MANCUSO, JOSEPH S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MANGRUM, HOMER V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MANGUM, JR, DALTON S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MANGUM, WILLIAM C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MANISCALCO, JASPER P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MANKIN, BILLY D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MANNING, ARLEN R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MANNING, JAMES J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MANSEL, JACKIE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MANTHEI, PAUL E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MANTZEL, JR, HENRY B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MANTZEL, SR, HENRY B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MANUEL, GLADYS H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MARESH, DELPHINE J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MARK, CLEVELAND, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MARK, CLYDE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

Svc Lst   Name and Address of Served Party

| | |
|---|---|
| 21068 | WERT, SCOTT W, MARK, FRED A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARKCRAY, CETTER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARKCRAY, WILLIE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARKS, OPAL F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARKS, SR, JOHN H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARQUEZ, DOMINGO C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARRO, JOSEPH A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARRON, JR, ANTONIO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARROQUIN, RICARDO G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARSH, GEORGE J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARSH, LABAN M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARSHALL, JOSEPH E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARSHALL, JR, BOYD B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARSHALL, JR, ELLIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARSHALL, JR, LUCIOUS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARSHALL, THOMAS F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARTIN, FRANKIE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARTIN, JOHN M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARTIN, JOHN W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARTIN, JR, AUBREY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARTIN, JR, JEFF, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARTIN, LEWIS R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARTIN, SR, JOSEPH D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARTIN, WARREN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARTINE, JR, JOSEPH V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARTINEZ, ADOLFO O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARTINEZ, ALFREDO O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARTINEZ, GREGORIO M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARTINEZ, GUADALUPE P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARTINEZ, HECTOR M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, MARTINEZ, HENRY Z, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARTINEZ, JESSE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARTINEZ, JOE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARTINEZ, JUAN F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARTINEZ, JUAN M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARTINEZ, MARGARITO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARTINEZ, NOE M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARTINEZ, REYNALDO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARTINEZ, RUBEN C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARTINEZ, SEFERINO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARTINEZ, VICTOR B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARTINI, MIKE W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARTONE, J W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MARZE, ROBERT L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MASK, FLOYD P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MASON, AUDREY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MASON, JOE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MASON, RAYMOND H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MASSEY, JR, CLARENCE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MASSEY, KIMBERLY C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MASSEY, MIKE M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MASTERS, DONALD S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MATEJKA, CHARLES T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MATEJKA, EUGENE F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MATEJOWSKY, ROGER A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MATHEWS, JR, EDGAR L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MATLOCK, ARLIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MATLOCK, JACK D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MATLOCK, RALPH T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MATRANGA, AUGUST, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |