**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
| --- | --- |
| 21068 | WERT, SCOTT W, MATTHEWS, BRADY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MATTHEWS, HERBERT L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MATTHEWS, JR, JOHN H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MATTHEWS, ROBERT L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MATTHEWS, ROGER P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MAXIE, JESSIE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MAXIE, WILLIAM D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MAXWELL, GLEN H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MAY, JAMES B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MAY, JAMES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MAYER, HUBERT F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MAYFIELD, COY B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MAYFIELD, DOROTHY K, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MAYFIELD, JAMES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MAYFIELD, KENNETH D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MAYFIELD, RODNEY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MAYFIELD, WAYNE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MAYS, JONNY N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MAYS, MILTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MAYWALD, DONALD E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MCADAMS, BOBBY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MCADAMS, DOROTHY M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MCALEXANDER, LESTER R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MCALISTER, HENRY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MCALISTER, JR, ENOCH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MCALLISTER, FLOYD A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MCBRIDE, ROY W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MCCAIN, WILLIAM R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MCCALL, JOHN E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MCCARDELL, CLARENCE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst   **Name and Address of Served Party**

21068   WERT, SCOTT W, MCCARDELL, JR, SAM, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCCARDELL, SR, SAM, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCCARTY, JOSH H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCCAULEY, KENNETH A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCCLARAN, JAMES D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCCLELLAND, LAWRENCE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCCLENDON, GRANVILLE D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCCLENDON, NAPOLEON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCCLENDON, THOMAS G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCCLENEY, JACKIE D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCCLERNON, JOSEPH G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCCLURE, JAMES C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCCLURE, JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCCORMICK, EARL C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCCOWIN, HOWARD L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCCOY, CARL W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCCOY, GEORGE P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCCOY, JOHN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCCOY, LARRY C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCCOY, LEE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCCRARY, HERBERT W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCCUISTION, JAMES V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCCULLOUGH, GLADYS K, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCCURLEY, VERNON E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCDANIEL, DON A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCDANIEL, HERSHEL T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCDANIEL, MELVIN C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCDONALD, MILDRED C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCDONALD, ROBERT L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCDONALD, WILCE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

Svc Lst  **Name and Address of Served Party**

21068  WERT, SCOTT W, MCDUFFIE, LENARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MCELROY, GEORGE M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MCFADDIN, JAMES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MCGARITY, BOBBY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MCGAUGHEY, KENT A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MCGEE, CARL P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MCGEE, CHESTER M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MCGEE, JAMES L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MCGEE, JIMMIE C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MCGEE, JR, LONNIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MCGEE, MARLOW, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MCGEE, MCGEE (DECEASED), FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MCGEE, ROBERT L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MCGINNIS, JOSEPH C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MCGINTY, STUART T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MCGLAUN, WINDELL S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MCGOWAN, JOHN D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MCGOWEN, CHARLES W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MCGRAW, JR, WILLIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MCGRUDER, SR, ALFRED R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MCGUIRE, BEVERLY M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MCGUIRE, KENNETH J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MCGUIRE, MARY E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MCINTYRE, MARON D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MCINTYRE, WILBON C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MCKEE, JOHNNIE J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MCKELVY, FRANKLIN A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MCKENZIE, JR, WILLIAM, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MCKINNEY, FRANK G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MCKNEELY, JAMES W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst** **Name and Address of Served Party**

21068   WERT, SCOTT W, MCKNIGHT, BOBBY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCKOWN, JOHN S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCLAIN, ROBERT R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCLAUGHLIN, JOHN H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCLAUGHLIN, LOUIE D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCLENDON, GEORGE M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCMULLEN, ALBERT J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCNABB, THOMAS S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCNAME, CHARLES L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCNEIL, DANIEL E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCNIEL, URIAH L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCNULTY, FRIEDA, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCNULTY, JUSTIN A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCPEEK, JERRY T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCPHERSON, LORAN J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCQUEEN, TOMMY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCSHAN, FRANKLIN B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MCSPADDEN, JR, FLOYD B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MEADOWS, CHARLES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MEANS, T C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MEARS, HENRY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MEDELLIN, CANDELARIO S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MEDINA, FILEMON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MEDINA, JR, MANUEL A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MEDLOCK, BILLY D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MEDRANO, SR, MOSES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MEEK, MARVIN M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MEINKE, ROBERT L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MEJORADO, GILBERTO R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MELTON, ALVIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | WERT, SCOTT W, MENDEZ, CRUZ M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MENDEZ, JOSE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MENDEZ, JR, JOE M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MENDEZ, JR., DESIDORO R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MENDEZ, JUAN A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MENDEZ, SR, COSME R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MENDOZA, ARTHUR, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MENDOZA, ENEMENCIO J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MENDOZA, ERNEST, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MENDOZA, GUADALUPE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MENDOZA, HOMER C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MENDOZA, JOHN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MENDOZA, MICHAEL O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MENEFEE JR, SQUARE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MENEFEE, ELTON R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MENEFEE, JOHN A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MENEPHEE, JR, SQUARE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MENSMAN, JR, EDWARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MERCADO, HENRY V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MERCHANT, BILLY C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MEREDITH, JR, HEARTSOL J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MERITT, DONALD L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MERRELL, JOHN H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MERRITT, JOHN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MESSICK, RALPH B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MESSINGER, ERNEST E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, METOYER, JR, JOHN C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MEYERS, OVELTON J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MICHNA, JR, HENRY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MICKAN, CHARLES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

21068  WERT, SCOTT W, MICKELBORO, ALLEN J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MICKENS, STEVEN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MIDDLETON, WALTER C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MIERTSCHIN, LEEROY A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MIJARES, JUAN A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MIKULENCAK, ALEX F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MILAM, JOE B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MILAM, JOE W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MILBURN, MURPHY G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MILES, JR, ROLAND E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MILES, PRESTON L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MILES, ROBERT T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MILFORD, CHARLES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MILLER, BARHAM H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MILLER, CHARLES P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MILLER, FRANK J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MILLER, JAMES A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MILLER, JANELLE T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MILLER, JIMMY D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MILLER, JR, JAMES O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MILLER, JR, ROBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MILLER, LOUIS G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MILLER, MARY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MILLER, RAYMOND D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MILLER, ROBERT L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MILLER, ROY D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MILLER, SR, CHARLES R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MILLER, THOMAS H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MILLICAN, LOWELL R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MILLS, ERNEST, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst  Name and Address of Served Party**

