**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | WILSON, THOMAS M, HARRIS, RALPH L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARRIS, RALPH, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARRIS, RALPH, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARRIS, ROBERT, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARRIS, ROBERT, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARRIS, ROOSEVELT, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARRIS, ROOSEVELT, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARRIS, SHERLEY, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARRIS, SHERLEY, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARRIS, SHIRLEY, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARRIS, SHIRLEY, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARRIS, TOMMIE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARRIS, WARREN J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARRIS, WILLIAM S, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARRIS, WILLIAM, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARRIS, WILLIE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARRISON, ARTHUR, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARRISON, GRAHAM A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARRISON, HOWARD, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARRISON, JACK, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARRISON, JOHN E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARRISON, JOHN E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARRISON, THOMAS E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARRISON, THOMAS E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARRISON, WILLIAM C, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARROLD, DENNIS, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARSHMAN, ROBERT C, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HART, JACKIE L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HART, LEO, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HART, ROBERT, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |

Svc Lst  Name and Address of Served Party

| 21068 | WILSON, THOMAS M, HART, WILLIAM L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HART, WILLIAM L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HART, WILLIE P, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARTE, THOMAS M, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARTFORD, BRIAN, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARTFORD, EARL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARTKEMEYER, CHARLES M, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARTLEY, HAROLD, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARTMAN, ALAN B, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARTMAN, THOMAS D, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARTMANN, CHARLES K, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARTMANN, CHARLES K, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARTMANN, LEONARD J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARTSEL, DONALD E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARTSEL, DONALD E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARTWELL, LEONARD, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARTWELL, LEWIS D, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARTWELL, SILAS K, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARTWIG, EDWARD, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARTWIG, ROBERT W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARTWIG, ROBERT W, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARTZELL, ERNEST, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARVEL, CHARLES L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARVEY, CHARLES W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARVEY, CHARLES W, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARVEY, CLEMENT, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARVEY, CLEMENT, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARVEY, DAVID W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARVEY, DAVID W, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARVEY, HAROLD T, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

| | |
|---|---|
| 21068 | WILSON, THOMAS M, HARVEY, HULBERT R, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARVEY, MIKE W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARVEY, PALMER, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARVEY, ROBERT P, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARVEY, ROBERT P, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARVEY, ROLAND, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARVEY, SANDRA, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARVISCHAK, ARTHUR, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARWELL, ROBERT P, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HARWOOD, GEORGE P, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HASHIER, FRANK, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HASKINS, JESSE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HASKINS, JOE W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HASKINS, JOE W, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HASKINS, SAMUEL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HASKINS, SAMUEL, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HASLAGE, JOHN T, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HASSEL, HENRY J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HASSEY, THOMAS, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HASTINGS, CHARLES A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HASTINGS, JAMES T, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HASTON, ARTIS, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HATCHER, CLYDE C, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HATCHER, DONNIE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HATCHER, DONNIE, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HATCHER, JOHN W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HATCHER, THOMAS W, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HATCHETT, SR, WILLIE D, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HATCHETT, SR, WILLIE D, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HATHAWAY, DAVID, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WILSON, THOMAS M, HATTEN, HARRY G, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HATTEN, JOHN, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HATTEN, WILLIE T, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HATTER, WALTER, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HATTER, WALTER, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HATZIALEXIOU, ILIAS, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HATZILERIS, GEORGE C, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAUCK, WILFRED A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAUGHT, ROY L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAULMAN, HERSCHEL, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAUSMANN, VERN W, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAVEL, RUDY, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAVEL, RUDY, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAVENS, THOMAS L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAVENS, THOMAS L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAVIS, EDWARD W, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAVLICEK, DAN, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAVRILLA, EDWARD, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAWK, CARY, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAWK, TIMOTHY T, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAWKINS, CHARLES A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAWKINS, CHARLES A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAWKINS, DANIEL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAWKINS, DAVID, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAWKINS, DAVID, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAWKINS, EDWARD S, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAWKINS, FREDERICK W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAWKINS, FREEMAN, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAWKINS, JACK B, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAWKINS, JOHN H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WILSON, THOMAS M, HAWKINS, JR, DAVID L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAWKINS, JR, DAVID L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAWKINS, JR, DAVID, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAWKINS, LANNY, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAWKINS, ROBERT H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAWKINS, WILLIAM A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAWLEY, RONALD, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAWSMAN, CHARLES W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAWTHORNE, WILLIAM J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAYDEN, FRED H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAYDEN, JOHN C, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAYDEN, JOHN R, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAYDEN, MICHAEL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAYES, CARL J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAYES, CARL J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAYES, CHUCK, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAYES, HAROLD J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAYES, JAMES J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAYES, JR, QUDELL, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAYES, MELVIN L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAYES, RONALD E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAYMOND, ARNOLD R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAYNES, ALFONSO, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAYNES, CLARENCE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAYNES, MELVIN H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAYNES, PERCY S, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAYNES, PERCY S, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAYS, DANIEL D, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAYS, DANIEL D, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAYS, DANNIE N, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WILSON, THOMAS M, HAYS, LEE W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAYS, LEE W, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAYSLIP, WESLEY, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAYTER, CHARLES V, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAYWARD, JOHNNIE M, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAZELTON, DONALD, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAZELWOOD, ALBERT L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAZELWOOD, GEORGE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAZELWOOD, GEORGE, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAZELWOOD, RUSSELL, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HAZINAKIS, GUS, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HEAD, JAMES H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HEAD, SR, WENDELL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HEAD, WILLIAM J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HEAD, WILLIAM, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HEAD, WILLIAM, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HEADLEY, FRANKLIN, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HEADLEY, RICHARD E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HEALEY, WAYNE R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HEARD, BENNIE N, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HEARD, BENNIE N, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HEARD, SANDRA B, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HEARD, SHERMAN, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HEARTH, WILLIAM, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HEATH, RICHARD E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HEATH, ROBERT E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HEATON, ROBERT L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HEBB, RUSSELL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HEBELER, FRANK G, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HEBERLING, JOHN A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |

