**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 06/30/2007 |
| Wilmington  DE | ACCOUNT NO:        3000-00I |
|  | STATEMENT NO:              30 |

Costs and Expenses

06/01/2007


BALANCE DUE                                                                                      $0.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
06/30/2007
ACCOUNT NO:     3000-01D
STATEMENT NO:            57

Asset Analysis and Recovery

PREVIOUS BALANCE                                                                          $521.20

BALANCE DUE                                                                               $521.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                           06/30/2007
Wilmington  DE                                                    ACCOUNT NO:         3000-02D
                                                                 STATEMENT NO:                73

Asset Disposition

PREVIOUS BALANCE                                                                          $43.40

|            |     |                                                                 | HOURS |        |
|------------|-----|-----------------------------------------------------------------|-------|--------|
| 06/15/2007 |     |                                                                 |       |        |
|            | MTH | Telephone conference with JB and S Cho re asset sale (.2); Telephone conference with NDF re same (.2); Correspondence to EI, PVNL and NDF re same (.2). | 0.60 | 183.00 |
|            | MTH | Correspondence to and from Debtors' counsel re asset sale.       | 0.20  | 61.00  |
| 06/19/2007 |     |                                                                 |       |        |
|            | MTH | Correspondence to and from JS and RW re Washcoat Sale.           | 0.20  | 61.00  |
|            | MTH | Discussion with RBD re Washcoat sale and Reviewing correspondence from RBD to EI, PVNL re same. | 0.10 | 30.50 |
|            | MTH | Reviewing correspondence from S Cho re Washcoat Sale.            | 0.10  | 30.50  |
| 06/20/2007 |     |                                                                 |       |        |
|            | MTH | Brief review of Debtors' Washcoat Sale Motion.                   | 0.30  | 91.50  |
|            | MTH | Reviewing Amended Notice of Sale of Washcoat Business.           | 0.10  | 30.50  |
| 06/22/2007 |     |                                                                 |       |        |
|            | MTH | Additional review of Debtors' Washcoat Sale Motion.             | 0.60  | 183.00 |
|            | MTH | Correspondence to EI and NDF re Washcoat Sale.                   | 0.20  | 61.00  |
| 06/25/2007 |     |                                                                 |       |        |
|            | MTH | Reviewing correspondence from JS re Washcoat motion.            | 0.10  | 30.50  |
| 06/29/2007 |     |                                                                 |       |        |
|            | MTH | Telephone conference with EI re washcoat sale motion.          | 0.20  | 61.00  |
|            | MTH | Drafting Memo to Committee re Washcoat Sale Motion (.5); Correspondence to and from EI re same (.1). | 0.60 | 183.00 |
|            | MTH | Reviewing correspondence from JS re Washcoat Sale Memo.         | 0.40  | 122.00 |
|            | MTH | Correspondence to and from RW and DF re Washcoat Sale Motion.   | 0.20  | 61.00  |
|            | MTH | Reviewing correspondence from EI re Washcoat Sale Motion and    |       |        |

W.R. Grace

Asset Disposition

Page: 2
06/30/2007
ACCOUNT NO:    3000-02D
STATEMENT NO:    73

|  | HOURS |  |
|---|---|---|
| response to same; Call to JS re same. | 0.20 | 61.00 |
| FOR CURRENT SERVICES RENDERED | 4.10 | 1,250.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 4.10 | $305.00 | $1,250.50 |

TOTAL CURRENT WORK                    1,250.50

BALANCE DUE                    $1,293.90

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 06/30/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-04D |
|  | STATEMENT NO:          73 |

Case Administration

| PREVIOUS BALANCE | $624.70 |
|---|---|
| BALANCE DUE | $624.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 06/30/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-05D |
|  | STATEMENT NO:              73 |

Claims Analysis Objection & Resolution (Asbestos)

| | | | HOURS | |
|---|---|---|---|---|
| | PREVIOUS BALANCE | | | $90,716.80 |
| **06/01/2007** | | | | |
| | MTH | Reviewing correspondence from DF (x2) re discovery directed to Debtors. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF re draft discovery request for Debtors, reviewing, revising and signing same (.3); Working with RBD re special service list for estimation hearing and Notice of Service for discovery directed to Debtors (.3). | 0.60 | 183.00 |
| | MTH | Reviewing correspondence from JH re motion re depositions and response to same. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DF re subpoena from Debtors. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from Berkeley re Debtors interrogatories and response to same; Correspondence to PVNL and NDF re same. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from JA re Motion to Quash and response to same from NDF. | 0.30 | 91.50 |
| | MTH | Correspondence to NDF re estimation subpoenas, depositions. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from M&L re discovery responses. | 0.10 | 30.50 |
| **06/03/2007** | | | | |
| | MTH | Correspondence to DF re discovery directed to Debtors. | 0.10 | 30.50 |
| | MTH | Correspondence to DBS and MRE re estimation depositions. | 0.20 | 61.00 |
| | MRE | Review of e-mail from MTH regarding minutes | 0.10 | 34.00 |
| | MRE | Review of revised PI CMO | 0.10 | 34.00 |
| | MRE | Review of interrogatories o Debtors | 0.10 | 34.00 |
| **06/04/2007** | | | | |
| | MTH | Reviewing multiple correspondence from RGM, NDF and Correspondence to and from DF and Reviewing correspondence from Mendelson re various discovery issues, motion for protective order and motion to compel. | 0.30 | 91.50 |
| | MTH | Drafting memo to PVNL and NDF re May 30 PD hearing. | 1.50 | 457.50 |

Page: 2
W.R. Grace                                                                          06/30/2007
                                                                ACCOUNT NO:        3000-05D
                                                                STATEMENT NO:            73

Claims Analysis Objection & Resolution (Asbestos)

|      |                                                                                                              | HOURS |          |
|------|--------------------------------------------------------------------------------------------------------------|-------|----------|
| MRE  | Meeting with MTH regarding status                                                                            | 0.30  | 102.00   |
| MTH  | Reviewing correspondence from PVNL re PD hearing.                                                            | 0.10  | 30.50    |
| MTH  | Correspondence to and from DF re various PI and PD matters.                                                  | 0.20  | 61.00    |
| MTH  | Reviewing correspondence from DF re FCR availability for estimation hearing.                                 | 0.10  | 30.50    |
| MTH  | Correspondence to and from DEM re asbestos PD settlements.                                                   | 0.10  | 30.50    |
| MTH  | Reviewing correspondence from DEM re motion for a protective order.                                          | 0.10  | 30.50    |
| MTH  | Correspondence to and from DF (multiple) re estimation hearing.                                             | 0.20  | 61.00    |
| MTH  | Reviewing correspondence from NDF re meet and confer re discovery dispute re law firm depositions.           | 0.10  | 30.50    |
| MTH  | Reviewing correspondence from NDF re PD settlements.                                                         | 0.10  | 30.50    |
| MTH  | Reviewing correspondence from BH re discovery dispute re law firm depositions.                               | 0.10  | 30.50    |
| MTH  | Reviewing correspondence from NDF re preparations for production of expert reports.                          | 0.20  | 61.00    |
| MTH  | Reviewing correspondence from Parsons re discovery dispute re law firm depositions.                          | 0.10  | 30.50    |
| MTH  | Reviewing correspondence from NDF re ACC availability for estimation hearing.                                | 0.10  | 30.50    |
| MTH  | Reviewing and revision motion to quash and for protective order re law firm depositions, drafting notice of motion and related correspondence. | 3.50  | 1,067.50 |
| MTH  | Reviewing correspondence from DBS re new physician depositions.                                              | 0.10  | 30.50    |
| MTH  | Reviewing correspondence from EI re PD settlements, review of related documents and drafting response to EI re same. | 0.50  | 152.50   |
| MTH  | Meeting with MRE re: status                                                                                 | 0.30  | 91.50    |
| DEM  | Preparation of exhibits for e-filing re: Memo in Support of Motion for Protective Order.                     | 0.50  | 47.50    |
| DEM  | Preparation of exhibits for e-filing re: Memo in Support of Motion for Protective Order.                     | 0.50  | 47.50    |

06/05/2007

|      |                                                                                                              |       |          |
|------|--------------------------------------------------------------------------------------------------------------|-------|----------|
| MRE  | Meeting with MTH regarding status                                                                            | 0.30  | 102.00   |
| MTH  | Telephone conference with counsel to Debtors, NDF and various claimants re notices of deposition for law firms. | 0.70  | 213.50   |
| MTH  | Telephone conference with NDF and counsel for various law firms re notices of deposition directed to law firms. | 0.30  | 91.50    |
| MTH  | Telephone conference with counsel to Debtors, NDF and various claimants re notices of deposition for law firms. | 0.70  | 213.50   |
| MTH  | Telephone conference with NDF and counsel for various law firms re notices of deposition directed to law firms. | 0.30  | 91.50    |
| MTH  | Reviewing multiple correspondence from Hooker and Parsons and NDF re issue re law firm depositions.          | 0.30  | 91.50    |
| MTH  | Reviewing correspondence from NDF to Bernick re law firms depositions.                                       | 0.10  | 30.50    |
| MTH  | Reviewing correspondence from Parsons (x2) and NR and Hooker re motions to quash law firm depositions.       | 0.20  | 61.00    |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Reviewing correspondence from NDF and DEM re review of documents for information requested by NDF. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JB re follow up meet and confer. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from RBD (x3) re filings related to law firm depositions re questionnaires. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from LB and NDF re meet and confer re law firm depositions. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from N. Ramsey re meet and confer and correspondence from NDF re same. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from BH re motion for a protective order. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from RGM re motion for a protective order. | | 0.10 | 30.50 |
| MTH | Reviewing documents re request for information from NDF and Correspondence to NDF re same. | | 0.50 | 152.50 |
| DEM | Review of transcripts for information motion. | | 4.00 | 380.00 |

**06/06/2007**

| | | | | |
|---|---|---|---|---|
| MTH | Reviewing correspondence from DB re Debtors' discovery and Correspondence to NDF re same, Reviewing correspondence from NDF re same. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from JB re meet and confer re discovery dispute. | | 0.10 | 30.50 |
| MTH | Reviewing supplemental order re production of X-rays and Correspondence to EI, PVNL re same. | | 0.20 | 61.00 |
| MTH | Correspondence to PVNL and NDF re production of x-rays. | | 0.10 | 30.50 |

**06/07/2007**

| | | | | |
|---|---|---|---|---|
| KSK | Conference with MTH re FRCP 59(e); Westlaw research re same. | | 0.40 | 60.00 |
| MTH | Multiple correspondence to and from NDF and RGM re hearing transcript. | | 0.30 | 91.50 |

**06/08/2007**

| | | | | |
|---|---|---|---|---|
| MTH | Reviewing correspondence from DF re PTC re Anderson Memorial class certification. | | 0.10 | 30.50 |
| MTH | Reviewing and revising memo re PTC on Anderson class certification and Correspondence to PVNL and NDF re same. | | 0.30 | 91.50 |
| MTH | Correspondence to DF re anderson memorial class certification. | | 0.10 | 30.50 |
| MTH | Telephone conference with MM Ratliffe re physician depositions. | | 0.10 | 30.50 |

**06/09/2007**

| | | | | |
|---|---|---|---|---|
| MTH | Reviewing correspondence from JS re PI firm depos and response to same. | | 0.20 | 61.00 |

