## Ferry, Joseph & Pearce, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:   (302) 575-1555      Fax:   (302) 575-1714

WR Grace PD Committee                                May 1, 2007 to May 31, 2007

Invoice No. 23970

**RE:**     WR Grace PD Committee

# SUMMARY BY TASK

| Task | | Hours | Amount |
|------|------|-------:|-------:|
| B14 | Case Administration - | 20.50 | 4,419.50 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 3.20 | 827.00 |
| B18 | Fee Applications, Others - | 12.90 | 1,514.50 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) | 28.70 | 7,382.00 |
| B25 | Fee Applications, Applicant - | 11.50 | 1,492.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 2.40 | 598.50 |
| B32 | Litigation and Litigation Consulting - | 9.00 | 2,255.00 |
| B33 | ZAI Science Trial | 0.50 | 130.00 |
| B36 | Plan and Disclosure Statement - | 0.60 | 156.00 |
| B37 | Hearings - | 29.20 | 7,587.00 |
| B40 | Employment Applications, Others - | 0.50 | 130.00 |
| B41 | Relief from Stay Litigation - | 1.70 | 425.00 |
| | **Total** | **120.70** | **$26,916.50** |

# SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|------:|-------:|-------:|
| Lisa L. Coggins | 200.00 | 5.20 | 1,040.00 |
| Rick S. Miller | 250.00 | 1.80 | 450.00 |
| Steven G. Weiler | 175.00 | 3.10 | 542.50 |
| Theodore J. Tacconelli | 260.00 | 86.40 | 22,464.00 |
| Law Clerk | 100.00 | 0.90 | 90.00 |
| Legal Assistant - MH | 100.00 | 23.30 | 2,330.00 |
| **Total** | 100.00 | **120.70** | **$26,916.50** |

# DISBURSEMENT SUMMARY

| | |
|---|---:|
| Expense - | 2,240.76 |
| **Total Disbursements** | **$2,240.76** |

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| May-01-07 | *Case Administration* - Review case management Memo re week ending 4/20/07 | 0.10 | LLC |
| | *Fee Applications, Others* - Review Hilsoft quarterly fee application & confer with M. Hedden re same | 0.20 | LLC |
| | *Fee Applications, Others* - Review HRA March, 2007 fee application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Bilzin March, 2007 fee application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Confer further with M. Hedden re Hilsoft quarterly fee application | 0.10 | LLC |
| | *Fee Applications, Others* - Review revised Hilsoft quarterly fee application & confer with M. Hedden re same | 0.10 | LLC |
| | *Case Administration* - 4/25/07 hearing follow-up | 0.10 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of appeal by Vartua Health re claim no. 11226 re order expunging 71 PD claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of appeal by Titusville Hospital re claim no. 11106 re order expunging 71 PD claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order striking Libby Claimants' response to debtors' motion re noncompliance with xray order | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order striking sur reply by Maryland Casualty Co. | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Maryland Casualty Company's motion for leave to file reply re debtors' motion to expand PI re BNSF | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of appeal by Hotel Captain Hook re claim no. 11110 re order expunging 71 PD claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with M. Hurford re PD claims issues and issues re hearing tomorrow | 0.30 | TJT |
| | *Case Administration* - Review order modifying stay to allow debtor to commence tax court litigation | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 4/20/07 | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' motion for expedited consideration of motion by Early Ludwick for protective order | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' response to Early Ludwick's motion for protective order with voluminous attachments | 1.80 | TJT |
| | *Litigation and Litigation Consulting* - Review Libby Claimants' motion for leave to file late reply re noncompliance with xray order and review proposed reply | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review Libby Claimants' motion for reconsideration of order striking response re noncompliance with xray order and review proposed response | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review order dismissing debtors' motion for expedited consideration of Early Ludwick's motion for protective order | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review modified order re granting PI/FCR's motion for leave to file reply re motion to compel re prepetition estimates | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Hearings* - Review matters on agenda for 5/2/07 hearing | 0.90 | TJT |
|  | *Hearings* - Teleconference with committee member re 5/2/07 hearing procedures | 0.10 | TJT |
|  | *ZAI Science Trial* - Review order denying ZAI's motion for reconsideration | 0.10 | TJT |
|  | *Fee Applications, Others* - Confer with L. Coggins re missing time on three Hilsoft monthly bills, e-mail to L. Flores re same | 0.20 | MH |
|  | *Fee Applications, Others* - e-mail from L. Flores with instructions re missing time on Hilsoft bills; further conference with L. Coggins; create "REDACTED" labels for insertion on each page of invoices, copy and scan same | 0.50 | MH |
| May-02-07 | *Fee Applications, Applicant* -  Email from M. Hedden re case billing issues | 0.10 | LLC |
|  | *Fee Applications, Applicant* - Email from M. Hedden re March, 2007 fee application | 0.10 | LLC |
|  | *Fee Applications, Applicant* - Review March, 2007 fee application for filing | 0.10 | LLC |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of appeal by Gundersen Lutheran Medical Center re claim no. 11124 re order expunging 71 PD claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of appeal by Baptist Health Medical Center re claim no. 11124 re order expunging 71 PD claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of appeal by Abbeville General Hospital re claim no. 11133 re order expunging 71 PD claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion by BNFS for leave to file reply to objections to BNFS' motion to clarify preliminary injunction and review proposed reply | 0.30 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' updated objection to S&R claims re 15th omnibus objection to claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order expunging claims paid post-petition | 0.10 | TJT |
|  | *Case Administration* - Review 23rd quarterly report of asset sales | 0.10 | TJT |
|  | *Case Administration* -  Review 23rd quarterly report of settlements | 0.10 | TJT |
|  | *Case Administration* - Review Certification of Counsel re 5th Quarterly Fee Application re Blackstone Group with proposed order | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review notice of withdrawal of document by PI/FCR re motion to compel production of prepetition estimates | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review reply by PI/FCR to objections to motion to compel production of prepetition estimates as modified by court order | 0.10 | TJT |
|  | *Hearings* - Correspond with committee member re hearing today | 0.10 | TJT |
|  | *Hearings* - Review amended agenda for 5/2/07 hearing | 0.10 | TJT |
|  | *Hearings* - prepare for and attend Bankruptcy Court | 4.30 | TJT |
|  | *ZAI Science Trial* - Review ZAI's request for production of documents to debtors re class action issues | 0.10 | TJT |
|  | *ZAI Science Trial* - Review ZAI's interrogatories to debtors' re class action issues | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
| | *ZAI Science Trial* - Review ZAI's request for admissions to debtors' re class action issues | 0.10 | TJT |
| | *ZAI Science Trial* - Review ZAI's 30(b)(6) deposition notice to debtors re class action issues and review attached subpoena | 0.10 | TJT |
| | *Case Administration* - Review dockets for any case changes | 0.10 | LC |
| | *Fee Applications, Applicant* - edit Ferry, Joseph & Pearce's March 07 prebill, modify Ferry, Joseph & Pearce's March bill in preparation for Ferry, Joseph & Pearce's March 07 Fee Application, draft summary, notice, and Certificate of Service re same | 1.50 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph & Pearce's March 07 Fee Application | 0.50 | MH |
| May-03-07 | *Case Administration* - Review notice of withdrawal & forward same to M. Hedden | 0.10 | LLC |
| | *Case Administration* - 5/2/07 hearing follow-up | 0.10 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of appeal by St. Anthony Hospital re claim no. 11151 re order expunging 71 PD claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of appeal by Fulton County Health Center re claim no. 11158 re order expunging 71 PD claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of appeal by Ohio Savings Plaza re claim no. 11179 re order expunging 71 PD claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order granting Libby Claimants' motion to file late reply re motion to expand PI | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review 31st continuation order re 5th omnibus objection to claims with attachment | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review continuation order re 8th omnibus objection to claim with attachment | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review 4th order re 20th omnibus objection to claims | 0.10 | TJT |
| | *Case Administration* - Review Certification of Counsel re amended order re 22nd interim period Quarterly Fee Applications | 0.10 | TJT |
| | *Case Administration* - Review order granting State of Montana's motion to shorten notice re motion for reconsideration of order denying motion for relief from stay | 0.10 | TJT |
| | *Case Administration* - Review amended notice by State of New Jersey re motion for leave to file late proof of claim | 0.10 | TJT |
| | *Case Administration* - Review notice of withdrawal of Jaspan Schlesinger and forward to paralegal | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review notice of deposition of G. Farrar by FCR/PI | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review order denying Baron and Budd's motion to extend time to file notice of appeal | 0.10 | TJT |
| | *Hearings* - 5/3/07 hearing follow-up | 0.10 | TJT |
| | *Hearings* - Prepare for 5/8/07 hearing | 0.10 | TJT |
| | *Hearings* - Review notice of 5/8/07 hearing | 0.10 | TJT |
| | *Hearings* - Review notice of 5/9/07 hearing | 0.10 | TJT |
| | *Hearings* - Prepare for 5/9 hearing | 0.10 | TJT |
| | *Hearings* - Correspond with S. Baena re 5/9/07 hearing | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Relief from Stay Litigation* - Correspond with S. Baena re motion by State of New Jersey for leave to file late proof of claim | 0.10 | TJT |
|  | *Case Administration* - update service lists and labels | 0.10 | MH |
| May-04-07 | *Case Administration* - Review notice of appearance & forward same to M. Hedden | 0.10 | LLC |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of appeal by YMCA, Des Moines, Iowa re claim no. 11153 re order expunging 71 PD claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of appeal by Scottish Rite Cathedral re claim no. 11200 re order expunging 71 PD claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of appeal by First Tennessee Bank re claim no. 11722 re order expunging 71 PD claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of appeal by Virtua West Jersey Hospital re claim no. 11389 re order expunging 71 PD claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re Seaton Ins. Co. claims with attachments | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review second order re 21st omnibus objection to claims | 0.10 | TJT |
|  | *Case Administration* - Review amended order re 22nd Quarterly Fee Applications with attachment | 0.10 | TJT |
|  | *Case Administration* - Review entry of appearance by U.S. Dept. of Health and Human Services and forward to paralegal | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review order granting debtors' motion for reconsideration of order striking debtors' response re motion to compel compliance with supplemental order | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review Certification of Counsel re proposed order denying Baron and Budd, et al., motion to stay compliance with xray order pending appeal | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review Certification of Counsel re interrogatories from debtors re consulting expert discovery | 0.20 | TJT |
|  | *Hearings* - Review correspondence from J. Sakalo re preparation for 5/8/07 hearing | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Correspond with J. Sakalo re PD issues | 0.10 | TJT |
|  | *Relief from Stay Litigation* - Review correspondence from S. Baena re State of New Jersey motion for leave to file late proof of claim | 0.10 | TJT |
|  | *Case Administration* - update service lists and labels | 0.10 | MH |
| May-05-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of appeal by Panda Prince re claim no. 11257 re order expunging 71 PD claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of appeal by McKenzie Williamette Medical Center re claim no. 11262 re order expunging 71 PD claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of appeal by Keller Building re claim no. 11384 re order expunging 71 PD claims | 0.10 | TJT |
| May-06-07 | *Claims Analysis Obj. & Res. (Asbestos)* - continue review of 4/23/07 morning hearing transcript re PD claim litigation | 2.60 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - respond to PD creditor inquiry | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re 20th omnibus | 0.20 | TJT |