21068  WERT, SCOTT W, MILLS, JAMES K, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MILLS, JOHN E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MILNER, JOHN W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MILTON, JOHN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MIMMS, MILTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MIMS, MILTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MINOR, JAMES H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MINTER, CHARLES R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MINTER, ROY B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MIRELES, BENITO G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MIRELES, DOMINGO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MISTRETTA, ROSS A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MITCHAM, EMMETT W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MITCHAN, SR, JERRY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MITCHELL, BILLY P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MITCHELL, CLIFFORD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MITCHELL, DANIEL R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MITCHELL, ERVIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MITCHELL, HERMAN J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MITCHELL, JAMES U, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MITCHELL, MORRIS D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MITCHELL, ROY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MITCHELL, RUBY P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MITCHELL, WILLIAM H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MIXON, ROSEMARIE S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MIZELL, JAMES L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MOCK, MELVIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MOCKBEE, CAMERON W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MOELLER, III, AMEL D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MOFFETT, WILLIAM L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

Svc Lst    Name and Address of Served Party

| 21068 | WERT, SCOTT W, MOHEL, DANIEL J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOHON, JOHN C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOJICA, BENJAMIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOLINA, ERNEST, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOLINA, JR, JOSE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOLINA, LADISLADO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOLINA, MIKE C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOLINA, WILLIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOLLOY, GERALD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MONCEAUX, ROBERT J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MONROE, CLIMIE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MONTALBANO, STEVE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MONTANA, MANUEL B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MONTGOMERY, MILLARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MONTGOMERY, SONNIE G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MONTOYA, OSCAR B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MONZON, JUAN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOODY, ARTIS R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOODY, HAROLD H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOODY, JR, JESSE J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOORE, BILLY H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOORE, CHARLES A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOORE, CHARLES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOORE, DANIEL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOORE, EDDIE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOORE, EDWIN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOORE, ELVAN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOORE, JAMES R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOORE, JOSEPH W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOORE, JR, M L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst   Name and Address of Served Party**

21068   WERT, SCOTT W, MOORE, JR, WALTER C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MOORE, LEROY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MOORE, LEWIS W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MOORE, LOYD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MOORE, MAURICE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MOORE, ROBERT W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MOORE, SR, CRANFORD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MOORE, SR, FRANKLIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MOORE, SR, JAMES C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MOORE, SR, WILBERT C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MORAN, DONALD L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MOREAU, GUSTAVE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MOREHEAD, ELTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MORENO, CLEMENTE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MORENO, EMILY C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MORENO, EXIQUIO A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MORENO, GUADALUPE V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MORENO, JOSE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MORENO, JR, GUADALUPE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MORENO, VICTOR M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MORGAN, GEORGIE I, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MORGAN, HARRY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MORGAN, JIMMY T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MORGAN, RUTH G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MORGENROTH, JOE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MORRIS, BILLY F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MORRIS, BILLY G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MORRIS, CLARENCE M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MORRIS, EDDIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, MORRIS, JAMES N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, MORRIS, JESSIE F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MORRIS, JESSIE W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MORRIS, JIMMY H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MORRIS, JOHN D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MORRIS, KELCY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MORRIS, LEROY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MORRIS, PERRY F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MORRIS, SAMMY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MORROW, JR, CLINTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MORTON, EDWARD A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MORTON, JAMES L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MORTON, JR, JAMES W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MORTON, THOMAS H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOSER, HARLEY D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOSLEY, MACK C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOSLEY, ROY G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOSLEY, SR, L K, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOSS, ALVIN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOSS, GENE H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOSS, THOMAS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOTLEY, RICHARD C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOTT, ANNIE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOTT, DANNY K, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOTT, HILLIARD D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOTT, HOLLIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOTT, J L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOTT, VIRGINIA E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MOTTU, CARMEN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MUCKER, JR, ELIJAH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MUEHR, LEO J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | WERT, SCOTT W, MUELLER, BETTY A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MUELLER, HENRY F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MUELLER, LOUIS O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MULHOLLAN, JOHN B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MULLINS, ALFRED H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MULLINS, DONALD W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MULLINS, LONNIE G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MULLINS, SR, VINCENT M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MULVEHILL, T H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MUMPHORD, PATRICK H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MUNGLE, CLAUDE J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MUNIZ, BEN A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MUNN, JR, IVY P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MUNN, LAWRENCE G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MUNOZ, JUAN G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MURDOCH, ROSS E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MURDOCK, VOLLIE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MURFF, ROBERT W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MURPHY, JONAS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MURPHY, JR, THOMAS R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MURPHY, LUTHER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MURPHY, PAUL L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MURR, HARRY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MURRAY, CALVIN C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MURRAY, FRED L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MURRAY, IRVING, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MURRAY, ISAC C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MURRAY, JR, JAMES J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MURRAY, LESLIE C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, MURRAY, LLOYD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  **Name and Address of Served Party**

21068  WERT, SCOTT W, MURRAY, WILLIAM E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MURRELL, VERNON L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MUSGROVE, PETE M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MUSICK, LACY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MUSKWINSKY, THOMAS F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MUSSMAN, AUGUST M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MYATT, CLAUDE D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MYERS, CHARLES L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MYERS, ELLA M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MYERS, JR, JAMES W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MYERS, JR, ROBERT F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MYERS, TOMMIE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MYERS, WYLE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MYLES, VIONEL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, MYSKA, GARY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NACK, CHARLES A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NAGEL, SR, CHARLES G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NAGLE, MARNE P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NAPPER, RAY M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NARCISSE, JOSEPH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NARCISSE, WILLIE J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NASH, AUDIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NASH, LEONARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NASH, ROLAND L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NEAL, JR, WESLEY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NED, JOSEPH W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NED, SHERMAN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NEDBALEK, FRANK G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NEFF, JR, ARNOLD R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NEIMANN, DORIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst   Name and Address of Served Party