Svc Lst  Name and Address of Served Party

21068  WILSON, THOMAS M, HEBERLING, WILBUR, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HEBERT, LUCIEN I, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HECKARD, JACK R, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HECKARD, JAMES E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HEDGE, BENJAMIN, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HEDGE, T E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HEFFNER, DONALD G, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HEGEDUS, JAMES, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HEIER, ED, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HEIKKINEN, VILHO, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HEILIGENTHAL, STANLEY, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HEIMBROCK, JEROME J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HEIN, CRESSEL G, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HEIN, CRESSEL G, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HEINE, ROBERT J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HEINEN, RICHARD, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HEINO, JON A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HEINO, ROBERT W, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HEINRICH, NEIL E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HEINRICH, STEVE J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HEINRITZ, RONALD G, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HEINTZMAN, CLARENCE H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HEINZ, HAROLD A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HEIS, ELMER G, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HEISLER, KENT L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HEISS, THOMAS D, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HEITMEYER, VIRGIL S, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HEIZELMAN, ROBERT J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HEJRA, THOMAS E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HELBLING, EDWARD E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
| --- | --- |

21068   WILSON, THOMAS M, HELDRETH, CHARLES, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HELLMER, BRUCE W, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HELMECI, RONALD, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HELMEY, EARL H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HELMICK, RAYMOND B, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HELMLY, ANDREW L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HELSA, MARTIN C, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HELSEL, LAWRENCE J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HELWIG, JOHN H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HEMBREE, DEWON, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HEMBRICK, CHESTER, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HEMBRICK, CHESTER, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HEMMEKE, RONALD, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HEMPHILL, FRANK, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HEMPHILL, GEDDIE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HEMPHILL, GEDDIE, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDERSHOT, CARL D, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDERSHOT, DONALD, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDERSON, ARTHUR W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDERSON, DANIEL, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDERSON, GEORGE E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDERSON, GEORGE R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDERSON, HAROLD L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDERSON, III, JAMES B, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDERSON, JAMES E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDERSON, JAMES, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDERSON, JOHNNIE M, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDERSON, LEROY, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDERSON, LOY C, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDERSON, MICHAEL V, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

Svc Lst  **Name and Address of Served Party**

21068   WILSON, THOMAS M, HENDERSON, OLIVER, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
        CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDERSON, OLIVER, KELLEY & FERRARO, 1300 E 9TH ST STE 1901,
        CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDERSON, PAUL E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901,
        CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDERSON, ROGER E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
        CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDERSON, ROGER E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901,
        CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDERSON, SAMUEL C, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
        CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDERSON, SAMUEL C, KELLEY & FERRARO, 1300 E 9TH ST STE 1901,
        CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDERSON, THOMAS C, KELLEY & FERRARO, 1300 E 9TH ST STE 1901,
        CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDON, CHARLES E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
        CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDON, CHARLES E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901,
        CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDON, DAVID H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
        CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDON, DAVID H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901,
        CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDON, SR, TERRY, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
        CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDRICKS, ROBERT E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901,
        CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDRICKS, THOMAS W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
        CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDRICKSON, GEORGE D, KELLEY & FERRARO, 1300 E 9TH ST STE 1901,
        CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDRICKSON, GEORGE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
        CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDRICKSON, RICHARD K, KELLEY & FERRARO LLP, 1300 E 9TH ST STE
        1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDRIX, JAMES H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
        CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDRIX, JAMES H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901,
        CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENDRIX, LILLIE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
        CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENEGHAN, JOHN, KELLEY & FERRARO, 1300 E 9TH ST STE 1901,
        CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENESS, WILLIAM S, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
        CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENIK, JOSEPH A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
        CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENIK, ROBERT J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
        CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENLEY, JAMES T, KELLEY & FERRARO, 1300 E 9TH ST STE 1901,
        CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENRIKSON, DONALD K, KELLEY & FERRARO, 1300 E 9TH ST STE 1901,
        CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENRY, ELTON G, KELLEY & FERRARO, 1300 E 9TH ST STE 1901,
        CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENRY, KENNETH H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901,
        CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HENRY, MATTHEW, KELLEY & FERRARO, 1300 E 9TH ST STE 1901,
        CLEVELAND, OH, 44114-1503

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

---

21068  WILSON, THOMAS M, HENRY, WILBERT, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
       CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HENRYS, MICHAEL J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901,
       CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HENSLEY, DARRELL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
       CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HENSLEY, GERROLD, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
       CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HENSLEY, JAMES A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
       CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HENSLEY, MORRIS, KELLEY & FERRARO, 1300 E 9TH ST STE 1901,
       CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HENSON, ROBERT W, KELLEY & FERRARO, 1300 E 9TH ST STE 1901,
       CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HENTHORN, JOHN B, KELLEY & FERRARO, 1300 E 9TH ST STE 1901,
       CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HENTON, JOHN, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
       CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HENYARD, JEAN D, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
       CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HEPBURN, MOSES, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
       CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HEPBURN, MOSES, KELLEY & FERRARO, 1300 E 9TH ST STE 1901,
       CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HERBERT, LEONARD D, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
       CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HERBERT, LEONARD D, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
       CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HERBERT, WAYNE F, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
       CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HERCHICK, JOHN, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
       CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HERING, THOMAS A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
       CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HERING, THOMAS A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901,
       CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HERIOT, JR, WILLIE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
       CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HERMANN, JOHN O, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
       CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HERMES, JOSEPH M, KELLEY & FERRARO, 1300 E 9TH ST STE 1901,
       CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HERMILLER, WILLIAM R, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
       CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HERNAN, ROBERT J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
       CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HERNANDEZ, FERNANDO, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
       CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HERNANDEZ, JUAN L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
       CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HERNANDEZ, MARTIN, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
       CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HERNANDEZ, MARTIN, KELLEY & FERRARO, 1300 E 9TH ST STE 1901,
       CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HERNANDEZ, RICARDO, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
       CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HERNDON, RODNEY G, KELLEY & FERRARO, 1300 E 9TH ST STE 1901,
       CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HERNS, ROUBIE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901,
       CLEVELAND, OH, 44114-1503