**06/11/2007**

| | | | | |
|---|---|---|---|---|
| MTH | Telephone conference with DF re estimation related reports, estimation hearing and adversary motion. | | 0.40 | 122.00 |
| MTH | Telephone conference with JPW re service of estimation related reports. | | 0.30 | 91.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | HOURS | |
|---|---|---|---|
| MTH | Telephone conference with NDF re BNSF order and related motion, service of estimation reports. | 0.20 | 61.00 |
| MTH | Follow up Telephone conference with JPW re service of estimation related reports. | 0.20 | 61.00 |
| MRE | Review of e-mail regarding estimation dates | 0.10 | 34.00 |
| MRE | Meeting with MTH regarding depositions and dates for estimation | 0.20 | 68.00 |
| MTH | Telephone conference with JPW (additional) re Libby certificate of service, completion of expert service reports. | 0.30 | 91.50 |
| MTH | Telephone conference with A Basta re Dr. Holmes deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JPW re ACC's supplemental/rebuttal reports and response to same.  Correspondence to and from DF re same. | 0.20 | 61.00 |
| MTH | Multiple correspondence to and from JS re depositions of claimant firms by Debtors. | 0.20 | 61.00 |
| MTH | Correspondence to and from DF re service of expert reports. | 0.20 | 61.00 |
| MTH | Multiple correspondence to and from JPW, NDF and DEM re expert reports. | 0.50 | 152.50 |
| MTH | Correspondence to and from DF re Libby's service of expert reports. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from JB re dates for estimation hearing and reviewing response to same from RB. | 0.10 | 30.50 |
| MTH | Correspondence to MRE and DBS re supplemental/ rebuttal reports. | 0.10 | 30.50 |
| MTH | Correspondence to JPC and DF re expert reports. | 0.10 | 30.50 |
| MTH | Correspondence to PVNL, NDF re various motions for protective order. | 0.20 | 61.00 |
| MTH | Reviewing supplemental and rebuttal expert report and attention to filing and service of notice re same. | 2.50 | 762.50 |

06/12/2007
| | | | |
|---|---|---|---|
| MTH | Reviewing correspondence from NDF re Debtors' interrogatories and response to same from SK. | 0.20 | 61.00 |
| MTH | Correspondence to and from claimant counsel re Debtors' interrogatories. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF re Debtors' interrogatories and response to same from claimant counsel. | 0.20 | 61.00 |
| MTH | Multiple correspondence to DF re Libby expert supplemental/rebuttal reports. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from EI re asbestos settlements and reviewing documents to draft response to same. | 0.50 | 152.50 |
| MTH | Reviewing correspondence from NDF re asbestos PD settlements, Reviewing correspondence from PVNL re same; Reviewing correspondence from NDF in response. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from AB re contact information for Dr. Holmes and call to Dr. Holmes re same. | 0.20 | 61.00 |
| MTH | Reviewing notice re change of hearing date and time and Correspondence to PVNL, NDF re same. | 0.20 | 61.00 |
| MTH | Multiple correspondence to and from NDF re discovery. | 0.20 | 61.00 |
| MTH | Correspondence to and from NDF re various expert reports. | 0.20 | 61.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **06/13/2007** | | | | |
| | MRE | Review of e-mails from NDF and MTH regarding estimation issues | 0.20 | 68.00 |
| | MTH | Reviewing correspondence from NDF re draft Statement re PI CMO and response to same from RGM. | 0.20 | 61.00 |
| | MTH | Multiple correspondence to and from A Basta and J Snyder re Dr. Holmes deposition and dial-in information re same. | 0.40 | 122.00 |
| | MTH | Reviewing correspondence from NDF re motion to compel claimant firms and response to same (.1); reviewing relevant documents re same (.8); reviewing additional correspondence from NDF re same and response to same (.3). | 1.20 | 366.00 |
| | MTH | Reviewing correspondence from DF re subpoena issued to DII trust. | 0.20 | 61.00 |
| **06/14/2007** | | | | |
| | MTH | Reviewing correspondence from VH re motions to quash depositions; Correspondence to and from NDF re same; Reviewing correspondence from various additional counsel re same; Correspondence to and from DEM re same. | 0.70 | 213.50 |
| | MRE | Meeting with MTH regarding deposition | 0.20 | 68.00 |
| | MRE | Review of e-mails regarding statement and meeting with DEM regarding filing of same | 0.10 | 34.00 |
| | MTH | Participating in deposition of Dr. Holmes in Mississippi (via telephone). | 3.80 | 1,159.00 |
| | MTH | Reviewing correspondence from RGM Statement re PI CMO; Reviewing correspondence from Ansbro re same; Reviewing correspondence from NDF re same. | 0.10 | 30.50 |
| | MTH | Reviewing and revising ACC/FCR Statement re PI Estimation CMO and finalizing for filing. | 1.60 | 488.00 |
| | MTH | Correspondence to and from counsel to FCR (local and national) re ACC/FCR Statement and telephone discussions with BF and RGM re same. | 0.50 | 152.50 |
| **06/15/2007** | | | | |
| | MRE | Review of e-mail regarding deposition notices | 0.10 | 34.00 |
| | MTH | Correspondence to and from NDF re expert/rebuttal reports and Correspondence to F. Monaco re same. | 0.30 | 91.50 |
| | MTH | Multiple correspondence to and from Debtors counsel re Dr. Conner's deposition, review of relevant documents re preparations for same. | 0.50 | 152.50 |
| | MTH | Correspondence to and from NDF re Dr. Holmes deposition. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from JPW re Peterson expert report. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from KP re expert report of UCC and review of same. | 0.30 | 91.50 |
| **06/18/2007** | | | | |
| | MTH | Telephone conference with NDF re Peterson report and pension plan motion. | 0.20 | 61.00 |
| | MTH | Telephone conference with JPW re service of Peterson report. | 0.20 | 61.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Follow up telephone conversation with NDF re estimation reports. | | 0.20 | 61.00 |
| MTH | Telephone conference with DB re Debtors' discovery. | | 0.20 | 61.00 |
| MTH | Telephone conference with DBS re estimation reports, status. | | 0.10 | 30.50 |
| MTH | Reviewing CMO re service of estimation reports; drafting notice of service and service list and COS re same; Correspondence to and from Metro re service of color copies of same. | | 0.50 | 152.50 |
| MTH | Reviewing Debtors' Combined Response to Motions to Quash. | | 0.50 | 152.50 |
| MTH | Correspondence to counsel at C&D re Debtors' combined motion to quash. | | 0.10 | 30.50 |
| MTH | Correspondence to and from NDF and JPW re service of M. Peterson report. | | 0.20 | 61.00 |
| MTH | Correspondence to and from JS (PD Comm) re Conner deposition and Correspondence to Debtors' counsel (x2) re same. | | 0.20 | 61.00 |
| MTH | Correspondence regarding estimation reports. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from JB re motion to clarify re BNSF and Correspondence to PVNL and NDF re same. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from JB re filing of expert reports and Reviewing correspondence from NDF re same. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from RBD re confirmation of filing of Notice re Peterson report and Correspondence to NDF and JPW re same. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF re Trust subpoena. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from RB and NDF re estimation hearing dates; Correspondence to RBD and KH re same. | | 0.20 | 61.00 |
| MRE | Review of e-mail from NDF regarding trial schedule | | 0.10 | 34.00 |
| MTH | Additional correspondence to and from JPW re estimation reports. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from JPW to estimation counsel re Peterson report. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF (x4) re estimation reports and response to same. | | 0.30 | 91.50 |
| **06/19/2007** | | | | |
| MTH | Attending deposition of Dr. Conner in Alabama (via telephone). | | 5.50 | 1,677.50 |
| MTH | Telephone conference with DF re various estimation issues, including service of expert reports. | | 0.50 | 152.50 |
| MTH | Telephone conference with MK re service of courtesy copy of Peterson report. | | 0.20 | 61.00 |
| MTH | Telephone conference with JB re estimation reports. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from KS (counsel to ad hoc) re Peterson report and response to same, Reviewing correspondence from NDF re same and Correspondence to KS re same. | | 0.30 | 91.50 |
| MTH | Reviewing correspondence from DF re request for expert report and response to same. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF to JB re estimation reports. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re estimation reports and response to same. | | 0.20 | 61.00 |
| MTH | Reviewing Debtors' Motion re Asbestos PD Sale and Correspondence to | | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | EI, PVNL and NDF re same. | 0.50 | 152.50 |
| MTH | Attention to issues re filing of Peterson Expert Report and related correspondence. | 1.50 | 457.50 |
| MK | Attention to matters related to delivery of expert report to Judge. | 0.30 | 33.00 |
| **06/20/2007** |  |  |  |
| MTH | Telephone conference with EI re asbestos PD settlements. | 0.20 | 61.00 |
| MTH | Telephone conference with DF re various estimation issues, reports, and discovery issues. | 0.30 | 91.50 |
| MTH | Brief review of Debtors' Motion to Alter or Amend Court's Order re Certain Asbestos PD Claims. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from KS (Ad Hoc Equity) re Peterson report and Correspondence to and from NDF re same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF re asbestos PD settlements and response to same. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from EI re asbestos PD settlements and response to same; additional correspondence re same. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF re estimation reports. | 0.10 | 30.50 |
| MTH | Reviewing multiple correspondence to and from counsel re motions for a protective order. | 0.50 | 152.50 |
| MTH | Reviewing correspondence from JH and KB re estimation discovery. | 0.20 | 61.00 |
| MTH | Attention to filing of Peterson expert report and related Notice and Correspondence to and from NDF and DEM re same. | 0.80 | 244.00 |
| MTH | Correspondence to counsel re expert estimation report. | 0.10 | 30.50 |
| MTH | Reviewing Motion re Asbestos PD Settlement with Sempra and drafting memo to Committee re same. | 2.50 | 762.50 |
| MTH | Brief review of Debtors' estimation reports. | 0.50 | 152.50 |
| MTH | Brief review of FCR's estimation report. | 0.50 | 152.50 |
| MTH | Reviewing Expert Report of Dr. Chambers re Estimation. | 0.20 | 61.00 |
| MTH | Reviewing various notices of service of discovery responses. | 0.10 | 30.50 |
| DBS | Review Peterson Expert Report | 0.90 | 382.50 |
| DBS | Review Navigant Report | 0.20 | 85.00 |
| **06/21/2007** |  |  |  |
| MTH | Telephone conference with DF re expert reports. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF re motions to quash and response to same. | 0.20 | 61.00 |
| MTH | Telephone conference with NDF re motions to quash. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from VH and NR re motions to quash and for protective order. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JB re filing of FCR's expert reports and reviewing response to same from DF. | 0.10 | 30.50 |
| **06/22/2007** |  |  |  |
| MTH | Telephone conference with NDF re estimation matters, June 25 and 26 hearings. | 0.20 | 61.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Telephone conference with MK (x2) re Peterson estimation report. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from MK re Peterson estimation report and response to same. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re slides for hearing. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF re courtesy copy of FCR reports. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from M Shelnitz and DF re filing of FCR expert reports. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re Cintani and Egan depositions and response to same from D.M. and BH, reviewing response to same from JON. | 0.20 | 61.00 |
| MTH | Telephone conference with NDF re motions to quash. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF re expert reports, correspondence related thereto. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF (x2) re various estimation matters. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from DF to JB re FCR estimation report and response re Libby claimant report. | 0.10 | 30.50 |
| MTH | Discussion with RBD re libby expert discs and reviewing draft correspondence to DF re same. | 0.10 | 30.50 |
| MTH | Correspondence to and from JT and MK re hearing preparations. | 0.10 | 30.50 |
| MTH | Reviewing Order entered re estimation hearing dates and Correspondence to counsel at C&D re same. | 0.20 | 61.00 |
| MTH | Additional review of Debtors' Motion to Alter Order re State of CA Asbestos PD Claims. | 0.40 | 122.00 |
| MTH | Reviewing correspondence from DF re Cintani and Egan depositions. | 0.10 | 30.50 |
| MK | Work on assembly of and delivery of report to Judge. | 0.30 | 33.00 |