|  |  | | |
|---|---|---|---|
|  | objection to claims with attachments | | |
|  | *Employment Applications, Others* - Review order authorizing retention of Socha Perczak | 0.10 | TJT |
| May-07-07 | *Case Administration* -  5/2/07 hearing follow-up | 0.10 | SGW |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of appeal by Mondavi Hospital re claim no. 11422 re order expunging 71 PD claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of appeal by Dodge County Hospital re claim no. 11550 re order expunging 71 PD claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of appeal by Casen-Pirie Scott Store re claim no. 11555 re order expunging 71 PD claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - continue reviewing 4/23/07 hearing transcript re afternoon session | 1.90 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review transcript of PD claim trial on 4/24/07 | 1.60 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review article re WR Grace superfund liabilities and related issues | 0.30 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review correspondence from S. Baena re trading of unsecured claims | 0.10 | TJT |
|  | *Case Administration* - Review Duane Morris Mar. Fee Application | 0.10 | TJT |
|  | *Hearings* - Review correspondence from J. Sakalo re 5/2/07 hearing follow-up | 0.10 | TJT |
| May-08-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certification of Counsel re resolution of Berger Westbrook claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of appeal by Las Vegas Housing Authority re claim no. 11572 re order expunging 71 PD claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of appeal by Jordan Hospital re claim no. 11689 re order expunging 71 PD claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of appeal by University of New England re claim no. 11701 re order expunging 71 PD claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of appeal by 1199 SEIU re claim no. 11572 re order expunging 71 PD claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order re claims asserted by Berger and Westbrook | 0.10 | TJT |
|  | *Case Administration* - Review Day Pitney March Fee Application | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review correspondence from J. Sakalo re teleconference with committee | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review Certification of Counsel re Stutzman Brumberg firm's proposal re interrogatories re consulting expert order | 0.20 | TJT |
|  | *Litigation and Litigation Consulting* - Review order authorizing PI Committee/FCR to file 3 exhibits under seal re motion to compel prepetition estimates | 0.10 | TJT |
|  | *Hearings* - Review matters on agenda for 5/8/07 hearing | 0.40 | TJT |
|  | *Hearings* -  Attend Bankruptcy Court | 6.30 | TJT |
| May-09-07 | *Case Administration* - Review order setting omnibus hearing dates & forward same to M. Hedden | 0.10 | LLC |

| | | | |
|---|---|---|---|
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Anderson Memorial Hospital's motion to strike debtors' supplemental objections to claims with attachments | 1.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certification of Counsel re California PD claims with proposed order | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion for leave to file amended claim objection re S&R claims with attachments | 0.40 | TJT |
| | *Litigation and Litigation Consulting* - Teleconference with committee member re results of 5/8/07 hearing and exclusivity appeal issues | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Review memo from M. Kramer re status of PI estimation and related issues | 0.20 | TJT |
| | *Hearings* - Review agenda for 5/9/07 hearing | 0.10 | TJT |
| | *Hearings* - Attend Bankruptcy Court | 0.70 | TJT |
| | *Hearings* - Correspond with S. Baena and J. Sakalo re results of hearing today | 0.20 | TJT |
| | *Case Administration* - Prepare weekly docket report | 0.20 | LC |
| | *Case Administration* - review order re 6/25/07 hearing sent by L. Coggins, note on calendar | 0.10 | MH |
| May-10-07 | *Case Administration* - Review case management Memo re week ending 4/27/07 | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - complete review of 4/24/07 trial transcript re PD claim litigation | 0.70 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review California Dept. of General Services post-trial brief | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' reply to California Dept. of General Services' post-trial brief | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' reply to Anderson Memorial Hospital's motion to compel privilege log | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review reply by California Dept. of General Services' to debtors' response to post-trial brief | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review CCC's objection to Libby Claimants' request for production of documents | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of deposition of G. Mew by debtors | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of issues on appeal by Schuyler Hospital re claim no. 11003 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by Santa Teresa Medical Office re claim no. 11018 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of issues on appeal by Nebraska Skilled Nursing Home re claim no. 11046 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by Virtua Health re claim no. 11226 | 0.10 | TJT |
| | *Case Administration* - Review W. Smith & Assoc.'s Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Holme Roberts' Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 4/27/07 | 0.10 | TJT |
| | *Case Administration* - Review 8 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Hearings* - Review 4/25/07 hearing transcript | 0.30 | TJT |
| | *Hearings* - Review order re 6/25/07 hearing time change | 0.10 | TJT |
| | *Case Administration* - Review docket re weekly case status for week ending 4/27/07, prepare memo to T. Tacconelli and L. Coggins re same | 0.80 | MH |
| May-11-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with J. Sakalo re sealed air trial exhibits | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review amended notice of deposition of J. Millette | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with S. Baena re debtors' motion to settle PD claim with Building Laborers' Union | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by St. Anthony's Hospital re claim no. 11151 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by Fulton County Health Center re claim no. 11158 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by Ohio Savings Plaza re claim no. 11179 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by YWCA Des Moines, Iowa re claim no. 11153 | 0.10 | TJT |
| | *Case Administration* - Review W. Smith and Assoc. Feb. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Campbell Levine Mar. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review monthly operating report for March 07 | 0.20 | TJT |
| | *Case Administration* - Review PWC Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Foley Hoag Mar. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Quarterly Fee Application by Day Pitney for Jan. - Mar. 07 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order denying Baron and Budd's motion to stay compliance with consulting expert order | 0.10 | TJT |
| | *Relief from Stay Litigation* - Correspond with J. Sakalo re State of Montana's motion for reconsideration of order denying lift stay motion | 0.10 | TJT |
| May-12-07 | *Claims Analysis Obj. & Res. (Asbestos)* Review correspondence from J. Sakalo re debtors' motion to settle PD claims with Building Laborer's Union | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review and analyze debtors' motion to authorize settlement and retain confidentiality re settlement with Building Laborer's Union PD claim | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by Baptist Health Medical Center re claim no. 11128 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by Abbeville General Hospital re claim no. 11133 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by Scottish Rite Cathedral re claim no. 11200 | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 5/4/07 | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - Review W. Smith and Assoc. Mar. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Reed Smith Mar. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Stroock Mar. Fee Application | 0.10 | TJT |
| | *Hearings* - Review debtors' notice of hearing re motion to amend 15th omnibus objection to claims | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Attention to exclusivity appeal documents | 0.20 | TJT |
| May-13-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by First Tennessee Bank re claim no. 11722 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by Panda Prints re claim no. 11257 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by McKenzie Willamette Medical Center re claim no. 11262 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by Keller Building re claim no. 11384 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by Virtua re claim no. 11389 | 0.10 | TJT |
| | *Case Administration* - Review memo from law clerk re status of pending 3rd circuit, district and adversary proceedings | 0.10 | TJT |
| | *Case Administration* - Review Day Pitney 24th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review LAS March Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Anderson Kill March Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Forman Perry April 06 - March 07 Fee Application | 0.20 | TJT |
| | *Case Administration* - Review Holme Roberts' Oct. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review PSZY&J 23rd Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review L. Tersigni Mar. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Caplin Drysdale March Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Oglivey Renault corrected Feb. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Woodcock Washburn Mar. Fee Application | 0.10 | TJT |
| May-14-07 | *Case Administration* - Review case management Memo re week ending 5/4/07 | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review 24th quarterly fee application for filing & confer with M. Hedden re same | 0.20 | LLC |
| | *Case Administration* - attend Committee teleconference | 0.50 | RSM |
| | *Case Administration* - confer with T. Tacconelli re State of N. Dakota motion | 0.30 | RSM |
| | *Case Administration* - 5/9/07 hearing follow-up | 0.10 | SGW |
| | *Fee Applications, Others* - Contact J. Bossay re extending deadline re 24th Quarterly Fee Application for co-counsel and committee professionals (.2); advise M. Hedden and T. Tacconelli re same (.1) | 0.30 | SGW |
| | *Relief from Stay Litigation* - Review motion for reconsideration re court's 4/16/07 order re State of Montana's motion for relief from stay and forward to T. Tacconelli for review | 0.20 | SGW |

| | | |
|---|---|---|
| *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by Mondavi Hospital re claim no. 11422 | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by Dodge County Hospital re claim no. 11550 | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by Carson Pirie re claim no. 11555 | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by Las Vegas Housing Authority re claim no. 11572 | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by Jordan Hospital re claim no. 11689 | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal re University of New England re claim no. 11701 | 0.10 | TJT |
| *Case Administration* - Review Oglivey Renault Mar. Fee Application | 0.10 | TJT |
| *Case Administration* - Review K&E March Fee Application | 0.40 | TJT |
| *Case Administration* - Review Holme Roberts Nov. Fee Application | 0.10 | TJT |
| *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.50 | TJT |
| *Hearings* - 5/9/07 hearing follow-up | 0.10 | TJT |
| *Relief from Stay Litigation* - multiple conferences with S. Weiler re possible objection to State of Montana's motion for reconsideration | 0.20 | TJT |
| *Relief from Stay Litigation* - Review State of Montana's motion for reconsideration re possible objection | 0.20 | TJT |
| *Relief from Stay Litigation* - Review debtors' objection to State of Montana's motion for reconsideration re order denying lift stay motion | 0.30 | TJT |
| *Relief from Stay Litigation* - Correspond with J. Sakalo re State of Montana's motion for reconsideration denying lift stay motion | 0.10 | TJT |
| *Relief from Stay Litigation* - Review documents re preparation for possible objection to State of Montana's motion for reconsideration | 0.30 | TJT |
| *Fee Applications, Applicant* - Confer with paralegal re status of Ferry, Joseph & Pearce's 24th Quarterly Fee Application | 0.10 | TJT |
| *Case Administration* - Prepare weekly docket report | 0.20 | LC |
| *Fee Applications, Others* - trade e-mails with G. Boyer re 24th Quarterly Fee Application due date; confer with S. Weiler re request extension for CDG and co-counsel re same, e-mail to G. Boyer re extension | 0.20 | MH |
| *Fee Applications, Others* - trade e-mails with L. Flores re Bilzin, HRA and Hilsoft Quarterly Fee Applications forthcoming | 0.10 | MH |
| *Fee Applications, Applicant* - Prepare spreadsheet re Ferry, Joseph & Pearce's 24th Quarterly Fee Application; prepare Notice, Summary, and Certificate of Service re same; and prepare and compile exhibits re same for review by L. Coggins | 3.50 | MH |
| *Fee Applications, Applicant* - Prepare for e-filing and e-file Ferry, Joseph & Pearce's 24th Quarterly Fee Application, copy and service of same; prepare 2002 service list labels for notice of same; and arrange for copying and service of notice | 0.90 | MH |
| May-15-07 | *Case Administration* - Retrieve voice mail from W. Sparks re updated address & confer with M. Hedden re same | 0.20 | LLC |