21068   WERT, SCOTT W, NELSON, EARL H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, NELSON, FLOYD H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, NELSON, GARY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, NELSON, JACKIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, NELSON, JAMES R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, NELSON, ORELL R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, NELSON, QUINCY C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, NELSON, SR, DOUGLAS J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, NERREN, F L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, NEW, JIMMY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, NEWMAN, JOE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, NEWMAN, JR, SYLVESTER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, NEWPORT, WILLIAM H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, NEWTON, BETTY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, NICHOLS, DOROTHY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, NICHOLS, IRA, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, NICHOLS, JOE B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, NICHOLS, LOUMAS G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, NICHOLS, RAYMOND E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, NICHTER, JODIE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, NICK, JOE H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, NICKEL, WILLIAM E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, NICKS, PAUL T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, NICOL, GEORGE S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, NIEMTSCHK, FLOYD O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, NINO, RICARDO G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, NIXON, GRADY C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, NIXON, JOHN M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, NOEL, HOWARD L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, NOGACKI, JAMES F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

WR Grace PI

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  **Name and Address of Served Party**

21068  WERT, SCOTT W, NOLAND, CARL E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NOLTE, DELBERT E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NORMAN, FLOYD E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NORMAN, JOHN W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NORRIS, CHARLES R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NORROD, BONNIE M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NORSWORTHY, RUBEN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NORTH, SR, ERNEST, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NORTHAM, DWAYNE D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NORTHCUTT, BOBBY H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NORVELL, SR, TERRANCE M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NORWOOD, BOBBY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NORWOOD, WILLIAM R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NOSKI, PHILIP B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NULL, DONALD K, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NUNALEE, VIRGIL E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NUNLEY, CLYDE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NUTT, JOHNNIE M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, NYE, BOBBY B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, OAKEY, JR, HARRY S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, OAKLEY, WALDO W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, OAKMAIL, HAROLD L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, OAKS, JR, RICHIE W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, OAKS, WILLIE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, OBREGON, ALFREDO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, OBRIAN, HUGH G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, OBRIEN, OSCAR, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, OBRYAN, SR, FRANCIS N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, OCALLAGHAN, HARTFORD S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, OCANAS, OVIDIO S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, OCHOA, ALEX J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ODAY, WILLIAM L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ODOM, ALAN V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ODOM, SR, MERL T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ODOM, WOODROW A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OGRADY, JAMES F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OLGIN, PETE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OLIPHANT, RONALD F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OLIVAREZ, GERONIMO H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OLIVER, ARCHIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OLIVER, CHARLES H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OLIVER, CHARLES N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OLIVER, JR, LOUIE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OLIVER, JR, STONEWALL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OLIVER, MANUEL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OLIVER, MARY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OLIVER, RICHARD L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OLIVER, SR, MARION, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OLIVER, WILLIAM D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OLIVO, REBECCA B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OLSON, MARVIN D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ONEAL, ELIJAH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ONEAL, KENNETH R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ONEY, GEANETTE M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ONXLEY, LEE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OPENSHAW, III, ROBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ORISE, SR, WILLIS E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ORNELAS, SR, RICHARD A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OROPEZA, JESSE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OROZCO, AURELIA J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

WR Grace PI

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, OROZCO, RAMON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ORR, ROBERT G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ORTA, MARIA A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ORTEGA, ENRIGUE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ORTEGA, JESUS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ORTEGO, JOSEPH C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ORTEGO, RENE F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ORTIZ, BALDOMERO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ORTIZ, DOMINGO T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ORTIZ, FORTINO G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ORTIZ, MANUEL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ORTON, JR, WILLIAM T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ORUM, WILLIE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OSBORNE, JOHN E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OSBORNE, WILLIAM C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OTTINGER, TEDDY G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OTTO, BENJAMIN P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OTTO, DAVID J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OTTO, GERALD C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OTTS, RONALD W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OUTLEY, BENNIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OWEN, LEONARD F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OWEN, RONALD L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OWENS, EDDIE P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OWENS, J C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OWENS, JAMES L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OWERS, LEE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OWSLEY, JOHN K, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, OZIO, SR, ALVIN J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PACE, BERT G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, PACE, CLEMIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PACHECO, FRANK D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PADDIE, HUEY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PADGETT, BERL A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PADILLA, JOSE G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PADILLA, MANUEL P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PAGE, CHARLES R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PAGE, FLOYED J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PAGE, WILLIE F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PAIRE, MELVIN G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PALACIOS, ADALBERTO T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PALMER, BILLY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PALMER, ELVIN H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PALMER, FREDDIE D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PALMER, JERRY D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PALOS, HOMERO M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PANNELL, PAUL H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PANTOJA, ALFREDO R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PAPILLION, PAUL L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PARGAS, SHIRLEY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PARIS, TROY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PARISH, OSCAR R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PARKER, ALBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PARKER, DONALD D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PARKER, JERRY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PARKER, LEO W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PARKER, MILTON D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PARKER, RONNIE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PARKER, WILLIE M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PARKEY, LAWRENCE J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, PARKINSON, WALTER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PARKS, PATON D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PARMER, RANDALL L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PARRISH, HARRY H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PARSON, CARTON L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PASCHAL, FRANK J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PATE, ROYCE D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PATE, SR, FLOYD W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PATE, SR, THOMAS E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PATTERSON, BOBBY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PATTERSON, HERMAN B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PATTERSON, JERRY W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PATTERSON, JR, EDDIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PATTERSON, JR, JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PATTON, CARL M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PATTON, PATTON (DECEASED), FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PATTON, RAYTHEL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PATTON, WILLIE O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PAUL, HOMER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PAUL, RUBY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PAVLIK, SR, ANTON J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PAXTON, SR, ROY C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PAYNE, BILLY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PAYNE, HAROLD D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PAYNE, JAMES R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PEACOCK, MILTON R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PEAL, PEGGY M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PEAN, GORDON D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PEARCE, ROBERT H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PEARSON, CHARLES H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  **Name and Address of Served Party**