**Svc Lst  Name and Address of Served Party**

21068   WILSON, THOMAS M, HERNS, ROUBIE, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HERRING, BILLY G, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HERRING, SR, EDGAR W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HERRON, MIKE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HERRON, OTIS, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HERRON, OTIS, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HERSBERGER, MEREDITH L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HERSHBERGER, WYMAN, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HERSHEY, WILLIAM, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HERSTINE, JAMES L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HERVATIN, LARRY, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HESS, GARLAND B, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HESS, GARLAND B, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HESS, JAMES A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HESS, ROBERT L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HESS, WILLIAM, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HESSOUN, JOSEPH T, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HESTER, LEODUS, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HESTER, LEODUS, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HETMAN, THEODORE G, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HETRICK, ROBERT L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HETTICH, CLENTIS A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HETTICH, CLENTIS A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HEUWAGEN, DENNIS, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HEWITT, AVERY C, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HEWITT, AVERY C, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HEWITT, JULIAN, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HEWLETT, FRANCES, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HIBBS, HERBERT, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HIBLER, JAMES G, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WILSON, THOMAS M, HICAR, DONALD, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HICKCOX, ROBERT E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HICKEY, ARTHUR S, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HICKEY, EDWARD L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HICKEY, ROBERT E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HICKLE, HAROLD R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HICKMAN, ERNEST T, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HICKMAN, ERNEST T, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HICKMAN, HARRY H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HICKS, CALVIN D, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HICKS, CARL, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HICKS, JACKIE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HICKS, JAMES, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HICKS, JR, JOHN D, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HICKS, JR, JOHN D, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HICKS, QUENTIN D, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HICKS, QUENTIN D, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HICKS, RONALD C, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HICKS, SR, CECIL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HICKS, WALTER C, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HICKS, WILLIAM J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HIDEY, CHARLES W, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HIEPLER, ELDEN, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HIERHOLZER, ALAN G, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HIERHOLZER, ALAN G, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HIGGINBOTHAM, JAMES S, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HIGGINS, CHARLES L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HIGGINS, CHARLES, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HIGGINS, DONALD T, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HIGGINS, MICHAEL D, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |

WR Grace PI

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|

| 21068 | WILSON, THOMAS M, HIGGINS, MICHAEL D, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HIGGINS, OSCAR M, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HIGGINS, OSCAR M, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HIGGINS, STEPHEN J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HIGGINS, WILLIAM I, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HIGH, LOUIS P, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HIGHT, SR, ERNEST M, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HIGHT, SR, ERNEST M, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HIGHTOWER, CORNELIUS, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HIGHTOWER, JAMES A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HIGHTOWER, JOSEPH L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HIGHTOWER, JOSEPH L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HIGHTOWER, SR, JAMES A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HIGHTOWER, SR, JAMES A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HIGHTOWER, SR, RONALD, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HIGHTOWER, SR, RONALD, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILBER, MICHAEL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILDACK, RICHARD A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILDEBRAND, DONALD L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILDERBRAND, JOHN C, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILE, ROBERT A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILEMAN, KARL M, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILES, EARL F, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILGENDORF, DICK, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILGENDORF, DICK, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, ARTHUR S, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, BENJAMIN M, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, BENJAMIN, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, DAVID A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, DONALD R, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |

Svc Lst  Name and Address of Served Party

| | |
|---|---|
| 21068 | WILSON, THOMAS M, HILL, DONALD R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, DONNA E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, DOROTHY A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, GARY LEE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, GEORGE G, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, GEORGE G, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, GEORGE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, GERALD L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, GLENN, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, H E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, H E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, HARRY, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, HORACE D, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, JAMES E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, JAMES R, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, JIM E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, JOHN H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, JOSEPH, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, JOSEPH, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, JR, JOHN E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, JR, JOSEPH, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, LARRY A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, MORRIS, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, OSCAR, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, OSCAR, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, RICHARD L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, RICHARD L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, RICHARD T, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, RICHARD T, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, ROBERT L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WILSON, THOMAS M, HILL, SADIE C, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, SIMMIE J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, SIMMIE J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, THOMAS J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, VONCILE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, WILLIAM C, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, WILLIAM R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, WILLIE F, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILL, WILLIE F, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILLARD, RICHARD L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILLIARD, GEORGE R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILLIARD, RAY L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILLS, JOHNNY, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILLSTROM, WILLIAM A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILLSTROM, WILLIAM A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILLYARD, FRANK A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILSON, ALBERT, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILTBRUNNER, GEORGE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HILTON, JAMES, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HINCHDIFF, FRED W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HINDALL, LOU, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HINDENACH, DAVID L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HINDSMAN, PARIS W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HINDSMAN, PARIS W, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HINES, ANANIES T, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HINES, FOREST C, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HINES, FOREST C, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HINES, GALEN H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HINES, JAMES W, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HINES, RONNIE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|

21068   WILSON, THOMAS M, HINES, TYRONE, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HINKLE, GLENN R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HINKLE, LUTHER R, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HINSTORFF, ROBERT G, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HINTON, GEORGE E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HINTON, ROBERT J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HIRKO, JOSEPH N, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HIRN, DONALD J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HIROS, ROBERT J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HIRSCHFELD, CHARLES, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HIRZEL, DONALD H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HISSOM, BRUCE M, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HISSOM, BRUCE M, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HISSOM, JAMES, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HITCHINGS, JOHN J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HITCHINGS, WILLIAM E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HLEBAK, MIKE T, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HLIVAK, MICHAEL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOAG, ROGER L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOAG, ROGER L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOAGLAND, GLEN A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOAGLIN, GENE H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOBACK, CHARLES E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOBACK, CHARLES, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOBBS, JONES C, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOBBY, SR, ROOSEVELT, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOBBY, SR, ROOSEVELT, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOBLEY, JESSE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOCHARD, WILLIAM, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOCKAMN, SR, GARY L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

**Svc Lst  Name and Address of Served Party**

| | |
|---|---|
| 21068 | WILSON, THOMAS M, HODGE, BEECHER, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HODGE, EUGENE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HODGE, EUGENE, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HODGE, JESSIE B, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HODGE, JESSIE B, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HODGE, JOE L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HODGE, JOE L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HODGES, ROBERT, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HODGES, ROBERT, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HODNICHAK, MIKE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HODO, PERNORSE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HODO, PERNORSE, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOEFLER, JOSEPH R, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOERRLE, FRANK, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOFF, DAVID A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOFF, RUDOLPH D, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOFFMAN, CARL J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOFFMAN, CLETUS L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOFFMAN, DAVID A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOFFMAN, ERNEST, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOFFMAN, ERNIE B, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOFFMAN, ISAAC, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOFFMAN, MARCUS E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOFFMAN, RON, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOFFMAN, THOMAS R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOGAN, JR, WALTER, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOGAN, THOMAS A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOGAN, WALTER, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOGAN, WALTER, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOGAN, WILLIAM B, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WILSON, THOMAS M, HOGANS, WILLIAM M, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOGE, CHARLES F, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOGE, RAYMOND H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOGE, WILLIAM E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOGUE, AMOS F, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOGUE, JAMES R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOHMAN, JOHN W, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLBROOK, STERLING, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLBROOK, STERLING, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLBY, JAKE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLCOMB, CHARLES R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLCOMB, DON, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLCOMB, EARL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLCOMB, GORDON H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLCOMB, JR, CHARLES R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLCOMB, PAUL G, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLCOMBE, CHESTER L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLCOMBE, GARVIS L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLDEN, EDDIE L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLDEN, EDDIE L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLDEN, MARSHALL L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLDEN, MARSHALL L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLDEN, PAUL V, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLDER, LEWIS, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLDERBACH, LARRY L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLDREN, CHARLES G, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLLAND, BILLY J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLLAND, BILLY J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLLAND, ERVIN H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLLAND, RALPH E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |

Svc Lst  **Name and Address of Served Party**

21068  WILSON, THOMAS M, HOLLAND, ROBERT W, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOLLAND, RONALD S, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOLLAND, RONALD S, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOLLAR, MICHAEL E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOLLENBANK, CYRIL L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOLLENBANK, DAVID W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOLLINGBERRY, HARRY C, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOLLINGBERRY, HARRY C, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOLLINGSBERRY, HARRY C, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOLLINS, UEDELL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOLLINS, UEDELL, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOLLINSHEAD, LAWRENCE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOLLINSHEAD, LAWRENCE, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOLLIS, ANDREW, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOLLIS, ANDREW, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOLLIS, DARRYL E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOLLIS, JAMES C, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOLLIS, JAMES J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOLLIS, JAMES, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOLLIS, LEONARD, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOLLIS, RAYMOND H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOLLIS, RAYMOND H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOLLIS, WILLIAM B, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOLLIS, WILLIAM B, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOLLISTER, CLIFFORD W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOLLISTER, NORMAN, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOLLOWAY, SR, JOHN, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOLLOWAY, SR, JOHN, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOLLOWELL, JULIUS, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOLLY, JR, STEVEN P, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | WILSON, THOMAS M, HOLM, AXEL C, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLM, AXEL C, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLM, WILLIAM, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLMAN, JOHN J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLMES, ARNOLD R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLMES, CLIFFORD A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLMES, GENE E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLMES, MATTHEW E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLMES, NORMAN, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLMES, PAUL L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLMES, SHERRION, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLMES, STEPHEN A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLMES, TOM, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLMSTORM, FRITZ B, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLOWICKI, CHESTER T, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLSHU, VAUGHN R, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLST, RAY E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLST, RAY, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLSTER, CHARLES, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLT, CLOYD J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLT, IRA D, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLTER, JOSEPH G, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLTER, JOSEPH G, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLTON, HOMER, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLTON, WILLIE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLTZ, EDWARD R, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLTZ, SR, JOHN P, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOLTZAPPLE, ALLIE L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOMA, JOSEPH, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOMCHOSKY, MICHAEL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |

Svc Lst  Name and Address of Served Party

21068   WILSON, THOMAS M, HOMCHOSKY, MICHAEL, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOME, THOR W, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOMMES, CARL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOMONAI, JOHN S, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOMONAI, JOHN S, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HONERLAW, STANLEY S, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HONEY, SHERMAN L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HONEYCUTT, FRED P, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HONKONEN, CLARENCE A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HONNAKER, WILLIAM B, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HONNAKER, WILLIAM B, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HONZU, FRANK L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOOD, EDWARD P, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOOD, JR, JAMES E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOOD, JR, JAMES E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOOK, RICHARD J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOOK, STEVE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOOKER, THOMAS F, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOOKS, LACY O, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOOPS, CARL R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOORN, WILLIAM, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOOVER, CHARLES V, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOOVER, CONRAD L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOOVER, JACK R, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOOVER, LLOYD D, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOOVER, VIRGINIA P, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOPE, DONALD H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOPE, JR, JOHN J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOPE, WILLIE J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOPE, WILLIE J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

---

21068   WILSON, THOMAS M, HOPKINS, ALBERT D, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOPKINS, ALBERT D, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOPKINS, HAROLD M, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOPKINS, JAMES V, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOPKINS, LOUIS H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOPKINS, LOUIS H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOPKINS, NATHANIEL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOPKINS, NATHANIEL, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOPKINS, SHERYL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOPKINS, SILAS, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOPKINS, SR, JESSE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOPKINS, SR, JESSE, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOPKINS, SR, JESSIE, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOPP, JAY A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOPPE, GLENN H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HORCHNER, MARVIN A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HORN, DON A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HORN, FRANK J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HORN, FRANK J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HORN, JAMES R, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HORNE, ALVIN R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HORNE, WILLIAM A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HORNER, DALE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HORNER, ERNEST E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HORNING, GARY D, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HORNING, JAMES H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HORNYAK, EDWARD, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HORRISON, ROBERT J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HORROCKS, CARNELL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HORSLEY, MARION, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

21068  WILSON, THOMAS M, HORTEN, RICHARD, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HORTON, AL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HORTON, ALFRED, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HORTON, CATHERINE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HORTON, DAVID R, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HORVATH, FRED E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HORVATH, GEORGE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HORVATH, JAMES, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HORVATH, JAMES, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HORVATH, JOHN F, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HORVATH, JOHN J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HORVATH, JOHN, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HORVATH, JOHN, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HORVATH, JOSEPH, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HORVATH, JOSEPH, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HORVATH, JULIUS, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HORVATH, JULIUS, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HORVATH, THOMAS J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HORVATICH, EMERY A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOSEY, EDWIN, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOSEY, EDWIN, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOSEY, HOWARD, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOSEY, HOWARD, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOSEY, JOHN W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOSKINS, BOB, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOSTETLER, DONALD E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOSTETTLER, RICHARD B, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOSWELL, JOHN J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOTT, HOMER H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HOTT, HOMER H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | WILSON, THOMAS M, HOTTINGER, CLARENCE W, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOUCHINS, CHARLES R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOUCK, JOHN, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOUCK, WILLIAM D, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOUGH, JACK W, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOUGH, ROBERT, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOUGH, ROBERT, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOULEHAN, FRANK, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOUPT, GERALD R, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOUSE, NEVIN D, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOUSE, ROBERT J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOUSER, VIRGIL R, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOUSLEY, CARL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOUSTON, A  G, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOUSTON, CALVIN, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOUSTON, LAWRENCE D, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOUSTON, RICHARD, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOUSTON, ROBERT, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOUSTON, ROBERT, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOUX, JERRY K, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOUY, FRANCIS W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOUY, JOHN M, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOVANIC, JEROME J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOVEY, GLEN L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWARD, ALFRED, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWARD, ARTHUR, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWARD, ARTHUR, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWARD, BERTHA A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWARD, BERTHA A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWARD, CECIL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WILSON, THOMAS M, HOWARD, DAVID M, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWARD, ESCO, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWARD, ESCO, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWARD, EUGENE, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWARD, JAMES, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWARD, JOHNNY H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWARD, JOHNNY H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWARD, JR, BRYAN, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWARD, MADISON H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWARD, MICHAEL, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWARD, MYRON N, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWARD, MYRON N, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWARD, RICHARD J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWARD, TOM, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWARD, WILLIE C, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWE, DONALD W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWE, DONALD W, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWE, GLENN, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWE, JACK, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWE, LARRY, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWE, PAUL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWE, WALTER, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWELL, DENNIS R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWELL, GEORGE G, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWELL, ISAAC, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWELL, ISAAC, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWELL, JOHNNIE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWELL, JOHNNIE, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWELL, JOSEPH R, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HOWELL, JR, CLARENCE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |

Svc Lst  Name and Address of Served Party

21068   WILSON, THOMAS M, HOWELL, JR, CLARENCE, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOWELL, LILLIAN F, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOWELL, OSCAR, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOWELL, OSCAR, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOWELL, SYLVESTER, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOWELL, SYLVESTER, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOWELL, WILLIAM H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOWEN, GEORGE, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOWER, JAMES J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOWILER, JAMES E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOY, JR, JOHN, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOY, JR, JOHN, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOYSOCK, MICHAEL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOYT, HENRY F, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HOYT, HENRY F, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HRADESKY, C J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HRIVANK, JACK, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HRIVANK, JACK, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HROVAT, WILLIAM V, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HRUSOVSKI, RONALD, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HRUSOVSKY, WILLIAM, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HRUSOVSKY, WILLIAM, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUBBARD, DAVID, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUBBARD, R E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUBBARD, RODNEY E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUBBELL, EDWARD O, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUBER, CY, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUBER, DAVID, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUBER, JAMES W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUBERT, DONALD L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WILSON, THOMAS M, HUBERT, EUGENE F, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HUCK, GEORGE, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HUCKABEE, ARTHUR W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HUDAK, MARTIN J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HUDAK, MARTIN J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HUDGIN, CHESTER H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HUDGINS, JAMES H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HUDSON, ALBERT B, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HUDSON, CLARENCE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HUDSON, HAZEL L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HUDSON, JAMES T, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HUDSON, JAMES T, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HUDSON, JAROLD, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HUDSON, PAUL J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HUDSON, RICHARD C, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HUDSON, RICHARD E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HUDSON, RICHARD, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HUDSON, THEODORE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HUDSON, WALTER E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HUET, ROBERT, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HUEY, GARY R, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HUFF, AARON L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HUFF, AARON L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HUFF, ANDREW J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HUFF, BOBBY G, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HUFF, JAMES E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HUFF, JAMES E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HUFF, JESSE B, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HUFF, JESSE B, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HUFF, MERLE T, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |

**Svc Lst  Name and Address of Served Party**

21068   WILSON, THOMAS M, HUFFMAN, DONALD E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUFFMAN, EARL D, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUFFMAN, EDWIN J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUFFMAN, GARY R, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUFFMAN, JERRY E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUFFMAN, KENT N, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUFFMAN, KENT N, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUGE, JOHN H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUGGINS, HARTSEL L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUGHES, A C, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUGHES, A C, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUGHES, CARROLL E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUGHES, CARROLL E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUGHES, EARNEST, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUGHES, EARNEST, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUGHES, ERNEST, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUGHES, HARRY E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUGHES, HARRY E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUGHES, JACKIE L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUGHES, JESSE M, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUGHES, JESSE M, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUGHES, MILDRED, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUGHES, NORMAN, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUGHES, RALPH B, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUGHES, ROBERT H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUGHES, RODGER C, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUGHES, RODGER C, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUGHES, SR, JACK E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUGHES, WALTER, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUGHES, WALTER, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

Svc Lst  Name and Address of Served Party

---

21068  WILSON, THOMAS M, HUGHEY, EDWARD S, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HUGHEY, EDWARD S, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HUGHLEY, JOHN M, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HUGHLEY, JOHN M, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HUGHLEY, ROBERT D, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HUGHLEY, ROBERT D, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HUGLEY, JOHNNY M, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HUGLEY, JOHNNY M, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HUIS, RICHARD A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HULBERT, LENORIS, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HULING, CAROL S, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HULKA, WALTER F, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HULL, DANNY, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HULL, JAMES E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HULL, JOHN W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HULL, JOSEPH E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HUMANS, MICHAEL P, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HUMANS, MICHAEL P, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HUMBLE, DAVE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HUMENIK, RICHARD, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HUML, LOUIS J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HUMMEL, JOSEF, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HUMPHREY, NORVIN, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HUMPHREY, WILLIS, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HUMPHREYS, JACK C, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HUMPHRIES, CHARLES C, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HUMPHRIES, CHARLES C, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HUMPHRIES, MATTIE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HUMPHRIES, THOMAS A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, HUNKELE, MICHAEL, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|

21068   WILSON, THOMAS M, HUNN, JAMES L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUNN, JAMES L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUNT, DELFORD, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUNT, FREDDIE J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUNT, GARY M, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUNT, LEE E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUNT, LEE E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUNT, MARCIA, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUNT, MARCIA, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUNT, MILDRED, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUNT, ROBERT E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUNT, ROBERT E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUNT, WILLIE B, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUNTER, CARL D, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUNTER, JOSHUA F, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUNTER, JOSHUA F, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUNTER, NICHOLAS M, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUNTER, RICHARD L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUNTER, ROBERT D, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUNTER, SAMUEL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUNTLEY, LAWRENCE E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUNTSMAN, ALFRED L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUNTSMAN, ROBERT V, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HUPERTZ, RONALD H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HURD, JAMES W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HURD, JAMES W, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HURST, ARCHIE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HURST, EDDIE L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HURST, RANDY L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, HURST, SR, ROSS E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