06/23/2007
| MRE | Review of order setting estimation dates | 0.10 | 34.00 |
|---|---|---|---|
| MRE | Review of e-mail from NDF regarding law firm depositions | 0.10 | 34.00 |
| MRE | Review of memo from MTH regarding asbestos settlements | 0.10 | 34.00 |
| MRE | Telephone conference with MTH regarding depositions | 0.20 | 68.00 |

06/24/2007
| MRE | Review of e-mail from NDF regarding depositions | 0.10 | 34.00 |
|---|---|---|---|

06/25/2007
| MTH | Conference call re Debtors' depositions and discovery on law firms. | 1.00 | 305.00 |
|---|---|---|---|
| MTH | Reviewing correspondence from Basta re Debtors' notices of deposition and follow up correspondence re same. | 0.10 | 30.50 |

06/26/2007
| MTH | Multiple correspondence to and from DF re estimation issues. | 0.20 | 61.00 |
|---|---|---|---|

06/27/2007
| MTH | Reviewing correspondence from various counsel (x6) re Debtors' discovery. | 0.10 | 30.50 |
|---|---|---|---|

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | HOURS | |
|---|---|---|---|
| MTH | Reviewing correspondence re Debtors' law firm discovery. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re Debtors' discovery. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from VH re Debtors' discovery and response to same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from A Basta re Debtors' interrogatories on law firms and follow up correspondence from Bernick re same. | 0.40 | 122.00 |
| MTH | Reviewing correspondence from Herrick and RM re Debtors' discovery. | 0.10 | 30.50 |

06/28/2007

| | | | |
|---|---|---|---|
| MTH | Telephone conference with NDF and claimant counsel re estimation discovery issues. | 0.60 | 183.00 |
| MTH | Reviewing correspondence from DF to JKF re estimation reports. | 0.10 | 30.50 |
| MTH | Correspondence to NDF and DF re estimation deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re estimation reports and response to same. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF, Ansbro re estimation expert reports. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF, and two claimant counsel re discovery issues. | 0.20 | 61.00 |
| MTH | Begin reviewing estimation reports from ACC and Correspondence to and from MK re same. | 2.00 | 610.00 |
| MTH | Reviewing Order re PD claims. | 0.10 | 30.50 |
| MTH | Reviewing COC re Order Concerning Amendments, Supplementations and Changes to Asbestos PD Claims. | 0.10 | 30.50 |
| MTH | Reviewing Debtors' Motion to Compel DII Industries Asbestos Trust. | 0.40 | 122.00 |
| MTH | Reviewing Debtors' Motion to Compel Directed to Celotex. | 0.40 | 122.00 |
| MK | Telephone call w/MTH re: report submissions to Judge.  Review documents. | 0.50 | 55.00 |

06/29/2007

| | | | |
|---|---|---|---|
| MTH | Reviewing correspondence from NDF re estimation reports, review of relevant documents and response to same. | 0.60 | 183.00 |
| MTH | Telephone conference with DF re estimation matters, exclusivity. | 0.20 | 61.00 |
| MTH | Discussion with RBD re Debtors' two Motions to Compel; Reviewing correspondence from  RBD re same; Reviewing correspondence from NDF re same and response to same; reviewing Motion to Shorten re same. | 0.50 | 152.50 |
| MTH | Correspondence to and from NDF re Cintani and Egan depositions and Correspondence to counsel involved in estimation re same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from MK re service of expert reports to JKF and response to same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from various counsel re depositions and Rust and BMC. | 0.10 | 30.50 |
| MTH | Correspondence to and from NDF re PI CMO and Correspondence to DC and CC re same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF re Debtors' designations for | | |

Page: 10

W.R. Grace

06/30/2007

ACCOUNT NO:     3000-05D
STATEMENT NO:          73

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | estimation hearing, reviewing relevant documents re same and Correspondence to NDF re same. | 0.50 | 152.50 |
| MTH | Reviewing correspondence from Parsons re Order related to discovery. | 0.20 | 61.00 |
| MTH | Reviewing estimation reports and drafting correspondence to JKF re service of courtesy copy re same; additional correspondence re same. | 2.50 | 762.50 |
| MK | Work on assembly and review of reports to be delivered to Judge.  Work w/copy service for same. | 2.80 | 308.00 |
|  | FOR CURRENT SERVICES RENDERED | 80.80 | 22,991.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| David B. Salzman | 1.10 | $425.00 | $467.50 |
| Michele Kennedy | 3.90 | 110.00 | 429.00 |
| Mark T. Hurford | 67.90 | 305.00 | 20,709.50 |
| Marla R. Eskin | 2.50 | 340.00 | 850.00 |
| Diane E. Massey | 5.00 | 95.00 | 475.00 |
| Kathryn S. Keller | 0.40 | 150.00 | 60.00 |

TOTAL CURRENT WORK

22,991.00

BALANCE DUE

$113,707.80

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                            06/30/2007
Wilmington  DE                                              ACCOUNT NO:      3000-06D
                                                            STATEMENT NO:            73


Claims Analysis Objection & Resol. (Non-Asbestos)


PREVIOUS BALANCE                                                          $1,432.90

|            |     |                                                                                          | HOURS |        |
|------------|-----|------------------------------------------------------------------------------------------|-------|--------|
| 06/01/2007 | MTH | Reviewing Debtors' Thirteenth and Fourteen Claim Settlement Notices.                     | 0.20  | 61.00  |
| 06/20/2007 | MTH | Reviewing Stipulation resolving claims of the Louisiana Dept. of Environmental Quality.   | 0.10  | 30.50  |
| 06/22/2007 | MTH | Reviewing Debtors' 22nd Objection to Certain IRS Claims and related Motion for Leave.     | 0.40  | 122.00 |
| 06/27/2007 | MTH | Reviewing 6 orders entered.                                                              | 0.10  | 30.50  |
|            |     | FOR CURRENT SERVICES RENDERED                                                            | 0.80  | 244.00 |

RECAPITULATION

| TIMEKEEPER       | HOURS | HOURLY RATE | TOTAL    |
|------------------|-------|-------------|----------|
| Mark T. Hurford  | 0.80  | $305.00     | $244.00  |


TOTAL CURRENT WORK                                                           244.00


BALANCE DUE                                                               $1,676.90


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 06/30/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-07D |
|  | STATEMENT NO:    73 |

Committee, Creditors, Noteholders, Equity Holders

| | PREVIOUS BALANCE | | $44,728.60 |
|---|---|---|---|

| | | HOURS | |
|---|---|---|---|
| **06/01/2007** | | | |
| MTH | Review of memorandum summarizing pleadings filed on 5/31/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Preparation and distribution of Weekly Recommendation Memo to Committee (Fee Apps & Other Matters). | 0.30 | 28.50 |
| MTH | Reviewing correspondence from RBD to Committee re weekly recommendation memo | 0.10 | 30.50 |
| MTH | Reviewing correspondence from EI re LTC, financial services. | 0.10 | 30.50 |
| MTH | Prepare weekly recommendation memos and Reviewing correspondence from RBD to Committee re same. | 1.00 | 305.00 |
| PEM | Review weekly recommendation memorandum re: pending motions and matters. | 0.20 | 73.00 |
| **06/03/2007** | | | |
| MTH | Reviewing revised minutes from October 2006 Committee meeting and Correspondence to Committee re revisions re same. | 0.20 | 61.00 |
| MRE | Review of minutes | 0.10 | 34.00 |
| **06/04/2007** | | | |
| MK | Review committee events calendar and update attorney case calendar. | 0.20 | 22.00 |
| MTH | Review of memorandum summarizing adversary pleadings filed from 5/29/07 through 6/3/07. | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing pleadings filed from 6/1/07 through 6/3/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| DEM | Preparation and e-filing of Supplemental 2019 statement for Cooney and Conway. | 0.30 | 28.50 |
| DEM | Preparation and e-filing of Motion for Protective Order. | 0.30 | 28.50 |
| DEM | Review of docket re: PD settlement motions. | 0.20 | 19.00 |
| MTH | Telephone conference with EI re question from W. Sparks. | 0.10 | 30.50 |
| RBD | Preparation and distribution of Supplemental Notice of Service of Second Set of Interrogatories. | 1.00 | 95.00 |
| MTH | Review of memorandum summarizing adversary pleadings filed from 5/29/07 through 6/3/07. | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing pleadings filed from 6/1/07 through 6/3/07. | 0.10 | 30.50 |
| DAC | Review counsel's weekly memo | 0.20 | 85.00 |
| DAC | Review memo re 10/19/06 Committee meeting | 0.10 | 42.50 |
| MTH | Reviewing correspondence from EI re LTC. | 0.10 | 30.50 |
| MTH | Correspondence to and from MRE re contact from W. Sparks re LTC. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from KH re LTC, contact with W. Sparks. | 0.10 | 30.50 |
| **06/05/2007** |  |  |  |
| MTH | Review of memorandum summarizing pleadings filed on 6/4/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.40 | 38.00 |
| RBD | Retrieval and distribution of documents to ACC. | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed on 6/4/07. | 0.10 | 30.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| MTH | Reviewing correspondence from EI re asbestos PD settlements. | 0.20 | 61.00 |
| DAC | Review memo regarding PD settlement | 0.20 | 85.00 |
| **06/06/2007** |  |  |  |
| MTH | Review of memorandum summarizing District Court/CA3 pleadings filed on 6/5/07. | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing pleadings filed on 6/5/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Preparation and e-filing of 2019 statement for Edward Moody. | 0.30 | 28.50 |

Page: 3
W.R. Grace
06/30/2007
ACCOUNT NO:        3000-07D
STATEMENT NO:              73

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |

**06/07/2007**

| | | | |
|---|---|---|---|
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 6/6/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 1.80 | 171.00 |
| DEM | Search of docket re: x-ray repository motion and preparation of e-mail attaching same. | 0.30 | 28.50 |
| DEM | Preparation of filing for CA3 07-1344 (CIS). | 0.30 | 28.50 |

**06/08/2007**

| | | | |
|---|---|---|---|
| PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 109.50 |
| DEM | Review Pleadings and electronic filing notices; preparation, Retrieval and distribution of documents relating to daily memo. | 0.50 | 47.50 |
| DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, Retrieval and distribution of documents relating to District Court and CA3 proceeding memo. | 0.20 | 19.00 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing District Court/CA3 pleadings filed on 6/7/07. | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing pleadings filed on 6/7/07. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo. | 0.10 | 30.50 |
| MTH | Prepare weekly recommendation memos. | 0.80 | 244.00 |
| DAC | Review counsel's weekly memo | 0.20 | 85.00 |

**06/11/2007**

| | | | |
|---|---|---|---|
| DEM | Retrieval of documents from docket and preparation of e-mail attaching same. | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing adversary pleadings filed from 6/4/07 through 6/10/07. | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing pleadings filed from 6/8/07 through 6/10/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| DEM | Preparation of documents for e-filing. | 0.40 | 38.00 |
| DEM | Preparation and e-filing of Notice of Service of Expert reports. | 0.40 | 38.00 |

06/12/2007

|  |  |  |  |
|---|---|---|---|
| RBD | Retrieval and distribution of final fee report with no issues referencing C&L and LTC. | 0.10 | 9.50 |
| MTH | Review of memorandum summarizing pleadings filed on 6/11/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 11.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| MTH | Drafting memo to Committee re hearing on Debtors' Notices of Deposition. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF re memo to Committee re hearing on Debtors' Notices of Deposition to various law firms. | 0.20 | 61.00 |
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |

06/13/2007

|  |  |  |  |
|---|---|---|---|
| MTH | Review of memorandum summarizing pleadings filed on 6/12/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Retrieval and distribution of final fee report referencing C&L. | 0.10 | 9.50 |
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| DAC | Review emails regarding Debtor's Interrogatories and hearing on protective order motion | 0.30 | 127.50 |

06/14/2007

|  |  |  |  |
|---|---|---|---|
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| DEM | Preparation of exhibits for ACC Response re: CMO. | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed on 6/13/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |

Page: 5
W.R. Grace
06/30/2007
ACCOUNT NO:      3000-07D
STATEMENT NO:           73

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| DEM | Retrieval and distribution of documents relating to daily memo. | | 0.30 | 28.50 |
| DEM | Preparation and e-filing of Motion to Clarify BNSF Order (01-771) | | 0.40 | 38.00 |
| DEM | Preparation and e-filing of Statement re: CMO and preparation of e-mail attaching same. | | 0.50 | 47.50 |
| MRE | Review of June 14, 2007 Daily Memo. | | 0.10 | 34.00 |
| MRE | Review of June 13, 2007 Daily Memo. | | 0.10 | 34.00 |
| MRE | Review of June 12, 2007 Daily Memo. | | 0.10 | 34.00 |
| MRE | Review of June 11, 2007 Daily Memo. | | 0.10 | 34.00 |
| MRE | Review of June 11, 2007 Adversary Memo. | | 0.10 | 34.00 |
| MRE | Review of June 8, 2007 District/CA3 Memo. | | 0.10 | 34.00 |
| MRE | Review of June 8, 2007 Daily Memo. | | 0.10 | 34.00 |
| MRE | Review of June 7, 2007 Daily Memo. | | 0.10 | 34.00 |

06/15/2007

| PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | | 0.30 | 109.50 |
|---|---|---|---|---|
| MTH | Review of memorandum summarizing pleadings filed on 6/14/07. | | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo. | | 0.30 | 28.50 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | | 0.30 | 28.50 |
| MTH | Prepare weekly recommendation memo | | 2.00 | 610.00 |
| MTH | Meeting with MRE re pending matters and issues. | | 0.20 | 61.00 |

06/18/2007

| DEM | Retrieval and distribution of documents relating to daily memo. | | 0.30 | 28.50 |
|---|---|---|---|---|
| DEM | Retrieval and distribution of documents relating to adversary proceeding memo | | 0.20 | 19.00 |
| DEM | Update Attorney Binders | | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing adversary pleadings filed from 6/11/07 through 6/17/07. | | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing pleadings filed from 6/15/07 through 6/17/07. | | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| RBD | Preparation and electronic filing of Notice of Peterson Expert Reports. | | 0.40 | 38.00 |
| DAC | Review counsel's recommendation memo | | 0.30 | 127.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 11.00 |
| **06/19/2007** | | | |
| DEM | Retrieval of document from docket and preparation of e-mail attaching same (agenda for June 25 hearing). | 0.20 | 19.00 |
| DEM | Telephone call regarding telephonic appearance requests for June 2007 hearings. | 0.40 | 38.00 |
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.60 | 57.00 |
| MTH | Review of memorandum summarizing pleadings filed on 6/18/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Drafting of Notice of Filing of Expert Report. | 0.30 | 28.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| **06/20/2007** | | | |
| MTH | Review of memorandum summarizing pleadings filed on 6/19/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation of District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| DEM | Preparation and e-filing of Notice of Filing of Peterson's Report. | 0.30 | 28.50 |
| MK | Review committee memo and attention to document organization. | 0.10 | 11.00 |
| MTH | Reviewing two orders entered and COC re pension plan motion. | 0.10 | 30.50 |
| **06/21/2007** | | | |
| DEM | Preparation and e-filing of 2019 statement for Motley Rice. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed on 6/20/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation of District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| **06/22/2007** | | | |
| PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 109.50 |
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 6/21/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | | memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 2.00 | 190.00 |
| | DEM | Preparation of Memoranda for Omnibus Hearings (June 25 & 26, 2007). | 0.50 | 47.50 |
| | RBD | Retrieval of documents for MTH. | 0.10 | 9.50 |
| | MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo | 0.10 | 30.50 |
| | MTH | Prepare weekly recommendation memos | 2.00 | 610.00 |
| **06/25/2007** | | | | |
| | DEM | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| | DEM | Retrieval and distribution of documents relating to adversary proceeding memo. | 0.20 | 19.00 |
| | DEM | Update Attorney Binders | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | DAC | Review counsel's weekly memo | 0.20 | 85.00 |
| | DAC | Review memo re: PD settlements | 0.10 | 42.50 |
| | JAT | Prepare 10 copies of requested PowerPoint presentation for Attorney Hurford in preparation for hearing | 0.20 | 10.00 |
| **06/26/2007** | | | | |
| | DEM | Telephone call regarding request of hearing transcript. | 0.20 | 19.00 |
| | MK | Review committee events calendar and update attorney case calendar. | 0.20 | 22.00 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| | DEM | Review Pleadings and electronic filing notices; preparation, Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| | MRE | Review of June 22, 2007 Daily Memo. | 0.10 | 34.00 |
| | MRE | Review of June 21, 2007 Daily Memo. | 0.10 | 34.00 |
| | MRE | Review of June 20, 2007 Daily Memo. | 0.10 | 34.00 |
| | MRE | Review of June 19, 2007 Daily Memo. | 0.10 | 34.00 |
| | MRE | Review of June 18, 2007 Daily Memo. | 0.10 | 34.00 |
| | MRE | Review of June 15, 2007 Daily Memo. | 0.10 | 34.00 |
| | MRE | Review of June 25, 2007 Daily Memo. | 0.10 | 34.00 |
| | MRE | Review of June 25, 2007 Adversary Memo. | 0.10 | 34.00 |
| **06/27/2007** | | | | |
| | MTH | Review of memorandum summarizing pleadings filed on 6/26/07. | 0.10 | 30.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| RBD | Retrieval and distribution of documents relating to District Court and CA3 proceeding memo. | | 0.10 | 9.50 |
| MTH | Drafting memo to Committee re June 26 hearing and Correspondence to NDF re same. | | 2.60 | 793.00 |
| MTH | Reviewing correspondence from NDF re draft hearing memo, additional review of same and Correspondence to Committee re same. | | 0.40 | 122.00 |
| MTH | Additional correspondence to Committee re Debtors' finalized written discovery and response to same from NDF. | | 0.20 | 61.00 |
| DAC | Review e-mails regarding new Interrogations from Debtor (3rd set) and deposition parameters for 4 law firms | | 0.50 | 212.50 |
| **06/28/2007** | | | | |
| DEM | Retrieval and distribution of documents relating to daily memo. | | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 6/27/07. | | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | | 1.60 | 152.00 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 36.50 |
| DAC | Review memo about 6/26 hearing and attachment of interrogations | | 0.40 | 170.00 |
| **06/29/2007** | | | | |
| MTH | Review of memorandum summarizing pleadings filed on 6/28/07. | | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| MTH | Reviewing correspondence from EI to Committee re Washcoat Sale Motion; Correspondence to EI's office re same; Reviewing correspondence from EI re same. | | 0.10 | 30.50 |
| MTH | Prepare weekly recommendation memo | | 1.50 | 457.50 |
| MRE | Review of July 2, 2007 Daily Memo. | | 0.10 | 34.00 |
| | FOR CURRENT SERVICES RENDERED | | 55.00 | 10,239.50 |

Page: 9

W.R. Grace

06/30/2007

ACCOUNT NO:        3000-07D
STATEMENT NO:              73

Committee, Creditors, Noteholders, Equity Holders

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 2.50 | $425.00 | $1,062.50 |
| Philip E. Milch | 1.90 | 365.00 | 693.50 |
| Michele Kennedy | 0.70 | 110.00 | 77.00 |
| Mark T. Hurford | 15.40 | 305.00 | 4,697.00 |
| Marla R. Eskin | 1.80 | 340.00 | 612.00 |
| Joshua A. Tabor | 0.20 | 50.00 | 10.00 |
| Diane E. Massey | 13.70 | 95.00 | 1,301.50 |
| Reema B. Dattani | 18.80 | 95.00 | 1,786.00 |

TOTAL CURRENT WORK                                                                10,239.50

BALANCE DUE                                                                           $54,968.10

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 06/30/2007 |
| Wilmington  DE | ACCOUNT NO:      3000-08D |
|  | STATEMENT NO:           72 |

Employee Benefits/Pension

PREVIOUS BALANCE                                                                    $900.70

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/01/2007 |  |  |  |  |
|  | MTH | Telephone conference with EI re pension plan motion. | 0.20 | 61.00 |
|  | MTH | Reviewing correspondence from JS re pension plan motion, additional call to JS re same; Reviewing correspondence from JS re same. | 0.30 | 91.50 |
|  | MTH | Correspondence to and from PVNL and NDF re pension plan motion. | 0.30 | 91.50 |
| 06/03/2007 |  |  |  |  |
|  | MTH | Correspondence to PVNL and NDF re pension plan motion. | 0.10 | 30.50 |
|  | MTH | Correspondence to RW and JS re pension plan motion. | 0.10 | 30.50 |
| 06/04/2007 |  |  |  |  |
|  | MRE | Meeting with MTH regarding pension motion | 0.20 | 68.00 |
|  | MTH | Meeting with MRE re: pension motion | 0.20 | 61.00 |
| 06/05/2007 |  |  |  |  |
|  | MTH | Telephone conference with R Wyron re pension plan motion. | 0.30 | 91.50 |
|  | MRE | Meeting with MTH regarding pension motion | 0.20 | 68.00 |
|  | MTH | Telephone conference with R Wyron re pension plan motion. | 0.30 | 91.50 |
|  | MTH | Drafting memorandum to EI re analysis re pension plan motion. | 3.00 | 915.00 |
| 06/06/2007 |  |  |  |  |
|  | MRE | Meeting with MTH regarding pension motion | 0.20 | 68.00 |
|  | MRE | Review of e-mails and memo regarding pension motion | 0.20 | 68.00 |
|  | MTH | Reviewing correspondence from EI to Committee re pension plan motion. | 0.10 | 30.50 |
|  | DAC | Review memo re pension plan motion | 0.30 | 127.50 |
|  | MTH | Meeting with MRE re: pension motion | 0.20 | 61.00 |
| 06/08/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from JS re pension plan motion; Reviewing |  |  |

W.R. Grace

ACCOUNT NO:       3000-08D
STATEMENT NO:            72

Employee Benefits/Pension

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | correspondence from JB re same and Reviewing correspondence from JS re same. | | 0.30 | 91.50 |
| 06/11/2007 | | | | |
| MTH | Reviewing correspondence from JS and JB re pension plan motion and response to same. | | 0.30 | 91.50 |
| 06/15/2007 | | | | |
| MTH | Reviewing correspondence from JB re pension plan COC and proposed Order; Reviewing multiple correspondence re counsel to the FCR and PD re same; Reviewing correspondence from PVNL and NDF re same. | | 0.40 | 122.00 |
| 06/18/2007 | | | | |
| MTH | Reviewing memo to Committee and memo from EI re pension plan motion, reviewing pension plan motion and related correspondence from NDF and PVNL. | | 0.40 | 122.00 |
| MTH | Reviewing correspondence from EI re pension plan motion. | | 0.10 | 30.50 |
| | FOR CURRENT SERVICES RENDERED | | 7.70 | 2,412.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.30 | $425.00 | $127.50 |
| Mark T. Hurford | 6.60 | 305.00 | 2,013.00 |
| Marla R. Eskin | 0.80 | 340.00 | 272.00 |

TOTAL CURRENT WORK                                                      2,412.50

BALANCE DUE                                                           $3,313.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 06/30/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-10D |
| | STATEMENT NO:          73 |