| | | | |
|---|---|---|---|
| | *Case Administration* - Download & review agenda re 5/21/07 hearing | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Royal Ins. Co.'s objection to Libby Claimants' request for production of documents | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review opposition by PI Committee to debtors and State of Montana's motion for reconsideration re motion to expand preliminary injunction | 0.60 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review opposition by Montana plaintiffs to debtors re State of Montana's motion for reconsideration re motion to expand preliminary injunction with attachments | 0.50 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by SEIU re claim no. 11703 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by Titusville Hospital re claim no. 11106 and 11144 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by Cayuga County Office Building re claim no. 10947 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by Friendly Home re claim no. 10747 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by Oneida County Office Building re claim no. 10767 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review 2nd amended notice of deposition of J. Millette by debtors | 0.10 | TJT |
| | *Case Administration* - Review Reed Smith 24th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review PGS 12th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Nelson Mullins 24th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review affidavit by Morgan Lewis and Bockius | 0.20 | TJT |
| | *Case Administration* - Review Beverage and Diamond Feb. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review correspondence from N. Finch re depositions of Egan, Cintini and Siegel | 0.10 | TJT |
| | *Hearings* - Review agenda for 5/21/07 hearing | 0.10 | TJT |
| | *Hearings* - Review correspondence from J. Sakalo re preparation for 5/21/07 hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order approving Unsecured Creditor Committee's motion to intervene in exclusivity appeal | 0.10 | TJT |
| | *Case Administration* - Review docket re weekly case status for week ending 5/4/07, prepare memo to T. Tacconelli and L. Coggins re same | 0.80 | MH |
| | *Fee Applications, Others* - trade e-mails with L. Flores re general fee application service list | 0.10 | MH |
| May-16-07 | *Fee Applications, Others* - Review Bilzin 24th interim fee application for filing | 0.20 | LLC |
| | *Committee, Creditors', Noteholders' or* - Review  transcript of 5/9/07 hearing | 0.50 | RSM |
| | *Case Administration* - Follow-up re 5/9/07 hearing materials re PD issues | 0.10 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and | 0.10 | TJT |

|  | designation of record on appeal by St. Mary's Medical Center re claim no. 10746 |  |  |
|---|---|---|---|
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review 5/9/07 hearing transcript re PD issues | 0.30 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal on St. Joseph's Infirmary re claim no. 10700 | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by Pierre LaClede Center re claim no. 10696 | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by First Health Memorial Hospital re claim no. 10673 | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by New Hanover Regional Medical Center re claim no. 10672 | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by Washington Township re claim no. 10668 | 0.10 | TJT |
|  | *Case Administration* - Review Casner Edwards 23rd Quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Beverage and Diamond Mar. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Protiviti Feb.-Mar. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Casner Edwards Mar. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Deloitte Sept. Fee Application | 0.10 | TJT |
|  | *Fee Applications, Others* - Confer with paralegal re CDG 24th Quarterly Fee Application | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' motion to shorten re motion for protective order re CRMC discovery | 0.10 | TJT |
|  | *Hearings* - Review correspondence from S. Weiler re 5/2/07 hearing follow-up | 0.10 | TJT |
|  | *Fee Applications, Others* - download, review and revise Bilzin's 24th Quarterly Fee Application, incorporate our form notice, compile past monthly invoices; draft Certificate of Service re same | 1.30 | MH |
|  | *Fee Applications, Others* - Prepare for e-filing and e-file Bilzin's 24th Quarterly Fee Application; copy and service of same; prepare 2002 service list labels for notice of same; and arrange for copying and service of notice | 1.20 | MH |
| May-17-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by Gunderson Medical Center re claim no. 11124 | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by Hotel Captain Cook re claim no. 11110 | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by Bethesda Rehab Hospital re claim no. 10523 | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by 99 Founders Plaza re claim no. 10762 | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by Mission Towers re claim no. 10516 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by Manor Oak re claim no. 10789 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by St. Luke's Hospital re claim no. 10998 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review State of Montana's motion for leave to file reply to debtors' objection to State of Montana's motion for reconsideration and review proposed reply | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certification of Counsel re expungement of two PD claims with attachments | 0.20 | TJT |
| | *Case Administration* - Review Deloitte Oct. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Casner Edwards 24th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review 7th Quarterly Fee Application of Foley Hoag | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re teleconference with committee | 0.10 | TJT |
| | *Case Administration* - Review docket re weekly case status for week ending 5/11/07, prepare memo to T. Tacconelli and L. Coggins re same | 0.40 | MH |
| May-18-07 | *Case Administration* - Review case management Memo re week ending 5/11/07 | 0.10 | LLC |
| | *Fee Applications, Others* - Confer with M. Hedden re CDG quarterly fee application | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - Prepare Certificate of Service and special service list re objection to motion to amend claims objection (.1); review docket re same (.1); review, prepare for e-filing, e-file and oversee service of same (.7); correspond with co-counsel re same  (.1) | 1.00 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by Palas Community Hospital re claim no. 11066 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by W. Wittenberg to order expunging claim re additional product identification | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues and designation of record on appeal by IBM Credit Union re claim no. 10722 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review claim list for 6/26/07 hearing | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with S. Baena re 6/26/07 hearing claim list | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion by R. Skarie requesting additional time to respond to order requesting supplemental claim | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with J. Sakalo re objection to debtors' motion for leave to file amended PD claims | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with RSM re objection to debtors' motion for leave to file amendment to PD claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with S. Weiler re preparation for objection to debtors' motion for leave to file amended PD claims objections | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion for leave to file amended claim objection re 15th omnibus objection | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with paralegal re objection to debtors' motion for leave to file amended PD claim objection | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with J. Sakalo re objection to debtors' motion for leave to file amended PD claim objection | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review and revise objection to debtors' motion for leave to amend PD claim objection | 0.70 | TJT |
| | *Case Administration* - Review 7th Quarterly Fee Application of Beverage and Diamond | 0.10 | TJT |
| | *Case Administration* - Review L. Tersigni 24th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Anderson Kill 7th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review LAS 20th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Caplin Drysdale 24th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Deloitte Nov. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Campbell Levine 24th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review affidavit of J. Aguilar | 0.10 | TJT |
| | *Case Administration* - Review BMC Oct. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review 5th supplemental affidavit by Orrick | 0.10 | TJT |
| | *Case Administration* - Review 5th amended 2019 statement by CWG | 0.10 | TJT |
| | *Case Administration* - Review D. Austern's Feb. Fee Application | 0.10 | TJT |
| | *Fee Applications, Others* - Confer with paralegal re Bilzin 24th Quarterly Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' motion for protective order re CRMC discovery with attachments | 0.50 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from M. Hurford re renotice of depositions of debtors' employees | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review renotice of deposition of T. Egan | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review renotice of deposition of J. Cintani | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with T. Tacconelli re service list and labels for objection to debtors' motion for leave to amend objections to PD claims; edit special list; prepare labels; arrange for service of same | 0.50 | MH |
| | *Fee Applications, Others* - trade e-mails with L. Flores re status of Hilsoft and HRA quarterly fee applications | 0.10 | MH |
| May-19-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from S. Weiler re objection to motion for leave to file amended PD claim objection | 0.10 | TJT |
| | *Case Administration* - Review memo from law clerk re pending 3rd circuit, district court and adversary proceedings | 0.10 | TJT |
| | *Case Administration* - Review K&E's 24th Quarterly Fee Application | 0.10 | TJT |
| May-20-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review corrected order expunging PD claims | 0.10 | TJT |

**Invoice No. 23970**                     **Page 15 of 22**                              **June 29, 2007**

|            |                                                                                                                                                                                                          |      |     |
|------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|-----|
|            | *Case Administration* - Review case status memo for week ending 5/11/07                                                                                                                                   | 0.10 | TJT |
|            | *Case Administration* - Review Orrick March Fee Application                                                                                                                                               | 0.10 | TJT |
|            | *Case Administration* - Review D. Austern March Fee Application                                                                                                                                           | 0.10 | TJT |
|            | *Case Administration* - Review TPT March Fee Application                                                                                                                                                  | 0.10 | TJT |
|            | *Hearings* - Review matters on agenda for 5/21/07 hearing                                                                                                                                                 | 1.70 | TJT |
| May-21-07  | *Case Administration* - Call from Hale & Dorr re removal from service list                                                                                                                                | 0.10 | LLC |
|            | *Case Administration* - Review returned mail & confer with M. Hedden re updating service list                                                                                                             | 0.10 | LLC |
|            | *Claims Analysis Obj. & Res. (Non-Asb)* - Review PD claims list for 5/21 hearing (.1); 5/21 hearing follow-up and confer with T. Tacconelli re same (.2)                                                  | 0.30 | SGW |
|            | *Claims Analysis Obj. & Res. (Asbestos)* - Review materials re PD Committee's objection to debtors' motion to enjoin further amendment and supplementation of PD claims (possibility of having to argue motion in absence of co-counsel) | 0.60 | TJT |
|            | *Hearings* - Correspond with J. Sakalo re preparation for 5/21/07 hearing                                                                                                                                 | 0.10 | TJT |
|            | *Hearings* - Confer with co-counsel prior to hearing                                                                                                                                                      | 0.50 | TJT |
|            | *Hearings* - Confer with committee member prior to hearing                                                                                                                                                | 0.20 | TJT |
|            | *Hearings* - Prepare for and attend Bankruptcy Court                                                                                                                                                      | 5.50 | TJT |
|            | *Case Administration* - Review docket re weekly case status for week ending 5/18/07, prepare memo to T. Tacconelli and L. Coggins re same                                                                 | 0.50 | MH  |
| May-22-07  | *Fee Applications, Others* - Review Certificate of No Objection re Hilsoft Jan. - March, 07' monthly fee application                                                                                       | 0.10 | LLC |
|            | *Fee Applications, Others* - Review Certificate of No Objection re HRA 56th monthly fee application                                                                                                        | 0.10 | LLC |
|            | *Fee Applications, Others* - Review Certificate of No Objection re Bilzin March, 07' fee application                                                                                                       | 0.10 | LLC |
|            | *Fee Applications, Others* - Review HRA 19th quarterly fee application for filing                                                                                                                          | 0.10 | LLC |
|            | *Fee Applications, Others* - Review Hilsoft 8th quarterly fee application & confer with M. Hedden re same                                                                                                  | 0.20 | LLC |
|            | *Case Administration* - Follow-up re 5/21/07 hearing                                                                                                                                                      | 0.10 | SGW |
|            | *Claims Analysis Obj. & Res. (Asbestos)* - Review Canadian Claimants' objection to debtors' motion for leave to file amended claim objection                                                              | 0.40 | TJT |
|            | *Claims Analysis Obj. & Res. (Asbestos)* - Review joinder by Gulf Atlantic Properties and Chicago Historical Society in Canadian Claimants' objection to debtors' motion for leave to file amended claim objection | 0.10 | TJT |
|            | *Claims Analysis Obj. & Res. (Non-Asb)* - Review second order re 22nd omnibus objection to claims                                                                                                          | 0.10 | TJT |
|            | *Claims Analysis Obj. & Res. (Non-Asb)* - Review 32nd continuation order re 5th omnibus objection to claims                                                                                                | 0.10 | TJT |
|            | *Claims Analysis Obj. & Res. (Non-Asb)* - Review continuation order re 18th omnibus objection to claims                                                                                                    | 0.10 | TJT |
|            | *Claims Analysis Obj. & Res. (Non-Asb)* - Review 5th continuation re 20th omnibus objection to claims                                                                                                      | 0.10 | TJT |
|            | *Case Administration* - Review W. Smith and Associates' 12/06 Fee Application                                                                                                                              | 0.10 | TJT |