21068   WERT, SCOTT W, PEARSON, GEORGE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PEARSON, JR, RANDAL B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PEARSON, MILTON A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PECK, RAYMOND, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PEGG, HARRY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PEGUES, BILLY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PEGUES, JR, ROBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PELT, BILLY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PELTIER, III, MITCHELL E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PENA, ELIAS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PENA, JESUS M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PENA, JOSE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PENA, MERCED V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PENNEY, SR, DONALD R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PENNINGTON, JOHN A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PENNYWELL, CURLEY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PEOPLES, J D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PEREZ, ALFONSO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PEREZ, DOMINGO P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PEREZ, FELIPE C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PEREZ, ISIDRO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PEREZ, JOEL M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PEREZ, JR, MAMERTO C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PEREZ, SR, DANIEL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PERKINS, HERBERT L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PERKINS, O D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PERKINS, THOMAS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PERKINS, TOMMIE C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PERMENTER, THOMAS J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PERREN, BILLY O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, PERRITT, FRANCES R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PERRY, AGNES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PERRY, ANGELENE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PERRY, CLARENCE W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PERRY, DOROTHY C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PERRY, GERALD T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PERRY, JAMES A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PERRY, JASON L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PERRY, JR, ALBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PERRY, LEONARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PERRY, LESTER R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PERSKY, BILLY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PESHOFF, ROBERT E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PETERS, JOHN H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PETERS, RICHARD F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PETERSEN, LOUIS G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PETERSON, DONALD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PETERSON, WILBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PETIT, RONALD A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PETREE, CHARLES H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PETRY, JAMES A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PETRY, JR, GEORGE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PETTIE, DENNIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PETTIES, OLIVET L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PEUGH, ADOLPH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PFANNSTIEL, ALLEN D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PFEFFER, WILBERT G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PHARR, JOIE W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PHELPS, RUBEN R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PHIFER, ELMER J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Exhibit 3 - WR PI Grace Mailing**

**Svc Lst   Name and Address of Served Party**

21068   WERT, SCOTT W, PHIFER, RICHARD A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PHILLIPS, BOSCO T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PHILLIPS, BYRON R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PHILLIPS, CHARLOTTE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PHILLIPS, ELMORE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PHILLIPS, GENE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PHILLIPS, HARLAN R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PHILLIPS, L C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PHILLIPS, RUTH R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PHILLIPS, SOLOMON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PHIPPS, JR, JAMES W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PHIPPS, VERNON W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PICKNEY, JOSEPH L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PIEPER, STANLEY W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PIERT, IVORY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PILOT, BERLIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PINCKARD, CLIFTON J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PINKNEY, ISAIAH L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PINNER, KENNETH E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PINNEY, DOUGLAS M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PINSON, JR, MALCOLM G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PINSON, WAYNE D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PIPKIN, JESSE C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PISKE, GEORGE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PITRE, RODNEY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PITRUCHA, BUCK, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PITRUCHA, RAYMOND A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PITTS, KELLY B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PIZALATE, MICHAEL R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, PLASEK, WILLIAM O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

Svc Lst  **Name and Address of Served Party**

| | |
|---|---|
| 21068 | WERT, SCOTT W, PLATT, AUBREY E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PLEASANT, NARVEL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PLOWMAN, VERNON G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PLUMMER, LEWIS M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, POARCH, BOBBY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, POHLMEYER, BILLY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, POLITE, MARY M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, POLK, BOBBY G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, POLK, JOEL L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, POLK, KATHLEEN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, POLK, MURRY P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, POLK, WILLIE Y, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, POLLARD, CHARLES J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, POMMIER, ADOLPH P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PONCE, PABLO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PONDER, DUDLEY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, POOLE, VIRGIL W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, POORMAN, PAUL S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, POPE, ARLON R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, POPP, LEON H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PORTA, NORRIS L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PORTIER, HERBERT J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, POSTON, JESSE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, POTTS, ROBERT S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, POWELL, ANN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, POWELL, BEN F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, POWELL, BOBBY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, POWELL, CECIL R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, POWELL, CLARENCE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, POWELL, FAY S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, POWELL, III, FLOYD M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, POWELL, JR, EDWIN B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, POWELL, SR, GEORGE N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, POWER, HARRY W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, POWER, JACK H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, POWERS, ALVIN F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PRATHER, JOSEPH E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PRICE, ALIS T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PRICE, CLYDE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PRICE, HARLEN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PRICE, JOHN R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PRICE, JR, DIMMITT R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PRICE, LEE S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PRICE, VAL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PRIHODA, JOSEPH R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PRIMM, JOHNIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PRINCE, JR, IRVING J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PRINCE, JR, JACOB, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PRITCHARD, BOBBY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PRITCHETT, KENNETH J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PROFFITT, SR, JAY V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PROSKE, ELO F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PROSKE, MARTIN B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PRUITT, JOHNNY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PRUITT, WILLIAM E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PRYNE, WILLIAM A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PUENTE, PABLO C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PUENTIS, PABLO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PUGH, BILLY G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, PULLEY, HOWARD D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

Svc Lst  Name and Address of Served Party

21068  WERT, SCOTT W, PULLEY, LONNIE Q, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, PURSWELL, CECIL M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, PUTZKA, DONALD C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, PYLE, CLARENCE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, PYLE, SR, RAYMOND E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, PYLE, THOMAS N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, QUADE, JR, GUSTAV F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, QUEBEDEAUX, JERRY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, QUIJAS, RAYMOND, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, QUILLIN, ANDREW F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, QUINN, SAM P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, QUINN, WAYNE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, QUINTANA, ROY S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, QUINTANILLA, JR, GUADALUPE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, QUINTANILLA, MAURO J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, QUINTERO, WILLIAM M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, QUISENBERRY, ROBERT D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, RABEL, HENRY A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, RABEL, MARVIN E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, RABON, CHARLES L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, RADFORD, JACK L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, RADLER, MIKE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, RADNEY, JAIRL W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, RAGAN, JR, ROBERT E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, RAGSDELL, JESSIE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, RAIBON, JAMES C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, RAINER, JIMMY G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, RAINES, JOHN S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, RAINEY, JR, EMRIE G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, RAINS, DAVID T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, RAMIREZ, ALEXANDER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RAMIREZ, ARTURO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RAMIREZ, DOROTHY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RAMIREZ, GILBERTO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RAMIREZ, HERMENEGILDO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RAMIREZ, JESUS R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RAMIREZ, JOSEPH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RAMIREZ, LIBRADO R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RAMIREZ, SALVADOR, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RAMIREZ, VIRGINIA R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RAMOS, DAVID, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RAMOS, JR, LAURO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RAMSEY, WALLACE B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RAMSEY, WILLIAM R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RANDALL, KIRBY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RANDALL, SR, JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RANDIG, EUGENE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RANDLE, JOHN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RANDLE, SR, GEORGE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RANEY, ARTHUR V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RANGEL, RUBEN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RANLY, LEON A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RANSOM, NORMAN E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RATH, WILLIAM A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RATLIFF, SR, CLIMMIE W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RAU, JAMES A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RAVNELL, GARON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RAY, BEATRICE V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RAY, FRANK, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RAY, JR, RUBERT W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