---

21068    WILSON, THOMAS M, HURST, WILLLIAM M, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, HURT, ALVIN, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, HURT, ALVIN, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, HURT, JAMES E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, HURT, JAMES E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, HURT, JOHNNIE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, HURT, W L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, HURTT, WILLIAM T, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, HUSARCIK, EDWARD, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, HUSARCIK, ELEANOR J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, HUSARCIK, RUDOLPH A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, HUSARIK, WILLIAM J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, HUSKIN, JAMES P, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, HUSSEIN, A A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, HUSSEIN, MOHAMED, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, HUSTON, LAWRENCE B, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, HUTCHINS, KENNETH W, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, HUTCHISON, GEORGE E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, HUTCHISON, MILO B, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, HUTER, JOHN M, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, HUTER, JOHN M, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, HUTH, EDWIN A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, HUTKO, ERNEST, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, HUTSON, JOHN W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, HUYSER, JACK, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, HUYSMAN, KEITH H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, HVISDAK, ANDREW, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, HVIZDAK, EUGENE P, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, HYATT, CLARENCE L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, HYDEN, THOMAS F, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

---

Svc Lst  Name and Address of Served Party

| | |
|---|---|
| 21068 | WILSON, THOMAS M, HYKES, JOHN K, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HYKES, JOHN K, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HYMES, MATTHEW, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HYMES, MATTHEW, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HYRE, VERNON R, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HYRE, VERNON R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HYSHAW, MOSES, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, HYSHAW, MOSES, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, IADEROSA, BIAGO, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, IADEROSA, BIAGO, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, IADEROSA, JOHN, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, IADEROSA, JOHN, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, ICKERT, EDMOND, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, ICKES, ROBERT, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, IDLE, WILBUR L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, IDLE, WILBUR, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, IGOE, ROBERT H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, ILLES, JOSEPH L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, ILLES, WILLIAM M, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, INDERIEDEN, JAMES, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, INFANTE, JOSEPH, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, INGALLS, JOHN H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, INGALLS, ROBERT D, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, INGLE, DONALD L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, INGLE, RONALD E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, INGLESBY, JOHN H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, INGRAM, BONNIE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, INGRAM, BONNIE, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, INGRAM, HUDIE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, INGRAM, JESSE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  **Name and Address of Served Party**

21068   WILSON, THOMAS M, INGRAM, JESSE, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, INGRAM, NATHAN L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, INGRAM, PAUL M, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, INGRAM, ROBERT A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, INGRAM, ROBERT A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, INKS, GERALD, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, INMAN, CHUCK M, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, INMAN, WILLIAM H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, INNEREBNER, HERBERT M, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, INNES, JAMES M, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, INSANA, ANTHONY, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, ION, DAVID G, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, IRBY, ADA E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, IRISH, LLOYD, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, IRIZARRY, ADOLFO, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, IRIZARRY, ADOLFO, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, IRONS, WILLIAM L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, IRONS, WILLIAM T, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, IRVIN, LYDE A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, IRVIN, LYDE A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, IRWIN, PAUL A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, ISAACSON, EDWARD A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, ISAACSON, ROY H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, ISBELL, DONALD R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, ISBELL, ROBERT R, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, ISBELL, ROBERT R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, ISHKANIAN, ROBERT E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, ISKE, RICHARD C, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, ISOM, ZEDDIE L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, ISON, BRADFORD, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

Svc Lst  Name and Address of Served Party

---

21068    WILSON, THOMAS M, ISSO, MICHAEL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, IVERSON, C W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, IVERSON, C W, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, IVEY, ELLIS, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, IVEY, ELLIS, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, IVEY, SIDNEY, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, IVEY, SIDNEY, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, IVORY, JR, TOM, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, IVORY, WILFRED D, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, IVY, LEWIS B, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, IVY, LEWIS B, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, IVY, RAYMOND E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, IZZO, CARMINE R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, IZZO, PETER, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, IZZO, PETER, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JABLONSKI, WALTER S, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JABLONSKI, WALTER S, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JACK, WALTER, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JACKSON, ALLAN, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JACKSON, ANDREW, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JACKSON, ANDREW, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JACKSON, BENNIE B, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JACKSON, BERNARD, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JACKSON, BERNARD, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JACKSON, BILL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JACKSON, BILL, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JACKSON, CECIL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JACKSON, CECIL, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JACKSON, CHESTER J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JACKSON, CLARENCE E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | WILSON, THOMAS M, JACKSON, CLARENCE E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, CLARENCE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, CLARENCE, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, DENNIS L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, EDWARD W, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, GENE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, GEORGE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, GEORGE, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, GERTRUDE D, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, HARRY I, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, HAZEL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, HERBERT M, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, HERMAN, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, HERMAN, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, JAMES E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, JAMES E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, JIMMIE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, JOHN W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, JOHN, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, JOHN, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, JON H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, JR, PRESTON, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, JR, TALTORY, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, JR, WILLIE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, JR, WILLIE, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, LEON, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, LEON, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, LUCILLE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, MARVIN E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, MARVIN E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WILSON, THOMAS M, JACKSON, MCCOY, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, MCCOY, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, NATHANIEL H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, NATHANIEL H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, NATHANIEL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, NATHANIEL, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, OZIE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, OZIE, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, PAUL L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, PAUL L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, PHYLLIS B, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, PRESTON, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, PRESTON, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, RICHARD, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, RICHARD, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, ROBERT E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, ROGER, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, ROLLAND C, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, SKRIY, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, SR, EDWARD, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, SR, EDWARD, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, STANFIELD, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, THOMAS, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, THOMAS, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, VIRGIL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, WILLIE E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, WILLIE J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, WILLIE J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACKSON, WILLIE L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACOBS, CHARLES E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |

| Svc Lst | Name and Address of Served Party |
|---|---|
| 21068 | WILSON, THOMAS M, JACOBS, CLAYTON R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACOBS, DON E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACOBS, EDWARD A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACOBS, JIM, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACOBS, SR, JACK L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACOBSON, DAVID B, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACOSKI, EDWARD J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JACQUINOT, GERARD J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JAEGER, LOUIS R, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JAGERS, HERMNAN L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JAGNISZCZAK, WALTER, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JAHN, RUSSELL W, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JAKUBIAK, FRANK, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JAMES, CARL L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JAMES, CURTIS, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JAMES, CURTIS, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JAMES, DARRELL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JAMES, DARRELL, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JAMES, DONALD R, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JAMES, DONNIE T, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JAMES, DONNIE T, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JAMES, ELIZABETH H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JAMES, ELIZABETH H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JAMES, ELMORE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JAMES, ESTHER, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JAMES, HOWARD, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JAMES, HOWARD, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JAMES, ISAAC, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JAMES, ISAAC, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JAMES, JANICE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|