Employment Applications, Others

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $25,496.00 |
| | | HOURS | |
| 06/07/2007 | | | |
| MRE | Review of final fee auditor report for ACC | 0.10 | 34.00 |
| 06/28/2007 | | | |
| MTH | Reviewing COC re Lexecon Order. | 0.10 | 30.50 |
| | FOR CURRENT SERVICES RENDERED | 0.20 | 64.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $305.00 | $30.50 |
| Marla R. Eskin | 0.10 | 340.00 | 34.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 64.50 |
| BALANCE DUE | $25,560.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                              06/30/2007
Wilmington  DE                                    ACCOUNT NO:        3000-11D
                                                   STATEMENT NO:              71

Expenses

PREVIOUS BALANCE                                                    $32,265.82

| Date | Description | Amount |
|------|-------------|--------|
| 05/25/2007 | Parcels charge for copying and service of Objection to Proposed Montana Stay Order. | 427.55 |
| 05/29/2007 | Parcels charge for copying and service of CNO's for C&L, C&D, LAS, LTC, and AKO March Fee Applications. | 48.98 |
| 05/29/2007 | Parcels charge for copying and service of Objection to Debtor's Proposed BNSF Stay Order. | 501.18 |
| 06/01/2007 | Parcels charge for copying and service of Withdraw of LTC October - December, January - March Interim, and March Fee Applications, and Withdraw of October - December Interim and March CNOs for LTC. | 29.98 |
| 06/01/2007 | Parcels charge for copying and service of Objection to Forman Perry Expenses. | 28.98 |
| 06/01/2007 | Parcels charge for hand delivery to Pachulski Stang. | 18.00 |
| 06/01/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 06/01/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 06/01/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 06/01/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 06/01/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 06/01/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 06/01/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 06/01/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 06/01/2007 | Pacer charges for the month of May | 95.05 |
| 06/04/2007 | Parcels, Inc. - Charges for service of C&L, C&D, LTC, LAS and AKO Fee Applications. | 313.50 |
| 06/04/2007 | Parcels charge for copying and service of Motion for Protective Order. | 1,889.27 |
| 06/04/2007 | Parcels charge for copying and service of C&L, LAS, C&D, AKO April Fee Applications. | 281.56 |
| 06/04/2007 | Parcels charge for hand delivery to Duane Morris. | 18.00 |
| 06/04/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 18.00 |
| 06/04/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 18.00 |
| 06/04/2007 | Parcels charge for hand delivery to UST. | 18.00 |

W.R. Grace

Expenses

| Date | Description | Amount |
|---|---|---|
| 06/04/2007 | Parcels charge for hand delivery to William Sullivan. | 18.00 |
| 06/04/2007 | Parcels charge for hand delivery to Landis Rath & Cobb. | 18.00 |
| 06/04/2007 | Parcels charge for hand delivery to Phillips Goldman & Spence. | 18.00 |
| 06/04/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 06/04/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 06/04/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 06/04/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 06/04/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 06/04/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 06/04/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 06/04/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 06/04/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 06/04/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 06/04/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 06/04/2007 | Postage for service of Supplemental Notice of Service of 2nd Set of Interrogatories. | 4.51 |
| 06/06/2007 | Parcels charge for copying and service of C&L, C&D, AKO, LAS April Fee Apps. | 39.12 |
| 06/06/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 06/06/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 06/06/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 06/06/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 06/07/2007 | Parcels charge for hand delivery to Third Circuit Court of Appeals. | 132.00 |
| 06/11/2007 | Parcels charge for copying and service of ACC Expert Reports. | 314.84 |
| 06/11/2007 | Parcels charge for copying and service of Notice of Service of Expert Reports. | 330.37 |
| 06/11/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 06/11/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 06/11/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 06/11/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 06/11/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 06/11/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 06/11/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 06/11/2007 | Parcels charge for hand delivery to Landis Rath & Cobb. | 5.00 |
| 06/11/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 06/11/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 06/11/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 06/11/2007 | Parcels charge for hand delivery to Phillips Goldman. | 18.00 |
| 06/11/2007 | Parcels charge for hand delivery to UST. | 15.00 |
| 06/11/2007 | Parcels charge for hand delivery to Duane Morris. | 15.00 |
| 06/13/2007 | Parcels charge punching and binding expert reports. | 16.00 |
| 06/14/2007 | Parcels charge for copying and service of Motion to Clarify filed in adversary 01-771. | 97.29 |
| 06/14/2007 | Parcels charge for copying and service of Statement re: CMO. | 900.81 |
| 06/14/2007 | Parcels charge for hand delivery to Monzack and Monaco. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to McCarter & English. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to Klehr Harrison. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to Smith Katzenstein. | 5.00 |

W.R. Grace

Expenses

| Date | Description | Amount |
|---|---|---|
| 06/14/2007 | Parcels charge for hand delivery to Greenberg Traurig. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to Fox Rothschild. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to Morris Nichols. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to Connelly Bove. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to Richards Layton. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to Phillips Goldman. | 18.00 |
| 06/14/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 06/14/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 06/15/2007 | Copper Conferencing - Conference call on 5/5/07 | 200.72 |
| 06/16/2007 | AT&T Long Distance Phone Calls | 46.63 |
| 06/18/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 06/18/2007 | Parcels charge for hand delivery to Landis Rath & Cobb. | 7.50 |
| 06/18/2007 | Parcels charge for hand delivery to Pachulski Stang. | 7.50 |
| 06/18/2007 | Parcels charge for hand delivery to Phillips Goldman. | 7.50 |
| 06/18/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 7.50 |
| 06/18/2007 | Parcels charge for hand delivery to Duane Morris. | 7.50 |
| 06/18/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 7.50 |
| 06/18/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 06/18/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 06/18/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 06/18/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 06/18/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 06/18/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 06/18/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 06/18/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 06/18/2007 | Parcels charge for copying and service of Notice of Service of Peterson Expert Report to 2002 service list. | 298.38 |
| 06/18/2007 | Parcels charge for copying and service of Peterson report to special service list. | 2,457.40 |
| 06/19/2007 | Federal Express to David Bernick on 6/5/07 | 11.87 |
| 06/19/2007 | Federal Express to Barbara Harding on 6/5/07 | 11.87 |
| 06/19/2007 | Federal Express to D.M. Bernick on 6/12/07 | 18.69 |
| 06/19/2007 | Federal Express to D. Mendelson on 6/12/07 | 18.69 |
| 06/19/2007 | Federal Express to J. Sakalo on 6/12/07 | 34.53 |
| 06/19/2007 | Federal Express to A. Krieger on 6/12/07 | 18.69 |
| 06/19/2007 | Federal Express to E. Inselbuch on 6/12/07 | 18.69 |
| 06/19/2007 | Federal Express to J. Baer on 6/12/07 | 34.53 |

W.R. Grace

Expenses

| | | |
|---|---|---:|
| 06/19/2007 | Federal Express to J. Ansbro on 6/12/07 | 18.69 |
| 06/19/2007 | Federal Express to K. Pasquale on 6/11/07 | 18.69 |
| 06/19/2007 | Federal Express to P. Bentley and G. Becker on 6/212/07 | 18.69 |
| 06/19/2007 | Federal Express to D. Cohn on 6/12/07 | 24.72 |
| 06/19/2007 | Federal Express to B. Harding on 6/12/07 | 18.69 |
| 06/19/2007 | Federal Express to R. Mullady, Jr. and D. Felder on 6/12/07 | 18.69 |
| 06/19/2007 | Federal Express to Peter Van N. Lockwood on 6/12/07 | 18.69 |
| 06/19/2007 | Shorter Productions charge for DVDs of Dr. Edward Holmes video deposition. | 105.00 |
| 06/20/2007 | Parcels charge for hand delivery to Pachulski Stang | 5.00 |
| 06/20/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 06/20/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 06/20/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 06/20/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 06/20/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 06/20/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 06/20/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 06/20/2007 | Parcels charge for copying and service of Notice of Filing of Peterson Report. | 297.80 |
| 06/25/2007 | Federal Express to Peter Van N. Lockwood on 6/22/07 | 91.48 |
| 06/25/2007 | Federal Express to Kevin C. Maclay on 6/22/07 | 30.68 |
| 06/25/2007 | Federal Express to Peter Van N. Lockwood on 6/22/07 | 50.47 |
| 06/25/2007 | Federal Express to Peter Van N. Lockwood on 6/22/07 | 41.68 |
| 06/25/2007 | Parcels charge for printing and binding of Peterson expert report. | 125.10 |
| 06/26/2007 | Ikon Office Solutions - Photocopying of Expert Report for Judge | 120.76 |
| 06/27/2007 | Parcels charge for dvd duplication. | 350.00 |
| 06/28/2007 | Freedom Reporting, Inc. - Charges for processing and delivery of video deposition of Dr. Michael Conner. | 290.50 |
| 06/28/2007 | Parcels charge for copying and service of C&L, C&D, LAS, AKO CNO's for April. | 41.04 |
| 06/28/2007 | Hand Delivery to U.S. Trustee | 5.00 |
| 06/28/2007 | Hand Delivery to Duane Morris | 5.00 |
| 06/28/2007 | Hand Delivery to Ferry Joseph | 5.00 |
| 06/28/2007 | Hand Delivery to Pachulski Stang | 5.00 |
| 06/29/2007 | Freedom Reporting, Inc. - Charge for Connor Deposition Transcript with exhibits and CD. | 823.40 |
| 06/29/2007 | Hand Delivery to Pachulski Stang | 5.00 |
| 06/29/2007 | Hand Delivery to U.S. Trustee | 5.00 |
| 06/29/2007 | Hand Delivery to Ferry Joseph | 5.00 |
| 06/29/2007 | Hand Delivery to Duane Morris | 5.00 |
| 06/29/2007 | Ikon Office Solutions - Photocopying expense (Letters) | 102.06 |
| 06/30/2007 | Westlaw charges for June, 2007 | 3.73 |
| | TOTAL EXPENSES | 11,897.24 |
| | TOTAL CURRENT WORK | 11,897.24 |
| | BALANCE DUE | $44,163.06 |

Page: 5
W.R. Grace                                                                                    06/30/2007
                                                          ACCOUNT NO:        3000-11D
                                                          STATEMENT NO:              71

Expenses

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                          06/30/2007
Wilmington  DE                                              ACCOUNT NO:        3000-12D
                                                                                      STATEMENT NO:                  71

Fee Applications, Applicant

PREVIOUS BALANCE                                                                             $5,788.80

|  |  | HOURS |  |
|---|---|---|---|
| **06/04/2007** |  |  |  |
| PEM | Review May Prebill for Pgh time. | 0.20 | 73.00 |
| KH | Review email from D. Seitz re: April bill(.1); Prepare C&L April fee application(.9); Finalize and e-file fee application(.3) | 1.30 | 123.50 |
| KH | Prepare Excel spreadsheet for C&L April bill re: professional hours v. project categories | 0.40 | 38.00 |
| KCD | Review C&L April application | 0.30 | 69.00 |
| **06/06/2007** |  |  |  |
| KCD | Review and sign CNO re C&L interim application | 0.20 | 46.00 |
| KH | Review case docket for objections to C&L Jan-March Interim(.1); Draft Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **06/11/2007** |  |  |  |
| MRE | E-mails regarding fee estimate | 0.10 | 34.00 |
| **06/28/2007** |  |  |  |
| KCD | Review and sign CNO re C&L April application | 0.20 | 46.00 |
| KH | Review case docket for objections C&L April fee application(.1); Prepare Certification of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **06/29/2007** |  |  |  |
| KCD | Review C&L May application | 0.30 | 69.00 |
| KH | Prepare Excel spreadsheet for C&L May re: professional hours v. project categories | 0.40 | 38.00 |
| KH | Review email from D. Seitz re: May bill(.1); Prepare C&L May fee application(1.1); Finalize and e-file fee application(.3) | 1.50 | 142.50 |
|  | FOR CURRENT SERVICES RENDERED | 5.90 | 774.00 |