| |

| | | |
|---|---|---|
| *Case Administration* - Review 2nd amended 2019 statement by Reaud Morgan | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review notice of deposition of Baron and Budd | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review debtors' second set of interrogatories to Baron and Budd | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review debtors' notice of deposition of LeBlanc and Waddell | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review debtors' 2nd interrogatories to LeBlanc and Waddell | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review notice of deposition of Maples and Lomax | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review debtors' 2nd interrogatories to Maples and Lomax | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review notice of deposition of Paul Hanley | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review debtors' 2nd interrogatories to Paul Hanley | 0.10 | TJT |
| *Hearings* - 5/21/07 hearing follow-up | 0.10 | TJT |
| *Relief from Stay Litigation* - Review order granting State of Montana's motion for leave to file reply to objections to motion for reconsideration | 0.10 | TJT |
| *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| *Fee Applications, Others* - download, review and revise HRA's Jan. - Mar. 07 Quarterly Fee Application, incorporate our form of notice, compile exhibits re same; prepare Certificate of Service re same | 0.80 | MH |
| *Fee Applications, Others* - Prepare for e-filing and e-file HRA's Jan. - Mar. 07 Quarterly Fee Application; copy and service of same; prepare 2002 service list labels for notice of same; and arrange for copying and service of notice | 0.60 | MH |
| *Fee Applications, Others* - download, review and revise Hilsoft's Jan. - Mar. 07 Quarterly Fee Application, incorporate our form of notice, compile exhibits re same; prepare Certificate of Service re same, e-mail to and from L. Flores re expense chart not reflecting charges | 0.70 | MH |
| *Fee Applications, Others* - Prepare for e-filing, e-file and serve Hilsoft's Jan. - Mar. 07 Quarterly Fee Application | 0.50 | MH |
| *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re Bilzin's March Fee Application | 0.30 | MH |
| *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's Mar. Fee Application | 0.50 | MH |
| *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re Hilsoft Jan. - Mar. combined monthly Fee Application | 0.30 | MH |
| *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Hilsoft Jan. - Mar. combined monthly Fee Application | 0.50 | MH |
| *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re HRA's Mar. Fee Application | 0.30 | MH |
| *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re HRA's Mar. Fee Application | 0.50 | MH |
| *Fee Applications, Applicant* - Confer with L. Coggins re 5/23 preparation | 0.10 | MH |

|  |  |  |  |
|---|---|---|---|
|  | and filing of Certificate of No Objection re Ferry, Joseph & Pearce's Mar. Fee Application |  |  |
| May-23-07 | *Case Administration* - Review returned mail & forward same to M. Hedden | 0.10 | LLC |
|  | *Case Administration* - Download & review agenda re 5/30/07 hearing | 0.10 | LLC |
|  | *Fee Applications, Applicant* - Review docket re objections to March, 07' fee application | 0.10 | LLC |
|  | *Fee Applications, Applicant* - Prepare, finalize, e-file & coordinate service of Certificate of No Objection re March, 07' fee application | 0.70 | LLC |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' reply to objections to motion to amend PD claim objections | 0.30 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with J. Sakalo re debtors' reply to objections to motion to amend PD claim objections | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to shorten re 9019 motion re Trumbull Memorial Hospital | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion re 9019 motion re Trumbull Memorial Hospital with attachment | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with J. Sakalo re debtors' 9019 motion re Trumbull Memorial Hospital | 0.10 | TJT |
|  | *Case Administration* - Prepare e-mail to J. Sakalo re pension contribution motion | 0.10 | TJT |
|  | *Case Administration* - Review debtors' pension funding motion with attachments | 0.50 | TJT |
|  | *Case Administration* - Review Baker Donaldson Dec. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review BMC Nov. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review e-mail from S. Baena re recent congoleum decision | 0.10 | TJT |
|  | *Employment Applications, Others* - Review debtors' motion to retain and compensate Perkins Coie | 0.30 | TJT |
|  | *Employment Applications, Others* - Correspond with J. Sakalo re debtors' motion to retain and compensate Perkins Coie | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' notice of deposition of W. Bailey Law Firm | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' second set of interrogatories to W. Bailey Law Firm | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' notice of deposition of A. Luckey | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' second set of interrogatories to A. Luckey | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' notice of deposition of RMQ | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' second set of interrogatories to RMQ | 0.10 | TJT |
|  | *Hearings* - 5/8/07 hearing follow-up | 0.10 | TJT |
| May-24-07 | *Case Administration* - Confer with T. Tacconelli re upcoming filings | 0.10 | LLC |
|  | *Case Administration* - Review case management Memo re week ending 5/20/07 | 0.10 | LLC |
|  | *Case Administration* - Review amended agenda re 5/30/07 hearing | 0.10 | LLC |
|  | *Case Administration* - 5/21 hearing follow-up (.1); confer with T. Tacconelli re same | 0.20 | SGW |

|  |  |  |  |
|---|---|---|---|
| | *Claims Analysis Obj. & Res. (Asbestos)* - Respond to PD creditor inquiry re Anderson motion to strike response to discovery | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order granting debtors' motion to shorten re Trumbull Memorial Hospital 9019 motion | 0.10 | TJT |
| | *Case Administration* - Review correspondence from J. Sakalo re recent Congoleum decision | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review correspondence from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Review memo from M. Kramer re Siegel deposition summary | 0.10 | TJT |
| | *Hearings* - Review agenda for 5/30/07 hearing | 0.10 | TJT |
| | *Hearings* - Prepare for 5/30/07 hearing | 0.10 | TJT |
| May-25-07 | *Case Administration* - Follow up again re 5/21 hearing transcript | 0.10 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare correspondence to J. Sakalo re order granting debtors' motion to shorten notice re Trumbull Memorial Hospital 9019 motion | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' Certification of Counsel re order re motion to expand PI | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 5/20/07 | 0.10 | TJT |
| | *Hearings* - Review amended agenda for 5/30/07 hearing | 0.10 | TJT |
| | *Hearings* - Review correspondence from J. Sakalo re 5/30/07 hearing | 0.10 | TJT |
| | *Case Administration* - Prepare weekly docket report | 0.20 | LC |
| May-26-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certification of Counsel by State of Montana re motion for reconsideration and related issues | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Montana plaintiffs' objection to State of Montana's Certification of Counsel re proposed order | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review joinder by PI Committee in Montana Plaintiffs' objection to State of Montana's Certification of Counsel re proposed order | 0.20 | TJT |
| | *Case Administration* - Review Piper Jaffery Feb. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Piper Jaffery Mar. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review order granting debtors' motion for expedited consideration of joint motion for entry of protective order | 0.10 | TJT |
| May-27-07 | *Case Administration* - Review memo from law clerk re status of pending 3rd Circuit, District Court and adversary proceedings | 0.10 | TJT |
| | *Case Administration* - Review BMC Group Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Anderson Memorial Hospital motion to strike and compel with attachments | 1.60 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' Certification of Counsel re supplemental x-ray order | 0.10 | TJT |
| May-29-07 | *Case Administration* - Review second amended agenda re 5/30/07 hearing | 0.10 | LLC |
| | *Fee Applications, Others* - Review HRA April, 07' fee application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Bilzin, April, 2007 fee application | 0.10 | LLC |

|  |  |  |
|---|---|---|
| for filing |  |  |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review transmittal of record on appeal for appeal nos. 07-17 through 38 | 0.40 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' response to Anderson Memorial Hospital's motion to strike with attachments | 0.70 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review Motley Rice emergency motion to continue 6/26 trial re product ID | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Review 13th notice of claim settlement with attachment | 0.30 | TJT |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Review 14th notice of claim settlements with attachment | 0.20 | TJT |
| *Case Administration* - Review notice of hearing of agreement between debtors and CRMC for protective order | 0.10 | TJT |
| *Case Administration* - Review BMC Group Quarterly Fee Application for 23rd interim period | 0.10 | TJT |
| *Case Administration* - Review Steptoe and Johnson Quarterly Fee Application for 23rd interim period | 0.10 | TJT |
| *Case Administration* - Review Baker Donaldson 10th Quarterly Fee Application | 0.10 | TJT |
| *Case Administration* - Review BIR April Fee Application | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review debtors' notice of deposition of Silber Perlman | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review debtors' second set of interrogatories to Silber Perlman | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review debtors' notice of deposition to Weitz and Luxembourg | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review debtors' second set of interrogatories to Weitz and Luxembourg | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review debtors' notice of deposition of Ferraro and Associates | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review debtors' second set of interrogatories to Ferraro and Associates | 0.10 | TJT |
| *Hearings* - Review 2nd amended agenda for 5/30/07 hearing | 0.10 | TJT |
| *Hearings* - Review matters on agenda for 5/30/07 hearing | 0.40 | TJT |
| *Plan and Disclosure Statement* - Correspond with J. Sakalo re 5/30/07 hearing | 0.10 | TJT |
| *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's April 07 prebill | 0.90 | TJT |
| *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| *Fee Applications, Others* - download, review and revise Bilzin's April 07 Fee Application, incorporate our general form of notice and draft Certificate of Service re same | 0.50 | MH |
| *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's April Fee Application | 0.50 | MH |
| *Fee Applications, Others* - download, review and revise HRA's April 07 Fee Application, incorporate our general form of notice and draft Certificate of Service re same | 0.50 | MH |
| *Fee Applications, Others* - Prepare for e-filing, e-file and serve HRA's April Fee Application | 0.50 | MH |
| May-30-07    *Case Administration* -  Review notice of address change & forward same | 0.10 | LLC |