WR Grace PI

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, RAYBURN, BURNICE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RAYON, RAE D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, READEAUX, JOSEPH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, READER, MEDERIES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REAUX, PETER M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REAVES, JR, BENJAMIN H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RECTOR, BARBARA J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RECTOR, CHARLES H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RECTOR, CLARENCE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REDDICK, CHARLEY H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REDMAN, DONALD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REDMOND, RAPHAEL E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REDMOND, WILLIAM M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REECE, JOHN D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REECE, PAUL W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REED, ANDERSON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REED, DAVID W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REED, DONALD C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REED, EDNA L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REED, FRED, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REED, JIMMIE D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REED, JIMMY V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REED, LEVI H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REED, LEWIS D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REED, LOCKHART, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REED, MAFFITT E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REED, PATRICK, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REED, WALLACE M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REED, WALTER R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REED, WINFRED D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | WERT, SCOTT W, REEDOM, KENNETH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REEVES, CECIL L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REEVES, HUGH D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REEVES, MICHAEL C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REEVES, PAUL W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REEVES, ROOSEVELT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REEVES, WAYNE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REGISTER, JR, OSCAR, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REGISTER, STEVE M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REGISTER, THOMAS R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REID, LAWRENCE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REID, RICHARD H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REILLY, ANTHONY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RENFRO, ARCHIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RENFRO, DELBERT R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RENFRO, MELTON L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RENFROW, PAUL R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RENNIE, CHARLES L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RENO, GILBERT O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RENO, JACK D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RENTERIA, RICARDO R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REPP, ALLEN B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RESENDEZ, JR, FELIPE B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REYES, BALDEMAR, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REYES, EDUARDO C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REYES, EPIFANIO G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REYES, FORTINO C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REYES, RAYMUNDO V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REYNA, ELOY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, REYNA, PETE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Svc Lst  Name and Address of Served Party**

21068   WERT, SCOTT W, REYNA, ZULEMA M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, REYNOLD, MILTON D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, REYNOLDS, FRED L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, REYNOLDS, GERALD W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, REYNOLDS, HERBERT L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, REYNOLDS, JAY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, REYNOLDS, ROBERT M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, REYNOLDS, WILLIAM F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RHODD, LEONARD P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RHODES, A L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RHODES, AUGUSTUS K, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RHODES, CHESTER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RHODES, DAVID O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RHODES, HARRY W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RHODES, III, AUGUSTUS K, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RHONE, ANNIE B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RHYNES, JAMES L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RICE, JOSEPH A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RICE, JR, JOSEPH A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RICE, SR, DAVID I, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RICE, VIRGIL F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RICHARD, CIFFER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RICHARD, EARL S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RICHARD, JACK O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RICHARD, WILLIAM K, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RICHARDS, FRANCIS W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RICHARDS, JAMES H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RICHARDS, JR, FORREST E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RICHARDS, JR, RILEY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RICHARDSON, HAROLD J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, RICHARDSON, JR, THOMAS G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RICHARDSON, SILAS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RICHARDSON, SR, BOBBY D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RICHARDSON, TOM, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RICHARDSON, WILLIE J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RICHARDSON, WILLIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RICHNOW, MELVYN D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RICHTER, CHARLES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RICKAWAY, FRANK E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RICO, FRANCISCO G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RIDEAU, EARL J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RIDEAUX, CLARENCE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RIDEAUX, SHIRLEY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RIDER, ISIAH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RIDO, ANTHONY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RIGGINS, ROBERT R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RIGGS, JOHN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RIGGS, SR, ALAN R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RIGSBY, J V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RILAT, HERBERT A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RILEY, KENNEL K, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RILEY, RICHARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RILEY, THOMAS L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RINCON, EDWARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RINEHART, NOLAN E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RIOS, DOMINGO A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RIPPLE, SR, RAYMOND, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RISTON, JOHNNY W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RITCHEY, CLAUDE H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RIVAS, EARL M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

Svc Lst   Name and Address of Served Party

---

21068   WERT, SCOTT W, RIVERA, ERNESTO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RIVERA, REYNALDO G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RIVERS, ERNEST S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RIVERS, IMOGENE C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROACH, JAMES R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROACH, LOYD D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROACH, SR, JAMES L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROBAK, CASIMIR B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROBBERSON, WILLIAM A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROBBINS, ROBERT G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROBERSON, EUGENE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROBERSON, SR, ROBERT W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROBERTS, BARRY E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROBERTS, BEN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROBERTS, BILLY G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROBERTS, BILLY K, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROBERTS, JR, JACK, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROBERTS, R B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROBERTS, WILLIAM G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROBERTSON, CHARLES M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROBERTSON, ELMER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROBERTSON, GEORGE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROBERTSON, JESSIE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROBERTSON, JR, GEORGE B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROBERTSON, REBA P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROBERTSON, ROBERT D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROBIN, LEONARD J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROBINSON, CHARLES J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROBINSON, DONALD W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROBINSON, FERDINAND C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | WERT, SCOTT W, ROBINSON, HAROLD E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROBINSON, JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROBINSON, JOHNNY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROBINSON, JR, EDWARD Y, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROBINSON, KENNETH E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROBINSON, LESLIE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROBINSON, ROY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROBINSON, SR, ROBERT P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROBINSON, WILLIAM P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROBINSON, WINFORD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROBISON, HARDY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROBISON, ROY V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROCKEY, ROBERT L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROCKWELL, CHOYCE D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RODGERS, BILLY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RODGERS, JOSEPH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RODGERS, JR, WILLIAM B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RODGERS, OVILEE G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RODGERS, WILLIE D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RODGERS, WILLIE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RODRIGUEZ, ADAM V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RODRIGUEZ, ARISTEO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RODRIGUEZ, AURELIO P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RODRIGUEZ, FELIPE G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RODRIGUEZ, IGNACIO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RODRIGUEZ, JOSE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RODRIGUEZ, JR, DOMINGO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RODRIGUEZ, MINERVA, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RODRIGUEZ, NIMPHA H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RODRIGUEZ, PERFECTO M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