21068   WILSON, THOMAS M, JAMES, JESSE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JAMES, JESSE, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JAMES, JIMMY, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JAMES, JOHN D, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JAMES, JOHN H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JAMES, JOHN H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JAMES, JR, ELMORE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JAMES, THOMAS F, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JAMES, THOMAS F, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JAMES, WILLIAM E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JAMIESON, LARRY L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JAMISON, BOYD, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JAMISON, WATSON, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JAMISON, WILLIAM R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JAMROZY, KENNETH J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JANDERNOA, KENNETH, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JANIDLO, JOHN, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JANSSEN, BENEDICT F, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JANUSZEWSKI, RONALD F, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JANZEN, HERMAN A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JANZEN, HERMAN A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JARES, SR, THOMAS H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JARMULOSKI, THEODORE J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JAROCHA, BOLESLAV W, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JAROS, CHARLES L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JAROSICK, CHARLES J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JARRELL, COBA, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JARRELL, COBA, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JARRELL, LEO, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JARRELL, LEO, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|

21068    WILSON, THOMAS M, JARRELL, RONDOL D, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JARRELL, RONDOL D, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JARRETT, BOBBY L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JARRETT, BOBBY L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JARRETT, LEYON C, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JARRETT, STEVEN R, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JARRETT, STEVEN R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JARSKI, DONALD, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JARVI, EMIL, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JARVIS, CHARLES, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JARVIS, GARY M, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JARVIS, GARY M, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JARVIS, HOLLIE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JARVIS, JAMES, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JARVIS, JESSE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JARVIS, JOHN M, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JARVIS, JR, JOHN M, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JARVIS, LARRY J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JARVIS, SR, KENNETH R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JASAK, JOSEPH R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JASEN, JOSEPH P, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JASHINSKY, HARRY J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JASIONOWSKI, STANLEY S, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JASKIEWICZ, VINCENT F, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JEFFERDS, JAMES, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JEFFERS, BESSIE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JEFFERS, JAMES, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JEFFRIES, CHRISTINE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JEFFRIES, JAMES W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JEFFRIES, JAMES W, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

| Svc Lst | Name and Address of Served Party |
|---|---|

| 21068 | WILSON, THOMAS M, JEFFRIES, WASH, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JEFFRIES, WASH, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JELLICK, MICHAEL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JELSEMA, HARVEY, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JENEROU, ALDRED, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JENEROU, ALFRED L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JENKINS, GEORGE H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JENKINS, JAMES B, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JENKINS, JAMES B, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JENKINS, JAMES E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JENKINS, JOHN, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JENKINS, LARRY G, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JENKINS, LARRY G, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JENKINS, RICHARD, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JENKINS, RICHARD, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JENKINS, WILLIAM A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JENKS, CECIL R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JENNEY, KENNETH E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JENNINGS, ALVINO L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JENNINGS, ALVINO L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JENNINGS, DANIEL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JENNINGS, JOE H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JENNINGS, JOSEPH, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JENNINGS, JOSEPH, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JENNINGS, JOYCE G, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JENNINGS, MARY E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JENNINGS, NELSON, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JENNINGS, ROBERT L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JENNINGS, SAMUEL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JENNINGS, WILLIAM J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |

Svc Lst  Name and Address of Served Party

21068  WILSON, THOMAS M, JENNINGS, WILLIAM J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, JENSEN, DONALD R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, JENSEN, ROBERT H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, JENSEN, SPENCER E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, JEREB, FRANK, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, JERKINS, HERBERT J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, JERKINS, HERBERT J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, JEROME, WILLIAM A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, JERVIS, WILBERT A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, JESSIE, EARL T, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, JESSUCK, ANTHONY W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, JETER, ELLIOTT, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, JETER, RUSSEL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, JETER, RUSSEL, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, JETT, BILLY, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, JETT, BLAINE L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, JETT, CHARLES, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, JETT, HERSHALL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, JEWEL, GORDON R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, JEWELL, EDWARD, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, JEWETT, RONALD L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, JIACOBONE, JIM J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, JILK, ALBERT J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, JIMENEZ, CRUZ S, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, JIMENEZ, JOE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, JIMENEZ, JOE, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, JIMINEZ, BONIFACIO, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, JIMINEZ, ELIAS, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, JOFFERION, W R, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068  WILSON, THOMAS M, JOHANYAK, DENNIS M, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WILSON, THOMAS M, JOHN, COULSON, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHN, PATRICK, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNS, BENEDITO L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNS, BENEDITO L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNS, FREDERICK L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNS, LEWZANE V, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNS, WILLIAM T, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, ALBERT, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, ALFONZO, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, ANDREW, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, BENNIE G, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, CALVIN, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, CARL E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, CHARLES H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, CHARLIE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, CHARLIE, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, CLABRON M, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, CONNIE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, DALE I, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, DAN, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, DAN, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, DANIEL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, DANIEL, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, DAVID E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, DAVID E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, DEAN A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, DENNIS M, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, DENNIS M, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, DONALD D, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, DONALD L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WILSON, THOMAS M, JOHNSON, EARNIE R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, EDDIE O, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, EDDIE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, EDGAR, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, EDGAR, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, ELIZABETH F, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, ELMER L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, ELMER L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, EMERY W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, EMERY W, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, EMMETT E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, ERVIN F, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, ERVIN, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, EVERETT, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, EVERETT, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, FANNIE M, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, FRANK, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, FRANK, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, FREDDIE L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, GARRY L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, GARY W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, HENRY J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, HENRY, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, HENRY, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, HORACE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, HOWARD G, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, J E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, JACK, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, JACK, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, JAMES D, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|