W.R. Grace

ACCOUNT NO:       3000-12D
STATEMENT NO:            71

Fee Applications, Applicant


RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $365.00 | $73.00 |
| Marla R. Eskin | 0.10 | 340.00 | 34.00 |
| Kathleen Campbell Davis | 1.00 | 230.00 | 230.00 |
| Katherine Hemming | 4.60 | 95.00 | 437.00 |

TOTAL CURRENT WORK                                                    774.00


BALANCE DUE                                                        $6,562.80


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace
Wilmington  DE

06/30/2007
ACCOUNT NO:        3000-13D
STATEMENT NO:               58

Fee Applications, Others

PREVIOUS BALANCE                                                    $15,651.30

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/01/2007 | | | | |
| | MTH | Telephone conference with NDF re F/P fee application. | 0.20 | 61.00 |
| | MTH | Telephone conference with M. Croft (x2) re F/P fee application. | 0.30 | 91.50 |
| | MTH | Telephone conference with JB re F/P fee application. | 0.30 | 91.50 |
| | MTH | Telephone conference with D. Klauder re F/P retention application. | 0.20 | 61.00 |
| | MTH | Reviewing UST's Objection to F/P Fee Application and Correspondence to PVNL and NDF re same and Committee's Conditional Objection to F/P fee application. | 0.30 | 91.50 |
| | MTH | Drafting and revising Conditional Objection to Forman Perry's Fee Application. | 3.50 | 1,067.50 |
| | KH | Review bill of Forman Perry for instances of November deposition and update chart re: the same | 1.10 | 104.50 |
| | KH | Review October-December Interim fee application of William Sullivan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October-December Interim fee application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review January-March Interim fee application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review March fee application of Piper Jaffray & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April fee application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October fee application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review November fee application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

|    |                                                                                                                                          | HOURS |        |
|----|------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| KH | Review December fee application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1)             | 0.20  | 19.00  |
| KH | Review February fee application of Piper Jaffray & Co.(.1); Update Grace Weekly Recommendation Memo(.1)                                    | 0.20  | 19.00  |
| KH | Review April fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1)                               | 0.20  | 19.00  |
| KH | Review April fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1)                                   | 0.20  | 19.00  |
| KH | Review March fee application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1)        | 0.20  | 19.00  |
| KH | Review November fee application of Socha, Perczak, Setter & Anderson(.1); Update Grace Weekly Recommendation Memo(.1)                      | 0.20  | 19.00  |
| KH | Review December fee application of Socha, Perczak, Setter & Anderson(.1); Update Grace Weekly Recommendation Memo(.1)                      | 0.20  | 19.00  |
| KH | Review February fee application of Socha, Perczak, Setter & Anderson(.1); Update Grace Weekly Recommendation Memo(.1)                      | 0.20  | 19.00  |
| KH | Review April fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1)                                                | 0.20  | 19.00  |
| KH | Review April fee application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1)                     | 0.20  | 19.00  |
| KH | Review October-December Interim fee application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| KH | Review January-March Interim fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1)                              | 0.20  | 19.00  |
| KH | Review January-March Interim fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1)                         | 0.20  | 19.00  |
| KH | Review October-December Interim fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1)                      | 0.20  | 19.00  |
| KH | Review bill of Forman Perry for instances of November deposition and update chart re: the same                                            | 1.10  | 104.50 |
| KH | Review October-December Interim fee application of William Sullivan(.1); Update Grace Weekly Recommendation Memo(.1)                       | 0.20  | 19.00  |
| KH | Review October-December Interim fee application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1)                    | 0.20  | 19.00  |
| KH | Review January-March Interim fee application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1)                       | 0.20  | 19.00  |
| KH | Review April fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1)                                          | 0.20  | 19.00  |
| KH | Review March fee application of Piper Jaffray & Co.(.1); Update Grace Weekly Recommendation Memo(.1)                                       | 0.20  | 19.00  |
| KH | Review April fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1)                         | 0.20  | 19.00  |
| KH | Review April fee application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1)                  | 0.20  | 19.00  |
| KH | Review October fee application of Richardson, Patrick, Westbrook, &                                                                       |       |        |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of Piper Jaffray & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Socha, Perczak, Setter & Anderson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of Socha, Perczak, Setter & Anderson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of Socha, Perczak, Setter & Anderson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April fee application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Draft and e-file multiple Notice of Withdrawals of multiple LTC fee applications and CNO's | 0.90 | 85.50 |
| KH | Prepare chart for EI regarding all of LTC's fee applications and payment amounts | 0.90 | 85.50 |
| KH | Meeting w/ KCD re: LTC | 0.10 | 9.50 |
| 06/04/2007 |  |  |  |
| KCD | Review AKO April application | 0.30 | 69.00 |
| KCD | Review LAS April application | 0.30 | 69.00 |
| KCD | Review C&D April application | 0.30 | 69.00 |
| KH | Review email from D. Relles re: April bill(.1); Prepare LAS April fee application(.7); Finalize and e-file fee application(.3) | 1.10 | 104.50 |
| KH | Review email from A. Suffern re: April bill(.1); Prepare AKO April fee application(.6); Finalize and e-file fee application(.3) | 1.00 | 95.00 |

W.R. Grace

Fee Applications, Others

| | | | HOURS | |
|---|---|---|---|---|
| KH | Review email from A. Katznelson re: April fee application(.1); Update C&D April fee application(.3); Finalize and e-file fee application(.3) | | 0.70 | 66.50 |
| DAC | Review fee spreadsheet and Caplin memo re Tersigni | | 0.10 | 42.50 |
| MTH | Reviewing correspondence from EI re Forman Perry Fee Application and response to same from NDF. | | 0.20 | 61.00 |
| **06/05/2007** | | | | |
| MTH | Reviewing correspondence from NDF re F/P fee application. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JB re Forman Perry fee application. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from EI re Forman Perry fee application. | | 0.10 | 30.50 |
| **06/06/2007** | | | | |
| KCD | Review and sign CNO re LAS interim application | | 0.20 | 46.00 |
| KCD | Review and sign CNO re C&D interim application | | 0.20 | 46.00 |
| KCD | Review and sign CNO re AKO interim application | | 0.20 | 46.00 |
| KH | Review case docket for objections to C&D Jan-March Interim(.1); Draft Certificate of No Objection(.2); Finalize and e-file CNO(.2) | | 0.50 | 47.50 |
| KH | Review case docket for objections to LAS Jan-March Interim(.1); Draft Certificate of No Objection(.2); Finalize and e-file CNO(.2) | | 0.50 | 47.50 |
| KH | Review case docket for objections to AKO Jan-March Interim(.1); Draft Certificate of No Objection(.2); Finalize and e-file CNO(.2) | | 0.50 | 47.50 |
| MTH | Correspondence to EI and PVNL re Forman Perry issue. | | 0.30 | 91.50 |
| MTH | Correspondence to JB and MC re Forman Perry Fee Application. | | 0.20 | 61.00 |
| MTH | Telephone conference with J. Baer (x2) re Forman Perry Fee Application. | | 0.20 | 61.00 |
| **06/07/2007** | | | | |
| MTH | Reviewing correspondence from JB re Forman Perry fee application and proposed COC and Order. | | 0.10 | 30.50 |
| MTH | Multiple correspondence to EI, PVNL re Forman Perry fee application, proposed COC and order. | | 0.20 | 61.00 |
| **06/08/2007** | | | | |
| KH | Review letter from T. Roy re: bills and draft email to M. Eskin re: the same | | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memos(.1) | | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Buchanan, Ingersoll & Rooney(.1); Update Grace Weekly Recommendation Memos(.1) | | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Warren H. Smith(.1); Update Grace Weekly Recommendation Memos(.1) | | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Latham & Watkins(.1); Update Grace Weekly Recommendation Memos(.1) | | 0.20 | 19.00 |
| KH | Review January fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memos(.1) | | 0.20 | 19.00 |
| KH | Review February fee application of Steptoe & Johnson(.1); Update Grace | | | |

Page: 5
W.R. Grace                                                                06/30/2007
                                          ACCOUNT NO:        3000-13D
                                          STATEMENT NO:            58

Fee Applications, Others

|     |     | HOURS |     |
| --- | --- | --- | --- |
|     | Weekly Recommendation Memos(.1) | 0.20 | 19.00 |
| KH | Review March fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memos(.1) | 0.20 | 19.00 |
| KH | Review April fee application of Day Pitney(.1); Update Grace Weekly Recommendation Memos(.1) | 0.20 | 19.00 |
| KH | Review April fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memos(.1) | 0.20 | 19.00 |
| KH | Review April fee application of Forman, Perry, Watkins, Krutz, & Tardy(.1); Update Grace Weekly Recommendation Memos(.1) | 0.20 | 19.00 |
| KH | Review Amended January-March Interim fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memos(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memos(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Stroock & Stroock & Lavan(.1); Update Grace Weekly Recommendation Memos(.1) | 0.20 | 19.00 |
| MTH | Reviewing correspondence from JB re proposed COC and Order re F/P fee application; reviewing same and multiple correspondence to and from JB re same. | 0.80 | 244.00 |
| **06/11/2007** |     |     |     |
| MRE | E-mails with PEM and TF regarding SK expenses | 0.20 | 68.00 |
| KCD | Review omnibus fee and expense chart; emails re same | 0.20 | 46.00 |
| RBD | Retrieval and distribution of final fee report for the twenty-first interim period referencing C&D. | 0.10 | 9.50 |
| **06/12/2007** |     |     |     |
| KCD | Review Fee Auditor's report re interims with no issues | 0.10 | 23.00 |
| MTH | Reviewing correspondence from S Baena re Siegel time from JB. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from EI, PVNL and NDF re Forman Perry fee application. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from JB re Siegel time for May 2007. | 0.20 | 61.00 |
| **06/13/2007** |     |     |     |
| KH | Review 23rd Interim chart for accuracy and send responsive email to S. Bossay | 0.50 | 47.50 |
| **06/14/2007** |     |     |     |
| MTH | Reviewing correspondence from D. Klauder re Forman Perry fee application, COC and proposed Order. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from J O'Neill re 23rd interim charts; Correspondence to KH re same; Reviewing correspondence from MRE re same; discussion with KH re same. | 0.20 | 61.00 |
| KH | Review Aug-Dec Interim fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | KH | Review April fee application of Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review February fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April fee application of Kramer, Levin, Naftalis & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| 06/15/2007 | | | | |
| | KH | Review update 23rd Interim chart | 0.20 | 19.00 |
| 06/19/2007 | | | | |
| | MTH | Correspondence to KH re review of fee chart, proposed order. | 0.10 | 30.50 |
| | MTH | Correspondence to and from SB re Siegel time and Reviewing correspondence from BS to JB re same. | 0.10 | 30.50 |
| | MTH | Correspondence to and from KH re proposed COC for fee applications. | 0.20 | 61.00 |
| | MTH | Correspondence to and from JB re Status Conference re Admin. matters. | 0.20 | 61.00 |
| | MTH | Correspondence to DK re hearing Agenda, Interim Fee Issues. | 0.10 | 30.50 |
| 06/20/2007 | | | | |
| | MTH | Reviewing Order entered re Fee Applications for June hearing and Correspondence to KH and RT re same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from JB re Siegel time. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DK re F/P fee issues, Interim Fee hearings. | 0.10 | 30.50 |
| 06/21/2007 | | | | |
| | KH | Review Order Approving Fee Applications for the 23rd period | 0.40 | 38.00 |
| 06/22/2007 | | | | |
| | KH | Review October-December Interim fee application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review March fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review May fee application of Nelson, Mullins, Riley & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April fee application of Orrick, Herrington, & Sutcliffe(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October-December Interim fee application of Protiviti(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **06/26/2007** |  |  |  |  |
| KH | Review April fee application of Pachulski, Stang, Ziehl, Young, Jones & Weintraub(.1); Update Grace Weekly Recommendation Memo(.2) | 0.20 | 19.00 |
| KH | Review April fee application of Stroock & Stroock & Lavan(.1); Update Grace Weekly Recommendation Memo(.2) | 0.20 | 19.00 |
| KH | Review January fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.2) | 0.20 | 19.00 |
| KH | Review February fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.2) | 0.20 | 19.00 |
| KH | Review March fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.2) | 0.20 | 19.00 |
| KH | Review May fee application of Warren H. Smith(.1); Update Grace Weekly Recommendation Memo(.2) | 0.20 | 19.00 |
| KH | Review May fee application of Phillips, Goldman, Spence(.1); Update Grace Weekly Recommendation Memo(.2) | 0.20 | 19.00 |
| **06/28/2007** |  |  |  |
| KCD | Review and sign CNO re LAS April application | 0.20 | 46.00 |
| KCD | Review and sign CNO re C&D April application | 0.20 | 46.00 |
| KCD | Review and sign CNO re AKO April application | 0.20 | 46.00 |
| KH | Review case docket for objections C&D April fee application(.1); Prepare Certification of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections LAS April fee application(.1); Prepare Certification of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections AKO April fee application(.1); Prepare Certification of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **06/29/2007** |  |  |  |
| KCD | Review AKO May application | 0.30 | 69.00 |
| KCD | Review C&D May application | 0.30 | 69.00 |
| KH | Review email from A. Suffern re: May bill(.1); Prepare AKO May fee application(.6); Finalize and e-file fee application(.3) | 1.00 | 95.00 |
| KH | Review email from A. Katznelson re: May fee application(.1); Update C&D May fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
|  | FOR CURRENT SERVICES RENDERED | 40.90 | 6,262.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.10 | $425.00 | $42.50 |
| Mark T. Hurford | 9.00 | 305.00 | 2,745.00 |
| Marla R. Eskin | 0.20 | 340.00 | 68.00 |
| Kathleen Campbell Davis | 3.00 | 230.00 | 690.00 |
| Katherine Hemming | 28.50 | 95.00 | 2,707.50 |
| Reema B. Dattani | 0.10 | 95.00 | 9.50 |