|  | | | |
|---|---|---|---|
|  | to M. Hedden | | |
|  | *Fee Applications, Applicant* - Review April, 2007 fee application for filing | 0.20 | LLC |
|  | *Hearings* -  Confer with T. Tacconelli re results of hearing | 0.50 | RSM |
|  | *Case Administration* - Correspond with co-counsel re 5/21/07 follow-up (.1); confer with T. Tacconelli re same | 0.20 | SGW |
|  | *Case Administration* - Follow-up re 5/30/07 hearing re PD matters | 0.10 | SGW |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review various transmissions of record on appeal re appeal nos. 07-39 through 59 | 0.30 | TJT |
|  | *Case Administration* - Review notice of change of address for J. Ardoin and forward to paralegal | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' notice of deposition of Probost and Humphrey | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' second set of interrogatories to Probost and Humphrey | 0.10 | TJT |
|  | *Hearings* - Attend Bankruptcy Court | 4.40 | TJT |
|  | *Hearings* - Correspond with S. Weiler re 5/30/07 hearing follow-up | 0.10 | TJT |
|  | *Fee Applications, Applicant* - Review revised Ferry, Joseph & Pearce's April 07 prebill | 0.20 | TJT |
|  | *Case Administration* - Prepare weekly docket report | 0.20 | LC |
|  | *Case Administration* - update 2002 service lists and labels | 0.10 | MH |
|  | *Case Administration* - update 2002 service lists and labels | 0.10 | MH |
|  | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
|  | *Fee Applications, Applicant* - edit Ferry, Joseph & Pearce's April prebill | 0.40 | MH |
|  | *Fee Applications, Applicant* - edit Ferry, Joseph & Pearce's April prebill | 0.30 | MH |
|  | *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's April bill for filing with April Fee Application, prepare notice, summary, and Certificate of Service re same | 1.10 | MH |
|  | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph & Pearce's April Fee Application | 0.50 | MH |
| May-31-07 | *Case Administration* - Review returned mail & confer with M. Hedden re same | 0.10 | LLC |
|  | *Case Administration* - 5/30/07 hearing follow-up re PD issues | 0.10 | SGW |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from J. Sakalo re PD claim settlements | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review 5/21/07 hearing transcript re PI issues | 0.30 | TJT |
|  | *Case Administration* - Review 5 miscellaneous Certificates of No Objection by PI Committee | 0.10 | TJT |
|  | *Case Administration* - Review corrected Quarterly Fee Application for Steptoe & Johnson re 23rd interim period | 0.10 | TJT |
|  | *Case Administration* - Review debtors' monthly operating report for April 07 | 0.30 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 1.30 | TJT |
|  | *Litigation and Litigation Consulting* - Review e-mail from M. Hurford re depositions of Egan and Cintani | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' notice of deposition of Angelos | 0.10 | TJT |

Invoice No. 23970           **Page 21 of 22**           **June 29, 2007**

| | | |
|---|---|---|
| *Litigation and Litigation Consulting* - Review debtors' second set of interrogatories to Angelos | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review renotice of deposition of G. Farrar | 0.10 | TJT |
| *Hearings* - Review from committee member re 5/30/07 hearing | 0.10 | TJT |
| *Hearings* - Review correspondence from S. Weiler re 5/30/07 hearing follow-up | 0.10 | TJT |
| Totals | 120.70 | |

## DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| May-01-07 | *Expense* - Copying cost  225 @ 0.10 | 22.50 |
| | *Expense* - Postage | 3.27 |
| May-02-07 | *Expense* - Postage  81 @ 0.10 | 8.10 |
| | *Expense* - Postage | 1.35 |
| May-03-07 | *Expense* - Pacer Service Center - 1/1/07 - 3/31/07 (RSM) | 18.00 |
| May-08-07 | *Expense* - J&J Court Transcribers | 426.80 |
| May-10-07 | *Expense* - Blue Marble Logistics cc 53.40; suppl 34.71; Postage 254.43 | 342.54 |
| May-11-07 | *Expense* - J&J Court Transcribers | 29.88 |
| May-14-07 | *Expense* - Copying cost  237 @ 0.10 | 23.70 |
| | *Expense* - Postage | 4.60 |
| | *Expense* - service supplies  267 @ 0.07 | 18.69 |
| May-16-07 | *Expense* - Blue Marble Logistics - hd | 44.00 |
| | *Expense* - Copying cost  408 @ 0.10 | 40.80 |
| | *Expense* - Postage | 6.55 |
| | *Expense* - service supplies  267 @ 0.07 | 18.69 |
| May-21-07 | *Expense* - J&J Court Transcribers | 187.00 |
| May-22-07 | *Expense* - Pacer Service Center - 1/1/07 - 3/31/07 (SGW) | 4.24 |
| | *Expense* - Copying cost  288 @ 0.10 | 28.80 |
| | *Expense* - Postage | 11.28 |
| | *Expense* - service supplies | 25.44 |
| May-23-07 | *Expense* - J&J Court Transcribers | 26.00 |
| | *Expense* - TriState Courier & Carriage - hand deliveries | 26.00 |
| | *Expense* - Copying cost | 4.50 |
| | *Expense* - Postage | 6.00 |
| May-29-07 | *Expense* - Copying cost  147 @ 0.10 | 14.70 |
| | *Expense* - Postage | 2.12 |
| May-30-07 | *Expense* - Parcels, Inc. - cc53.40; supplies 104.13; Postage 227.70 | 385.23 |
| | *Expense* - Copying cost  75 @ 0.10 | 7.50 |
| | *Expense* - Postage | 1.48 |
| May-31-07 | *Expense* - Parcel's, Inc.- hand deliveries | 205.00 |
| | *Expense* - TriState Courier & Carriage - hand deliveries | 13.00 |
| | *Expense* - Business Card - court call 4/19/07 | 38.00 |
| | *Expense* - Business Card - court call 5/8/07 | 200.50 |
| | *Expense* - Business Card - court call 5/9/07 | 44.50 |
| | Totals | $2,240.76 |

**Total Fees & Disbursements**                                    **$29,157.26**

**Balance Due Now**                                               **$29,157.26**

### *Ferry, Joseph & Pearce, P.A.*
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555      Fax:   (302) 575-1714

WR Grace PD Committee                                      June 1, 2007 to June 30, 2007

Invoice No. 24217

**RE:**     WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|------|------|------|
| B14 | Case Administration - | 24.60 | 4,926.00 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 3.70 | 818.00 |
| B18 | Fee Applications, Others - | 8.40 | 966.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) - | 10.90 | 2,768.00 |
| B25 | Fee Applications, Applicant - | 7.40 | 1,047.50 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 0.90 | 234.00 |
| B32 | Litigation and Litigation Consulting - | 11.10 | 2,868.00 |
| B36 | Plan and Disclosure Statement - | 2.20 | 572.00 |
| B37 | Hearings - | 10.60 | 2,756.00 |
| | **Total** | **79.80** | **$16,955.50** |
| | **Grand Total** | **79.80** | **$16,955.50** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------|------|------|------|
| Lisa L. Coggins | 200.00 | 8.00 | 1,600.00 |
| Rick S. Miller | 250.00 | 0.60 | 150.00 |
| Steven G. Weiler | 175.00 | 3.70 | 647.50 |
| Theodore J. Tacconelli | 260.00 | 48.80 | 12,688.00 |
| Law Clerk | 100.00 | 1.30 | 130.00 |
| Legal Assistant - MH | 100.00 | 17.40 | 1,740.00 |
| **Total** | | **79.80** | **$16,955.50** |

## DISBURSEMENT SUMMARY

| | | |
|------|------|------|
| CA | Cost Advance - | 3,817.52 |
| | **Total Disbursements** | **$3,817.52** |

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Jun-01-07 | *Case Administration* - Download & review amended PI Estimation Certificate of No Objection | 0.10 | LLC |
| | *Case Administration* - Download & review agenda; re: 6/8 hearing | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from J. Sakalo re proposed order re amendments to PD claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review proposed order re debtors' motion concerning amendments to PD claims | 0.10 | TJT |
| | *Case Administration* - Review Duane Morris 24th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review PGS April Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Scott Law Group Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Richardson Oct. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Woodcock and Washburn Quarterly Fee Application for 24th interim period | 0.10 | TJT |
| | *Case Administration* - Review five miscellaneous notice of withdrawal papers re L. Tersigni Fee Applications | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review notice of deposition of Motley Rice | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' second set of interrogatories to Motley Rice | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' notice of deposition of Foster & Sear | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' second set of interrogatories to Foster & Sear | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' notice of deposition of Kelly and Ferraro | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' second set of interrogatories to Kelly and Ferraro | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Certificate of Counsel re amended CMO for PI estimation and review proposed CMO | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review notice of suspended depositions by debtors re PI firms | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review notice of subpoena of Dr. Holmes and review subpoena | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review notice of subpoena of Dr. Conner and review subpoena | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from M. Hurford re PI supplemental interrogatories and request for production to debtors | 0.10 | TJT |
| | *Hearings* - Review agenda for 6/8/07 hearing | 0.10 | TJT |
| Jun-02-07 | *Case Administration* - Review Richardson Patrick Nov. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Richardson Patrick Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review e-mail from M. Miller re U.S. trustee's objection to Forman Perry Fee Application | 0.10 | TJT |
| | *Case Administration* - Review U.S. trustee's objection to Forman Perry Fee Application | 0.20 | TJT |
| | *Case Administration* - Review Scott Law Group Feb. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Scott Law Group Mar. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review memo from law clerk re status of pending 3rd circuit, district and adversary proceedings | 0.10 | TJT |