Svc Lst  Name and Address of Served Party

21068   WERT, SCOTT W, RODRIGUEZ, RAUL M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RODRIGUEZ, RUBEN B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RODRIGUEZ, SR, JIMMIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RODRIGUEZ, SR, MANUEL D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RODRIGUEZ, THOMAS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RODRIGUEZ, TRIGIO I, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROE, CHARLES R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROE, WILLIE D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROECKER, MORRIS W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROGERS, CHARLES H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROGERS, DONALD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROGERS, JAMES C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROGERS, JAMES J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROGERS, JAMES S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROGERS, JOE N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROGERS, JOHN S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROGERS, L B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROGERS, LARRY W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROGERS, MICHAEL L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROJAS, DAVID M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROLLINS, ROSIE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROLLINS, SR, ED, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROMANO, FRANK, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROMAR, THAMAN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROMINE, PAUL E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROSAS, IRENE M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROSAS, ROBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROSBOROUGH, WILLIE J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROSCHER, CLARENCE F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, ROSEBERG, GERALD L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, ROSENBAUM, ADOLPH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROSENDAHL, JR, GEORGE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROSIGNON, JR, ONESLIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROSS, DAVID E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROSS, EARSEY B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROSS, JAKE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROSS, JR, JAKE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROSS, LENNIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROSS, O G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROSS, WILLIE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROSS, WINDOLYN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROSSOW, ROBERT J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROSTON, VERNON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROTH, SR, MARVIN R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROULSTON, JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROURKE, JOHN W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROURKE, SR, JAMES K, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROWE, JOHN T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROWE, LARRY D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROWLAND, BOBBY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROWLAND, DONALD R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROY, LIMAN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROYSTON, JR, JOHN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, ROZON, SR, ROBERT L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RUBIO, ESMEL G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RUBIO, REYES L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RUDEL, DERALD J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RUDEL, MICHAEL A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RUFFIN, NATHANIEL C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, RUIZ, ADAM M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

21068   WERT, SCOTT W, RUIZ, EULALIO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RUIZ, HENRY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RUIZ, JOSE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RUIZ, PABLO B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RUNNELS, JIM, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RUSH, JR, JAMES H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RUSS, LOUIS O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RUSSELL, CRAWFORD C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RUSSELL, DENNIS C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RUSSELL, GARY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RUSSELL, HAROLD G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RUSSELL, JAMES R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RUSSELL, JENNIE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RUSSELL, THOMAS W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RUSSELL, TROY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RUST, WILLIE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RUSZCZYK, JOSEPH C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RUTLAND, HAROLD D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RUTLEDGE, ROY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RUVALCABA, BRUNO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RYAN, JAMES H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RYAN, JERRY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RYBAK, JOHNNIE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RYMAN, TOMMY G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, RZEPNIEWSKI, JUANITA W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SABLE, FRED A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SACHATTEL, JIMMY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SAENZ, BALDEMAR S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SAENZ, DAVID C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SAFAR, JOE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, SALADINO, ANTHONY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SALAIS, FERNANDO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SALAZAR, JESSE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SALAZAR, JUAN J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SALAZAR, REYNALDO G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SALAZAR, SR, MARTIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SALDANA, GILBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SALDANA, GUILIBALDO E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SALDANA, LUIS C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SALDANA, LUPE M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SALDIVAR, LEOPOLDO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SALINAS, ALBERT V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SALINAS, EULOGIO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SALINAS, MARIO A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SALINAS, MARIO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SALINAS, RAMIRO C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SALINAS, SR, ALFREDO Q, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SALISBURY, ROBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SALVAGE, JR, CHARLES S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SAM, ROBERT L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SAMMONS, FLOYD E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SANCHEZ, ALFRED R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SANCHEZ, CESILIO M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SANCHEZ, ELIAS M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SANCHEZ, ERNESTO G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SANCHEZ, JR, FRANCISCO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SANCHEZ, JR, RAUL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SANCHEZ, JUAN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SANCHEZ, REYES M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SANCHEZ, RUBEN P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | WERT, SCOTT W, SANCO, HAROLD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SANDERLIN, GRADY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SANDERLIN, RAYMOND A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SANDERLIN, SR, SANDERLIN SR (DECEASED), FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SANDERS, A J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SANDERS, ALBERT C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SANDERS, CURTIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SANDERS, FULTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SANDERS, JAMES W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SANDERS, JESSIE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SANDERS, JOE W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SANDERSON, KENNETH R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SANDIFER, JOSEPH O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SANDIFER, MAXINE D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SANDLES, L T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SANFORD, DUELL D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SANFORD, PAUL H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SANTANA, JULIAN B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SANTOS, ACENCIO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SANTOS, GUADALUPE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SAPP, NEVILLE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SAPSKY, RAYMOND L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SARRIA, YESID, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SASSER, HARVEY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SATTERLY, RONALD H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SATTERWHITE, WILLIAM L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SATTLER, HERMAN R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SAUCEDA, JOSE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SAVOIE, JONATHAN D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SAVOY, PERCY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst   Name and Address of Served Party

21068   WERT, SCOTT W, SCANLIN, JOE P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCERRA, PATRICK T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCHAEFER, LEROY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCHAEFER, RICHARD H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCHAEFER, RICHARD W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCHATELOWITZ, ROBERT A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCHATTEL, JIMMY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCHELNICK, ALFRED F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCHIERLINGER, OSCAR A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCHILHAB, EUGENE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCHILHAB, WAYNE W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCHION, LEO H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCHOBEL, JR, ALFRED, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCHOELLMAN, EUGENE H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCHOOLER, HERBERT D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCHRAMM, ALLEN A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCHREIBER, SR, JAMES O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCHROEDER, CHARLES L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCHROEDER, GERALD L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCHUCK, ROBERT L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCHUENEMANN, FRED A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCHUENEMANN, GUSTAVE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCHULTZ, JAMES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCHULZE, JOSEPH H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCHUR, ARTHUR, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCHURWON, SR, FRANK W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCHUTZE, HENRY C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCOTKA, LUDWIG L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCOTT, ALFRED, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCOTT, ALVIN W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