21068   WILSON, THOMAS M, JOHNSON, JAMES D, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JOHNSON, JAMES E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JOHNSON, JAMES H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JOHNSON, JAMES H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JOHNSON, JAMES L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JOHNSON, JAMES M, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JOHNSON, JAMES R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JOHNSON, JAMES T, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JOHNSON, JAMES, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JOHNSON, JAMES, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JOHNSON, JESSE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JOHNSON, JESSE, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JOHNSON, JIM, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JOHNSON, JIM, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JOHNSON, JIMMY R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JOHNSON, JIMMY, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JOHNSON, JIMMY, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JOHNSON, JOHN H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JOHNSON, JOHN H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JOHNSON, JOHN J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JOHNSON, JOHN J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JOHNSON, JOHN T, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JOHNSON, JOHNNIE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JOHNSON, JOHNNIE, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JOHNSON, JR, BUTLER, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JOHNSON, JR, BUTLER, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JOHNSON, JR, ROBERT C, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JOHNSON, JR, ROBERT, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JOHNSON, JR, ROBERT, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068   WILSON, THOMAS M, JOHNSON, JR., MARVIN C, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WILSON, THOMAS M, JOHNSON, LEWIS H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, LONNIE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, LONNIE, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, LORENZO, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, LOWELL R, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, LUTHER L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, MARLANE E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, MILTON L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, NEMAH, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, NEMAH, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, NORMAN D, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, OLTON, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, PAUL E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, PAUL G, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, RAYMOND, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, RICHARD A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, RICHARD H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, ROBERT A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, ROBERT A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, ROBERT C, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, ROBERT, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, ROBERT, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, RODERICK D, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, RONNIE P, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, ROOSEVELT, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, ROOSEVELT, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, RUSSELL D, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, SAMUEL T, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, SAMUEL W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JOHNSON, SAMUEL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|

21068 WILSON, THOMAS M, JOHNSON, SIDNEY J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068 WILSON, THOMAS M, JOHNSON, SYLVESTER K, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068 WILSON, THOMAS M, JOHNSON, THEODORE W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068 WILSON, THOMAS M, JOHNSON, THOMAS A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068 WILSON, THOMAS M, JOHNSON, THOMAS J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068 WILSON, THOMAS M, JOHNSON, TOMMY, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068 WILSON, THOMAS M, JOHNSON, WALTER E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068 WILSON, THOMAS M, JOHNSON, WALTER E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068 WILSON, THOMAS M, JOHNSON, WALTER, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068 WILSON, THOMAS M, JOHNSON, WILLIAM H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068 WILSON, THOMAS M, JOHNSON, WILLIAM R, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068 WILSON, THOMAS M, JOHNSON, WILLIAM T, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068 WILSON, THOMAS M, JOHNSON, WILLIAM T, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068 WILSON, THOMAS M, JOHNSON, WILLIAM, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068 WILSON, THOMAS M, JOHNSON, WILLIAM, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068 WILSON, THOMAS M, JOHNSON, WILLIE C, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068 WILSON, THOMAS M, JOHNSON, WOODROW W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068 WILSON, THOMAS M, JOHNSTON, DAVID W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068 WILSON, THOMAS M, JOHNSTON, DONALD J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068 WILSON, THOMAS M, JOHNSTON, GHERIN L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068 WILSON, THOMAS M, JOHNSTON, GHERIN L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068 WILSON, THOMAS M, JOHNSTON, HOWARD A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068 WILSON, THOMAS M, JOHNSTON, NORMAN W, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068 WILSON, THOMAS M, JOHNSTON, PAUL E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068 WILSON, THOMAS M, JOHNSTON, ROBERT W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068 WILSON, THOMAS M, JOHNSTONE, DONALD, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068 WILSON, THOMAS M, JOLLY, GILBERT, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068 WILSON, THOMAS M, JONDA, PAUL R, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068 WILSON, THOMAS M, JONES, A D, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068 WILSON, THOMAS M, JONES, A D, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

**Exhibit 3 - WR PI Grace Mailing**

Svc Lst  Name and Address of Served Party

| | |
|---|---|
| 21068 | WILSON, THOMAS M, JONES, ALBERT H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, ALBERT, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, ALBERT, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, ALFRED M, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, ALFRED M, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, ALVIN L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, ANNIE L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, BOB L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, CASEY, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, CHARLES H, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, CHARLES J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, CHARLES P, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, CHARLES, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, CHARLES, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, CLINTON A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, CLINTON A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, CLYDE J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, CONIOU, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, DANIEL W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, DAVID A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, DURAL A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, DURAL A, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, DWIGHT, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, EARNEL F, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, EDWARD L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, EDWARD L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, EMMET, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, EMMETT, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, EMMITE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, ERNEST, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WILSON, THOMAS M, JONES, EUGENE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, EUGENE, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, FRANK, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, FRED E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, FREDERICK L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, FREEMAN, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, FREEMAN, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, GARLAND W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, GENE, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, GEORGE E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, GEORGE P, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, GEORGE W, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, GLENN E, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, HARRY R, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, HORACE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, JAMES I, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, JAMES I, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, JAMES O, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, JAMES R, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, JOE L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, JOHN F, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, JOHN J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, JOHNNIE J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, JOHNNIE J, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, JR, ARTHUR, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, JR, BILL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, JR, BILL, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, JR, FRANK, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, JR, FRANK, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, JR, LONNIE, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 21068 | WILSON, THOMAS M, JONES, KENNETH A, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, KENNETH E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, LARRY S, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, LEE H, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, LORENZO T, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, LOUIS, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, MATTHEW U, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, MATTHEW U, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, MATTHEW, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, MONROE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, OTTO, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, OTTO, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, OYETTE D, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, RALPH, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, RANDOLPH N, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, RHEUBEN, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, RICHARD E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, ROBERT D, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, ROGERS, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, ROGERS, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, RONALD, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, RONNIE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, RUBEN L, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, RUBEN L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, RUEBEN L, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, RUFUS, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, RUFUS, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, SAMMIE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, SAUL, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |
| 21068 | WILSON, THOMAS M, JONES, SILAS W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503 |

**Exhibit 3 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party |
|---|---|

21068    WILSON, THOMAS M, JONES, SIMON, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JONES, SIMON, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JONES, SLOAN M, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JONES, THOMAS D, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JONES, THOMAS D, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JONES, TOMMIE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JONES, TOMMY, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JONES, VIOLA, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JONES, VIOLA, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JONES, WILLIAM J, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JONES, WILLIE B, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JONES, WILLIE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JONES, WILLIE, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JONES, ZEBEDEE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JOO, ERVIN, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JORDAN, CHARLES, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JORDAN, EARLY, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JORDAN, EARLY, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JORDAN, INEZ, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JORDAN, JACK, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JORDAN, JOSEPHUS, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JORDAN, JOSEPHUS, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JORDAN, LAWRENCE W, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JORDAN, LAWRENCE W, KELLEY & FERRARO, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JORDAN, ROBERT, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JORDAN, ROOSEVELT, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JORDON, BRUCE R, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JOSEPH, CONSTANTIVE, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JOSEPH, JOHN E, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503

21068    WILSON, THOMAS M, JOSEPH, JOHNNY, KELLEY & FERRARO LLP, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114-1503