Page: 8

W.R. Grace                                                            06/30/2007

ACCOUNT NO:        3000-13D
STATEMENT NO:              58

Fee Applications, Others


TOTAL CURRENT WORK                                                    6,262.50


BALANCE DUE                                                         $21,913.80


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
06/30/2007
ACCOUNT NO:      3000-15D
STATEMENT NO:              73

Hearings

| | PREVIOUS BALANCE | | $39,490.85 |
|---|---|---|---|
| | | HOURS | |
| **06/04/2007** | | | |
| MTH | Correspondence to and from JB re June 21 hearing. | 0.20 | 61.00 |
| **06/08/2007** | | | |
| SRM | Confer with M. Hurford re: attendance of WR Grace hearing; attend the same | 1.30 | 279.50 |
| SRM | Correspond with M. Hurford re: hearing on Certification Motion | 0.40 | 86.00 |
| MTH | Reviewing correspondence from RGM and Esserman (x2) re moving hearing date from May 21 to May 26. | 0.10 | 30.50 |
| MTH | Telephone conference with SK re PD hearing on class certification; Reviewing correspondence from SK re same. | 0.40 | 122.00 |
| MTH | Reviewing correspondence from DF re FCR availability for estimation hearing. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JB re potentially moving hearing date for motions to quash, Reviewing correspondence from NDF re same. | 0.20 | 61.00 |
| **06/09/2007** | | | |
| MTH | Reviewing correspondence from NR re hearing on motions to quash. | 0.10 | 30.50 |
| **06/11/2007** | | | |
| MTH | Reviewing correspondence from JB and SB re June hearings. | 0.10 | 30.50 |
| **06/12/2007** | | | |
| MTH | Reviewing correspondence from NDF re moving of hearing date. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JB re June 26 hearing, Correspondence to NDF re same and reviewing response to same. | 0.20 | 61.00 |
| MTH | Correspondence to SE re June 25 hearing. | 0.10 | 30.50 |
| **06/13/2007** | | | |
| MTH | Reviewing correspondence from RBD re June 25 hearing. | 0.10 | 30.50 |

Page: 2
06/30/2007

W.R. Grace

ACCOUNT NO:        3000-15D
STATEMENT NO:            73

Hearings

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **06/18/2007** | | | | |
| | MTH | Reviewing correspondence from DEM re June 25 and 26 hearings and response to same. | 0.10 | 30.50 |
| **06/19/2007** | | | | |
| | MTH | Correspondence to KB and JH re hearing Agenda, telephonic appearance. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DEM to WBS re telephonic appearance information. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DEM to RH re telephonic appearance information. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DEM to RT re telephonic appearance information. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DEM re hearing Agenda and review of same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from PVNL and NDF re June omnibus hearing. | 0.10 | 30.50 |
| | MTH | Correspondence to counsel re June 26 hearing Agenda. | 0.10 | 30.50 |
| **06/20/2007** | | | | |
| | MTH | Reviewing correspondence from RBD re hearing Agenda and response to same. | 0.20 | 61.00 |
| **06/22/2007** | | | | |
| | DEM | Preparation of attorney binder for omnibus hearing (June 26, 2007). | 0.50 | 47.50 |
| | DEM | Preparation of attorney binder for omnibus hearing (June 25, 2007) | 0.50 | 47.50 |
| | MTH | Hearing preparations and related correspondence. | 2.00 | 610.00 |
| **06/24/2007** | | | | |
| | MRE | Review of e-mail from R. Dattani regarding hearing | 0.10 | 34.00 |
| **06/25/2007** | | | | |
| | MTH | Attending hearing. | 5.00 | 1,525.00 |
| | MTH | Correspondence to and from NR re June 26 hearing. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from A Basta re slides for hearing and response to same from RGM. | 0.10 | 30.50 |
| **06/26/2007** | | | | |
| | MTH | Attending hearing | 4.20 | 1,281.00 |
| | MTH | Multiple correspondence to and from NDF and from DEM, KCD, and to RBD re same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from DF re hearing transcript and response to same. | 0.10 | 30.50 |

W.R. Grace

Hearings

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **06/27/2007** | | | | |
| | MTH | Reviewing correspondence from DF re hearing transcript and response to same. | 0.10 | 30.50 |
| | MTH | Discussion with RBD re hearing participation; Reviewing correspondence from NDF re same and response to same; reviewing multiple correspondence from RBD re same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from RH re hearing on Debtors' discovery and response to same. | 0.10 | 30.50 |
| **06/28/2007** | | | | |
| | MRE | Review of memos and e-mails and hearing and discovery | 0.30 | 102.00 |
| | MTH | Reviewing correspondence from Esserman re June 29 hearing and response to same from K&E. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from RS re interrogatories for hearing re law firm discovery. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from Court reporters re draft of hearing transcript, brief review of same and Correspondence to NDF and DF re same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from JB re exhibits used by Grace. | 0.10 | 30.50 |
| **06/29/2007** | | | | |
| | MTH | Participating in hearing on certain PI and PD Matters. | 0.50 | 152.50 |
| | MTH | Discussion with RBD re July 5 hearing re Anderson Memorial and reviewing multiple correspondence from RBD to counsel re same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from Court Reporter re June 26 hearing and Correspondence to NDF and DF re same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from KB re hearing on Debtors' discovery. | 0.10 | 30.50 |
| | MTH | Correspondence to NDF re Anderson Memorial Hearing. | 0.10 | 30.50 |
| | | FOR CURRENT SERVICES RENDERED | 19.70 | 5,659.50 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 16.60 | $305.00 | $5,063.00 |
| Marla R. Eskin | 0.40 | 340.00 | 136.00 |
| Diane E. Massey | 1.00 | 95.00 | 95.00 |
| Salene R. Mazur | 1.70 | 215.00 | 365.50 |

TOTAL CURRENT WORK                                                                      5,659.50


BALANCE DUE                                                                            $45,150.35


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 06/30/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-16D |
|  | STATEMENT NO:    58 |

Litigation and Litigation Consulting

| | | | |
|---|---|---:|---:|
| | PREVIOUS BALANCE | | $11,358.30 |
| | | HOURS | |
| **06/03/2007** | | | |
| MTH | Correspondence to PVNL and NDF re MCC Objection to BNSF COC and proposed Order. | 0.10 | 30.50 |
| **06/04/2007** | | | |
| DBS | Review Amended PI CMO | 0.30 | 127.50 |
| DBS | Review ACC discovery request to Debtor | 0.20 | 85.00 |
| MTH | Correspondence to PVNL re MCC's amended objection to BNSF's proposed Order. | 0.10 | 30.50 |
| **06/06/2007** | | | |
| MTH | Telephone conference with PVNL re BNSF Order (.2); Telephone conference with PEM re BNSF Order (.2); Telephone conference with EI re BNSF Order (.2); Telephone conference with NDF re BNSF Order (.2). | 0.80 | 244.00 |
| MTH | Telephone conference with KH re BNSF and Montana Order. | 0.80 | 244.00 |
| MTH | Correspondence to and from Candon re BNSF Order. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from Snyder re PD civil information sheet. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re State of Montana order. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from PVNL (x2) re BNSF Order. | 0.20 | 61.00 |
| MTH | Correspondence to EI, PVNL, NDF re BNSF Order. | 0.70 | 213.50 |
| MTH | Reviewing modified Order re BNSF and related correspondence to and from EI and PVNL re same; call to Court Clerk re same; discussion with PEM re same. | 2.00 | 610.00 |
| DEM | Search of USDC and USBC docket re: Libby/Montana Preliminary Injunction order. | 0.50 | 47.50 |
| **06/07/2007** | | | |
| MTH | Telephone conference with EI re review of BNSF and State of Montana issues. | 0.50 | 152.50 |
| MTH | Reviewing correspondence from NDF re draft BNSF motion, | | |