| | | | |
|---|---|---|---|
| Jun-03-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel re proposed order re expunging PD claims with attachments | 0.20 | TJT |
| | *Case Administration* - Review Sochia Perzack Nov. Fee Application | 0.20 | TJT |
| | *Case Administration* - Review Sochia Perzack Dec. Fee Application | 0.20 | TJT |
| | *Case Administration* - Review Sochia Perzack Feb. Fee Application | 0.20 | TJT |
| | *Case Administration* - Review Steptoe and Johnson Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review objection by PI Committee to Forman Perry's Fee Application | 0.20 | TJT |
| | *Case Administration* - Review Steptoe and Johnson Feb. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Steptoe and Johnson Mar. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Day Pitney Apr. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Foley Hoag Apr. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Forman Perry Apr. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review newly amended CMO for PI estimation | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review PI Committee's supplemental interrogatories and request for production to debtors | 0.10 | TJT |
| Jun-04-07 | *Case Administration* - Review returned mail & forward same to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review Quarterly Fee Application for W. Sullivan for 23rd interim period | 0.10 | TJT |
| | *Case Administration* - Review Quarterly Fee Application of Scott Law Group for 23rd interim period | 0.10 | TJT |
| | *Case Administration* - Review Quarterly Fee Application of Richardson Patrick for 23rd interim period | 0.10 | TJT |
| | *Case Administration* - Review supplemental 2019 statement by Cooney Conway | 0.10 | TJT |
| | *Case Administration* - Review Reed Smith April Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Motley Rice motion to shorten notice re motion for a protective order | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Motley Rice's motion for protective order and memorandum in support | 0.60 | TJT |
| | *Hearings* - Prepare for 6/8/07 hearing | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 6/8/07 hearing preparation | 0.10 | TJT |
| Jun-05-07 | *Case Administration* - Review notice to substitute attorney & forward same to M. Hedden | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Certificate of No Objection; re: 24th quarterly fee application for filing | 0.10 | LLC |
| | *Case Administration* - 5/30/07 hearing follow-up | 0.10 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel re BNSF proposed order | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review additional of MCC to Certificate of Counsel filed by BNSF with attachment | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel re 6/26 PD trial for City of Philadelphia PD claim and review proposed order | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from S. Baena re PD claim settlements | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Protiviti 23rd interim period | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
| | *Case Administration* - Review Fee Auditor's Final Report re Stroock 23rd interim period | 0.10 | TJT |
| | *Case Administration* - Review K&E April Fee Application | 0.30 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re LAS 23rd interim period | 0.10 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - Prepare Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's 24th Quarterly Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph & Pearce's 24th Quarterly Fee Application | 0.50 | MH |
| Jun-06-07 | *Case Administration* - Confer with T. Tacconelli; re: committee tele-conference & upcoming filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection; re: Bilzin 24th quarterly fee application for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Confer with M. Hedden; re: amendment to quarterly fee application | 0.20 | LLC |
| | *Fee Applications, Applicant* - Review & revise notice of amended quarterly fee application & confer with M. Hedden; re: same | 0.30 | LLC |
| | *Case Administration* - 5/30/07 hearing follow-up | 0.10 | SGW |
| | *Fee Applications, Applicant* - Confer with T. Tacconelli re discrepancy in Ferry, Joseph & Pearce's 24th Quarterly Fee Application re T. Tacconelli's travel time on 3/5/07 (.1); teleconferences with S. Bossay re same (.3); advise T. Tacconelli and M. Hedden re same (.1) | 0.50 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from S. Baena re limited objection to PD settlement confidentiality provisions and settlement motions | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review draft of limited objection to debtors' motion to maintain confidentiality regarding PD settlements and confer with L. Coggins re same | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review four miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review Scott Law Group Quarterly Fee Application for 24th interim period | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Reed Smith 23rd interim period | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from S. Baena re committee matters | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' notice of rescheduled deposition of Dr. Holmes | 0.10 | TJT |
| | *Hearings* - Teleconference with committee member re 5/30/07 hearing and related issues | 0.20 | TJT |
| | *Fee Applications, Applicant* - Confer with paralegal and S. Weiler re Ferry, Joseph & Pearce's Mar. Fee Application and amended Quarterly Fee Application for subject period | 0.20 | TJT |
| | *Case Administration* - Prepare weekly docket report re pending 3rd Cir., district court, and adversary proceedings | 0.20 | LC |
| | *Case Administration* - determine allocation of monthly fee app payment by debtor, input information on computer, submit supporting documents re same to T. Tacconelli and accounts receivable for review | 0.20 | MH |

| | | | |
|---|---|---|---|
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re Bilzin's 24th Quarterly Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's 24th Quarterly Fee Application | 0.50 | MH |
| | *Fee Applications, Applicant* - Confer with T. Tacconelli and L. Coggins re discrepancy re T. Tacconelli's travel fee on March bill and possible resolution; teleconference with S. Weiler re instructions from S. Bossay re same | 0.20 | MH |
| | *Fee Applications, Applicant* - trade e-mails with S. Weiler re amended notice of 24th Quarterly Fee Application, draft notice of amended notice re 24th Quarterly Fee Application, confer with L. Coggins re same, edit same, and prepare Certificate of Service re same | 0.50 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing and e-file Ferry, Joseph & Pearce's amended notice of 24th Quarterly Fee Application, print 2002 labels, arrange for service of same | 0.40 | MH |
| Jun-07-07 | *Committee, Creditors', Noteholders' or* -Attend PD Committee teleconference & confer with T. Tacconelli ; re: same | 1.50 | LLC |
| | *Fee Applications, Applicant* - Confer with T. Corrigan & then M. Hedden; re: additional March, 2007 expense | 0.20 | LLC |
| | *Committee, Creditors', Noteholders' or* - Prepare for and attend Committee teleconference | 0.60 | RSM |
| | *Case Administration* - 5/30/07 hearing follow-up and advise T. Tacconelli re same | 0.20 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Columbia Casualty Co.'s joinder in objection of Maryland Casualty Co.'s objection to BNSF's Certificate of Counsel with proposed order | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review modified order re State of Montana's motion for reconsideration | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from S. Baena re negotiations re PD settlement confidentiality issues | 0.20 | TJT |
| | *Case Administration* - Review four miscellaneous Certificates of No Objection filed by PI Committee | 0.10 | TJT |
| | *Case Administration* - Review 2019 statement filed by E. Moody | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review supplemental order re x-ray production | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 5/30/07 hearing re PD issues | 0.10 | TJT |
| | *Hearings* - Review 5/30/07 hearing transcript re PD issues | 0.40 | TJT |
| | *Case Administration* - Review e-mail from S. Weiler re 5/30/07 transcript, download to appropriate file | 0.10 | MH |
| | *Case Administration* - Review e-mail from S. Weiler re 5/30/07 hearing transcript, download same | 0.10 | MH |
| Jun-08-07 | *Litigation and Litigation Consulting* - Confer with T. Tacconelli; re: status of potential filing | 0.20 | LLC |
| | *Litigation and Litigation Consulting* - Confer with T. Tacconelli; re: follow up on status of potential filing | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | S. Baena re proposed language for order re confidentiality requirements for PD settlement motions | | |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review CCC's notice of withdrawal of joinder in amended objection by MCC re BNSF Certificate of Counsel | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Royal Ins. Co.'s joinder in amended objection by MCC re BNSF's Certificate of Counsel | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from S. Baena re additional language in order re PD settlement motions | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with L. Coggins re possible resolution of objection to PD settlement confidentiality provisions | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from committee member re proposed language in order approving PD settlements | 0.10 | TJT |
| | *Case Administration* - Review PSZY&J Mar. Fee Application | 0.10 | TJT |
| | *Hearings* - Attend Bankruptcy Court | 0.30 | TJT |
| | *Case Administration* - Review docket re case status for week ending 5/25, memo to T. Tacconelli and L. Coggins re same | 0.60 | MH |
| | *Case Administration* - Review docket re case status for week ending 6/1, memo to T. Tacconelli and L. Coggins re same | 0.40 | MH |
| Jun-09-07 | *Case Administration* - Review case status memo for week ending 5/25/07 | 0.10 | TJT |
| | *Case Administration* - Review memo from law clerk re status of 3rd circuit, district and adversary proceedings | 0.10 | TJT |
| | *Case Administration* - Review PSZY&J 24th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Casner Edwards April Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Attention to exclusivity appeal re new deadlines | 0.20 | TJT |
| Jun-10-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' response to S&R's motion to alter and amend order expunging 71 PD claims with attachments | 0.40 | TJT |
| | *Case Administration* - Review D&T's second Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Certificate of Counsel by debtors re Forman Perry April-March Fee Application | 0.10 | TJT |
| | *Case Administration* - Review W. Smith and Associates' 23rd Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Campbell Levine April Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Caplin Drysdale April Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Anderson Kill April Fee Application | 0.10 | TJT |
| | *Case Administration* - Review LAS April Fee Application | 0.10 | TJT |
| | *Case Administration* - Review notice of substitution of counsel for AON, Inc. and forward to paralegal | 0.10 | TJT |
| Jun-11-07 | *Case Administration* -  Review fee auditor's combined report; re: 23rd interim period & forward same to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review case management memos; re: weeks ending 5/25 and 6/1 | 0.10 | LLC |
| | *Fee Applications, Others* - Review fee auditor's report; re: Bilzin 23rd interim fee application & forward to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review case status memo for week ending 6/1/07 | 0.10 | TJT |
| | *Case Administration* - Review Stroock 24th Quarterly Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review PI/FCR's motion for | 0.40 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | protective order to quash 21 deposition notices with attachments |  |  |
|  | *Litigation and Litigation Consulting* - Review Cooney Conway's motion for protective order re deposition notice from debtor | 0.20 | TJT |
| Jun-12-07 | *Case Administration* - Review case management Memo ; re: week ending 6/8/07 | 0.10 | LLC |
|  | *Case Administration* - Review scheduling order; re: PD Claims | 0.10 | LLC |
|  | *Fee Applications, Others* - Review Certificate of No Objection Hilsoft 8th interim fee application for filing | 0.10 | LLC |
|  | *Fee Applications, Others* - Review Certificate of No Objection; re: HR&A 19th interim fee application for filing | 0.10 | LLC |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order disallowing certain California PD claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order disallowing certain Canadian PD claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review scheduling order re 6/26 hearing | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with J. Sakalo re order re 6/26 hearing | 0.20 | TJT |
|  | *Litigation and Litigation Consulting* - Review e-mail from D. Felder re expert report by V. Roggli | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review e-mail from J. Sakalo re PI expert reports | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review order rescheduling 6/21 PI hearing | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Correspond with J. Sakalo re order re 6/21 PI hearing | 0.10 | TJT |
|  | *Case Administration* - review docket re case status for week ending 6/8/07, memo to T. Tacconelli and L. Coggins re same | 0.60 | MH |
|  | *Case Administration* - update 2002 service lists and labels documents | 0.10 | MH |
|  | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
|  | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re HRA's Jan.-Mar. Quarterly Fee Application | 0.30 | MH |
|  | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re HRA's Jan.-Mar. Quarterly Fee Application | 0.50 | MH |
|  | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re Hilsoft's Jan.-Mar. Quarterly Fee Application | 0.30 | MH |
|  | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Hilsoft's Jan.-Mar. Quarterly Fee Application | 0.50 | MH |
| Jun-13-07 | *Case Administration* - Review combined fee auditor report; re: 23rd interim period | 0.10 | LLC |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order expunging PD claims re California claims and Dagi Hall claim | 0.10 | TJT |
|  | *Case Administration* - Review e-mail from S. Baena re debtors' consultant fees and review same | 0.10 | TJT |
|  | *Case Administration* - Review Baron & Budd, et al.'s motion for protective order with attachments | 0.40 | TJT |
|  | *Case Administration* - Review Fee Auditor's Final Report re Duane Morris 23rd interim period | 0.10 | TJT |
|  | *Case Administration* - Review Fee Auditor's Final Report re Blackstone's | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | 23rd interim period |  |  |
|  | *Case Administration* - Review Fee Auditor's Final Report re K&E 23rd interim period with attachments | 0.20 | TJT |
|  | *Case Administration* - Review notice of withdrawal of Fee Auditor's Final Report re Protiviti's 23rd interim period | 0.10 | TJT |
|  | *Case Administration* - Review 2019 statement filed by The Wartnick Law Firm | 0.10 | TJT |
|  | *Case Administration* - Review Olgivey Renault April Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review amended 2019 statement filed by Baron & Budd | 0.10 | TJT |
|  | *Case Administration* - Review amended 2019 statement filed by LeBlanc and Waddell | 0.10 | TJT |
|  | *Case Administration* - Review notice of withdrawal of Fee Auditor's Final Report re no objections for 23rd interim period | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review Early Ludwick motion for protective order with attachments | 0.20 | TJT |
|  | *Case Administration* - Prepare weekly docket report re pending 3rd Cir., district court, and adversary proceedings | 0.20 | LC |
| Jun-14-07 | *Case Administration* - Review fee auditor amended combined report re 23rd interim period | 0.10 | LLC |
|  | *Case Administration* - Review and attempt to email debtors' motion for leave to file expert report of Dr. Elizabeth Anderson to co-counsel for review (.3); teleconference with J. Snyder re same and advise T. Tacconelli re same (.1) | 0.40 | SGW |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel re order expunging PD claims for Folger Building | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with J. Sakalo re order allowing California Dept. of General Services claims | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from S. Baena re order allowing claims by California Dept. of General Services | 0.10 | TJT |
|  | *Case Administration* - Review case status memo for week ending 6/8/07 | 0.10 | TJT |
|  | *Case Administration* - Review 11th amended 2019 statement by Silber Perlman | 0.10 | TJT |
|  | *Case Administration* - Review Fee Auditor's Final Report re Piper Jaffery 23rd interim period | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re teleconference with committee | 0.10 | TJT |
| Jun-15-07 | *Fee Applications, Others* - Confer with M. Hedden; re: CDG quarterly fee applications | 0.10 | LLC |
|  | *Case Administration* - Review Fee Auditor's Final Reports for Scott Law Group and Richardson Patrick 23rd interim period | 0.10 | TJT |
|  | *Fee Applications, Others* - Confer with paralegal re CDG Quarterly Fee Application | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. Sakalo re designation of record on appeal | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Teleconference with J. Sakalo re designation of record on appeal | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Correspond with D. Felder re designation of record on appeal and issues on appeal | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review issues on appeal and | 0.30 | TJT |