Svc Lst  Name and Address of Served Party

21068   WERT, SCOTT W, SCOTT, DANIEL N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCOTT, EDWARD A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCOTT, JR, BENJAMIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCOTT, LETHA W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCOTT, ROBERT J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCOTT, ROBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCOTT, RUSSELL D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCOTT, SR, BENNIE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCOTT, SR, MILTON D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCOTT, VIVIAN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCOTT, WILLIE S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCRIVNER, GERALD D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCROGGINS, ALVIN T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCROGGINS, EDDIE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCRUGGS, SR, BRUCE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SCURLOCK, JAMES M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SEAL, FRANKLIN I, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SEALE, RAYMOND F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SEALS, GEORGE W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SECRIST, JAMES H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SEELBACH, HUBBARD H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SEGOVIA, EDWARD M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SEIDEL, ELLIS J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SEILHAN, FRANCIS L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SEKULA, LUCIAN J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SELF, EDWARD C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SELF, GARY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SELLERS, BEAUFORD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SELLERS, DORIS M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SELLERS, ROY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, SELMAN, ALFRED D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SELPH, JOYCE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SELPH, LAWRENCE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SELPH, ROLAND A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SENSENEY, CHARLES A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SEPICH, DAVID A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SEPULVADO, ARTHUR, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SEPULVADO, FRANK, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SERBANTEZ, GUADALUPE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SESSIONS, HORACE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SETSER, BILLY W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SEWELL, PAULINE C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHADDIX, JOHN F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHAFER, EDWARD R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHANNON, SR, JAMES B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHARPE, SR, SETH S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHATTUCK, ROYCE T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHAVER, CHARLES C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHAW, EARL L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHAW, JOHN R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHAW, LAURA G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHAW, QUINNIE M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHAW, ROBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHAW, WALTER A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHAW, WILLIAM C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHEARER, PHILIP H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHEERAN, CHARLES A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHEFFIELD, III, ALEXANDER H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHEFFIELD, JESSE D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHEFFIELD, LEONARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, SHELANDER, BILLY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHELBY, CHARLES H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHELBY, FRED D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHELBY, JR, JOHN H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHELTON, CURTIS L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHELTON, RICHARD E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHENSKY, HARRY W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHEPHERD, FLOY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHEPHERD, FLOYD E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHERBIT, FANNIE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHERMAN, JEANETTE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHERWOOD, DALE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHIELDS, JACK M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHIFLET, BRYAN W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHINN, JOHN W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHIVERS, BILLY G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHOEMAKE, GEORGE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHOFNER, SIDNEY W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHORT, CLARENCE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHORT, LENWOOD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHUMAKER, JAMES D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHUMAKER, MITCHELL W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHUTTLESWORTH, JOHN N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SHYNETT, JOHNNY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SIBIGA, EDWARD J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SIBLEY, JAMES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SIEGEL, EMIL T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SIERRA, FERNANDO M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SIERRA, SR, ALONZO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SIFUENTES, JESSE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  **Name and Address of Served Party**

| | |
|---|---|
| 21068 | WERT, SCOTT W, SIFUENTEZ, SARAH R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SILVA, FRANCISCO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SILVA, JOHN P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SILVA, MANUEL B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SIMMONS, CLARK L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SIMMONS, ELIJAH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SIMMONS, FLOYD E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SIMMONS, HENRY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SIMMONS, J D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SIMMONS, JOHN M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SIMMONS, RODGER W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SIMMONS, WINFRED L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SIMON, LAWRENCE J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SIMON, R A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SIMONDS, BILLY U, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SIMONTON, WILLIAM H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SIMPSON, BENJAMIN P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SIMPSON, LEWIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SIMPSON, THOMAS W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SIMS, CHARLES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SIMS, ERNEST E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SIMS, FLOYD R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SIMS, SR, RALPH L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SINEGAL, JOHN W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SINGLETARY, ALLEN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SINGLETARY, JIM, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SINGLETON, FRANCES M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SINGLETON, GORGIA F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SINGLETON, GUY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SINGLETON, NORRIS J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

Svc Lst  Name and Address of Served Party

21068   WERT, SCOTT W, SIPPLE, CARROL V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SIRLES, SR, JIMMIE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SISEMORE, BILLY G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SISK, DEWEY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SITKA, WILLIAM J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SITZ, GEORGE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SKAINS, TOMMY G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SKINNER, DONALD L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SKINNER, EELIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SKINNER, JEFFERSON G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SKINNER, JR, LEO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SKINNER, LEWIS G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SLATON, JOHN D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SLUSHER, JR, WILLIAM R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SLUSHER, ROBERT L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SMALL, HAROLD J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SMART, JR, ROBERT A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SMILEY, NORRIS G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SMITH, ALFRED A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SMITH, BERT D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SMITH, CARL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SMITH, CECIL C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SMITH, CHARLES D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SMITH, CHARLES L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SMITH, CLIFTON L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SMITH, DANNY D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SMITH, DAVID L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SMITH, DAVID, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SMITH, DON L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SMITH, DONALD L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

| | |
|---|---|
| 21068 | WERT, SCOTT W, SMITH, EARTHA L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, EDMOND J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, EDWARD L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, EMMA F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, GEORGE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, GERALD L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, HAROLD A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, HAROLD L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, HARRY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, HARVEY E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, HAYDEN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, HERMAN C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, HOWARD J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, JACK E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, JAMES H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, JAMES W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, JOE B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, JOHNNIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, JR, HERMAN C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, JR, JAMES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, JR, JAMES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, JR, JOHNNY M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, JR, JOSEPH D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, JR, LOUIS V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, JR, SAM, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, KENNETH C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, KENNETH E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, KENNETH L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, KENNY E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, SMITH, KERMIT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, L C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, LLOYD E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, MAXIE O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, MELVIN K, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, MELVIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, MOSES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, MURRELL P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, NATHAN J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, NOBEL L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, NOEL L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, NORMAN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, ORVILLE H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, RICHARD L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, ROBERT H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, ROOSEVELT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, ROSS I, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, SMITH (DECEASED), FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, SR, ADAIR, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, SR, HERBERT V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, SR, JOHN C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, SR, JOHNNY M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, SR, ROGERS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, STUART P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, THOMAS A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, WALTER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, WELLINGTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITH, WILLIAM H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITHERMAN, PERRY D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SMITHSON, ROBERT C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