W.R. Grace

ACCOUNT NO:      3000-16D
STATEMENT NO:            58

Litigation and Litigation Consulting

| | | | HOURS | |
|---|---|---|---|---|
| | | suggestions. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF re Court's BNSF Order and related Montana Order. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from JAL re revised civil information sheet. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DF re revised civil information sheet. | 0.10 | 30.50 |
| | MTH | Correspondence to NDF re proposed orders re Montana and BNSF. | 0.10 | 30.50 |
| | MTH | Drafting motion to clarify re BNSF Order and Correspondence to EI, PVNL and NDF re same. | 2.50 | 762.50 |
| 06/08/2007 | | | | |
| | MTH | Correspondence to and from NDF re BNSF Motion. | 0.20 | 61.00 |
| | MTH | Multiple correspondence to and from PEM re draft BNSF Motion. | 0.30 | 91.50 |
| | MTH | Reviewing correspondence from DC re BNSF order. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF re BNSF motion. | 0.10 | 30.50 |
| | MTH | Telephone conference with CA3 court clerk re civil case information received by clerk and Correspondence to EI and PVNL re briefing re same and related correspondence received. | 0.40 | 122.00 |
| | MTH | Correspondence to PVNL and NDF re contact with DC re BNSF motion. | 0.20 | 61.00 |
| | MTH | Telephone conference with NDF re BNSF Motion. | 0.10 | 30.50 |
| | MTH | Additional telephone conversation with NDF re BNSF Motion. | 0.20 | 61.00 |
| | MTH | Telephone conference with PVNL re BNSF Motion/Order. | 0.40 | 122.00 |
| 06/11/2007 | | | | |
| | MTH | Reviewing correspondence from NDF with further revised draft of BNSF Motion, reviewing follow up correspondence from NDF re same. | 0.40 | 122.00 |
| 06/12/2007 | | | | |
| | MTH | Reviewing Order on BNSF Motion to Clarify and Correspondence to NDF and PVNL re same; Reviewing correspondence from NDF re same. | 0.20 | 61.00 |
| | MTH | Additional revisions to draft BNSF Motion and Correspondence to DC and CC re same. | 0.50 | 152.50 |
| 06/13/2007 | | | | |
| | MTH | Reviewing correspondence from DC re draft motion to reconsider BNSF motion; Multiple correspondence to and from PVNL and NDF re BNSF Motion; Reviewing correspondence from JH re same. | 0.50 | 152.50 |
| | MTH | Working on Motion re BNSF Modified Order and related correspondence. | 0.40 | 122.00 |
| 06/14/2007 | | | | |
| | MTH | Reviewing correspondence from PVNL re draft BNSF Motion. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from C. Candon re BNSF Order and response to same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from NDF to JB and DB re BNSF Motion filed by ACC. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DEM to EI, PVNL and NDF re BNSF | | |

Page: 3
W.R. Grace
06/30/2007
ACCOUNT NO:        3000-16D
STATEMENT NO:              58

Litigation and Litigation Consulting

| | | | HOURS | |
|---|---|---|---|---|
| | | Motion to Clarify. | 0.10 | 30.50 |
| | MTH | Reviewing and revising Motion for Reconsideration or to Clarify re BNSF Order and related correspondence with national counsel re same. | 1.20 | 366.00 |
| 06/15/2007 | | | | |
| | MTH | Reviewing correspondence from JB re motion to clarify. | 0.10 | 30.50 |
| 06/18/2007 | | | | |
| | MTH | Brief review of Libby's motion to clarify and Correspondence to PVNL, NDF re same. | 0.40 | 122.00 |
| 06/19/2007 | | | | |
| | MTH | Reviewing additional correspondence review of motion NDF re BNSF Motion, Libby Motion. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF to JB re BNSF Motion to Clarify and response to same from DB; Reviewing correspondence from NDF in response to same. | 0.20 | 61.00 |
| 06/22/2007 | | | | |
| | MTH | Reviewing Joinder of BNSF to Libby Claimant's Motion to Reconsider and Correspondence to EI, PVNL and NDF re same. | 0.20 | 61.00 |
| 06/25/2007 | | | | |
| | DBS | Meeting with MTH re developments and strategy | 0.30 | 127.50 |
| | | FOR CURRENT SERVICES RENDERED | 16.60 | 5,054.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| David B. Salzman | 0.80 | $425.00 | $340.00 |
| Mark T. Hurford | 15.30 | 305.00 | 4,666.50 |
| Diane E. Massey | 0.50 | 95.00 | 47.50 |

TOTAL CURRENT WORK                                                      5,054.00

BALANCE DUE                                                          $16,412.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                            06/30/2007
Wilmington  DE                                                   ACCOUNT NO:        3000-17D
                                                                STATEMENT NO:              58

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                    $4,909.10

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/06/2007 |  |  |  |  |
|  | MTH | Reviewing multiple correspondence re exclusivity briefing. | 0.30 | 91.50 |
|  | MTH | Correspondence to and from JAL re exclusivity briefing. | 0.20 | 61.00 |
|  | MTH | Reviewing correspondence from DF re CA3 order and briefing. | 0.10 | 30.50 |
|  | MTH | Reviewing additional correspondence from DF re CA3 briefing re exclusivity and Reviewing correspondence from Baena re same. | 0.10 | 30.50 |
|  | MTH | Multiple correspondence to and from JAL and DF re CA3 filing and docket entry re civil information sheet; reviewing file re same and reviewing and revising draft civil information sheet. | 1.20 | 366.00 |
| 06/08/2007 |  |  |  |  |
|  | SRM | Draft summary of hearing; correspond with M. Hurford re: same | 0.70 | 150.50 |
|  | MTH | Reviewing correspondence from CA3 (two packages of information re the two appeals) re briefing schedule and related deadlines and requirements, charts re same; discussion with DEM re same; Reviewing correspondence from DEM re same. | 0.50 | 152.50 |
| 06/12/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from Candon re TDP's and Correspondence to PVNL and NDF re same. | 0.20 | 61.00 |
| 06/14/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from DEM re clocked copy of CIS. | 0.10 | 30.50 |
| 06/15/2007 |  |  |  |  |
|  | MRE | E-mails with JL, DF and MTH regarding exclusivity filing | 0.30 | 102.00 |
|  | MTH | Telephone conference with JAL re CA3 filing re joint appendix and related issues. | 0.20 | 61.00 |
|  | MTH | Telephone conference with DF re CA3 filing re joint appendix. | 0.20 | 61.00 |
|  | MTH | Correspondence to and from various appellants to the CA3 appeal re |  |  |

W.R. Grace

| | ACCOUNT NO: | 3000-17D |
| --- | --- | --- |
| | STATEMENT NO: | 58 |

Plan and Disclosure Statement

| | | | HOURS | |
| --- | --- | --- | ---: | ---: |
| | | exclusivity re joint appendix. | 0.30 | 91.50 |
| 06/19/2007 | | | | |
| | MTH | Correspondence to DF and JAL re Civil Information Statement. | 0.10 | 30.50 |
| | MTH | Brief review of Debtors' Motion to Extend Exclusivity. | 0.30 | 91.50 |
| | MTH | Discussion with RBD re Debtors' exclusivity motion; Reviewing correspondence from RBD to EI, PVNL re same; Correspondence to counsel re same; Reviewing correspondence from NDF re same; Reviewing correspondence from EI re same. | 0.40 | 122.00 |
| | MTH | Telephone conference with JAL re exclusivity motion (.2) and follow up discussion re same (.1). | 0.30 | 91.50 |
| 06/22/2007 | | | | |
| | MTH | Additional review of Debtors' Motion to Extend Exclusivity. | 0.30 | 91.50 |
| 06/24/2007 | | | | |
| | MTH | Reviewing correspondence from JAL re exclusivity briefing; and Correspondence to and from NDF re hearing. | 0.20 | 61.00 |
| 06/29/2007 | | | | |
| | MTH | Brief review of draft exclusivity objection. | 0.40 | 122.00 |
| | | FOR CURRENT SERVICES RENDERED | 6.40 | 1,899.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
| --- | ---: | ---: | ---: |
| Mark T. Hurford | 5.40 | $305.00 | $1,647.00 |
| Marla R. Eskin | 0.30 | 340.00 | 102.00 |
| Salene R. Mazur | 0.70 | 215.00 | 150.50 |

|   |   |
| --- | ---: |
| TOTAL CURRENT WORK | 1,899.50 |
| BALANCE DUE | $6,808.60 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                                06/30/2007
Wilmington  DE                                                            ACCOUNT NO:        3000-18D
                                                                          STATEMENT NO:               58

Relief from Stay Proceedings

PREVIOUS BALANCE                                                                                $124.80

BALANCE DUE                                                                                     $124.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 06/30/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-20D |
|  | STATEMENT NO:            57 |

Tax Litigation

| | |
|---|---|
| PREVIOUS BALANCE | $1,170.30 |
| BALANCE DUE | $1,170.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 06/30/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-21D |
|  | STATEMENT NO:          49 |

Travel-Non-Working

|  |  |  |  |
|---|---|---|---|
| PREVIOUS BALANCE |  |  | $5,117.90 |
|  |  | HOURS |  |
| 06/23/2007 |  |  |  |
| MTH | Non-working travel time to Pittsburgh (one half time). | 2.00 | 610.00 |
| 06/26/2007 |  |  |  |
| MTH | Non-working travel time from Pittsburgh (one half time). | 2.20 | 671.00 |
|  | FOR CURRENT SERVICES RENDERED | 4.20 | 1,281.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 4.20 | $305.00 | $1,281.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 1,281.00 |
| BALANCE DUE | $6,398.90 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                      06/30/2007
Wilmington  DE                              ACCOUNT NO:      3000-22D
                                            STATEMENT NO:           62

Valuation

PREVIOUS BALANCE                                              $1,185.00

BALANCE DUE                                                   $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                         06/30/2007
Wilmington  DE                                        ACCOUNT NO:        3000-23D
                                                      STATEMENT NO:              62

ZAI Science Trial

PREVIOUS BALANCE                                                      $3,095.40

BALANCE DUE                                                          $3,095.40

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 06/30/2007 |
| Wilmington  DE | ACCOUNT NO:        3000-24D |
|  | STATEMENT NO:              35 |

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                                                      -$56.00

CREDIT BALANCE                                                                                          -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                        06/30/2007
Wilmington  DE                                          ACCOUNT NO:      3000-25D
                                                        STATEMENT NO:              28

Others

PREVIOUS BALANCE                                                              $56.00

BALANCE DUE                                                                   $56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                              06/30/2007
Wilmington  DE                                                    ACCOUNT NO:            3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-00 Costs and Expenses | | | | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| 3000-01 Asset Analysis and Recovery | | | | | |
| 521.20 | 0.00 | 0.00 | 0.00 | 0.00 | $521.20 |
| 3000-02 Asset Disposition | | | | | |
| 43.40 | 1,250.50 | 0.00 | 0.00 | 0.00 | $1,293.90 |
| 3000-04 Case Administration | | | | | |
| 624.70 | 0.00 | 0.00 | 0.00 | 0.00 | $624.70 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 90,716.80 | 22,991.00 | 0.00 | 0.00 | 0.00 | $113,707.80 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 1,432.90 | 244.00 | 0.00 | 0.00 | 0.00 | $1,676.90 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 44,728.60 | 10,239.50 | 0.00 | 0.00 | 0.00 | $54,968.10 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 900.70 | 2,412.50 | 0.00 | 0.00 | 0.00 | $3,313.20 |
| 3000-10 Employment Applications, Others | | | | | |
| 25,496.00 | 64.50 | 0.00 | 0.00 | 0.00 | $25,560.50 |
| 3000-11 Expenses | | | | | |
| 32,265.82 | 0.00 | 11,897.24 | 0.00 | 0.00 | $44,163.06 |

W.R. Grace

ACCOUNT NO:         3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 5,788.80 | 774.00 | 0.00 | 0.00 | 0.00 | $6,562.80 |
| 3000-13 Fee Applications, Others | | | | | |
| 15,651.30 | 6,262.50 | 0.00 | 0.00 | 0.00 | $21,913.80 |
| 3000-15 Hearings | | | | | |
| 39,490.85 | 5,659.50 | 0.00 | 0.00 | 0.00 | $45,150.35 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 11,358.30 | 5,054.00 | 0.00 | 0.00 | 0.00 | $16,412.30 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 4,909.10 | 1,899.50 | 0.00 | 0.00 | 0.00 | $6,808.60 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 124.80 | 0.00 | 0.00 | 0.00 | 0.00 | $124.80 |
| 3000-20 Tax Litigation | | | | | |
| 1,170.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,170.30 |
| 3000-21 Travel-Non-Working | | | | | |
| 5,117.90 | 1,281.00 | 0.00 | 0.00 | 0.00 | $6,398.90 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 3,095.40 | 0.00 | 0.00 | 0.00 | 0.00 | $3,095.40 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 284,621.87 | 58,132.50 | 11,897.24 | 0.00 | 0.00 | $354,651.61 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.