|  |  |  |  |
|---|---|---|---|
| | designation of record on appeal | | |
| | *Plan and Disclosure Statement* - Teleconference with D. Felder re designation of record and issues on appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re designation of record and issues on appeal | 0.10 | TJT |
| | *Fee Applications, Others* - Confer with T. Tacconelli re CDG overdue Quarterly Fee Application for Jan.-Mar. 07, confer with L. Coggins re same | 0.10 | MH |
| | *Fee Applications, Others* - reminder email to G. Boyer re overdue CDG 24th Quarterly Fee Application | 0.10 | MH |
| Jun-16-07 | *Case Administration* - Review memo from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.10 | TJT |
| | *Case Administration* - Prepare memo to S. Weiler re status of PD claim appeals | 0.10 | TJT |
| | *Case Administration* - Review Kramer Levine April Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Attention to exclusivity appeal documents | 0.30 | TJT |
| Jun-17-07 | *Case Administration* - Review PWC February Fee Application | 0.10 | TJT |
| | *Case Administration* - Review 2019 statement by Harowitz and Tigerman | 0.10 | TJT |
| Jun-18-07 | *Case Administration* - Review case management Memo ; re: week ending 6/15/07 | 0.10 | LLC |
| | *Case Administration* - Confer with law clerk re preparation of memo re status of recently transmitted property damage appeals to District Court (.3); teleconference with District Court clerk re same (.1); review main case docket with law clerk re same (.1); review District Court docket with law clerk re same (.1); teleconferences with B. McCarthy and C. Younker re 6/8/07 transcript (.2) | 0.80 | SGW |
| | *Case Administration* - 6/8/07 hearing follow-up | 0.20 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel re order expunging five PD claims with proposed order | 0.10 | TJT |
| | *Hearings* - Correspond with committee member re 6/25/07 hearing | 0.10 | TJT |
| | *Case Administration* - Developed new docket report and reviewed entries on consolidated cases | 0.70 | LC |
| | *Case Administration* - Review docket re case status for week ending 6/15/07, memo to T. Tacconelli and L. Coggins re same | 0.50 | MH |
| Jun-19-07 | *Case Administration* - Review agenda; re: 6/25/07 hearing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection; re: HRA April, 2007 fee application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection; re: Bilzin April, 2007 fee application for filing | 0.10 | LLC |
| | *Case Administration* - Telephone call to J & J Transcribers re expediting 6/8/07 transcript request (.1); advise T. Tacconelli and other interested parties re same (.1); review 6/8 hearing materials and correspond with co-counsel and other interested parties (.2) | 0.40 | SGW |
| | *Litigation and Litigation Consulting* - Review e-mail from K. Pasquale re expert report by L. Chambers | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review two e-mails from D. Felder re FCR expert reports | 0.10 | TJT |
| | *Hearings* - Review agenda for 6/25/07 hearing | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 6/25/07 hearing | 0.10 | TJT |

|  | | | |
|---|---|---|---|
|  | *Plan and Disclosure Statement* - Review correspondence from S. Baena re debtors' 10th motion to extend exclusivity | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice from 3rd Circuit re briefing schedule in exclusivity appeal | 0.10 | TJT |
|  | *Case Administration* - Review e-mail from S. Weiler re 6/8/07 hearing transcript, download same | 0.10 | MH |
|  | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
|  | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re HRA's April Fee Application | 0.30 | MH |
|  | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re HRA's April Fee Application | 0.50 | MH |
|  | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re Bilzin's April Fee Application | 0.30 | MH |
|  | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's April Fee Application | 0.50 | MH |
| Jun-20-07 | *Case Administration* - Review agenda; re: 6/26/07 hearing | 0.10 | LLC |
|  | *Case Administration* - Review order approving 23rd quarterly fee applications & forward same to M. Hedden | 0.10 | LLC |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review stipulation between debtors and State of Louisiana re environmental claims | 0.10 | TJT |
|  | *Case Administration* - Review case status memo for week ending 6/15/07 | 0.10 | TJT |
|  | *Case Administration* - Review Fee Auditor's Final Report re Orrick 23rd interim period | 0.10 | TJT |
|  | *Case Administration* - Review Certificate of Counsel re debtors' motion to make pension contributions and review proposed order | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review 6/18/07 expert report by L. Chambers with attachment | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' Notice of Service re supplemental and rebuttal expert report list and cover letter | 0.10 | TJT |
|  | *Hearings* - Review agenda for 6/25/07 hearing | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from J. Sakalo re 6/26/07 hearing | 0.10 | TJT |
|  | *Case Administration* - Prepare weekly docket report re pending 3rd Cir., district court, and adversary proceedings | 0.20 | LC |
|  | *Case Administration* - Review e-mail from L. Coggins re order re 23rd Quarterly period, download same | 0.10 | MH |
|  | *Case Administration* - File organization/scan of voluminous amount of appearance/withdrawal notifications | 0.60 | MH |
| Jun-21-07 | *Case Administration* - Email to & from M. Hedden; re: fee application & Certificate of No Objection status | 0.10 | LLC |
|  | *Committee, Creditors', Noteholders' or* -Confer with T. Tacconelli; re: committee tele-conference | 0.10 | LLC |
|  | *Committee, Creditors', Noteholders' or* -Attend committee tele-conference & confer with T. Tacconelli; re: same | 0.60 | LLC |
|  | *Fee Applications, Applicant* - Review Certificate of No Objection; re: April, 2007 fee application for e-filing | 0.10 | LLC |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee and confer with L. Coggins re same | 0.20 | TJT |
|  | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |

| | | | |
|---|---|---|---|
| | *Fee Applications, Applicant* - Prepare Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's April 07 Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph & Pearce's April 07 Fee Application | 0.50 | MH |
| Jun-22-07 | *Case Administration* - Review notice of firm name change & forward same to M. Hedden | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order expunging PD claims for Folger Building | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Libby Claimants' motion to alter or amend judgment with attachments | 0.80 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review memo from law clerk re status of the consolidated appeal involving 44 PD claims and review orders entered by district court | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' motion for leave from Rule 3007 re 23rd omnibus objection to claims | 0.10 | TJT |
| | *Case Administration* - Review 4th amended 2019 statement by Motley Rice | 0.10 | TJT |
| | *Case Administration* - Review notice of change of name of W. Bailey Law Firm and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - Review memo from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from M. Kramer re PI expert reports | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' motion for leave to file expert report by Dr. Anderson | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Correspond with J. Sakalo re debtors' motion for leave to file Dr. Anderson's expert report | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Certificate of Counsel re order expunging 13 PD claims and review order | 0.20 | TJT |
| Jun-23-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel re proposed order re settling PD claim of Building Laborers Local Union | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel re proposed order settling Trumball Memorial Hospital PD claim | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement of PD claim by Sempra Energy with attachments | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review PI Committee's motion to alter or modify order re preliminary injunction | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' 23rd omnibus objection to claims with attachments | 0.30 | TJT |
| | *Case Administration* - Review Certificate of Counsel re 23rd Quarterly Fee Application order with attachments | 0.10 | TJT |
| | *Case Administration* - Review Certificate of Counsel re 23rd quarterly project category summary | 0.10 | TJT |
| | *Case Administration* - Review debtors' motion to sell Washcoat business with attachments | 0.40 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re no objections for 23rd interim period | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Bilzin Sumberg 23rd interim period | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Case Administration* - Review Fee Auditor's Final Report re Baker Donaldson 23rd interim period | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' combined reply to PI law firms and PI Committee's motion for protective order | 0.60 | TJT |
|  | *Plan and Disclosure Statement* - Review debtors' 10th motion to extend exclusivity | 0.30 | TJT |
| Jun-24-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review order disallowing 5 PD claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving settlement of PD claims submitted by Trumball Memorial Hospital | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving settlement of PD claim by Building Laborers Local Union | 0.10 | TJT |
|  | *Case Administration* - Review case status memo for week ending 6/22/07 | 0.10 | TJT |
|  | *Case Administration* - Review Woodcock Washburn April Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Beverage and Diamond April Fee Application | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review notice of intent to submit expert report of Dr. Hackman by Equity Committee | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review Certificate of Counsel re proposed order re PI estimation trial dates | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' brief re outstanding issues re PI estimation with attachments | 0.40 | TJT |
|  | *Hearings* - Review matters on agenda for 6/25/07 hearing | 0.80 | TJT |
| Jun-25-07 | *Case Administration* - Review scheduling order; re: adjudication of PD claims | 0.10 | LLC |
|  | *Case Administration* - Review case management Memo ; re: week ending 6/22/07 | 0.10 | LLC |
|  | *Case Administration* - confer with M. Hedden; re: preparation of upcoming Certificate of No Objections | 0.10 | LLC |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel re proposed scheduling order for 7/30-8/1 hearings re PD claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel re proposed order re debtors' motion to amend PD claims objections with attachments | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review BNSF's joinder in Libby Claimants to alter/amend judgment re preliminary injunction | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review scheduling order re adjudication of PD claims re 7/30-8/1 hearings | 0.20 | TJT |
|  | *Case Administration* - Review amended notice of sale for Washcoat business with attachment | 0.10 | TJT |
|  | *Case Administration* - Review order approving Quarterly Fee Applications for 23rd interim period | 0.10 | TJT |
|  | *Case Administration* - Review order authorizing debtor to make pension contribution | 0.10 | TJT |
|  | *Case Administration* - Review order granting Perkins Coie fees | 0.10 | TJT |
|  | *Case Administration* - Review nine miscellaneous Certificates of No Objection filed by debtor | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review statement by PI/FCR with attachments re CMO for PI estimation | 0.30 | TJT |