**Svc Lst  Name and Address of Served Party**

21068  WERT, SCOTT W, SMITHWICK, RUBEN R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, SNEED, GLENDA J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, SNOWDEN, JR, ED C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, SNYDER, CHARLES W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, SNYDER, EMETT C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, SNYDER, WILBURN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, SOAPE, JOHN A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, SOCKWELL, JAMES G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, SOLEY, RALPH A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, SOLIS, CRISPIN R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, SOLIS, REFUGIO A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, SOLIZ, FELIX V, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, SOLIZ, JOSE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, SOLIZ, JULIAN G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, SOLIZ, MIGUEL G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, SOMERVILLE, JOHN H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, SONNIER, LAWRENCE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, SONNIER, MARTIN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, SOSSAMAN, JOHN B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, SOTO, AUGUSTINE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, SOTO, ENESDEL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, SOTO, LUCIO L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, SOWELL, J T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, SOWERS, BOBBY P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, SPANGLER, BILLY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, SPANGLER, THURMAN A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, SPARKS, CHARLES R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, SPARKS, JAMES T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, SPARKS, JULIAN G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, SPARKS, SR, LESTER, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, SPAUGH, JAMES H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SPEARS, SR, HAROLD L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SPECHT, LLOYD G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SPEELMAN, ROBERT W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SPEICHER, JR, VIRGIL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SPENCE, WAYNE K, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SPIKES, HERCULES, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SPRADLEY, ROBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SPRAGUE, ROBERT G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SPRIGGS, EDISON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SPRINGFIELD, ROBERT L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SPRINGOB, JOHN M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SPROTT, WILLIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SPURGEON, MICHAEL L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SPURLOCK, JOHN H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, SQUARE, ARCHIE E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STAFFORD, ARNOLD R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STAFFORD, PAUL G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STAFFORD, ROBERT, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STAFFORD, WILLIE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STAFFORD, WILLIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STAHA, ERVIN R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STALEY, SR, EUGENE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STANBERY, BOBBY G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STANDLEY, EARNEST H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STANDLEY, ROBERT G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STANFORD, JR, JOHN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STANLEY, ARDIE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STANLEY, CARL, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STANLEY, CLINTON R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

Svc Lst  Name and Address of Served Party

21068  WERT, SCOTT W, STANLEY, GRAYSON L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, STANLEY, HENRY F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, STANLEY, HUGH W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, STANLEY, JAMES C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, STANLEY, KINITE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, STANSBURY, CHARLES L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, STANTON, JR, JOSEPH A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, STANTON, PAUL G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, STARKEY, BRUCE C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, STCLAIR, JAMES D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, STEDRY, DAVID A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, STEED, JOE A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, STEED, JR, VERNON W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, STEED, RICHARD B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, STEELE, DONALD H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, STEELEY, SR, J B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, STEELMAN, HOMER R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, STEFKA, GILBERT J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, STEGALL, MAX L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, STEPHENS, AGGIE R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, STEPHENS, ARDIS, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, STEPHENS, BILLY F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, STEPHENS, DALTON R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, STEPHENS, FREDERICK D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, STEPHENS, HAROLD E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, STEPHENS, JAMES H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, STEPHENS, SR, CLINTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, STEPHENS, WILLIAM F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, STEPHENS, WILLIE L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068  WERT, SCOTT W, STEPHENSON, JOHN E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst   Name and Address of Served Party

21068   WERT, SCOTT W, STEPHENSON, JR, JOHN E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, STEPTOE, JR, ARTHUR J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, STEVENS, ALLEN E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, STEVENS, JACK F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, STEVENS, LEROY A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, STEVENSON, SR, ELVIN P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, STEWARD, FRANK E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, STEWART, FRANK C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, STEWART, HALL H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, STEWART, HERBERT A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, STEWART, JESSE O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, STIEHL, EDWARD J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, STIFFLEMIRE, WILLIAM D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, STINECIPHER, JAMES D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, STINSON, CECIL O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, STIRES, ROBERT F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, STJULIEN, CLAYTON J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, STOCKWELL, TOMMY G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, STOGLIN, WILLIE J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, STOKELY, AUBRY L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, STOKER, J D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, STONE, DELBERT E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, STONE, GEORGE J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, STONESTREET, DAVID G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, STONIS, ROBERT P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, STORY, HERBERT D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, STORY, SR, CLAYTON T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, STOTT, JAMES W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, STOVALL, JR, NEALY F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, STOVALL, NEALY F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WERT, SCOTT W, STRAIN, BILLY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STRAMBLER, JAMES E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STRANGE, BOBBY O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STRANGE, HENRY M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STRATTON, RICHARD P, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STRATTON, STERLING C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STRAUB, MARTIN, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STRAUTHER, LARRY D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STRICKLAND, JR, BENJAMIN L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STRICKLAND, LESTER G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STRICKLAND, RUDOLPH, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STRICKLAND, SILAS N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STRIEDEL, ANTHONY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STRINGER, JR, JASON J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STRINGFELLOW, DAVID E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STROMILE, JOHN D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STRONG, JAMES M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STRONG, JIMMY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STROUD, HUBERT W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STROUD, WILLIAM F, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STUART, ALLAN R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STUART, EARLLIN W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STUART, FREDERICK O, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STUART, MELVIN E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STUBBLEFIELD, ALBERT W, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STUBBLEFIELD, OCIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STUCHLIK, JERRY, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STULTING, JAMES T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STURM, WILLIAM A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |
| 21068 | WERT, SCOTT W, STURROCK, SR, AUBREY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 |

Svc Lst  Name and Address of Served Party

21068   WERT, SCOTT W, STYNER, MILTON, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SUAREZ, FELIX S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SUAREZ, JR, RICHARD, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SUBLETT, LORAND, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SUBT, JR, GEORGE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SULAK, ERNEST L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SULLIVAN, BILLY R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SULLIVAN, JOE C, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SUMLIN, WILLIE D, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SUMMERS, EARL E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SUMMERS, JAMES H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SUMMERVILLE, FOREST T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SUMNER, JIMMY E, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SUMRALL, GEORGE T, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SUMSTINE, PETER B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SUNIGA, CRUZ, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SUPERCINSKI, EDWARD L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SURGINER, HARRY J, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SUSEN, THEADOR A, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SUSTAITA, EDDIE, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SUSTAITA, ISIDRO, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SUTHERLAND, DANIEL M, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SUTHERLAND, ROBERT H, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SUTTLES, CHARLES R, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SUTTON, CRAIG N, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SUTTON, JAMES G, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SUTTON, TERRY S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SWAN, STARLING S, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SWAN, THOMAS L, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901

21068   WERT, SCOTT W, SWANNER, ARTHUR B, FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901