|  |  |  |
|---|---|---|
| *Litigation and Litigation Consulting* - Review order rescheduling PI estimation hearing and calendar new dates | 0.20 | TJT |
| *Litigation and Litigation Consulting* - Review order granting Motley Rice's motion to shorten re motion for protective order | 0.10 | TJT |
| *Hearings* - Review matters on agenda for 6/26/07 hearing | 0.30 | TJT |
| *Hearings* - Prepare for and attend Bankruptcy Court | 4.30 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from S. Baena re exclusivity issues | 0.20 | TJT |
| *Case Administration* - Review docket re case status for week ending 6/22/07, memo to T. Tacconelli and L. Coggins re same | 0.80 | MH |

| Jun-26-07 | *Case Administration* - 6/25 hearing follow-up | 0.30 | SGW |
|---|---|---|---|
|  | *Case Administration* - Review affidavit of P. Van Versclger | 0.10 | TJT |
|  | *Case Administration* - Review W. Smith and Associates' May Fee Application | 0.10 | TJT |
|  | *Hearings* - Attend Bankruptcy Court | 3.10 | TJT |
|  | *Hearings* - 6/25/07 hearing follow-up | 0.10 | TJT |
|  | *Hearings* - Prepare for 7/5/07 hearing | 0.10 | TJT |
|  | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's May prebill | 0.80 | TJT |
|  | *Case Administration* - Edit Ferry, Joseph & Pearce's May 07 prebill per T. Tacconelli's revisions | 0.30 | MH |
|  | *Case Administration* - update 2002 services lists and labels | 0.10 | MH |

| Jun-27-07 | *Fee Applications, Applicant* - Review Certificate of No Objection; re: notice of amended 24th quarterly fee application for filing | 0.10 | LLC |
|---|---|---|---|
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from J. Sakalo re Certificate of Counsel filed by Debtor and related issues | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel filed by Debtors and Proposed Order | 0.40 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconferences with J. Sakalo re Certificate of Counsel filed by Debtors | 0.30 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review cont. order re 8th omnibus objection to claims | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review memo from M. Kramer re PI Estimation | 0.10 | TJT |
|  | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
|  | *Fee Applications, Applicant* - Prepare Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's 24th Quarterly Fee Application | 0.30 | MH |
|  | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph & Pearce's 24th Quarterly Fee Application | 0.50 | MH |

| Jun-28-07 | *Claims Analysis Obj. & Res. (Asbestos)* Call from T. Tacconelli; re: PD claim Certificate of counsel | 0.10 | LLC |
|---|---|---|---|
|  | *Claims Analysis Obj. & Res. (Asbestos)* Email from T. Tacconelli; re: PD claim Certificate of Counsel | 0.10 | LLC |
|  | *Claims Analysis Obj. & Res. (Asbestos)* Review; revise & finalize PD claim Certificate of Counsel & prepare Certificate of Service of same | 0.40 | LLC |
|  | *Claims Analysis Obj. & Res. (Asbestos)* E-file & coordinate service of PD claim Certificate of Counsel | 0.30 | LLC |
|  | *Claims Analysis Obj. & Res. (Asbestos)* Email to T. Tacconelli & co-counsel; re: filing of PD claim Certificate of Counsel | 0.10 | LLC |

| | | |
|---|---|---|
| *Claims Analysis Obj. & Res. (Asbestos)*  Confer with M. Hedden; re: service of PD claims Certificate of Counsel | 0.10 | LLC |
| *Committee, Creditors', Noteholders' or* -Email from T. Tacconelli; re; status of weekly Committee tele-conference | 0.10 | LLC |
| *Case Administration* - 6/25/07 hearing follow-up | 0.20 | SGW |
| *Case Administration* - Confer with M. Hedden re R. Baker's contact information and e-mail same to L. Coggins | 0.10 | SGW |
| *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with S. Weiler re filing today | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with J. Sakalo re Certificate of Counsel re amendment to claims | 0.30 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Teleconferences with L. Coggins re Certificate of Counsel by PD Committee | 0.30 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with S. Weiler re Certificate of Counsel by PD Committee | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review and revise Certificate of Counsel and proposed order | 0.50 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with L. Coggins re Certificate of Counsel  by PD Committee | 0.40 | TJT |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Review 33rd continuation order re 5th omnibus objection to claims | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Review 6th Continuation Order re 20th omnibus objection to claims | 0.10 | TJT |
| *Case Administration* - Review correspondence from M. Kramer re sale of Washcoat business | 0.10 | TJT |
| *Case Administration* - Review memo from CDG re sale of Washcoat business | 0.40 | TJT |
| *Case Administration* - Review Stroock April Fee Application | 0.10 | TJT |
| *Case Administration* - Review PGS May Fee Application | 0.10 | TJT |
| *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review debtors' Notice of Right to file Expert Rebuttal Reports | 0.10 | TJT |
| *Case Administration* - Review e-mail S. Weiler re 6/25/07 hearing transcript; download same | 0.10 | MH |
| Jun-29-07 | *Case Administration* - Review notice of withdrawal of appearance & forward same to M. Hedden | 0.10 | LLC |
| *Fee Applications, Others* - Review HRA May, 2007 fee application for filing | 0.10 | LLC |
| *Fee Applications, Others* - Review Hilsoft April-May, 2007 fee application for filing | 0.10 | LLC |
| *Fee Applications, Others* - Review Bilzin May, 2007 fee application for filing & confer with M. Hedden; re: same | 0.20 | LLC |
| *Fee Applications, Applicant* - Review May, 2007 fee application for filing | 0.10 | LLC |
| *Case Administration* - 4/30/07 hearing follow-up (.2); 5/8/07 hearing follow-up (.2) | 0.40 | SGW |
| *Case Administration* - Review correspondence from committee member re procedural question | 0.10 | TJT |
| *Case Administration* - Review 2019 statement by Kelley & Ferraro | 0.10 | TJT |
| *Case Administration* - Review BIR May Fee Application | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - Review Nelson Mullins May Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review expert report of S. Snyder | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review expert report of M. Eveland | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Supplemental Rebuttal Expert Report of L. Welch | 0.70 | TJT |
| | *Litigation and Litigation Consulting* - Review expert report of S. Hayes with attachment | 1.50 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from M. Hurford re rescheduled depositions | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - start review of Peterson Expert Report | 0.70 | TJT |
| | *Hearings* - Review correspondence from S. Weiler re 6/25 hearing follow-up | 0.10 | TJT |
| | *Hearings* - Review correspondence from J. Sakalo re 6/25 hearing follow-up | 0.10 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - download, review and revise Hilsoft's Apr-May 07 monthly Fee Application, and draft Certificate of Service re same | 0.50 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Hilsoft's Apr.-May 07 monthly Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - download, review and revise HRA's May 07 Fee Application, draft Certificate of Service re same | 0.50 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve HRA's May 07 Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - download, review and revise Bilzin's May 07 Fee Application and draft Certificate of Service re same | 0.50 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's May 07 Fee Application | 0.50 | MH |
| | *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's May 07 invoice for filing with May 07 Fee Application, prepare notice, summary and Certificate of Service re same | 0.80 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph & Pearce's May 07 Fee Application | 0.50 | MH |
| Jun-30-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review 6/25 hearing transcript re PD issues | 0.40 | TJT |
| | *Case Administration* - Review PWC March Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Orrick April Fee Application | 0.10 | TJT |
| | *Case Administration* - Review TPT April Fee Application | 0.10 | TJT |
| | *Case Administration* - Review notice of withdrawal of M. Almy and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - Review amended 2019 statement by Brayton & Purcell | 0.10 | TJT |
| | *Case Administration* - Review Deloitte Jan Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Order re Forman Perry Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Order re Mass Dept. of Revenue claim | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Continue reviewing Peterson Expert Report | 0.90 | TJT |
| | Totals | 79.80 | |

**Invoice No. 24217**                     **Page 16 of 16**                     **July 30, 2007**

### DISBURSEMENTS

| | | |
|---|---|---:|
| Jun-06-07 | Cost Advance - Blue Marble Logistics - hand deliveries | 156.00 |
| | Cost Advance - Copying cost  90 @ 0.10 | 9.00 |
| | Cost Advance - Postage  8 @ 0.97 | 7.76 |
| | Cost Advance - service supplies  268 @ 0.07 | 18.76 |
| | Cost Advance - service supplies  15 @ 0.45 | 6.75 |
| Jun-07-07 | Cost Advance - Parcels - cc 200.97; supplies 101.79; postage 176.29 | 479.05 |
| Jun-11-07 | Cost Advance - Blue Marble Logistics -cc106.80; env 34.71; Postage 254.43 | 395.94 |
| Jun-12-07 | Cost Advance - Writer's Cramp Inc. | 1,103.53 |
| | Cost Advance - Copying cost  90 @ 0.10 | 9.00 |
| | Cost Advance - Postage  8 @ 0.97 | 7.76 |
| | Cost Advance - service supplies  15 @ 0.45 | 6.75 |
| Jun-14-07 | Cost Advance - Parcel's, Inc. - cc61.60; supp21.84; Postage 65.55 | 148.99 |
| Jun-15-07 | Cost Advance - Tristate Courier & Carriage - hand delivery | 13.00 |
| | Cost Advance - Federal Express | 20.38 |
| Jun-19-07 | Cost Advance - Copying cost  90 @ 0.10 | 9.00 |
| | Cost Advance - Postage  8 @ 0.97 | 7.76 |
| | Cost Advance - service supplies  15 @ 0.45 | 6.75 |
| Jun-21-07 | Cost Advance - Copying cost  45 @ 0.10 | 4.50 |
| | Cost Advance - Postage  8 @ 0.97 | 7.76 |
| | Cost Advance - service supplies  15 @ 0.45 | 6.75 |
| Jun-22-07 | Cost Advance - J&J Court Transcribers | 690.00 |
| Jun-26-07 | Cost Advance - Tristate Courier & Carriage - hand deliveries | 26.00 |
| | Cost Advance - Blue Marble Logistics -cc80.40; env 34.84; Postage 254.40 | 369.64 |
| Jun-27-07 | Cost Advance - Blue Marble Logistics - hand deliveries | 160.00 |
| | Cost Advance - J&J Court Transcribers | 99.00 |
| | Cost Advance - Copying cost  45 @ 0.10 | 4.50 |
| | Cost Advance - Postage  8 @ 0.97 | 7.76 |
| | Cost Advance - service supplies  15 @ 0.45 | 6.75 |
| Jun-29-07 | Cost Advance - Copying cost  255 @ 0.10 | 25.50 |
| | Cost Advance - Postage | 3.18 |
| | Totals | $3,817.52 |

**Total Fees & Disbursements**                     **$20,773.02**


**Balance Due Now**                     **$20,773.02**