| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | ARMSTRONG, CHARLES, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | ARMSTRONG, CHARLES F, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | ARMSTRONG, CHARLES M, MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | ARMSTRONG, CHARLES M, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ARMSTRONG, CHRISTINA, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | Courier |
| 15607 | ARMSTRONG, CLEM R, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | ARMSTRONG, COLIN, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | ARMSTRONG, DAVID R, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | Courier |
| 15607 | ARMSTRONG, DELROY, LAW OFFICES OF MARTIN DIES, 1009 WEST GREEN AVEUE, ORANGE, TX, 77630 | Courier |
| 15607 | ARMSTRONG, DELROY, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | ARMSTRONG, DONALD E, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | ARMSTRONG, DONALD F, LANGSTON SWEET & FREESE, PO BOX 23307, 201 N PRESIDENT STREET, JACKSON, MS, 39201 | Courier |
| 15607 | ARMSTRONG, DORSEY, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | ARMSTRONG, DUNCAN, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | Courier |
| 15607 | ARMSTRONG, EDGAR O, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | ARMSTRONG, EDWIN D, FLORO & BELLISSIMO, PO BOX 588, 220 FIFTH AVENUE, ELLWOOD CITY, PA, 16117 | Courier |
| 15607 | ARMSTRONG, EDWIN D, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | ARMSTRONG, ELLEN, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | ARMSTRONG, ELLEN, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | ARMSTRONG, EMILE, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | ARMSTRONG, ERNEST D, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | ARMSTRONG, EVERETT C, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | ARMSTRONG, EZRA, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | ARMSTRONG, FLOYD E, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | ARMSTRONG, FRED M, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | ARMSTRONG, GEORGE E, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | ARMSTRONG, GORDON C, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | ARMSTRONG, HAROLD, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | ARMSTRONG, HAROLD, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | Courier |
| 15607 | ARMSTRONG, HARRY T, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | ARMSTRONG, HARRY T, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | ARMSTRONG, HOWARD J, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | ARMSTRONG, JACK D, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | ARMSTRONG, JACK W, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | ARMSTRONG, JACKIE E, LAW OFFICES OF DAVID MCQUADE LEIBOWITZ P C, 454 SOLEDAD, 2ND FLOOR, SAN ANTONIO, TX, 78205 | Courier |
| 15607 | ARMSTRONG, JAMES C, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | ARMSTRONG, JAMES C, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | ARMSTRONG, JAMES R, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | ARMSTRONG, JAMES R, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | ARMSTRONG, JAMES R, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | ARMSTRONG, JERRY P, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | ARMSTRONG, JIM, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | ARMSTRONG, JIM, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ARMSTRONG, JOE T, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | ARMSTRONG, JOHN G, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | ARMSTRONG, JOHN H, CHRISTOPHER M PARKS, 1 PLAZA SQUARE, PORT ARTHUR, TX, 77642 | Courier |
| 15607 | ARMSTRONG, JOHN M, MAZUR, AMLIN, MORGAN, MEYERS & KITTEL, 1490 FIRST NATIONAL BUILDING, DETROIT, MI, 48226 | Courier |
| 15607 | ARMSTRONG, JOHN PATRICK, DAVID M WEINFELD ESQ, 301 JENKINTOWN PLAZA BLDG, 101 GREENWOOD AVE, JENKINTOWN, PA, 19046 | Courier |
| 15607 | ARMSTRONG, JOHN R, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | ARMSTRONG, JOHN W, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 | Courier |
| 15607 | ARMSTRONG, JOSEPH V, LAW OFFICES OF MARTIN DIES, 1009 WEST GREEN AVEUE, ORANGE, TX, 77630 | Courier |
| 15607 | ARMSTRONG, JR, CLARENCE, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | ARMSTRONG, JR, IRA M, LANIER & WILSON, 1331 LAMAR, SUITE 675, HOUSTON, TX, 77010 | Courier |
| 15607 | ARMSTRONG, JR, JAMES R, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | ARMSTRONG, JR, OSCAR E, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | ARMSTRONG, JR, ROBERT L, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | ARMSTRONG, LARRY A, HARTLEY & O'BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | ARMSTRONG, LARRY A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | ARMSTRONG, LEAMON H, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | ARMSTRONG, LEE, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | ARMSTRONG, LEE, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | ARMSTRONG, LEOLA, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | ARMSTRONG, LEOLA, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | ARMSTRONG, LEOLA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | ARMSTRONG, LEWIS, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | ARMSTRONG, LLOYD D, CHRISTOPHER M PARKS, 1 PLAZA SQUARE, PORT ARTHUR, TX, 77642 | Courier |
| 15607 | ARMSTRONG, LONNIE, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | ARMSTRONG, LYNN G, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | ARMSTRONG, MADISON, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | ARMSTRONG, MADISON, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | ARMSTRONG, MARVIN J, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | ARMSTRONG, MICHAEL P, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | Courier |
| 15607 | ARMSTRONG, MORRIS A, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | ARMSTRONG, PATRICK, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | ARMSTRONG, PATRICK, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ARMSTRONG, PHILLIP E, NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | Courier |
| 15607 | ARMSTRONG, PHILLIP E, GUNGOLL JACKSON COLLINS BOX HENNEKE & DEVOLL P C, 323 WEST BROADWAY, PO BOX 1549, ENID, OK, 73702 | US Mail (1st Class) |
| 15607 | ARMSTRONG, RICHARD L, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | ARMSTRONG, ROBERT, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | ARMSTRONG, ROBERT, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ARMSTRONG, ROBERT, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | ARMSTRONG, ROBERT D, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ARMSTRONG, ROBERT E, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | ARMSTRONG, ROBERT E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | ARMSTRONG, ROBERT E, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | ARMSTRONG, ROBERT J, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | Courier |
| 15607 | ARMSTRONG, ROBERT L, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | ARMSTRONG, ROBERT L, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | ARMSTRONG, ROBERT L, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | ARMSTRONG, ROBERT T, EARLY, LUDWICK & SWEENEY, L L C, ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET, PO BOX 1866, NEW HAVEN, CT, 06508 | Courier |
| 15607 | ARMSTRONG, ROBERT W, THORNTON, EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 15607 | ARMSTRONG, ROEBURY, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | ARMSTRONG, ROSCOE L, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | ARMSTRONG, ROY E, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | ARMSTRONG, SAM M, SCOPELITIS GARVIN LIGHT & HARSEN, 10 WEST MARKET STREET, SUITE 1500, INDIANAPOLIS, IN, 46204 | Courier |
| 15607 | ARMSTRONG, SAM M, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | ARMSTRONG, SAMUEL P, MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | ARMSTRONG, SAMUEL P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | ARMSTRONG, SAMUEL P, PATTEN WORNOM HATTEN & DIAMONSTEIN L C, PATRICK HENRY CORPORATE CENTER, 12350 JEFFERSON AVENUE, SUITE 360, NEWPORT NEWS, VA, 23602 | Courier |
| 15607 | ARMSTRONG, SR, DAVID R, THE SIMON LAW FIRM, P C, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | ARMSTRONG, SR, EARL, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | ARMSTRONG, THELMA L, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | ARMSTRONG, THOMAS J, BALDWIN & BALDWIN, 400 WEST HOUSTON, P O DRAWER 1349, MARSHALL, TX, 75671 | Courier |
| 15607 | ARMSTRONG, VERNON, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | ARMSTRONG, WALTER, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | ARMSTRONG, WILL T, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | ARMSTRONG, WILLIAM G, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | ARMSTRONG, WILLIAM R, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | ARMSTRONG, WILLIE, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | ARMSTRONG, WILLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | ARMSTRONG, WILLIE, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | ARMSTRONG, WILLIE R, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | ARMSTRONG, WILSON D, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ARNAUD, JAMES W, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | ARNAUT, JR, LEO, YOUNG REVERMAN & NAPIER CO LPA, 1014 VINE STREET SUITE 2400, CINCINNATI, OH, 45202 | Courier |
| 15607 | ARNAUT, JR, LEO, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465 | Courier |
| 15607 | ARNDT, FRED, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | Courier |
| 15607 | ARNDT, GEORGE, HOWARD BRENNER & NASS, 1608 WALNUT STREET 17TH FLOOR, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | ARNDT, RICHARD, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | Courier |
| 15607 | ARNDT, RICHARD, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | ARNDT, ROBERT E, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | ARNER, ANITA, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | Courier |
| 15607 | ARNESON, ROGER L, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | ARNESON, WILLIAM, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | ARNETT, CHARLES, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ARNETT, EVERETT E, SUTTER & ENSLEIN, 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | Courier |
| 15607 | ARNETT, FLO D, CUPIT & MAXEY, 304 NORTH CONGRESS STREET, PO BOX 22666, JACKSON, MS, 39225 | Courier |
| 15607 | ARNETT, FLO D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | ARNETT, JAMES L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | ARNETT, JAMES L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | ARNETT, JAMES R, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | ARNETT, JOHN D, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | ARNETT, JR, JAMES K, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | ARNETT, LOWELL G, SUTTER & ENSLEIN, 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | Courier |
| 15607 | ARNETT, LUCIEN B, BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, PO BOX 7820, LAKE CHARLES, LA, 70606-7820 | Courier |
| 15607 | ARNETT, OTTIS, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | ARNETT, PAUL, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | ARNETT, PETE, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | ARNETT, PETE, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | ARNETT, RAYMOND A, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | ARNETT, WILEY, SEGAL, ISENBERG, SALES, STEWART & CUTLER, 312 FOURTH AVENUE, 300 MARION E TAYLOR BUILDING, LOUISVILLE, KY, 40202-3008 | Courier |
| 15607 | ARNEY, EDWARD, BLITMAN KING, 200 REYNOLDS ARCADE BLDG 16 MAIN STREET EAST, 16 MAIN STREET EAST, ROCHESTER, NY, 14614 | Courier |
| 15607 | ARNIC, CLOIS M, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | ARNOLD, ALBERT, FITZGERALD AND ASSOCIATES, 1776 N PINE ISLAND ROAD, SUITE 208, PLANTATION, FL, 33322 | Courier |
| 15607 | ARNOLD, BENJAMIN R, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | ARNOLD, BENJAMIN R, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | ARNOLD, BILLY, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | Courier |
| 15607 | ARNOLD, BOBBY, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | ARNOLD, BOBBY J, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | ARNOLD, BOYD E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ARNOLD, CARL, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | ARNOLD, CARL, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ARNOLD, CARL C, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | ARNOLD, CARL C, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | ARNOLD, CARLOS, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | ARNOLD, CARLOS, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ARNOLD, CECIL, CALWELL, MCCORMICK & PEYTON L C, 405 CAPITOL STREET SUITE 906, PO BOX 113, CHARLESTON, WV, 25321 | Courier |
| 15607 | ARNOLD, CECIL R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | ARNOLD, CHARLES A, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | ARNOLD, CLARENCE P, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | ARNOLD, CLIFTON, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 15607 | ARNOLD, CLINTON M, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ARNOLD, CLINTON M, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | ARNOLD, DANIELD L, ROBERT SWEENEY CO, STE 950, ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113-1970 | Courier |
| 15607 | ARNOLD, DONALD C, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | ARNOLD, DONALD R, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | ARNOLD, DWIGHT T, LAW OFFICES OF SCOTT G MONGE, 1932 N DRUID HILLS ROAD, SUITE 100, ATLANTA, GA, 30319 | Courier |
| 15607 | ARNOLD, DWIGHT T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | ARNOLD, EDWARD L, WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653 | Courier |
| 15607 | ARNOLD, EDWIN E, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | ARNOLD, ERWIN J, LAW OFFICES OF PETER G ANGELOS, GOVERNOR'S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |
| 15607 | ARNOLD, FRANCES, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | Courier |
| 15607 | ARNOLD, FRANCES, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | Courier |
| 15607 | ARNOLD, FRANK, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | Courier |
| 15607 | ARNOLD, FRANK, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | ARNOLD, GARLAND D, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | ARNOLD, GEORGE T, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | ARNOLD, GEORGE T, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | ARNOLD, GLEN H, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | ARNOLD, GLEN H, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | ARNOLD, HARTLEY, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | ARNOLD, HERMAN, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | ARNOLD, HERMAN, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ARNOLD, HERMAN, WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653 | Courier |
| 15607 | ARNOLD, HERSCHEL G, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | ARNOLD, HUGH D, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | ARNOLD, JACKIE, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | ARNOLD, JAMES, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ARNOLD, JAMES D, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | ARNOLD, JAMES J, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | ARNOLD, JAMES M, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | ARNOLD, JAMES O, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | ARNOLD, JAMES O, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | ARNOLD, JIMMY R, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | ARNOLD, JIMMY R, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | ARNOLD, JOE, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | ARNOLD, JOSEPH B, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | ARNOLD, JOSEPH B, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | ARNOLD, JR, KELLY T, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | Courier |
| 15607 | ARNOLD, JR, KELLY T, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | ARNOLD, JR, THOMAS, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | Courier |
| 15607 | ARNOLD, KELLEY, CUPIT JONES & FAIRBANK, PO BOX 22929, 304 N CONGRESS, JACKSON, MS, 39225 | Courier |
| 15607 | ARNOLD, KELLEY, SHEPARD HOFFMAN LAW OFFICE, 36 S CHARLES STREET, SUITE 2200, BALTIMORE, MD, 21204-3106 | Courier |
| 15607 | ARNOLD, KENNETH, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | ARNOLD, KENNETH, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | ARNOLD, KENNETH W, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | ARNOLD, LARRY, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | ARNOLD, LARRY, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | ARNOLD, LARRY, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | ARNOLD, LEE W, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | Courier |
| 15607 | ARNOLD, LEN R, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | ARNOLD, LONNIE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ARNOLD, LONNIE, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | ARNOLD, LYLE D, PLAUT, LIPSTEIN, COHEN, 12600 W COLFAX AVE, SUITE C-400, LAKEWOOD, CO, 80215 | US Mail (1st Class) |
| 15607 | ARNOLD, LYLE D, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | ARNOLD, MARSHALL W, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ARNOLD, MATTIE L, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | ARNOLD, MATTIE L, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | ARNOLD, MOSES, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | ARNOLD, OLEN, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | Courier |
| 15607 | ARNOLD, OLEN, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | Courier |
| 15607 | ARNOLD, ORVILLE L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ARNOLD, ORVILLE L, DORAN & MURPHY, LLP, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | ARNOLD, RICHARD H, NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | Courier |
| 15607 | ARNOLD, RICHARD L, WILENTZ GOLDMAN & SPITZER P C, 88 PINE STREET, NEW YORK, NY, 10005 | Courier |
| 15607 | ARNOLD, ROBERT A, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | ARNOLD, ROBERT L, THE SUTTER LAW FIRM PLLC, 1598 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | Courier |
| 15607 | ARNOLD, ROBERT W, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ARNOLD, RODNEY, SCHROETER GOLDMARK & BENDER, 500 CENTRAL BUILDING, 810 THIRD AVENUE, SEATTLE, WA, 98104 | US Mail (1st Class) |
| 15607 | ARNOLD, RODNEY, SCRUGGS, MILLETTE, BOZEMAN & DENT, PA, PO BOX 1425, 734 DELMAS AVENUE, PASCAGOULA, MS, 39568-1425 | Courier |
| 15607 | ARNOLD, ROY, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | ARNOLD, RUFUS, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ARNOLD, RUFUS, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | ARNOLD, SAMMIE E, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | ARNOLD, SR, ELDREDGE H, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | ARNOLD, SR, JAMES, LAKIN LAW FIRM, 301 EVANS AVENUE, PO BOX 27, WOOD RIVER, IL, 62095-0027 | Courier |
| 15607 | ARNOLD, THURMAN L, CUNNINGHAM LAW FIRM, 330 N SECOND AVENUE, PHOENIX, AZ, 85003-1517 | Courier |
| 15607 | ARNOLD, THURMAN L, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | ARNOLD, WALTER M, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | ARNOLD, WARREN H, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | Courier |
| 15607 | ARNOLD, WILL, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | ARNOLD, WILLIE, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | ARNOLD, WILLIE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ARNOLD, WILMER, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | ARNOLD, WILMER, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | ARNONE, GUY, LEBLANC & WADDELL, LLC, THE ESSEN CENTRE, 5353 ESSEN LANE, SUITE 420, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 15607 | ARNONE, SANTO, LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | Courier |
| 15607 | ARNOWITZ, MORRIS H, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | ARNWINE, ARCHIE, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | ARNWINE, ARCHIE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | AROCHO, ERNIE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ARON, LV R, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | ARON, LV R, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | ARONE, JAMES R, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | ARP, HAROLD E, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | Courier |
| 15607 | ARP, HENRY C, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | Courier |
| 15607 | ARP, JR, CECIL, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | Courier |
| 15607 | ARPIN, JOSEPH F, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | ARPP, ROBERT J, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | ARPS, WILLIE G, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | ARQUIETT, WILLIAM H, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | ARRAMBIDE, SR, JULIAN C, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | ARRANT, BILLY, F GERALD MAPLES, P A, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | US Mail (1st Class) |
| 15607 | ARRANT, HARVEY, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | ARRANT, JERRY, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | ARREDONDO, ANTONIO A, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | ARREDONDO, BENITO, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | **Courier** |
| 15607 | ARREDONDO, EVANGELINA, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | **Courier** |
| 15607 | ARREDONDO, MARTIN M, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | **Courier** |
| 15607 | ARREDONDO, SYLVESTER, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | ARREZOLA, JOE L, HOSSLEY & ASSOCIATES PLLC, 6440 NORTH CENTRAL EXPRESSWAY, SUITE 617, DALLAS, TX, 75206 | **Courier** |
| 15607 | ARRIAGA, ARTURO, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | ARRIAGA, LUCIANO, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | ARRIAGA, LUCIANO, WARD, KEENAN & BARRETT, P C, 3030 N 3RD STREET, SUITE 930, PHOENIX, AZ, 85004-3048 | **Courier** |
| 15607 | ARRIAZA, CARLOS, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | **Courier** |
| 15607 | ARRIAZOLA, MANUEL B, JENKINS & PARRON, 3611 WEST PIONEER PARKWAY, SUITE F, ARLINGTON, TX, 76013 | **Courier** |
| 15607 | ARRIGO, DONALD, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | **Courier** |
| 15607 | ARRIGO, RUDY, LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | **Courier** |
| 15607 | ARRINGTON, ALFRED, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **Courier** |
| 15607 | ARRINGTON, CATHERINE, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **Courier** |
| 15607 | ARRINGTON, CHANDLEE, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | **Courier** |
| 15607 | ARRINGTON, CHANDLEE, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **Courier** |
| 15607 | ARRINGTON, CHAT, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | **Courier** |
| 15607 | ARRINGTON, CHAT, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | ARRINGTON, CHAT, WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653 | **Courier** |
| 15607 | ARRINGTON, CHESTER, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | ARRINGTON, DANIEL C, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | **Courier** |
| 15607 | ARRINGTON, DANIEL C, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **Courier** |
| 15607 | ARRINGTON, DONALD R, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | **Courier** |
| 15607 | ARRINGTON, DOROTHY, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **Courier** |
| 15607 | ARRINGTON, EDDIE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | ARRINGTON, ELBERT E, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | **Courier** |
| 15607 | ARRINGTON, ELBERT E, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **Courier** |
| 15607 | ARRINGTON, ELMA, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **Courier** |
| 15607 | ARRINGTON, ETTA, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **Courier** |
| 15607 | ARRINGTON, GEORGE, CALWELL, MCCORMICK & PEYTON L C, 405 CAPITOL STREET SUITE 906, PO BOX 113, CHARLESTON, WV, 25321 | **Courier** |
| 15607 | ARRINGTON, GREG, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | **Courier** |
| 15607 | ARRINGTON, HARDIE, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | **Courier** |
| 15607 | ARRINGTON, HARDIE, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **Courier** |
| 15607 | ARRINGTON, HAROLD E, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | **Courier** |
| 15607 | ARRINGTON, HENRY F, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | ARRINGTON, HENRY L, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | ARRINGTON, HENRY L, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | ARRINGTON, HERBERT, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | ARRINGTON, HOLLIS, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | ARRINGTON, HOLLIS, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | ARRINGTON, HORACE, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | ARRINGTON, HORACE H, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | ARRINGTON, HUBBARD, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | US Mail (1st Class) |
| 15607 | ARRINGTON, HUBBARD, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | Courier |
| 15607 | ARRINGTON, JAMES D, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ARRINGTON, JAMES R, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | ARRINGTON, JOHN H, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ARRINGTON, JR, ALBERT W, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | ARRINGTON, JR, GEORGE, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | ARRINGTON, JR, GEORGE, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | ARRINGTON, JUDITH H, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | ARRINGTON, LARRY D, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | ARRINGTON, LEE B, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | ARRINGTON, LEE B, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | ARRINGTON, LEONARD, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | ARRINGTON, LEWIS G, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | ARRINGTON, LEWIS G, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | ARRINGTON, LOCIL, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | ARRINGTON, LUN E, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | ARRINGTON, LUN E, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | ARRINGTON, MARY, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | Courier |
| 15607 | ARRINGTON, MOSE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | ARRINGTON, NATHAN, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | ARRINGTON, NATHAN, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | ARRINGTON, OLENE A, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | ARRINGTON, OLENE A, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | ARRINGTON, OLON, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | ARRINGTON, OLON, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | ARRINGTON, PELL, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | ARRINGTON, PELL, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | ARRINGTON, ROBERT L, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | ARRINGTON, ROBERT L, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | ARRINGTON, ROSE M, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | ARRINGTON, SAMUEL M, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | ARRINGTON, SAMUEL M, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | ARRINGTON, SHIRLEY, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | ARRINGTON, SIDNEY, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | ARRINGTON, SMILEY, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | ARRINGTON, SR, WILLIAM C, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | ARRINGTON, SUE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | ARRINGTON, SUE, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | ARRINGTON, SUE, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | ARRINGTON, SUE, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | ARRINGTON, TERRY, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | ARRINGTON, TERRY, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | ARRINGTON, THOMAS E, LAW OFFICES OF PETER T NICHOL, 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | Courier |
| 15607 | ARRINGTON, TOMMIE, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | ARRINGTON, WILLIAM, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | ARRINGTON, WILLIAM D, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | ARRINGTON, WILLIE B, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | ARRINGTON, WILLIE J, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | ARRINGTON, WILLIE J, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | ARRIOLA, ELSIE, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | ARRIOLA, JAMES R, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | ARRO, JOE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | ARRO, MICHAEL, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | ARROW, FLOYD E, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | ARROW, FLOYD E, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | ARROWOOD, CHARLES E, MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | Courier |
| 15607 | ARROWOOD, EDGAR, DIES DIES & HENDERSON, 1009 W GREEN AVENUE, ORANGE, TX, 77630-5697 | Courier |
| 15607 | ARROWOOD, EDGAR, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | Courier |
| 15607 | ARROWOOD, FLOYD, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | ARROWOOD, HAROLD M, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | ARROWOOD, HAROLD M, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | ARROWOOD, JOHN W, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | ARROWOOD, JOHNNY W, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | ARROWOOD, JR, JOHN B, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | ARROYO, ATILANO, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | ARROYO, PABLO, TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BUILDING, PO BOX 99, 330 SOUTH STATE STREET, NEWTOWN, PA, 18940 | **Courier** |
| 15607 | ARROYO, SR, RONALD, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | **Courier** |
| 15607 | ARRUEBARRENA, JOHN A, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | ARRUEBARRENA, JOHN A, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | ARSENAULT, ALVIN, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | **Courier** |
| 15607 | ARSENAULT, ANDREW, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | **Courier** |
| 15607 | ARSENAULT, DENIS J, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | **Courier** |
| 15607 | ARSENAULT, EDITH M, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | **Courier** |
| 15607 | ARSENAULT, EDWARD J, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | **Courier** |
| 15607 | ARSENAULT, GEORGE R, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | **Courier** |
| 15607 | ARSENAULT, GERARD J, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | **Courier** |
| 15607 | ARSENAULT, JOSEPH Y, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | **Courier** |
| 15607 | ARSENAULT, NORMAN, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | **Courier** |
| 15607 | ARSENAULT, THOMAS H, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | **Courier** |
| 15607 | ARSENEAULT, CLOVIS, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | **Courier** |
| 15607 | ARSENEAULT, RALPH D, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | **Courier** |
| 15607 | ARSTEIN, ALVIN, DAVID C THOMPSON, 808 S 3RD AVE, FARGO, ND, 58103 | **Courier** |
| 15607 | ARTERBERRY, SHEDRICK, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | ARTERBURN, ADRIAN W, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | ARTHALONY, KEITH, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | ARTHUR, AUDREY, HARTLEY & O'BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | **Courier** |
| 15607 | ARTHUR, AUDREY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | ARTHUR, BRENDA, HARTLEY & O'BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | **Courier** |
| 15607 | ARTHUR, BRENDA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | ARTHUR, CHARLES A, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | **Courier** |
| 15607 | ARTHUR, CLARENCE, FARACI & LANGE LLP, 400 CROSSROADS BLDG, TWO STATE STREET, ROCHESTER, NY, 14614 | **Courier** |
| 15607 | ARTHUR, DANNY L, THE LAW OFFICES OF STUART CALWELL, PLLC, SUITE 607 405 CAPITOL STREET, PO BOX 113, CHARLESTON, WV, 25321 | **Courier** |
| 15607 | ARTHUR, DELBERT W, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | **Courier** |
| 15607 | ARTHUR, DELMAS, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | ARTHUR, EDWARD E, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | ARTHUR, ELMO E, MANLEY BURKE LIPTON & COOK, 225 WEST COURT STREET, CINCINNATI, OH, 45202 | **Courier** |
| 15607 | ARTHUR, EVERETTE G, MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | **Courier** |
| 15607 | ARTHUR, EVERETTE G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | ARTHUR, FOSTER, THE LAW OFFICES OF STUART CALWELL, PLLC, SUITE 607 405 CAPITOL STREET, PO BOX 113, CHARLESTON, WV, 25321 | Courier |
| 15607 | ARTHUR, GEORGE B, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | ARTHUR, IRVIN D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | ARTHUR, IRVIN D, WHITNEY BUCHANAN ESQ, 3200 MONTE VISTA BLVD NE, ALBUQUERQUE, NM, 87106 | US Mail (1st Class) |
| 15607 | ARTHUR, JAMES R, MICHAEL B SERLING, P C, 280 N WOODWARD, SUITE 406, BIRMINGHAM, MI, 48009 | Courier |
| 15607 | ARTHUR, JENNINGS D, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | ARTHUR, JENNINGS D, JOHN E SUTTER, SUITE 950, B&O BUILDING, 2 NORTH CHARLES STREET, BALTIMORE, MD, 21201-3797 | Courier |
| 15607 | ARTHUR, JOHN W, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | ARTHUR, JOHN W, JOHN E SUTTER, SUITE 950, B&O BUILDING, 2 NORTH CHARLES STREET, BALTIMORE, MD, 21201-3797 | Courier |
| 15607 | ARTHUR, JR, MARCUS L, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | ARTHUR, MELVIN J, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | ARTHUR, MERRIT, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | ARTHUR, NORMAN C, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | ARTHUR, NORMAN C, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | ARTHUR, PATRICK D, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | ARTHUR, PATRICK D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | ARTHUR, PAUL T, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | ARTHUR, PAUL T, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | ARTHUR, PHILLIP, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | ARTHUR, RALPH J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ARTHUR, SR, ARNOLD, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | Courier |
| 15607 | ARTHUR, SR, G K, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | ARTHUR, SR, HENRY L, LAW OFFICES OF PETER T NICHOL, 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | Courier |
| 15607 | ARTHUR, WILLIE, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | ARTHURS, CHARLES A, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ARTHURS, JAMES, LEVY PHILLIPS & KONIGSBERG, 520 MADISON AVENUE, NEW YORK, NY, 10022 | Courier |
| 15607 | ARTIANO, ADRIAN, WEINSTEIN & BERGMAN, 1201 THIRD AVENUE, SUITE 5300, SEATTLE, WA, 98101-3000 | Courier |
| 15607 | ARTIDELLO, LOUIS, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | ARTIDELLO, LOUIS, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ARTIGIAMI, ROBERT, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | ARTIS, DANNY, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | ARTIS, EARL S, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | ARTIS, EDWARD J, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | ARTIS, JAMES, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | ARTIS, LEE S, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | ARTIS, MELVIN, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | ARTIS, PERCY, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | Courier |
| 15607 | ARTIS, SR, CURTIS L, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | ARTIS, WILLIAM P, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | ARTIS, WILLIAM T, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | ARTLEY, JOSEPH C, MICHAEL B SERLING, P C, 280 N WOODWARD, SUITE 406, BIRMINGHAM, MI, 48009 | Courier |
| 15607 | ARTMAN, EVERETT, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ARTMIRE, JERALD J, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | Courier |
| 15607 | ARTMIRE, JERALD J, LANIER PARKER & SULLIVAN P C, 1331 LAMAR, SUITE 1550, HOUSTON, TX, 77010 | Courier |
| 15607 | ARTNAK, GEORGE A, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | ARTS, MICHAEL D, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | ARTS, PETER A, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | ARTWELL, ROBERT, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | ARTZER, DONALD L, KUGLER, | US Mail (1st Class) |
| 15607 | ARTZER, DONALD L, VASOS, | US Mail (1st Class) |
| 15607 | ARTZER, DONALD L, VASOS KUGLER, 10 E CAMBRIDGE CIRCLE DR, STE 200, KANSAS CITY, KS, 66103 | US Mail (1st Class) |
| 15607 | ARUNDEL, GEORGE J, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | ARUNDEL, THOMAS, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | ARUTA, JOHN J, LAW OFFICES OF PETER G ANGELOS, GOVERNOR`S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |
| 15607 | ARVAY, JOHN, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | ARVIDSON, LEE W, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | Courier |
| 15607 | ARVISO, VERNON, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | ARWOOD, LINDA, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | ARY, BILLY W, LAW OFFICES OF G PATTERSON KEAHEY, ONE INDEPENDENCE PLAZA, SUITE 814, BIRMINGHAM, AL, 35209-2636 | Courier |
| 15607 | ARY, BILLY W, LAW OFFICES OF JEFFREY G CASURELLA, SUITE 200C PMB 914, 2100 ROSWELL ROAD, MARIETTA, GA, 30062 | Courier |
| 15607 | ARY, JR, W E, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | ARZAGA, JESUS A, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | ASARIAN, MARK E, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | Courier |
| 15607 | ASAUSKAS, STEVEN, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | ASBELL, HELEN G, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | ASBELL, HELEN G, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | ASBELL, RUSSELL, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | Courier |
| 15607 | ASBELL, SR, CRAWFORD, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | ASBELL, SR, CRAWFORD, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | ASBERRY, ELFONZIA, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | ASBERRY, ELFONZIA, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ASBERRY, HORACE, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | ASBERRY, HORACE, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | ASBERRY, HORACE, CHERRY, DAVIS, HARRISON, 801 WASHINGTON AVENUE, WACO, TX, 76701 | Courier |
| 15607 | ASBERRY, JAMES C, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | ASBORNO, MARIO V, WARTNICK, CHABER, HAROWITZ & TIGERMAN, 101 CALIFORNIA STREET, SUITE 2200, SAN FRANCISCO, CA, 94111 | Courier |
| 15607 | ASBURY, ALLEN, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | ASBURY, DONALD J, ROCHELLE Z CATZ, 13161 MCGREGOR BLVD, FT MYERS, FL, 33919 | Courier |
| 15607 | ASBURY, DONALD J, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | Courier |
| 15607 | ASBURY, FRANK, CALWELL, MCCORMICK & PEYTON L C, 405 CAPITOL STREET SUITE 906, PO BOX 113, CHARLESTON, WV, 25321 | Courier |
| 15607 | ASBURY, GLENN E, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | ASBURY, JAMES J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ASBURY, JAMES W, SUTTER & ENSLEIN, 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | Courier |
| 15607 | ASBURY, JR, JAMES H, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | ASBURY, SAMUEL, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | ASBURY, SR, WILLIAM J, SEGAL & DAVIS, L C, 810 KANAWHA BLVD, EAST, CHARLESTON, WV, 24301 | Courier |
| 15607 | ASBY, IRA W, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | ASBY, JOHN A, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | ASCHEMAN, JAMES, SCHROETER GOLDMARK & BENDER, 500 CENTRAL BUILDING, 810 THIRD AVENUE, SEATTLE, WA, 98104 | US Mail (1st Class) |
| 15607 | ASENCIO, CHARLES B, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | ASH, BEVERLY J, HARVIT & SCHWARTZ LC, 2018 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | Courier |
| 15607 | ASH, BILL, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ASH, CHARLIE L, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | ASH, CHARLIE L, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | ASH, CLEON, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | ASH, DAVID, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | ASH, DONALD R, THE SUTTER LAW FIRM PLLC, 1598 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | Courier |
| 15607 | ASH, EARNEST H, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | ASH, EARNEST H, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | ASH, GEORGE W, HOSTLER SEGAL, 810 KANAWA BLVD, CHARLESTON, WV, 25301 | Courier |
| 15607 | ASH, JASPER N, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | ASH, JERRY E, LAW OFFICES OF PETER G ANGELOS, 201 S CLEVELAND AVENUE, HAGERSTOWN, MD, 21740 | Courier |
| 15607 | ASH, JR, TOMMIE, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | ASH, MONROE, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | ASH, ROY A, SEGAL, ISENBERG, SALES, STEWART & CUTLER, 312 FOURTH AVENUE, 300 MARION E TAYLOR BUILDING, LOUISVILLE, KY, 40202-3008 | Courier |
| 15607 | ASH, SR, MURRAY E, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | ASH, SR, MURRAY E, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | ASH, WILLIE, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | ASH, WILLIE, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | ASHBAUCHER, ROBERT, LAUDIG GEORGE RUTHERFORD & SIPES, 600 INLAND BUILDING, 156 E MARKET STREET, INDIANAPOLIS, IN, 46204 | Courier |
| 15607 | ASHBAUGH, EDWARD, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ASHBURN, CLEOPHUS, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | ASHBURN, HEYWOOD, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | ASHBURN, WAYNE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | ASHBURN, WESLEY, LAW OFFICES OF CHRISTOPHER E GRELL, SUITE 320 BROADLAKE PLAZA, 360 22ND STREET, OAKLAND, CA, 94612 | Courier |
| 15607 | ASHBY, A T, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | ASHBY, A T, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | ASHBY, EDWARD C, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | ASHBY, LOUIS D, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | ASHBY, ROBERT, PETER G ANGELOS, ONE CHARLES CENTER 100 N CHARLES ST, BALTIMORE, MD, 21201-3804 | Courier |
| 15607 | ASHBY, ROBERT H, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | ASHBY, ROBERT H, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | ASHBY, RUBERT N, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | Courier |
| 15607 | ASHBY, RUBERT N, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | ASHCRAFT, DELBERT D, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | ASHCRAFT, JACK W, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | ASHCRAFT, JAMES, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | Courier |
| 15607 | ASHCRAFT, JAMES, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | Courier |
| 15607 | ASHCRAFT, JAMES W, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | ASHCRAFT, JOHN C, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | ASHCRAFT, JR, LEON T, JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | Courier |
| 15607 | ASHCRAFT, WYATT, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | ASHE, JR, ALVIN J, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | ASHE, JR, ALVIN J, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | ASHE, JUDGE, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | ASHE, RICHARD A, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | ASHE, STEVE E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | ASHE, STEVE E, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | Courier |
| 15607 | ASHEBRANNER, WILLIAM A, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | ASHEBRANNER, WILLIAM A, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | ASHENFELTER, EARL, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | ASHENPELDER, ROBERT, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | ASHENPELDER, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | ASHER, JAMES, ROCHELLE Z CATZ, 13161 MCGREGOR BLVD, FT MYERS, FL, 33919 | Courier |
| 15607 | ASHER, JAMES, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | Courier |
| 15607 | ASHER, WARREN, BERGER JAMES & GAMMAGE, SUITE 800, JMS BUILDING, 108 NORTH MAIN STREET, SOUTH BEND, IN, 46601 | Courier |
| 15607 | ASHER, WARREN, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | ASHFORD, A J, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | ASHFORD, A J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ASHFORD, BLANCH H, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | ASHFORD, BOYD Y, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 15607 | ASHFORD, DONALD R, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 15607 | ASHFORD, EULIS J, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | ASHFORD, HERBERT, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 15607 | ASHFORD, JR, ARTHUR, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | ASHFORD, JR, ARTHUR, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | ASHFORD, NANNETTE, LAW OFFICES OF DAVID MCQUADE LEIBOWITZ P C, 454 SOLEDAD, 2ND FLOOR, SAN ANTONIO, TX, 78205 | Courier |
| 15607 | ASHFORD, R B, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | ASHFORD, RONALD E, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | ASHFORD, RONALD E, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | ASHFORD, SAM, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | ASHFORD, SR., JOHN O, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | ASHFORD, WALTER, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | ASHLEY, ALBERT T, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | ASHLEY, ANITA W, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | ASHLEY, ANITA W, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | ASHLEY, BILLY L, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | ASHLEY, BRUCE, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | ASHLEY, BRUCE, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | ASHLEY, CHARLES, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | **Courier** |
| 15607 | ASHLEY, CHARLES D, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | **Courier** |
| 15607 | ASHLEY, DAVID L, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | ASHLEY, DAVID L, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | ASHLEY, DONNIE A, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | **Courier** |
| 15607 | ASHLEY, FURMAN W, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | **Courier** |
| 15607 | ASHLEY, GEORGE, BALDWIN & BALDWIN, 400 WEST HOUSTON, P O DRAWER 1349, MARSHALL, TX, 75671 | **Courier** |
| 15607 | ASHLEY, GEORGE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | ASHLEY, GERALD L, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | ASHLEY, GRETCHEN, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | **Courier** |
| 15607 | ASHLEY, HERBERT R, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | **Courier** |
| 15607 | ASHLEY, HIRAM, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | ASHLEY, JAMES, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | **Courier** |
| 15607 | ASHLEY, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | ASHLEY, JAMES, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | **Courier** |
| 15607 | ASHLEY, JAMES, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | ASHLEY, JAMES, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | **Courier** |
| 15607 | ASHLEY, JAMES G, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | **Courier** |
| 15607 | ASHLEY, JAMES G, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **Courier** |
| 15607 | ASHLEY, JERRY K, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | ASHLEY, JERRY L, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | **Courier** |
| 15607 | ASHLEY, JERRY L, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | **Courier** |
| 15607 | ASHLEY, JOAN, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | ASHLEY, JOAN, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | ASHLEY, JR, JAMES A, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | ASHLEY, JR, JAMES A, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | ASHLEY, JR, JOHN D, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | ASHLEY, KENNETH, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | ASHLEY, KENNETH J, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | **Courier** |
| 15607 | ASHLEY, KENNETH J, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | **Courier** |
| 15607 | ASHLEY, LOWELL E, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | **Courier** |
| 15607 | ASHLEY, MILLARD, ROSE, KLEIN & MARIAS LLP, 801 SOUTH GRAND AVENUE, 18TH FLOOR, LOS ANGELES, CA, 90017 | **Courier** |
| 15607 | ASHLEY, NATHANIEL, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | **Courier** |
| 15607 | ASHLEY, O R, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | ASHLEY, PATRICK, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | ASHLEY, REVISE, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | ASHLEY, SARAH J, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | ASHLEY, SHEILA, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | ASHLEY, SIDNEY, JOHN R MITCHELL, L C, PO BOX 353, 605 VIRGINIA STREET, EAST, CHARLESTON, WV, 25301-2114 | Courier |
| 15607 | ASHLEY, SR, PAUL D, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | ASHLEY, SR, PAUL D, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | ASHLEY, TENNYSON, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | ASHLEY, TENNYSON, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | ASHLEY, WILLIAM H, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | ASHLEY, WILLIAM H, LAW OFFICES OF SCOTT G MONGE, 1932 N DRUID HILLS ROAD, SUITE 100, ATLANTA, GA, 30319 | Courier |
| 15607 | ASHLEY, WILLIAM H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | ASHLEY, WILLIAM T, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | ASHMAN, ROBERT W, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | ASHMAN, ROBERT W, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | ASHMORE, JR., ARTHUR J, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | ASHMORE, MARY, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | ASHMORE, WILLIE, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | ASHPOLE, OTTO, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | Courier |
| 15607 | ASHTON, GORDON, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | ASHTON, JR, THOMAS M, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | ASHTON, ROYAL S, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | ASHTON, ROYAL S, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ASHTON, WILLIAM R, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | ASHTON, WILLIAM R, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | ASHWORTH, CARROL E, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | ASHWORTH, CHARLES F, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | ASHWORTH, CHARLES F, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | ASHWORTH, COILESS L, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | ASHWORTH, GARY, HARVIT & SCHWARTZ LC, 2018 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | Courier |
| 15607 | ASHWORTH, JAMES C, DAVID M WEINFELD ESQ, 301 JENKINTOWN PLAZA BLDG, 101 GREENWOOD AVE, JENKINTOWN, PA, 19046 | Courier |
| 15607 | ASHWORTH, JAMES C, YOUNG RILEY DUDLEY & DEBROTA, 277 EAST 12TH STREET, INDIANAPOLIS, IN, 46202-2508 | Courier |
| 15607 | ASHWORTH, JR, JESSE, CHRISTOPHER M PARKS, 1 PLAZA SQUARE, PORT ARTHUR, TX, 77642 | Courier |
| 15607 | ASHWORTH, MAURICE, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | ASHWORTH, PAUL Y, CALWELL, MCCORMICK & PEYTON L C, 405 CAPITOL STREET SUITE 906, PO BOX 113, CHARLESTON, WV, 25321 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | ASHWORTH, REUBEN, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | ASHWORTH, RONALD, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ASHWORTH, VIRGIL, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | ASHWORTH, WANE C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 1730 JACKSON STREET, PO BOX 365, BARNWELL, SC, 29812 | Courier |
| 15607 | ASHWORTH, WANE C, HARVIT & SCHWARTZ LC, 2018 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | Courier |
| 15607 | ASHWORTH, WILLIAM H, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | ASIALA, ONNIE W, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ASIKAINEN, ROBERT A, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | ASIRE, WILLIAM, THE LAW FIRM OF TERRENCE JOHNSON, 455 EAST ILLINOIS STREET, SUITE 361, CHICAGO, IL, 60611 | Courier |
| 15607 | ASKEW, ALBON, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | ASKEW, CURTIS, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | ASKEW, D L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ASKEW, GLENN F, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465 | Courier |
| 15607 | ASKEW, GLENN F, LAW OFFICES OF SCOTT G MONGE, 1932 N DRUID HILLS ROAD, SUITE 100, ATLANTA, GA, 30319 | Courier |
| 15607 | ASKEW, GLENN F, JONES MARTIN PARRIS & TESSENGER PLLC, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | Courier |
| 15607 | ASKEW, JOHN L, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 | Courier |
| 15607 | ASKEW, JR, JOE, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | ASKEW, JR, STEVE R, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | ASKEW, JR., NOBLE, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | ASKEW, JR., NOBLE, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | ASKEW, KENNETH E, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | ASKEW, LARRIE D, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | ASKEW, LEARVIS, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | ASKEW, LEWIS I, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | ASKEW, SR, ALTON N, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | ASKEW, SR, CHARLES T, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | ASKEW, SR, CHARLES T, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | ASKEW, THOMAS D, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | ASKEW, THOMAS D, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | ASKEW, WESLEY A, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | ASKINS, ALICE, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | ASKINS, COLLIS, SCOPELITIS GARVIN LIGHT & HARSEN, 10 WEST MARKET STREET, SUITE 1500, INDIANAPOLIS, IN, 46204 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | ASKINS, COLLIS, CASCINO VAUGHAN LAW OFFICES, LTD, 633 W WISCONSIN AVE, MILWAUKEE, WI, 53203 | **US Mail (1st Class)** |
| 15607 | ASKINS, THOMAS, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | **Courier** |
| 15607 | ASLAKSON, THOMAS C, SIEBEN POLK LAVERDIERE JONES & HAWN, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033-2495 | **Courier** |
| 15607 | ASLANIAN, EDWARD, MICHAEL B SERLING, P C, 280 N WOODWARD, SUITE 406, BIRMINGHAM, MI, 48009 | **Courier** |
| 15607 | ASMANN, RICHARD V, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | ASMUS, HENRY, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | **Courier** |
| 15607 | ASMUS, HENRY, ROCHELLE Z CATZ, 13161 MCGREGOR BLVD, FT MYERS, FL, 33919 | **Courier** |
| 15607 | ASMUSSEN, DANIEL R, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | **Courier** |
| 15607 | ASMUSSEN, DANIEL R, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | ASMUSSEN, KAREN, SIEBEN POLK LAVERDIERE JONES & HAWN, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033-2495 | **Courier** |
| 15607 | ASP, MERTON E, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | **Courier** |
| 15607 | ASPLUND, EDWARD, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | **Courier** |
| 15607 | ASPLUND, GERALD E, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | **Courier** |
| 15607 | ASPRAY, ROBERT E, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | **Courier** |
| 15607 | ASSALONE, VINCENT, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | AST, KENNETH, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | **Courier** |
| 15607 | ASTA, ANTHONY, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | ASTA, DIONNE R, CUPIT & MAXEY, 304 NORTH CONGRESS STREET, PO BOX 22666, JACKSON, MS, 39225 | **Courier** |
| 15607 | ASTA, DIONNE R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | ASTACIO, NELSON, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | ASTACIO, NELSON, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | ASTARITA, DONALD, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **Courier** |
| 15607 | ASTER, ARTHUR D, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | **Courier** |
| 15607 | ASTLE, JR, SPENCE, CAROSELLI SPAGNOLLI & BEACHLER, 312 BOULEVARD OF THE ALLIES EIGHTH FLOOR, PITTSBURGH, PA, 15222-1916 | **Courier** |
| 15607 | ASTON, HAROLD L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | ASTUCCIO, SALVATORE, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | **Courier** |
| 15607 | ASTUCCIO, SALVATORE, COADY & ASSOCIATES, 205 PORTLAND STREET, BOSTON, MA, 02114 | **US Mail (1st Class)** |
| 15607 | ASWELL, ROBERT, BRUSCATO, TRAMONTANA & WOLLESON, 2011 HUDSON LANE, PO BOX 2374, MONROE, LA, 71207 | **Courier** |
| 15607 | ASWELL, ROBERT, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **US Mail (1st Class)** |
| 15607 | ATAMAN, JOHN, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | ATANASKOVIC, MOMCILO, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | ATCHISON, ALFRED P, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | ATCHISON, GEORGE F, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | ATCHISON, JIMMIE L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | ATCHISON, JR, DAVID, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | ATCHISON, ROY F, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | ATCHISON, ROY F, LISTON & LANCASTER, P A, 304 N CONGRESS ST, JACKSON, MS, 39225 | Courier |
| 15607 | ATCHISON, WILLIAM, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | ATCHLEY, DALE, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | ATCHLEY, JAMES W, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | ATES, HAZEL, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | ATES, JAMES D, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | ATES, JAMES D, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | ATES, MATH, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | ATHA, BOBBY JOE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | ATHA, BOBBY JOE, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | ATHA, EUGENE D, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | ATHA, SR, ROBERT C, JAMES HESSION, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | Courier |
| 15607 | ATHA, WILLIAM, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | ATHENS, ALEX, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | ATHERTON, CHARLES S, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ATHEY, LAWRENCE L, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | ATHY, EUGENE, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | ATILANO, JUAN, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465 | Courier |
| 15607 | ATILANO, JUAN, LAW OFFICES OF SCOTT G MONGE, 1932 N DRUID HILLS ROAD, SUITE 100, ATLANTA, GA, 30319 | Courier |
| 15607 | ATKIN, ROBERT L, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | Courier |
| 15607 | ATKINS, AUBREY, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | ATKINS, BILLY R, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | Courier |
| 15607 | ATKINS, CAROLYN S, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | ATKINS, CAROLYN S, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | ATKINS, CHARLES T, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ATKINS, GLENN D, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | ATKINS, HAZEL D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | ATKINS, HAZEL D, MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | Courier |
| 15607 | ATKINS, HOWARD, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | ATKINS, HOWARD, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | ATKINS, JANET, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ATKINS, JIMMY R, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | ATKINS, JIMMY R, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | ATKINS, KENNETH, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | ATKINS, KENNETH, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ATKINS, KENNETH, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | ATKINS, NORMAN E, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | ATKINS, OTIS L, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | ATKINS, PERFICE, CROWLEY & DOUGLAS, LLP, 1301 MCKENNEY, SUITE 3500, HOUSTON, TX, 77010-3092 | Courier |
| 15607 | ATKINS, PERFICE, BURROW & PARROTT L L P, 3500 CHEVRON TOWER, 1301 MCKINNEY, HOUSTON, TX, 77010 | Courier |
| 15607 | ATKINS, RICHARD B, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | ATKINS, RODNEY H, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | ATKINS, RONALD T, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | ATKINS, RONALD T, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | ATKINS, SR, ARTHUR E, MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | Courier |
| 15607 | ATKINS, SR, ARTHUR E, PATTEN WORNOM HATTEN & DIAMONSTEIN L C, PATRICK HENRY CORPORATE CENTER, 12350 JEFFERSON AVENUE, SUITE 360, NEWPORT NEWS, VA, 23602 | Courier |
| 15607 | ATKINS, SR, ARTHUR E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | ATKINS, SR, LEONARD, ARLEGE & LEBLANC, 5353 ESSEN LANE, THE ESSEN CENTER, STE 420, BATON ROUGE, LA, 70809 | Courier |
| 15607 | ATKINS, SR, LEONARD, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 15607 | ATKINS, SR, ROBERT, FELDSTEIN GRINBERG, 428 BLVD OF THE ALLIES, PITTSBURGH, PA, 15219 | Courier |
| 15607 | ATKINS, SR, ROBERT J, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | ATKINS, SR, ROBERT J, THE GAVIN LAW FIRM, NATIONSBANK BUILDING, 23 PUBLIC SQUARE, SUITE 415, BELLEVILLE, IL, 62220 | Courier |
| 15607 | ATKINS, SR., STERLING, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | ATKINS, SR., STERLING, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | ATKINS, W J, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, 1710 SPRUCE STREET, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | ATKINS, WAYNE D, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | ATKINS, WILLIAM, CALWELL, MCCORMICK & PEYTON L C, 405 CAPITOL STREET SUITE 906, PO BOX 113, CHARLESTON, WV, 25321 | Courier |
| 15607 | ATKINSON, BETTY L, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | ATKINSON, BETTY L, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | ATKINSON, BILLY R, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | Courier |
| 15607 | ATKINSON, CHARLES, DAVIS & FEDER, 1712 15TH ST, P O DRAWER 6829, GULFPORT, MS, 39501 | Courier |
| 15607 | ATKINSON, CHARLES, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | ATKINSON, CHARLES, MCPHERSON MONK HUGHES BRADLEY & WIMBERLY, 3120 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | Courier |
| 15607 | ATKINSON, ERNESTO M, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | ATKINSON, GLORIA M, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | ATKINSON, HAROLD 4, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | **Courier** |
| 15607 | ATKINSON, HIRAM, THORNTON, EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 15607 | ATKINSON, HIRAM N, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | ATKINSON, JAMES, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | **Courier** |
| 15607 | ATKINSON, JOE R, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | **Courier** |
| 15607 | ATKINSON, JOE R, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | **Courier** |
| 15607 | ATKINSON, JOHN, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | **Courier** |
| 15607 | ATKINSON, JOHN B, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | ATKINSON, JOHN C, BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, PO BOX 7820, LAKE CHARLES, LA, 70606-7820 | **Courier** |
| 15607 | ATKINSON, JOHN H, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | ATKINSON, LEE R, MICHAEL B SERLING, P C, 280 N WOODWARD, SUITE 406, BIRMINGHAM, MI, 48009 | **Courier** |
| 15607 | ATKINSON, LOUIS M, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | ATKINSON, LOUIS M, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | ATKINSON, MAYO, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | **Courier** |
| 15607 | ATKINSON, NEWTON H, SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | **Courier** |
| 15607 | ATKINSON, RICHARD, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | **Courier** |
| 15607 | ATKINSON, ROBERT, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | **Courier** |
| 15607 | ATKINSON, THOMAS L, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | **Courier** |
| 15607 | ATKINSON, VERNON R, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | ATKINSON, WILLIAM L, FLORO & BELLISSIMO, PO BOX 588, 220 FIFTH AVENUE, ELLWOOD CITY, PA, 16117 | **Courier** |
| 15607 | ATKINSON, WILLIAM L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | ATKINSON, WILLIAM M, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | ATKINSON, ZEPHANIAH, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | ATKISSON, ANNIE J, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | ATKISSON, CARSON H, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | ATSALIS, STEVE, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | ATTAGUILE, JR, FRANK, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | ATTALLIAN, ALVIN, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | **Courier** |
| 15607 | ATTARDO, CHARLES, EARLY, LUDWICK & SWEENEY, L L C, ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET, PO BOX 1866, NEW HAVEN, CT, 06508 | **Courier** |
| 15607 | ATTAREB, GAMAL N, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | **Courier** |
| 15607 | ATTAREB, GAMAL N, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | ATTAWAY, BOBBY N, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Courier** |
| 15607 | ATTAWAY, BOBBY N, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | ATTAWAY, CHARLES G, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | ATTAWAY, CRAIG, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | ATTAWAY, DAVID E, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | ATTAWAY, DOYLE, PARKER & PARKS L L P, ONE PLAZA SQUARE, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 15607 | ATTAWAY, HARRY, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | ATTAWAY, JUNE B, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | ATTAWAY, SEABORN, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | ATTAWAY, SEABORN, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | ATTAWAY, SR, BILLY G, WARTNICK, CHABER, HAROWITZ & TIGERMAN, 101 CALIFORNIA STREET, SUITE 2200, SAN FRANCISCO, CA, 94111 | Courier |
| 15607 | ATTEBERRY, WILLIAM D, WISE & JULIAN, P C, PO BOX 100, 626 LEWIS & CLARK BLVD, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 15607 | ATTERBERRY, CHARLES E, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | ATTERBERRY, CHARLES E, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | ATTERBERRY, JESSIE M, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | ATTERBERRY, JESSIE M, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | ATTERBURY, THOMAS W, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | ATTERTON, WADE, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | Courier |
| 15607 | ATTKISSON, JAMES E, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | ATTKISSON, JAMES E, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | ATTUSO, LUCIAN D, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 15607 | ATTWOOD, JAMES E, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | ATTWOOD, JAMES E, BARTON AND WILLIAMS, P A, 3007 MAGNOLIA STREET, PASCAGOULA, MS, 39567 | Courier |
| 15607 | ATWATER, ARNOLD, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | ATWELL, CLARK N, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | ATWELL, WILMA, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | ATWOOD, ALCUS J, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | ATWOOD, BOBBIE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | ATWOOD, DENNIS, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | ATWOOD, DENNIS, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | ATWOOD, GEORGE, THE LAW FIRM OF BOBBY COX, 604 FRANKLIN ST, NATCHEZ, MS, 39120 | Courier |
| 15607 | ATWOOD, GEORGE, SHANNON LAW FIRM, 100 W GALLATIN ST, P O DRAWER 869, HAZELHURST, MS, 39083 | Courier |
| 15607 | ATWOOD, HARRY J, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | ATWOOD, HERBERT, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | ATWOOD, HERMAN L, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | ATWOOD, HERMAN L, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | ATWOOD, JIMMY R, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | ATWOOD, JIMMY R, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | **Courier** |
| 15607 | ATWOOD, JOSEPH F, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | **Courier** |
| 15607 | ATWOOD, JR, ADOLPH, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | ATWOOD, JR, GARLAND, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | ATWOOD, JR, GARLAND, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | **Courier** |
| 15607 | ATWOOD, KEITH, WARD, KEENAN & BARRETT, P C, 3030 N 3RD STREET, SUITE 930, PHOENIX, AZ, 85004-3048 | **Courier** |
| 15607 | ATWOOD, MARGARET, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | **Courier** |
| 15607 | ATWOOD, MELVIN O, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | ATWOOD, MELVIN O, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | **Courier** |
| 15607 | ATWOOD, SHIRLEY F, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | ATWOOD, SR, GLEN E, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | ATWOOD, SR, GLEN E, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | **Courier** |
| 15607 | ATZENHOFFER, THOMAS D, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | ATZINGER, LOUIS E, SEGAL, SALES, STEWART, CUTLER, 2100 WATERFRONT PLAZA, 325 WEST MAIN STREET, LOUISVILLE, KY, 40202 | **Courier** |
| 15607 | AUBEREY, JAMES, PAUL & HANLEY, LLP, 4905 CENTRAL AVENUE, SUITE 200, RICHMOND, CA, 94804 | **Courier** |
| 15607 | AUBERG, DONALD, THE LAW FIRM OF TERRENCE JOHNSON, 455 EAST ILLINOIS STREET, SUITE 361, CHICAGO, IL, 60611 | **Courier** |
| 15607 | AUBERG, DONALD, HICKEY, | **US Mail (1st Class)** |
| 15607 | AUBIN, JR, GEORGE J, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | **Courier** |
| 15607 | AUBIN, PAUL G, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | **Courier** |
| 15607 | AUBLE, PAUL, BLITMAN KING, 200 REYNOLDS ARCADE BLDG 16 MAIN STREET EAST, 16 MAIN STREET EAST, ROCHESTER, NY, 14614 | **Courier** |
| 15607 | AUBREY, JAMES F, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | AUBRY, GEORGE E, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | AUBY, DAVID R, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | AUCH, JOHN, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | **Courier** |
| 15607 | AUCHTERLONIE, JOSEPH, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | **Courier** |
| 15607 | AUCION, MILTON A, CHRISTOPHER M PARKS, 1 PLAZA SQUARE, PORT ARTHUR, TX, 77642 | **Courier** |
| 15607 | AUCOIN, ALLEN, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | **Courier** |
| 15607 | AUCOIN, BURNEY M, PARKER & PARKS L L P, ONE PLAZA SQUARE, PORT ARTHUR, TX, 77642 | **US Mail (1st Class)** |
| 15607 | AUCOIN, OSWALD P, LAW OFFICES OF MARTIN DIES, 1009 WEST GREEN AVEUE, ORANGE, TX, 77630 | **Courier** |
| 15607 | AUCOIN, SR, CLAUDE J, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | AUDET, RAYMOND, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | **Courier** |
| 15607 | AUDETTE, GEORGE C, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | AUDIFRED, AGUSTIN C, WOODS & WOODS LAW OFFICES, 105 PONCE DE LEON AVENUE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 9193600PUERTO RICO | **Courier** |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | AUDO, ANTHONY J, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | AUER, RUDOLPH, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | AUER, SR, LARRY J, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | AUERBACH, RHODA S, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, 1710 SPRUCE STREET, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | AUFERIO, AGOSTINO, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | AUGBURN, ALVIN S, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | AUGBURN, SR, WILLIAM, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | AUGENSTEIN, ARTHUR L, MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | AUGENSTEIN, ARTHUR L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | AUGENSTEIN, DIETER, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | AUGER, ROBERT, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | AUGERI, JOSEPH, EARLY, LUDWICK & SWEENEY, L L C, ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET, PO BOX 1866, NEW HAVEN, CT, 06508 | Courier |
| 15607 | AUGOSTINE, RAYMOND T, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | AUGOSTINE, RAYMOND T, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | AUGUST, CLARENCE, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | AUGUST, VURIES, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | AUGUSTA, AURELIO, LAW OFFICES OF PETER G ANGELOS, CENTER PARK II, SUITE 315, 4061 POWDER MILL ROAD, BELTSVILLE, MD, 20705-3149 | Courier |
| 15607 | AUGUSTINE, ALVIN, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | AUGUSTINE, DARWIN, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | AUGUSTINE, DONALD, VONACHEN, LAWLESS, TRAGER & SLEVIN, TWIN TOWERS PLAZA, 456 FULTON STREET, SUITE 425, PEORIA, IL, 61602 | Courier |
| 15607 | AUGUSTINE, DONALD, BYERS & BYERS, | US Mail (1st Class) |
| 15607 | AUGUSTINE, DONALD, RONALD L CARPEL, 5900 S W 73RD ST, STE 200, MIAMI, FL, 33143 | US Mail (1st Class) |
| 15607 | AUGUSTINE, DONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | AUGUSTINE, EARL, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | AUGUSTINE, JOHN, PARKER & PARKS L L P, ONE PLAZA SQUARE, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 15607 | AUGUSTINE, JOSEPH F, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | AUGUSTINE, JOSEPH P, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | AUGUSTINE, JOSEPH S, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | AUGUSTINE, MICHAEL, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | AUGUSTINE, TIMOTHY J, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | AUGUSTINE, TIMOTHY J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | AUGUSTINE, VINCENT L, MORRIS J EISEN, P C, 233 BROADWAY, NEW YORK, NY, 11231 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | AUGUSTINE, WILLIAM, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | AUGUSTINE, WILLIAM, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | AUGUSTO, GINO, LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | Courier |
| 15607 | AUGUSTUS, HOWARD J, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | AUGUSTUS, RICHARD, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 15607 | AUGUSTUS, RICHARD, ARLEGE & LEBLANC, 5353 ESSEN LANE, THE ESSEN CENTER, STE 420, BATON ROUGE, LA, 70809 | Courier |
| 15607 | AUGUSTUS, SR, JOSEPH, ARLEGE & LEBLANC, 5353 ESSEN LANE, THE ESSEN CENTER, STE 420, BATON ROUGE, LA, 70809 | Courier |
| 15607 | AUGUSTUS, SR, JOSEPH, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 15607 | AUGUSTYNIAK, RAYMOND M, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | AUKER, STEPHEN J, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | AUL, NORMAN L, LIPSITZ, GREEN, FAHRINGER, ROLL, SAILSBURY & CAMBR, 42 DELAWARE AVENUE, BUFFALO, NY, 14202 | Courier |
| 15607 | AULDS, DORIS, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | AULDS, EDWARD G, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | US Mail (1st Class) |
| 15607 | AULDS, HUBERT R, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | AULDS, TOMMY, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | AULT, JAMES, JOSEPH S BELLISSIMO, ESQUIRE, PO BOX 8221, R R #3 LINDEN AVENUE, ELLWOOD CITY, PA, 16117 | Courier |
| 15607 | AULT, JAMES, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | AULT, KENNETH, LEWIS & SCHOLNICK, 555 SOUTH FLOWER STREET, SUITE 4520, LOS ANGELES, CA, 90071-2300 | Courier |
| 15607 | AULTMAN, BEN P, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | AULTMAN, BEN P, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | AULTMAN, BETTY J, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | AULTMAN, BETTY J, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | AULTMAN, BOB, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | AULTMAN, EUGENE F, BALDWIN & BALDWIN, 400 WEST HOUSTON, P O DRAWER 1349, MARSHALL, TX, 75671 | Courier |
| 15607 | AULTMAN, HOMER L, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | AULTMAN, R F, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | AULTMAN, R F, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | AULTMAN, TOXIE E, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | AULTMAN, TOXIE E, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | AUMAN, CLYDE W, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | AUMAN, CLYDE W, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | AUMAN, ROGER R, LAW OFFICES OF PETER G ANGELOS, GOVERNOR'S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |
| 15607 | AUMILLER, BARRY L, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | AUMUELLER, THEODORE E, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | AUMUS, JERRY W, LAW OFFICES OF PETER G ANGELOS, GOVERNOR`S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |
| 15607 | AUNGER, CHESTER, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | AUNGER, CHESTER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | AURAND, DON, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | AUREIMMA, RALPH P, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | AURELIA, OLIVER H, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | AURIEMMA, WILLIAM, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | AURILIA, JOSEPH A, PETER G ANGELOS, ONE CHARLES CENTER 100 N CHARLES ST, BALTIMORE, MD, 21201-3804 | Courier |
| 15607 | AURIN, DONALD K, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | AURIN, DONALD K, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | AUSBERRY, JR, DAN, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 15607 | AUSBORNE, KEITH, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | AUSBROOKS, ROMANO, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | AUSBROOKS, ROMANO, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | AUSBROOKS, ROMANO, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | AUSEMA, CLARENCE, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | AUSEMA, CLARENCE, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | AUSEMA, CLARENCE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | AUSENBAUGH, JAMES E, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | AUSENBAUGH, T H, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | AUSMUS, JAMES, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | AUST, ELDON, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | Courier |
| 15607 | AUST, ELDON, MCPHERSON MONK HUGHES BRADLEY & WIMBERLY, 3120 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | Courier |
| 15607 | AUST, ELDON, CHILDS, BISHOP & WHITE, 310 N LINCOLN, ODESSA, TX, 79761 | US Mail (1st Class) |
| 15607 | AUST, WALLACE M, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | AUSTIN, ABITHA, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | AUSTIN, ABITHA, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | AUSTIN, ACIE, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | Courier |
| 15607 | AUSTIN, ALFRED, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | AUSTIN, ALFRED, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | AUSTIN, ARTHUR R, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | AUSTIN, BARBARA, LAW OFFICES OF DAVID MCQUADE LEIBOWITZ P C, 454 SOLEDAD, 2ND FLOOR, SAN ANTONIO, TX, 78205 | Courier |
| 15607 | AUSTIN, BARBARA S, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | AUSTIN, CASTILLA A, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | AUSTIN, CHARLES, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | AUSTIN, CHARLES A, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | AUSTIN, CHARLES A, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | AUSTIN, CHARLES H, JENKINS & PARRON, 3611 WEST PIONEER PARKWAY, SUITE F, ARLINGTON, TX, 76013 | Courier |
| 15607 | AUSTIN, CHARLES H, HAWKINS & GUINN, NORTH 501 RIVERPOINT BLVD, SUITE 121, SPOKANE, WA, 99202 | Courier |
| 15607 | AUSTIN, CHARLES H, ROBLES & GONZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | AUSTIN, CHARLES R, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | AUSTIN, CLARENCE, ATTORNEYS AT LAW, 801 WEST FOURTH STREET, FOURTH & STATE, LITTLE ROCK, AR, 72201 | Courier |
| 15607 | AUSTIN, CLARENCE J, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | AUSTIN, DAISY L, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | AUSTIN, DARLENE J, MAPLES & LOMAX, P A, 2502 MARKET ST, PASCAGOULA, MS, 39568 | Courier |
| 15607 | AUSTIN, DARRYL, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | AUSTIN, DARRYL, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | AUSTIN, DAVID, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | AUSTIN, DAVID L, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | AUSTIN, DONALD E, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | AUSTIN, DORIS, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | AUSTIN, DORIS, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | AUSTIN, DOUGLAS L, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | AUSTIN, EDWARD J, PERRY WEITZ, 233 BROADWAY, NEW YORK, NY, 10279 | Courier |
| 15607 | AUSTIN, EDWARD J, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | Courier |
| 15607 | AUSTIN, EDWARD L, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | AUSTIN, ELMER E, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | AUSTIN, ERNEST, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | AUSTIN, ERNEST, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | AUSTIN, ETTA, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | AUSTIN, EVA L, TRAVIS BUCKLEY, 110, ELLISVILLE, MS, 39437 | Courier |
| 15607 | AUSTIN, FRANCIS, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | AUSTIN, FRANCIS H, ROBLES & GONZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | AUSTIN, FRANCIS P, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | AUSTIN, FRANCOIS A, LAW OFFICES OF PETER G ANGELOS, 115 BROADWAY 3RD FLOOR, NEW YORK, NY, 10006 | Courier |
| 15607 | AUSTIN, FRANK, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | AUSTIN, GEORGE, CUPIT JONES & FAIRBANK, PO BOX 22929, 304 N CONGRESS, JACKSON, MS, 39225 | **Courier** |
| 15607 | AUSTIN, GEORGE, SHEPARD HOFFMAN LAW OFFICE, 36 S CHARLES STREET, SUITE 2200, BALTIMORE, MD, 21204-3106 | **Courier** |
| 15607 | AUSTIN, GEORGE, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | AUSTIN, GEORGE, CHERRY, DAVIS, HARRISON, 801 WASHINGTON AVENUE, WACO, TX, 76701 | **Courier** |
| 15607 | AUSTIN, GEORGE R, THORNTON, EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 15607 | AUSTIN, GEORGE W, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | **Courier** |
| 15607 | AUSTIN, GEORGE W, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | AUSTIN, GERALD, HOPKINS GOLDENBERG, PC, 65 EAST FERGUSON AVENUE, PO BOX 289, WOODRIVER, IL, 62095 | **Courier** |
| 15607 | AUSTIN, GROVER F, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | AUSTIN, HAROLD L, WILSON & BAILEY, 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | **Courier** |
| 15607 | AUSTIN, HAROLD L, HARVIT & SCHWARTZ LC, 2018 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | **Courier** |
| 15607 | AUSTIN, HARVEY, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | **Courier** |
| 15607 | AUSTIN, HARVEY, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | AUSTIN, HARVEY, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | AUSTIN, HERMAN, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | AUSTIN, HOWELL O, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | AUSTIN, HOWELL O, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | AUSTIN, IRIS, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | AUSTIN, JACK, BURROW & PARROTT L L P, 3500 CHEVRON TOWER, 1301 MCKINNEY, HOUSTON, TX, 77010 | **Courier** |
| 15607 | AUSTIN, JACK, CROWLEY & DOUGLAS, LLP, 1301 MCKENNEY, SUITE 3500, HOUSTON, TX, 77010-3092 | **Courier** |
| 15607 | AUSTIN, JAMES, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | AUSTIN, JAMES D, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | AUSTIN, JAMES D, CHERRY, DAVIS, HARRISON, 801 WASHINGTON AVENUE, WACO, TX, 76701 | **Courier** |
| 15607 | AUSTIN, JERRY D, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | AUSTIN, JERRY D, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | AUSTIN, JESSIE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **Courier** |
| 15607 | AUSTIN, JESSIE R, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | AUSTIN, JOE L, BROWN, TERRELL, HOGAN, ET AL, 233 E BAY STREET, #804, JACKSONVILLE, FL, 32202 | **Courier** |
| 15607 | AUSTIN, JOHN D, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | AUSTIN, JOHN D, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | AUSTIN, JOHN E, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, 10300 EATON PL STE 200, 103 WEST BROAD STREET # 400, FAIRFAX, VA, 22030-2239 | **Courier** |
| 15607 | AUSTIN, JOSEPH, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | **Courier** |
| 15607 | AUSTIN, JR, EDWARD, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | AUSTIN, JR, REESE S, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | AUSTIN, JR, ROBERT W, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | **Courier** |
| 15607 | AUSTIN, JR, ROBERT W, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | AUSTIN, JR, WILLIAM J, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | AUSTIN, JR, WILLIAM J, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | AUSTIN, KENNETH, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | AUSTIN, KENNETH E, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | **Courier** |
| 15607 | AUSTIN, KING E, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | **Courier** |
| 15607 | AUSTIN, LEON, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | **Courier** |
| 15607 | AUSTIN, LEON, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | AUSTIN, LUTHER, BRAYTON GISVOLD & HARLEY, 999 GRANT AVENUE, NOVATO, CA, 94948 | **US Mail (1st Class)** |
| 15607 | AUSTIN, LUVERT J, THE POPHAM LAW FIRM, P C, 323 W 8TH STREET, SUITE 200, KANSAS CITY, MO, 64105 | **US Mail (1st Class)** |
| 15607 | AUSTIN, MARION, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **Courier** |
| 15607 | AUSTIN, MARION C, ROSE, KLEIN & MARIAS LLP, 801 SOUTH GRAND AVENUE, 18TH FLOOR, LOS ANGELES, CA, 90017 | **Courier** |
| 15607 | AUSTIN, MELVIN, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | **Courier** |
| 15607 | AUSTIN, MERTICE I, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | AUSTIN, MILLER, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | **Courier** |
| 15607 | AUSTIN, MILLER, WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653 | **Courier** |
| 15607 | AUSTIN, MILLER C, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | AUSTIN, MILTON, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | AUSTIN, O I, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | **Courier** |
| 15607 | AUSTIN, O I, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | AUSTIN, ONEIDA F, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | **Courier** |
| 15607 | AUSTIN, ONEIDA F, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | AUSTIN, R D, DAVIS & FEDER, 1712 15TH ST , P O DRAWER 6829, GULFPORT, MS, 39501 | **Courier** |
| 15607 | AUSTIN, R D, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | AUSTIN, R D, MCPHERSON MONK HUGHES BRADLEY & WIMBERLY, 3120 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | **Courier** |
| 15607 | AUSTIN, RALPH G, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | **Courier** |
| 15607 | AUSTIN, RICHARD C, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | **Courier** |
| 15607 | AUSTIN, RICHARD C, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | AUSTIN, RICHARD C, LAW OFFICES OF PETER G ANGELOS, 1300 N MARKET STREET, WILMINGTON, DE, 19801 | **Courier** |
| 15607 | AUSTIN, ROBERT C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | AUSTIN, ROBERT C, MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | **Courier** |
| 15607 | AUSTIN, ROBERT J, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | AUSTIN, ROBERT L, LANIER PARKER & SULLIVAN P C, 1331 LAMAR, SUITE 1550, HOUSTON, TX, 77010 | **Courier** |
| 15607 | AUSTIN, RONALD M, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | AUSTIN, RONALD M, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | AUSTIN, RONDALD G, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | AUSTIN, RONDALD G, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | AUSTIN, ROSCOE H, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | Courier |
| 15607 | AUSTIN, ROSS, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | AUSTIN, SHELBY E, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | AUSTIN, SHELBY E, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | AUSTIN, SONNY, LAW OFFICES OF PETER T NICHOL, 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | Courier |
| 15607 | AUSTIN, SR, BERNARD J, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | AUSTIN, SR, CLYDE, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | AUSTIN, SR, GEORGE, ROWLAND & ROWLAND, P C, PO BOX 2111, 2424 SOUTHERLAND AVENUE, KNOXVILLE, TN, 37901-2111 | Courier |
| 15607 | AUSTIN, SR, MARVIN C, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | AUSTIN, THOMAS, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | AUSTIN, TIMOTHY C, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | AUSTIN, WILLIAM C, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | AUSTIN, WILLIAM C, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | AUSTIN, WILLIAM J, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | AUSTIN, WILLIAM R, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | AUSTIN, WILLIE A, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | AUTEN, HIRAM, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | AUTERI, ROSARIO, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | AUTERSON, WILLIAM O, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | AUTMAN, ELLIS J, MAPLES & LOMAX, P A, 2502 MARKET ST, PASCAGOULA, MS, 39568 | Courier |
| 15607 | AUTMAN, ELLIS J, MAPLES & LOMAX, P A, 2502 MARKET ST, PASCAGOULA, MS, 39568 | Courier |
| 15607 | AUTREY, COY L, HAWKINS & GUINN, NORTH 501 RIVERPOINT BLVD, SUITE 121, SPOKANE, WA, 99202 | Courier |
| 15607 | AUTREY, COY L, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | AUTREY, SR, JAMES G, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | AUTREY, SR, JAMES G, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | AUTREY, WEYMAN C, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | AUTRI, JR, EUGENE, LAW OFFICES OF DAVID MCQUADE LEIBOWITZ P C, 454 SOLEDAD, 2ND FLOOR, SAN ANTONIO, TX, 78205 | Courier |
| 15607 | AUTRY, JR, LEON K, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | AUTRY, JR, RUFUS, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | AUTRY, JR, RUFUS, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | AUTRY, KENNETH, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | AUTRY, ROBERT C, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | AUTRY, RUTH, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | Courier |
| 15607 | AUTRY, WILLIAM L, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | Courier |
| 15607 | AUTRY, WILLIAM L, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | AUTTONBERRY, ELLIS, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | AUTTONBERRY, JESSE R, F GERALD MAPLES, P A, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | US Mail (1st Class) |
| 15607 | AUTULA, BERNHARD, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | AUVENSHINE, WILLIAM, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | AUZENNE, ANTHONY, LAW OFFICE OF JOSEPH F BRUEGGER, 5477 GLEN LAKES DRIVE, SUITE 209 LB12, DALLAS, TX, 75231 | Courier |
| 15607 | AUZENNE, ISRAEL J, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | AUZENNE, JOSEPH E, BRUEGGER QUILLIN & MCCULLOUGH, 5477 GLEN LAKES DRIVE SUITE 209 LB12, DALLAS, TX, 75231 | US Mail (1st Class) |
| 15607 | AUZENNE, LOUIS, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | AUZENNE, SR, JOHNNY M, MCKERNAN, CLEGG & WALKER, 10500 COURSEY BLVD, COURT PLAZA SUITE 205, BATON ROUGE, LA, 70816 | Courier |
| 15607 | AUZENNE, SR, JOHNNY M, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | AVALE, JAIME, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | AVALOS, MANUEL, JENKINS & PARRON, 3611 WEST PIONEER PARKWAY, SUITE F, ARLINGTON, TX, 76013 | Courier |
| 15607 | AVANT, CHARLES W, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | AVANT, JACK H, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | AVANT, JOSEPH C, F GERALD MAPLES, P A, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | US Mail (1st Class) |
| 15607 | AVANT, JR, CARL W, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | AVANT, MAX, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | AVANT, VERNON, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | Courier |
| 15607 | AVANT, VERNON, LANIER PARKER & SULLIVAN P C, 1331 LAMAR, SUITE 1550, HOUSTON, TX, 77010 | Courier |
| 15607 | AVARAS, PETER, LAW OFFICES OF PETER G ANGELOS, 115 BROADWAY 3RD FLOOR, NEW YORK, NY, 10006 | Courier |
| 15607 | AVE, RAYMOND, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | Courier |
| 15607 | AVELSGAARD, JAY A, DAVID C THOMPSON, 808 S 3RD AVE, FARGO, ND, 58103 | Courier |
| 15607 | AVEN, BILLY, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | AVEN, FREDDY B, CHRISTOPHER M PARKS, 1 PLAZA SQUARE, PORT ARTHUR, TX, 77642 | Courier |
| 15607 | AVEN, JR, ROBERT E, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | AVENENTE, HENRY, WARD, KEENAN & BARRETT, P C, 3030 N 3RD STREET, SUITE 930, PHOENIX, AZ, 85004-3048 | Courier |
| 15607 | AVENENTE, HENRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | AVENT, THOMAS, TAFT TAFT & HAIGLER, 2217 STANTONSBURG ROAD, PO BOX 1766, GREENVILLE, NC, 27835-1766 | Courier |
| 15607 | AVENTINO, ROBERT J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | AVERA, SR, WILLIAM E, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | AVERA, SR, WILLIAM E, LISTON & LANCASTER, P A, 304 N CONGRESS ST, JACKSON, MS, 39225 | **Courier** |
| 15607 | AVERELL, CHARLES M, HOWARD J CRESKOFF, THE CURTIS CENTER, SUITE 510, SIXTH AND WALNUT STREET, PHILADELPHIA, PA, 19106 | **US Mail (1st Class)** |
| 15607 | AVERETT, ARLENE, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | **Courier** |
| 15607 | AVERETT, ARLENE, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | **Courier** |
| 15607 | AVERETT, BILLY, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | AVERETT, CHARLES E, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | **Courier** |
| 15607 | AVERETT, CHARLES E, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | **Courier** |
| 15607 | AVERETT, CLIFTON I, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | AVERETT, CLIFTON I, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | AVERETT, DANIEL W, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | AVERETT, DANIEL W, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | **Courier** |
| 15607 | AVERETT, J C, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | **Courier** |
| 15607 | AVERETT, J C, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | **Courier** |
| 15607 | AVERETT, MELVIN, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | **US Mail (1st Class)** |
| 15607 | AVERETT, MICHAEL R, WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653 | **Courier** |
| 15607 | AVERETT, WILLIAM H, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | **Courier** |
| 15607 | AVERETT, WILLIAM H, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | **Courier** |
| 15607 | AVERETTE, GERALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 1730 JACKSON STREET, PO BOX 365, BARNWELL, SC, 29812 | **Courier** |
| 15607 | AVERETTE, JAMES C, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | AVERETTE, JR, HERMAN, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Courier** |
| 15607 | AVERHART, GEORGE, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | AVERILL, EDWARD, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | **Courier** |
| 15607 | AVERITT, SHERMAN A, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | AVERITT, SHERMAN A, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | AVERSANO, JOSEPH, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | **Courier** |
| 15607 | AVERY, DONALD F, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | **Courier** |
| 15607 | AVERY, EDDIE L, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | AVERY, EDDIE L, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | AVERY, EDNA E, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | AVERY, GWENDOLYN, LAW OFFICES OF DAVID MCQUADE LEIBOWITZ P C, 454 SOLEDAD, 2ND FLOOR, SAN ANTONIO, TX, 78205 | **Courier** |
| 15607 | AVERY, J D, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | **Courier** |
| 15607 | AVERY, JACK T, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | **Courier** |
| 15607 | AVERY, JACK T, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | AVERY, JERRY, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | AVERY, JOHN H, CUPIT JONES & FAIRBANK, PO BOX 22929, 304 N CONGRESS, JACKSON, MS, 39225 | **Courier** |
| 15607 | AVERY, JOHN H, SHEPARD HOFFMAN LAW OFFICE, 36 S CHARLES STREET, SUITE 2200, BALTIMORE, MD, 21204-3106 | **Courier** |
| 15607 | AVERY, JONAH R, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | **Courier** |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | AVERY, JONAH R, BARTON AND WILLIAMS, P A, 3007 MAGNOLIA STREET, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | AVERY, JOSEPH F, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | AVERY, JR, CLIFTON, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | AVERY, JR, HARVEY C, PETER G ANGELOS, ONE CHARLES CENTER 100 N CHARLES ST, BALTIMORE, MD, 21201-3804 | **Courier** |
| 15607 | AVERY, JUANITA B, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | **Courier** |
| 15607 | AVERY, JUANITA B, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | **Courier** |
| 15607 | AVERY, LAURA, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | **Courier** |
| 15607 | AVERY, LAURA, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | **Courier** |
| 15607 | AVERY, LEON, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | AVERY, LOUIS, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | **Courier** |
| 15607 | AVERY, MARGARET L, CUPIT & MAXEY, 304 NORTH CONGRESS STREET, PO BOX 22666, JACKSON, MS, 39225 | **Courier** |
| 15607 | AVERY, MARGARET L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | AVERY, MAYNARD, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | **Courier** |
| 15607 | AVERY, MICHAEL E, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | AVERY, MICHAEL E, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | **Courier** |
| 15607 | AVERY, ORIEN A, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | **Courier** |
| 15607 | AVERY, PEARL, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | AVERY, ROBERT E, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | AVERY, ROBERT E, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | AVERY, ROBERT E, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | AVERY, ROSCO L, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | AVERY, ROSCO L, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | AVERY, SALOMON, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | **Courier** |
| 15607 | AVERY, SALOMON, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | AVERY, SHERRY, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | AVERY, SOLOMON, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | AVERY, SR, WESLEY S, PETER G ANGELOS, ONE CHARLES CENTER 100 N CHARLES ST, BALTIMORE, MD, 21201-3804 | **Courier** |
| 15607 | AVERY, TIMOTHY, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | AVERY, VERBIN, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | AVERY, WILLIE J, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | AVERY, WILLIE J, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | AVILA, ANTONIO, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | **Courier** |
| 15607 | AVILA, DAVID G, ROSE, KLEIN & MARIAS LLP, 801 SOUTH GRAND AVENUE, 18TH FLOOR, LOS ANGELES, CA, 90017 | **Courier** |
| 15607 | AVILA, ESTEBAN, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | **Courier** |
| 15607 | AVILA, JR, VICENTE, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | AVILA, MIGUEL C, LAW OFFICES OF DAVID MCQUADE LEIBOWITZ P C, 454 SOLEDAD, 2ND FLOOR, SAN ANTONIO, TX, 78205 | **Courier** |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | AVILA, SIMON, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | AVILA, WILLIAM A, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | AVILEZ, PAUL P, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | AVINA, RAMON, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | AVINA, SANTOS G, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | AVIS, DONALD R, LAW OFFICES OF G PATTERSON KEAHEY, ONE INDEPENDENCE PLAZA, SUITE 814, BIRMINGHAM, AL, 35209-2636 | Courier |
| 15607 | AVIS, DONALD R, LAW OFFICES OF JEFFREY G CASURELLA, SUITE 200C PMB 914, 2100 ROSWELL ROAD, MARIETTA, GA, 30062 | Courier |
| 15607 | AVITABILE, STEVE B, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | AWE, FRANK S, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | AXEL, HAROLD R, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | AXEN, BENTAN B, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 15607 | AXEN, BENTAN B, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | AXLE, CHARLIE M, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | AYALA, ALONSO, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | AYALA, ARTURO G, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | Courier |
| 15607 | AYALA, ARTURO G, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | AYALA, CARLOS, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | AYALA, CARLOS, LANIER PARKER & SULLIVAN P C, 1331 LAMAR, SUITE 1550, HOUSTON, TX, 77010 | Courier |
| 15607 | AYALA, EFRAIN, TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BUILDING, PO BOX 99, 330 SOUTH STATE STREET, NEWTOWN, PA, 18940 | Courier |
| 15607 | AYALA, HENRY, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | AYALA, IGNATIUS, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | AYALA, JOSE G, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | AYALA, MANUEL M, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | AYALA, RICHARD A, LAUDIG GEORGE RUTHERFORD & SIPES, 600 INLAND BUILDING, 156 E MARKET STREET, INDIANAPOLIS, IN, 46204 | Courier |
| 15607 | AYALA, SR, DANIEL, LANIER PARKER & SULLIVAN P C, 1331 LAMAR, SUITE 1550, HOUSTON, TX, 77010 | Courier |
| 15607 | AYALA, SR, DANIEL, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | Courier |
| 15607 | AYALA, SR, LUIS, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | AYARZABOITIA, JULIO, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | AYCOCK, CARVIN A, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | AYCOCK, CARVIN A, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | AYCOCK, CHARLES B, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | AYCOCK, CHARLES B, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | AYCOCK, DON, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | Courier |
| 15607 | AYCOCK, JESSE W, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | AYCOCK, JESSE W, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | AYCOCK, JOHN E, KLOVSKY, KUBY & HARRIS, 431 CHESTNUT STREET, PHILADELPHIA, PA, 19106 | US Mail (1st Class) |
| 15607 | AYCOCK, SR, LARRY G, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | AYCOCK, SR, LARRY G, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | AYCOCK, WILLIAM L, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | Courier |
| 15607 | AYDELOTT, GERALD B, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | AYDLOTTE, ROSWELL K, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | Courier |
| 15607 | AYDLOTTE, ROSWELL K, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | US Mail (1st Class) |
| 15607 | AYDT, ROBERT, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | Courier |
| 15607 | AYER, DAVID L, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | Courier |
| 15607 | AYER, DAVID L, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | AYER, SR, RAYMOND H, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | AYERS, BILLY, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | AYERS, BILLY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | AYERS, BILLY, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | AYERS, CHARLES S, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | AYERS, GEORGE, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | AYERS, HAROLD, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | AYERS, HAROLD, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | AYERS, JAMES R, LAW OFFICES OF PETER G ANGELOS, GOVERNOR`S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |
| 15607 | AYERS, JOHN K, LAW OFFICES OF PETER T NICHOL, 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | Courier |
| 15607 | AYERS, LARRY, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | AYERS, LAWRENCE M, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | AYERS, SR, LEO, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | AYERS, SR, LEO, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | AYERS, TEDDY, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | AYERS, TEDDY, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | AYERS, TEDDY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | AYERS, VELMA, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | Courier |
| 15607 | AYERS, WALTER J, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | AYERS, WALTER J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | AYERS, WALTER J, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | AYERSMAN, HOWARD E, SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | Courier |
| 15607 | AYERSMAN, HOWARD E, WILSON & BAILEY, 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | Courier |
| 15607 | AYLER, CAROL E, MAPLES & LOMAX, P A, 2502 MARKET ST, PASCAGOULA, MS, 39568 | Courier |
| 15607 | AYLER, LARRY K, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | US Mail (1st Class) |
| 15607 | AYLER, MARION E, MAPLES & LOMAX, P A, 2502 MARKET ST, PASCAGOULA, MS, 39568 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | AYLER, NAPOLEON, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | AYLER, NAPOLEON, LISTON & LANCASTER, P A, 304 N CONGRESS ST, JACKSON, MS, 39225 | Courier |
| 15607 | AYLWIN, ANDREW J, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | Courier |
| 15607 | AYMAR, WILLIAM, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | AYMOND, JAMES M, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 15607 | AYMOND, JAMES M, MCKERNAN LAW FIRM, 10500 COURSEY BOULEVARD, COURT PLAZA, SUITE 205, BATON ROUGE, LA, 70816 | Courier |
| 15607 | AYO, GODFREY J, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | AYO, III, LINDSAY, ARLEGE & LEBLANC, 5353 ESSEN LANE, THE ESSEN CENTER, STE 420, BATON ROUGE, LA, 70809 | Courier |
| 15607 | AYO, III, LINDSAY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 15607 | AYO, LEO, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | AYON, ALFREDO, LEVIN SIMES & KAISER LLP, ONE BUSH STREET, 14TH FLOOR, SAN FRANCISCO, CA, 94104 | US Mail (1st Class) |
| 15607 | AYOTTE, MARK, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | AYOTTE, ROBERT, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | AYRES, LARRY H, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | AYRES, MARCUS A, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | AYRES, NORMAN I, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | AYRIS, IVAN F, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | Courier |
| 15607 | AZAMA, THOMAS S, GALIHER, DEROBERTS, NAKAMURA, ONO, TAKITANI, 610 WARD AVENUE, SUITE 200, HONOLULU, HI, 96814-3308 | US Mail (1st Class) |
| 15607 | AZAR, JOHN M, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | AZAR, JOHN M, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | AZAR, ROBERT, BEVAN & ASSOCIATES LPA INC, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | AZEVEDO, RALPH, WARTNICK, CHABER, HAROWITZ & TIGERMAN, 101 CALIFORNIA STREET, SUITE 2200, SAN FRANCISCO, CA, 94111 | Courier |
| 15607 | AZIZ, ALPHONSO O, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | AZIZ, ALPHONSO O, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | AZIZ, LYDIA, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | AZLIN, THOMAS A, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | AZPEITIA, JOEL C, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | AZURE, LEO G, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | BAACH, RICHARD L, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | BAADE, ROBERT J, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | Courier |
| 15607 | BAAL, JOHN G, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAAR, III, WALTER, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BAARS, DAVID F, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | BAARSTAD, VICKI L, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | BAASEN, SR, MILTON E, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BABB, ARCHA L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BABB, FRANKLIN W, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BABBEL, HERBERT, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BABBITT, JAMES W, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | Courier |
| 15607 | BABBS, COLUMBUS, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BABBS, COLUMBUS, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BABBS, EARL, VONACHEN, LAWLESS, TRAGER & SLEVIN, TWIN TOWERS PLAZA, 456 FULTON STREET, SUITE 425, PEORIA, IL, 61602 | Courier |
| 15607 | BABCOCK, GERALD, MIDDLETON, ADAMS & TATE, P C, THE BUTLER HOUSE, 622 DRAYTON STREET, PO BOX 10006, SAVANNAH, GA, 31412-0206 | Courier |
| 15607 | BABCOCK, HENRY W, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | BABCOCK, JACKIE LEE, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | BABCOCK, JAMES K, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | BABCOCK, LEROY, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | BABCOCK, NELSON F, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BABE, JOSEPH L, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | BABE, JOSEPH L, PAUL & HANLEY, LLP, 4905 CENTRAL AVENUE, SUITE 200, RICHMOND, CA, 94804 | Courier |
| 15607 | BABECKI, FRANK, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | BABER, BILLY J, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | BABER, LEO, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BABERS, LEE M, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BABERS, WILLIEM C, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BABICH, MARIO, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | BABICK, STANLEY, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BABICK, STANLEY, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BABICS, WILLIAM S, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BABIGIAN, DIRAN, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | BABIGIAN, DIRAN, CORDORA, | US Mail (1st Class) |
| 15607 | BABIGOFF, GEORGE P, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BABIN, JR, ALLEN J, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 15607 | BABIN, JR., CLIFFORD J, LAW OFFICES OF PETER G ANGELOS, GOVERNOR`S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BABIN, LEO, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 1730 JACKSON STREET, PO BOX 365, BARNWELL, SC, 29812 | **Courier** |
| 15607 | BABIN, SCOTT F, SIEBEN POLK LAVERDIERE JONES & HAWN, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033-2495 | **Courier** |
| 15607 | BABIN, SR, GARY, ARLEGE & LEBLANC, 5353 ESSEN LANE, THE ESSEN CENTER, STE 420, BATON ROUGE, LA, 70809 | **Courier** |
| 15607 | BABIN, SR, GARY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **US Mail (1st Class)** |
| 15607 | BABIN, TELESON, ARLEGE & LEBLANC, 5353 ESSEN LANE, THE ESSEN CENTER, STE 420, BATON ROUGE, LA, 70809 | **Courier** |
| 15607 | BABIN, TELESON, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **US Mail (1st Class)** |
| 15607 | BABINCHAK, JOHN N, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | **Courier** |
| 15607 | BABINCHAK, JOHN N, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BABINCHEK, JOHN N, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BABINCHEK, JOHN N, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | **Courier** |
| 15607 | BABINEAU, ALFRED, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | **Courier** |
| 15607 | BABINEAU, EDWIN, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | **Courier** |
| 15607 | BABINEAUX, GUSSIE, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | BABINEAUX, JOHN C, MCKERNAN, CLEGG & WALKER, 10500 COURSEY BLVD, COURT PLAZA SUITE 205, BATON ROUGE, LA, 70816 | **Courier** |
| 15607 | BABINEAUX, JOHN C, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | **Courier** |
| 15607 | BABINEAUX, JOHNNIE, KAESKEREEVES LLP, 6301 GASTON AVENUE, SUITE 735, DALLAS, TX, 75214 | **Courier** |
| 15607 | BABINEAUX, JR, OVEY J, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | BABINEAUX, JR, WARREN, MCKERNAN, CLEGG & WALKER, 10500 COURSEY BLVD, COURT PLAZA SUITE 205, BATON ROUGE, LA, 70816 | **Courier** |
| 15607 | BABINEAUX, JR, WARREN, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | **Courier** |
| 15607 | BABINEAUX, MILTON, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | **Courier** |
| 15607 | BABINEAUX, SR, GEORGE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **US Mail (1st Class)** |
| 15607 | BABINEAUX, SR, GEORGE, ARLEGE & LEBLANC, 5353 ESSEN LANE, THE ESSEN CENTER, STE 420, BATON ROUGE, LA, 70809 | **Courier** |
| 15607 | BABINEAUX, STEVEN J, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | BABINEAUX, THOMAS C, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | BABINGTON, W C, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | BABINGTON, W C, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | BABINO, GARY D, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | BABISKI, VICTOR, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | BABITCH, THEODORE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 321 SOUTH MAIN STREET, PO BOX 6067, PROVIDENCE, RI, 02940-6067 | **Courier** |
| 15607 | BABITCH, THEODORE, THE LAW FIRM OF JON GELMAN, PO BOX 934, 1455 VALLEY ROAD, WAYNE, NJ, 07474-0934 | **Courier** |
| 15607 | BABOU, JOHN, SIEBEN POLK LAVERDIERE JONES & HAWN, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033-2495 | **Courier** |
| 15607 | BABSON, BILLY M, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BABSON, BILLY M, LAW OFFICES OF SCOTT G MONGE, 1932 N DRUID HILLS ROAD, SUITE 100, ATLANTA, GA, 30319 | Courier |
| 15607 | BABSON, BILLY M, JONES MARTIN PARRIS & TESSENGER PLLC, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | Courier |
| 15607 | BABUS, FINLEY, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BABUS, FINLEY, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BABUS, FINLEY, WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653 | Courier |
| 15607 | BABUSCHAK, FRANCIS J, DAVID M WEINFELD ESQ, 301 JENKINTOWN PLAZA BLDG, 101 GREENWOOD AVE, JENKINTOWN, PA, 19046 | Courier |
| 15607 | BACA, BERNARD T, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BACA, EPIFANIO C, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BACA, JOE L, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BACA, JOHN, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BACA, JOSE A, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | BACA, JR, PETE, JENKINS & PARRON, 3611 WEST PIONEER PARKWAY, SUITE F, ARLINGTON, TX, 76013 | Courier |
| 15607 | BACA, LEROY C, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BACA, MANUELA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BACA, MANUELA, CUPIT & MAXEY, 304 NORTH CONGRESS STREET, PO BOX 22666, JACKSON, MS, 39225 | Courier |
| 15607 | BACA, MELVIN C, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BACA, MIKE J, BRADENBURG & BRADENBURG, P C, 715 TIJERAS NW, ALBURQUERQUE, NM, 87102 | US Mail (1st Class) |
| 15607 | BACA, MIKE J, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BACANI, JOSEPH, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BACCHI, THOMAS, LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | Courier |
| 15607 | BACCHUS, CHARLES W, SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | Courier |
| 15607 | BACH, ALBERT, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | Courier |
| 15607 | BACH, JAMES R, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BACH, JOHN, DAVID M WEINFELD ESQ, 301 JENKINTOWN PLAZA BLDG, 101 GREENWOOD AVE, JENKINTOWN, PA, 19046 | Courier |
| 15607 | BACH, JOHN, THOMAS J YOUNG, SUITE 900, 333 NORTH PENNSYLVANIA STREET, INDIANAPOLIS, IN, 46204 | Courier |
| 15607 | BACH, RICHARD P, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BACH, RICHARD P, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BACHA JR., JOHN, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BACHA, JOHN R, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | BACHA, JR, JOHN, WILLMAN & ARNOLD, LLP, PO BOX 15276, 705 MCKNIGHT PARK DR, PITTSBURGH, PA, 15237 | Courier |
| 15607 | BACHAND, KENNETH A, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BACHAND, PAUL P, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | BACHARACH, ROBERT B, LAW OFFICES OF PETER G ANGELOS, GOVERNOR`S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BACHE, THOMAS E, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | BACHIK, THOMAS W, LAW OFFICES OF PETER G ANGELOS, GOVERNOR'S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |
| 15607 | BACHIOCCHI, CANDIDA, EMBRY & NEUSNER, PO BOX 1409, 119 POQUONNOCK ROAD, GROTON, CT, 06340 | US Mail (1st Class) |
| 15607 | BACHMAN, ALBERT C, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | Courier |
| 15607 | BACHMAN, MICHAEL P, MICHAEL B SERLING, P C, 280 N WOODWARD, SUITE 406, BIRMINGHAM, MI, 48009 | Courier |
| 15607 | BACHMAN, ROBERT J, LAW OFFICES OF PETER G ANGELOS, CENTER PARK II, SUITE 315, 4061 POWDER MILL ROAD, BELTSVILLE, MD, 20705-3149 | Courier |
| 15607 | BACHMANN, THOMAS G, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BACHMEIER, ELTON E, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BACHMEIER, GABRIEL, DAVID C THOMPSON, 808 S 3RD AVE, FARGO, ND, 58103 | Courier |
| 15607 | BACHMEYER, LONNIE G, NAKAMURA, QUINN & WALLS, SUITE 300, 2100 FIRST AVENUE N, BIRMINGHAM, AL, 35203 | US Mail (1st Class) |
| 15607 | BACHMEYER, LONNIE G, HUMPHREY, FARRINGTON & MCCLAIN, P C, 221 WEST LEXINGTON, SUITE 400, PO BOX 900, INDEPENDENCE, MO, 64051 | Courier |
| 15607 | BACHMEYER, LONNIE G, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | Courier |
| 15607 | BACHMEYER, LONNIE G, GARDNER, MIDDLEBROOKS & FLEMING, 63 N ROYAL STREET, P O DRAWER 3103, MOBILE, AL, 36652-3103 | US Mail (1st Class) |
| 15607 | BACHSTATTER, JOSEPH, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | Courier |
| 15607 | BACHTEL, WILLIAM D, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BACHTOLD, DONALD, LAW OFFICES OF ANDREW WATERS, 400 S ZANG BLVD, SUITE 1420, DALLAS, TX, 75208 | Courier |
| 15607 | BACIC, WILLIAM, JOSEPH S BELLISSIMO, ESQUIRE, PO BOX 8221, R R #3 LINDEN AVENUE, ELLWOOD CITY, PA, 16117 | Courier |
| 15607 | BACIC, WILLIAM, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BACIGALUPPI, JR, JOHN F, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | Courier |
| 15607 | BACIK, ROBERT T, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BACK, JAMES E, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BACK, LUKE E, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BACK, LUKE E, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BACK, WILLIAM, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | BACK, ZEBEDEE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BACK, ZEBEDEE, DORAN & MURPHY, LLP, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | BACKLIN, ALFRED, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | US Mail (1st Class) |
| 15607 | BACKMAN, NORLIN O, CRAFT, THOMPSON & BOECHLER, P C, 16 NORTH BROADWAY SUITE 315, PO BOX 1932, FARGO, ND, 58107-1932 | Courier |
| 15607 | BACKUS, EVERETT, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BACKUS, EVERETT, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BACOAT, SR, LESTER, LAW OFFICES OF PETER T NICHOL, 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | Courier |
| 15607 | BACON, ARTHUR J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BACON, ARTHUR L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BACON, ARTHUR L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BACON, AURELE, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | BACON, CLARENCE, THE LAW FIRM OF BOBBY COX, 604 FRANKLIN ST, NATCHEZ, MS, 39120 | Courier |
| 15607 | BACON, CLARENCE, SHANNON LAW FIRM, 100 W GALLATIN ST, P O DRAWER 869, HAZELHURST, MS, 39083 | Courier |
| 15607 | BACON, GEORGE W, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BACON, IRVING C, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | BACON, KERRY L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BACON, KERRY L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BACON, R L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BACON, R L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BACON, RAYFORD, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BACON, ROGER W, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BACON, WARREN E, MCKERNAN, CLEGG & WALKER, 10500 COURSEY BLVD, COURT PLAZA SUITE 205, BATON ROUGE, LA, 70816 | Courier |
| 15607 | BACON, WARREN E, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BADAL, JUALA, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | BADAMO, ALBERT, EARLY LUDWICK SWEENEY & STRAUSS L L C, 360 LEXINGTON AVENUE 20TH FLOOR, NEW YORK, NY, 10017 | Courier |
| 15607 | BADE, JOHN L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BADEAUX, JR, EDDIE, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BADEAUX, KENNETH, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 15607 | BADEAUX, KENNETH, ARLEGE & LEBLANC, 5353 ESSEN LANE, THE ESSEN CENTER, STE 420, BATON ROUGE, LA, 70809 | Courier |
| 15607 | BADEN, RICHARD, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | Courier |
| 15607 | BADEN, ROBERT J, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BADENHOOP, DALINDA, THOMAS & LIBOWITZ, P A, USF&G BUILDING SUITE 1100, 100 LIGHT STREET, BALTIMORE, MD, 21202-1053 | Courier |
| 15607 | BADER, BERNARD, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | Courier |
| 15607 | BADER, RICHARD, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | BADESSA, NARDO, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | Courier |
| 15607 | BADEY, HOWARD, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | BADGER, DOUGLAS, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | BADGER, EARL B, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BADGER, EARL B, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BADGER, EARL R, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BADGER, LARRY B, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BADGER, LARRY B, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BADGER, THOMAS R, VASOS KUGLER, 10 E CAMBRIDGE CIRCLE DR, STE 200, KANSAS CITY, KS, 66103 | US Mail (1st Class) |
| 15607 | BADGER, WILLIAM M, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | BADGETT, JESSIE C, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BADGETT, JESSIE C, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | Courier |
| 15607 | BADGLEY, LOWELL W, LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA L, 42 DELAWARE AVENUE, SUITE 300, BUFFALO, NY, 14202-3901 | Courier |
| 15607 | BADGLEY, WILLIAM J, MCGARVEY HEBERLING SULLIVAN & MCGARVEY, 745 SOUTH MAIN, KALISPELL, MT, 59901 | Courier |
| 15607 | BADKE, DEL H, DAVID C THOMPSON, 808 S 3RD AVE, FARGO, ND, 58103 | Courier |
| 15607 | BADON, EDWARD, CHRISTOPHER M PARKS, 1 PLAZA SQUARE, PORT ARTHUR, TX, 77642 | Courier |
| 15607 | BADON, WADE J, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BADUE, JOHN, BARTON AND WILLIAMS, P A, 3007 MAGNOLIA STREET, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BADURIK, MICHAEL, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAEHR, JOHN C, CUNNINGHAM LAW FIRM, 330 N SECOND AVENUE, PHOENIX, AZ, 85003-1517 | Courier |
| 15607 | BAEHR, JOHN C, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BAENEN, LOUIS J, MCGARVEY HEBERLING SULLIVAN & MCGARVEY, 745 SOUTH MAIN, KALISPELL, MT, 59901 | Courier |
| 15607 | BAER, CARL A, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BAER, HELMUT, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | Courier |
| 15607 | BAER, LARRY J, SEGAL, ISENBERG, SALES, STEWART & CUTLER, 312 FOURTH AVENUE, 300 MARION E TAYLOR BUILDING, LOUISVILLE, KY, 40202-3008 | Courier |
| 15607 | BAER, ROBERT E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAETEN, JAMES A, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BAETH, LOUISE M, MCGARVEY HEBERLING SULLIVAN & MCGARVEY, 745 SOUTH MAIN, KALISPELL, MT, 59901 | Courier |
| 15607 | BAEZ, FRANCISCO, LEWIS & SCHOLNICK, 555 SOUTH FLOWER STREET, SUITE 4520, LOS ANGELES, CA, 90071-2300 | Courier |
| 15607 | BAEZ, FRANCISCO, OFFICE OF THOMAS D THOMAS, 3000 OCEAN PARK BOULEVARD, SUITE 1010, SANTA MONICA, CA, 90405 | US Mail (1st Class) |
| 15607 | BAEZ, HECTOR V, WOODS & WOODS LAW OFFICES, 105 PONCE DE LEON AVENUE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 9193600PUERTO RICO | Courier |
| 15607 | BAEZ, JUAN, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BAEZ, MACARIO L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BAEZA, MAGDALENO P, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BAEZA, PEDRO P, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BAEZA, RAMON, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BAEZA, ROBERT, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BAFARO, RICHARD, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | BAGAR, THOMAS M, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BAGAR, THOMAS M, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BAGBY, JAMES R, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BAGE, ROBERT, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | Courier |
| 15607 | BAGENT, FRANK, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BAGGE, EDWARD, EARLY, LUDWICK & SWEENEY, L L C, ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET, PO BOX 1866, NEW HAVEN, CT, 06508 | Courier |
| 15607 | BAGGESE, JR, CHARLES J, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | BAGGETT, BEATRICE, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BAGGETT, CHARLES S, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BAGGETT, DAVID, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BAGGETT, DAVID A, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BAGGETT, EDWIN T, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | BAGGETT, GUY H, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BAGGETT, HERTIS D, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | BAGGETT, JAMES, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | Courier |
| 15607 | BAGGETT, JAMES, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | Courier |
| 15607 | BAGGETT, JAMES H, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BAGGETT, JAMES R, ROBLES & GONZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BAGGETT, JOEL L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BAGGETT, JOHN W, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BAGGETT, LARRY J, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BAGGETT, LARRY J, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | BAGGETT, LOUIS D, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BAGGETT, MAZRETH, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | US Mail (1st Class) |
| 15607 | BAGGETT, MELVIN, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BAGGETT, MITCHELL, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BAGGETT, RALPH M, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BAGGETT, RALPH M, BARTON AND WILLIAMS, P A, 3007 MAGNOLIA STREET, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BAGGETT, RAY H, ROBLES & GONZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BAGGETT, ROBERT A, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BAGGETT, SR, BOBBY J, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BAGGETT, SR, CLAUDE H, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BAGGETT, WILLIAM H, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | BAGGETT, WILLIE, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BAGGOTT, CHARLES R, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BAGGS, ARTHUR E, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BAGGS, HOMER L, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BAGIN, DANIEL, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | Courier |
| 15607 | BAGLEY, CARROLL L, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | BAGLEY, DAVID T, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BAGLEY, DENNIS L, MAPLES & LOMAX, P A, 2502 MARKET ST, PASCAGOULA, MS, 39568 | Courier |
| 15607 | BAGLEY, DEWEY, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BAGLEY, DEWEY, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAGLEY, FREDDIE L, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BAGLEY, FREDDIE L, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BAGLEY, JOHNNY D, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BAGLEY, JOSEPH M, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BAGLEY, ROY, CROWLEY & DOUGLAS, LLP, 1301 MCKENNEY, SUITE 3500, HOUSTON, TX, 77010-3092 | Courier |
| 15607 | BAGLEY, ROY, BURROW & PARROTT L L P, 3500 CHEVRON TOWER, 1301 MCKINNEY, HOUSTON, TX, 77010 | Courier |
| 15607 | BAGLEY, SR, CLEMENT, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BAGLEY, SR, CLEMENT, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BAGLEY, THOMAS, BERNSTEIN, BERNSTEIN & HARRISON, 1600 MARKET STREET, SUITE 2500, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | BAGLIO, RITA, THORNTON, EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 15607 | BAGNALL, RICHARD W, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | BAGO, RALPH E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAGSBY, DELORIS T, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BAGWELL, BARBARA L, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BAGWELL, BARBARA L, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BAGWELL, DANNY, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | BAGWELL, ELMER E, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BAGWELL, ELMER E, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BAGWELL, EVELYN, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BAGWELL, JERRY R, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BAGWELL, MERVIN, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | BAGWELL, MERVIN, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | BAGWELL, MERVIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BAGWELL, PEGGY J, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BAGWELL, SR, BILLY J, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BAGWELL, SR, BILLY J, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BAGWELL, THOMAS L, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BAGWELL, WARREN D, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BAGWELL, WARREN D, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | BAGWELL, WILLIAM E, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | **Courier** |
| 15607 | BAHAM, JAMES A, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | **Courier** |
| 15607 | BAHEN, DAVID M, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BAHLE, FRANKLIN L, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | **Courier** |
| 15607 | BAHLMANN, WILLIAM, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | **Courier** |
| 15607 | BAHLS, CARL J, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | BAHR, RICHARD O, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | **Courier** |
| 15607 | BAHR, RICHARD R, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | **Courier** |
| 15607 | BAIADA, ANGELO, FITZGERALD & ASSOCIATES, 100 COURT SQUARE SUITE 5, CHARLOTTESVILLE, VA, 22902 | **Courier** |
| 15607 | BAIADA, ANGELO, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | **Courier** |
| 15607 | BAIER, ARTHUR W, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | **Courier** |
| 15607 | BAIER, DAVID E, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | BAIER, DOROTHY M, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | BAIER, JR, HENRY L, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | **Courier** |
| 15607 | BAIL, RICHARD L, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | BAILDON, ROBERT C, CHARLES M CONNELLY & ASSOCIATES, 245 WATER STREET, SUITE 300, SYRACUSE, NY, 13202 | **US Mail (1st Class)** |
| 15607 | BAILER, ANDREW P, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | BAILER, ANDREW P, BARON & BUDD, 43 B NEW GARVER ROAD, MONROE, OH, 45050 | **Courier** |
| 15607 | BAILES, HOUSTON, THE LAW OFFICES OF STUART CALWELL, PLLC, SUITE 607 405 CAPITOL STREET, PO BOX 113, CHARLESTON, WV, 25321 | **Courier** |
| 15607 | BAILES, JOHN K, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BAILES, WILLIAM D, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | BAILES, WILLIAM K, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | **Courier** |
| 15607 | BAILES, WILLIAM K, JOHN E SUTTER, SUITE 950, B&O BUILDING, 2 NORTH CHARLES STREET, BALTIMORE, MD, 21201-3797 | **Courier** |
| 15607 | BAILEY, ALBERT, LAW OFFICES OF MARTIN DIES, 1009 WEST GREEN AVEUE, ORANGE, TX, 77630 | **Courier** |
| 15607 | BAILEY, ALBERT, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | BAILEY, ALMA, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | **Courier** |
| 15607 | BAILEY, AMOS F, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BAILEY, ANNIE L, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | BAILEY, ANNIE L, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | BAILEY, ARLEN, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | **Courier** |
| 15607 | BAILEY, AUTRY K, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BAILEY, AUTRY K, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BAILEY, BENJAMIN L, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | BAILEY, BETTY, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BAILEY, BETTY, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BAILEY, BOBBY, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BAILEY, BOBBY, JOHN I KITTEL, 412 FOURTEENTH STREET, TOLEDO, OH, 43624-1202 | US Mail (1st Class) |
| 15607 | BAILEY, BOBBY, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BAILEY, BOBBY W, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BAILEY, BRUCE R, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BAILEY, CALLIE M, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BAILEY, CARL L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAILEY, CARL L, DORAN & MURPHY, LLP, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | BAILEY, CARLOS G, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BAILEY, CARLOS G, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BAILEY, CARLOS G, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BAILEY, CAROL, TRAVIS BUCKLEY, 110, ELLISVILLE, MS, 39437 | Courier |
| 15607 | BAILEY, CHARLES, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BAILEY, CHARLES, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAILEY, CHARLES, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BAILEY, CHARLES D, MAPLES & LOMAX, P A, 2502 MARKET ST, PASCAGOULA, MS, 39568 | Courier |
| 15607 | BAILEY, CHARLES W, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BAILEY, CHARLIE, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BAILEY, CHARLIE, LAW OFFICES OF SCOTT G MONGE, 1932 N DRUID HILLS ROAD, SUITE 100, ATLANTA, GA, 30319 | Courier |
| 15607 | BAILEY, CHARLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BAILEY, CHESLEY R, SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | Courier |
| 15607 | BAILEY, CHESTER, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | BAILEY, CHESTER L, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | BAILEY, CHRISTINE S, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BAILEY, CLARENCE W, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BAILEY, CLIFFORD, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | BAILEY, CURTIS L, THE LAW FIRM OF BOBBY COX, 604 FRANKLIN ST, NATCHEZ, MS, 39120 | Courier |
| 15607 | BAILEY, CURTIS L, SHANNON LAW FIRM, 100 W GALLATIN ST, P O DRAWER 869, HAZELHURST, MS, 39083 | Courier |
| 15607 | BAILEY, DALLAS, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | BAILEY, DANA M, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAILEY, DENNIS, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | BAILEY, DENNIS, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAILEY, DONNIE I, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BAILEY, DONNIE I, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | Courier |
| 15607 | BAILEY, EARL, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | Courier |
| 15607 | BAILEY, EARNEST E, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BAILEY, EARNEST E, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BAILEY, EDGAR E, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BAILEY, EDWIN A, LAW OFFICES OF PETER G ANGELOS, GOVERNOR`S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |
| 15607 | BAILEY, ELAINE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAILEY, ELBERT R, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BAILEY, ELBERT R, BARTON AND WILLIAMS, P A, 3007 MAGNOLIA STREET, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BAILEY, ELIZABETH M, JOHN E SUTTER, SUITE 950, B&O BUILDING, 2 NORTH CHARLES STREET, BALTIMORE, MD, 21201-3797 | Courier |
| 15607 | BAILEY, ELIZABETH M, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | BAILEY, ERASTUS, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BAILEY, ERNEST F, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BAILEY, ERNEST L, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BAILEY, ERWIN L, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BAILEY, EVAN E, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BAILEY, FRANK L, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BAILEY, FRED L, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BAILEY, FRED L, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | BAILEY, FRED N, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BAILEY, FREDERICK, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BAILEY, FREDERICK, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BAILEY, FREDRICK, F GERALD MAPLES, P A, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | US Mail (1st Class) |
| 15607 | BAILEY, GAINES N, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BAILEY, GARY J, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BAILEY, GENEVIE, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | BAILEY, GEORGE H, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BAILEY, GEORGE J, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BAILEY, GEORGE M, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BAILEY, GEORGE T, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BAILEY, GERALD B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 1730 JACKSON STREET, PO BOX 365, BARNWELL, SC, 29812 | Courier |
| 15607 | BAILEY, GLEN, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | Courier |
| 15607 | BAILEY, GLENN E, LAW OFFICES OF PETER G ANGELOS, CENTER PARK II, SUITE 315, 4061 POWDER MILL ROAD, BELTSVILLE, MD, 20705-3149 | Courier |

Exhibit A - WRG PI POS

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BAILEY, GROVER E, HARVIT & SCHWARTZ LC, 2018 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | Courier |
| 15607 | BAILEY, GUY FRANKLIN, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | BAILEY, GUY R, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BAILEY, HAROLD, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | Courier |
| 15607 | BAILEY, HAROLD E, CALWELL, MCCORMICK & PEYTON L C, 405 CAPITOL STREET SUITE 906, PO BOX 113, CHARLESTON, WV, 25321 | Courier |
| 15607 | BAILEY, HAROLD F, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | BAILEY, HARRY L, BROWN, TERRELL, HOGAN, ET AL, 233 E BAY STREET, #804, JACKSONVILLE, FL, 32202 | Courier |
| 15607 | BAILEY, HEASTON G, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BAILEY, HEASTON G, THE SEGAL LAW FIRM, 810 KANAWHA BOULEVARD, CHARLESTON, WV, 25301 | Courier |
| 15607 | BAILEY, HENDERSON, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BAILEY, HENRY J, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BAILEY, HOWARD, SUTTER & ENSLEIN, 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | Courier |
| 15607 | BAILEY, HOWARD C, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BAILEY, IRA J, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BAILEY, J L, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | Courier |
| 15607 | BAILEY, JACK A, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BAILEY, JAMES, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | Courier |
| 15607 | BAILEY, JAMES, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | BAILEY, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 321 SOUTH MAIN STREET, PO BOX 6067, PROVIDENCE, RI, 02940-6067 | Courier |
| 15607 | BAILEY, JAMES, THE LAW FIRM OF JON GELMAN, PO BOX 934, 1455 VALLEY ROAD, WAYNE, NJ, 07474-0934 | Courier |
| 15607 | BAILEY, JAMES E, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BAILEY, JAMES E, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | BAILEY, JAMES E, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BAILEY, JAMES H, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BAILEY, JAMES L, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | BAILEY, JAMES L, SCOPELITIS GARVIN LIGHT & HARSEN, 10 WEST MARKET STREET, SUITE 1500, INDIANAPOLIS, IN, 46204 | Courier |
| 15607 | BAILEY, JAMES R, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BAILEY, JAMES R, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BAILEY, JAMES W, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | BAILEY, JAMES W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BAILEY, JAY M, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BAILEY, JERRY, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | Courier |
| 15607 | BAILEY, JEWEL, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BAILEY, JEWEL, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BAILEY, JIMMIE, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BAILEY, JIMMIE B, MAPLES & LOMAX, P A, 2502 MARKET ST, PASCAGOULA, MS, 39568 | Courier |
| 15607 | BAILEY, JIMMY B, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BAILEY, JOE B, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | BAILEY, JOEL D, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BAILEY, JOHN, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BAILEY, JOHN B, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | BAILEY, JOHN C, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BAILEY, JOHN L, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BAILEY, JOHN L, CALWELL, MCCORMICK & PEYTON L C, 405 CAPITOL STREET SUITE 906, PO BOX 113, CHARLESTON, WV, 25321 | Courier |
| 15607 | BAILEY, JOHN R, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BAILEY, JOHNNIE, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | BAILEY, JOHNNIE, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | BAILEY, JOHNNIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BAILEY, JOSEPH, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | Courier |
| 15607 | BAILEY, JOSEPH, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAILEY, JR, ALVA J, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BAILEY, JR, ALVA J, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BAILEY, JR, ARTHUR J, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BAILEY, JR, BRYANT E, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BAILEY, JR, CHARLES B, N CALHOUN ANDERSON, JR , P C, 425 EAST CONGRESS STREET, PO BOX 9886, SAVANNAH, GA, 31412 | US Mail (1st Class) |
| 15607 | BAILEY, JR, GEORGE L, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BAILEY, JR, LAWRENCE, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BAILEY, JR, LAWRENCE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAILEY, JR, LAWRENCE, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BAILEY, JR, LEON L, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BAILEY, JR, MOFFAT W, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BAILEY, JR, OAKLEY T, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BAILEY, JR, ROBERT L, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BAILEY, JR., JASPER, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BAILEY, JUNIOR, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BAILEY, KENNETH K, MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | Courier |
| 15607 | BAILEY, KENNETH K, PATTEN WORNOM HATTEN & DIAMONSTEIN L C, PATRICK HENRY CORPORATE CENTER, 12350 JEFFERSON AVENUE, SUITE 360, NEWPORT NEWS, VA, 23602 | Courier |
| 15607 | BAILEY, KENNETH K, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BAILEY, KENNETH W, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | **Courier** |
| 15607 | BAILEY, KEVIN, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | BAILEY, KEVIN, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | BAILEY, KYLE, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | **Courier** |
| 15607 | BAILEY, L. E, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 | **Courier** |
| 15607 | BAILEY, LENTON S, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | **Courier** |
| 15607 | BAILEY, LESTER, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BAILEY, LEVI F, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | **Courier** |
| 15607 | BAILEY, LLOYD J, CALWELL, MCCORMICK & PEYTON L C, 405 CAPITOL STREET SUITE 906, PO BOX 113, CHARLESTON, WV, 25321 | **Courier** |
| 15607 | BAILEY, LOLA, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | **Courier** |
| 15607 | BAILEY, LOWELL D, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | **Courier** |
| 15607 | BAILEY, LULA B, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | BAILEY, LUTHER, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | BAILEY, MAJOR, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | BAILEY, MARGARET S, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | **Courier** |
| 15607 | BAILEY, MARGARET S, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | **Courier** |
| 15607 | BAILEY, MARK A, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | **Courier** |
| 15607 | BAILEY, MARVIN, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | **Courier** |
| 15607 | BAILEY, MARY, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | BAILEY, MAURICE, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | BAILEY, MAYNARD D, LAW OFFICES OF PETER G ANGELOS, GOVERNOR`S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | **Courier** |
| 15607 | BAILEY, MCKINLEY, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | BAILEY, MICHAEL, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | BAILEY, MILLER, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | **Courier** |
| 15607 | BAILEY, MILLER, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BAILEY, MILLER, WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653 | **Courier** |
| 15607 | BAILEY, MOSE, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | BAILEY, MOSE, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | BAILEY, MURRAY, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BAILEY, MURRAY, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | **Courier** |
| 15607 | BAILEY, NATHAN, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **Courier** |
| 15607 | BAILEY, NATHANIEL, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | **Courier** |
| 15607 | BAILEY, NETTIE, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | **Courier** |
| 15607 | BAILEY, NORMAN C, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BAILEY, ODIS C, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BAILEY, PAUL H, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | Courier |
| 15607 | BAILEY, PERRY M, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BAILEY, PETE, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | BAILEY, PHILLIP, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BAILEY, PHILLIP H, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BAILEY, RALPH H, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BAILEY, RANDY, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465 | Courier |
| 15607 | BAILEY, RANDY, LAW OFFICES OF SCOTT G MONGE, 1932 N DRUID HILLS ROAD, SUITE 100, ATLANTA, GA, 30319 | Courier |
| 15607 | BAILEY, REGINALD, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BAILEY, REGINALD, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BAILEY, REGINALD, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BAILEY, REID J, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BAILEY, REX E, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | BAILEY, REX E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BAILEY, RICHARD N, MCKERNAN LAW FIRM, 10500 COURSEY BOULEVARD, COURT PLAZA, SUITE 205, BATON ROUGE, LA, 70816 | Courier |
| 15607 | BAILEY, RICHARD N, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BAILEY, ROBERT, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | BAILEY, ROBERT E, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BAILEY, ROBERT E, THE SEGAL LAW FIRM, 810 KANAWHA BOULEVARD, CHARLESTON, WV, 25301 | Courier |
| 15607 | BAILEY, ROBERT G, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | Courier |
| 15607 | BAILEY, ROBERT P, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | BAILEY, ROBERT T, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAILEY, RONALD, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | Courier |
| 15607 | BAILEY, SAMUEL F, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BAILEY, SAMUEL L, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | BAILEY, SAUL J, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BAILEY, SIDNEY B, ANTHONY L TOMBLIN, 224 NORTH GUADALUPE, SAM MARCOS, TX, 78666 | Courier |
| 15607 | BAILEY, SIDNEY B, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BAILEY, SR, ALEX L, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BAILEY, SR, AUTRY L, MICHAEL B SERLING, P C, 280 N WOODWARD, SUITE 406, BIRMINGHAM, MI, 48009 | Courier |
| 15607 | BAILEY, SR, DARREL K, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BAILEY, SR, DARREL K, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BAILEY, SR, GAIL R, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BAILEY, SR, JAMES E, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BAILEY, SR, JERRY O, JONES MARTIN PARRIS & TESSENGER PLLC, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | Courier |
| 15607 | BAILEY, SR, JOHN W, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BAILEY, SR, LEE F, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BAILEY, TERRY M, THE LAW OFFICES OF STUART CALWELL, PLLC, SUITE 607 405 CAPITOL STREET, PO BOX 113, CHARLESTON, WV, 25321 | Courier |
| 15607 | BAILEY, THOMAS D, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BAILEY, THOMAS D, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BAILEY, THOMAS L, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BAILEY, THOMAS M, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | BAILEY, THOMAS W, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | BAILEY, TOM, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BAILEY, TOMMY J, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BAILEY, TRAVIS L, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BAILEY, VERLON L, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 | Courier |
| 15607 | BAILEY, VERLON L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BAILEY, VERLON L, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BAILEY, W B, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BAILEY, WAYNE R, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BAILEY, WILLIAM A, BLATT & FALES, PO BOX 365, BARNWELL, SC, 29812 | US Mail (1st Class) |
| 15607 | BAILEY, WILLIAM E, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BAILEY, WILLIAM J, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BAILEY, WILLIAM J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAILEY, WILLIAM L, THE LAW FIRM OF BOBBY COX, 604 FRANKLIN ST, NATCHEZ, MS, 39120 | Courier |
| 15607 | BAILEY, WILLIAM L, SHANNON LAW FIRM, 100 W GALLATIN ST, P O DRAWER 869, HAZELHURST, MS, 39083 | Courier |
| 15607 | BAILEY, WILLIAM Z, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BAILEY, WILLIE, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BAILEY, WILLIE G, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAILEY, WILLIE G, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BAILEY, WILLIE J, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | BAILEY, WILLIE J, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | BAILIE, PAUL R, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BAILING, DEAN, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BAILLARGEON, ROBERT G, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BAILLEAU, GERALD, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BAILLIE, THOMSON F, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BAILLY, ALPHONSE, CRAFT, THOMPSON & BOECHLER, P C, 16 NORTH BROADWAY SUITE 315, PO BOX 1932, FARGO, ND, 58107-1932 | Courier |
| 15607 | BAILOR, FREDERICK B, LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA L, 42 DELAWARE AVENUE, SUITE 300, BUFFALO, NY, 14202-3901 | Courier |
| 15607 | BAIN, DAVID, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BAIN, FLOYD D, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | BAIN, JAMES A, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | BAIN, JERRY R, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | BAIN, JOE W, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | BAIN, JOE W, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | BAIN, JR, ROBSON R, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | BAIN, MARTIN W, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | BAINBRIDGE, MICHAEL D, LANIER & WILSON, 1331 LAMAR, SUITE 675, HOUSTON, TX, 77010 | **Courier** |
| 15607 | BAINE, JR, JOHN H, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | **Courier** |
| 15607 | BAINES, BURTON, CLAPPER & PATTI, MARINA OFFICE PLAZA, 2330 MARINSHIP WAY, SUITE 140, SAUSALITO, CA, 94965 | **Courier** |
| 15607 | BAINES, CLEVELAND, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | BAINES, ROBBIE E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BAINTER, CHARLES, THE LAW FIRM OF TERRENCE JOHNSON, 455 EAST ILLINOIS STREET, SUITE 361, CHICAGO, IL, 60611 | **Courier** |
| 15607 | BAINTER, CHARLES, HICKEY, | **US Mail (1st Class)** |
| 15607 | BAIR, FRANK R, FLORO & BELLISSIMO, PO BOX 588, 220 FIFTH AVENUE, ELLWOOD CITY, PA, 16117 | **Courier** |
| 15607 | BAIR, FRANK R, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | BAIR, WILLIAM, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | **Courier** |
| 15607 | BAIR, WILLIAM D, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | BAIR, WILLIAM D, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | BAIRD, ALEX D, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | **Courier** |
| 15607 | BAIRD, ALEX D, JONES GRANGER, PO BOX 4340, HOUSTON, TX, 77210 | **Courier** |
| 15607 | BAIRD, CHARLES, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BAIRD, GARY, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | **Courier** |
| 15607 | BAIRD, GARY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | BAIRD, JACK E, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | **Courier** |
| 15607 | BAIRD, JACK E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | BAIRD, KENNETH W, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | BAIRD, RICK W, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | BAIRD, SR, JOHN W, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | BAIRD, WILLIAM E, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | **Courier** |
| 15607 | BAIRD, WOODROW, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | BAIRFIELD, BOBBY, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | BAIRFIELD, BOBBY, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | BAISDEN, COLIN T, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BAISDEN, LARRY D, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BAISLEY, TIMOTHY, EARLY LUDWICK SWEENEY & STRAUSS L L C, 360 LEXINGTON AVENUE 20TH FLOOR, NEW YORK, NY, 10017 | Courier |
| 15607 | BAITY, BEATHENE, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BAIZE, WILLIAM C, SEGAL, ISENBERG, SALES, STEWART & CUTLER, 312 FOURTH AVENUE, 300 MARION E TAYLOR BUILDING, LOUISVILLE, KY, 40202-3008 | Courier |
| 15607 | BAJNOK, JOSEPH, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAJNOK, JOSEPH, MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | BAJON, JOHN J, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | BAKA, SR, THOMAS C, THE SIMMONS FIRM, LLC, 621 SOUTH BELLWOOD DRIVE, SUITE 300, EAST ALTON, IL, 62024 | Courier |
| 15607 | BAKALETZ, ALEX, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAKBATI, RICHARD, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BAKBATI, RICHARD, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BAKER, AL W, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BAKER, ALFONSO, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BAKER, ALLEN P, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BAKER, ALLEN W, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BAKER, ANDREW T, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BAKER, ARTHUR H, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BAKER, BENJAMIN, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAKER, BENJAMIN R, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BAKER, BENJAMIN R, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BAKER, BENJAMIN T, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BAKER, BOBBY, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BAKER, BOBBY, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BAKER, BOBBY J, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BAKER, BOBBY J, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | BAKER, BRUCE, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | BAKER, CARL, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAKER, CARLOS, SUTTER & ENSLEIN, 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | Courier |
| 15607 | BAKER, CECIL, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | BAKER, CHARLES, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BAKER, CHARLES, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BAKER, CHARLES, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | BAKER, CHARLES B, FLORO & BELLISSIMO, PO BOX 588, 220 FIFTH AVENUE, ELLWOOD CITY, PA, 16117 | Courier |
| 15607 | BAKER, CHARLES B, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BAKER, CHARLES E, PETER G ANGELOS, 4725 SILVER HILL ROAD, SUITE 21, SUITLAND, MD, 20746 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BAKER, CHARLES E, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BAKER, CHESTER, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BAKER, CHESTER, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BAKER, CLARENCE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAKER, CLARENCE E, MANLEY BURKE LIPTON & COOK, 225 WEST COURT STREET, CINCINNATI, OH, 45202 | Courier |
| 15607 | BAKER, CLAUDE E, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BAKER, CLETUS, WARD, KEENAN & BARRETT, P C, 3030 N 3RD STREET, SUITE 930, PHOENIX, AZ, 85004-3048 | Courier |
| 15607 | BAKER, CLETUS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BAKER, CLYDE E, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BAKER, DAN, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | BAKER, DANIEL, MAZUR, MORGAN, MEYERS & KITTEL, PLLC, 1490 FIRST NATIONAL BUILDING, DETROIT, MI, 48226 | Courier |
| 15607 | BAKER, DANIEL, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BAKER, DANNIE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAKER, DAVID, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BAKER, DAVID C, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BAKER, DONALD, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BAKER, DONALD, CAROSELLI SPAGNOLLI & BEACHLER, 312 BOULEVARD OF THE ALLIES EIGHTH FLOOR, PITTSBURGH, PA, 15222-1916 | Courier |
| 15607 | BAKER, DONALD C, DAVID C THOMPSON, 808 S 3RD AVE, FARGO, ND, 58103 | Courier |
| 15607 | BAKER, DONALD J, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | Courier |
| 15607 | BAKER, DONALD L, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BAKER, DOUGLAS R, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAKER, DOUGLAS R, MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | BAKER, DOYLE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAKER, DOYLE, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BAKER, EARL, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 15607 | BAKER, EARL, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | Courier |
| 15607 | BAKER, EARL F, ASHCRAFT & GEREL, 2000 L STREET, N W , SUITE 400, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 15607 | BAKER, EDDIE D, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BAKER, EDWARD, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BAKER, EDWARD, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BAKER, EDWIN, BEVAN & ASSOCIATES LPA INC, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | BAKER, EDWIN R, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BAKER, ELISE W, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BAKER, ELIZABETH A, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BAKER, ELTON D, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BAKER, EMMETT F, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BAKER, ERNEST, DAVID M WEINFELD ESQ, 301 JENKINTOWN PLAZA BLDG, 101 GREENWOOD AVE, JENKINTOWN, PA, 19046 | Courier |
| 15607 | BAKER, ERNEST, THOMAS J YOUNG, SUITE 900, 333 NORTH PENNSYLVANIA STREET, INDIANAPOLIS, IN, 46204 | Courier |
| 15607 | BAKER, ERNEST A, SALES, TILLMAN & WALLBAUM, 1900 WATERFRONT PLAZA, 325 WEST MAIN STREET, LOUISVILLE, KY, 40202 | Courier |
| 15607 | BAKER, FLOYD M, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BAKER, FRANK B, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BAKER, FREDERICK C, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAKER, FREDERICK C, MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | BAKER, GARY W, FLORO & BELLISSIMO, PO BOX 588, 220 FIFTH AVENUE, ELLWOOD CITY, PA, 16117 | Courier |
| 15607 | BAKER, GARY W, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BAKER, GEORGE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAKER, GEORGE, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BAKER, GEORGE H, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | BAKER, GEORGE H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BAKER, GEORGE L, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | BAKER, GEORGE W, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | BAKER, GEORGE W, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BAKER, GLEN L, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | Courier |
| 15607 | BAKER, HAROLD, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | BAKER, HAROLD, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | Courier |
| 15607 | BAKER, HAROLD S, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BAKER, HELEN S, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAKER, HENRY, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | Courier |
| 15607 | BAKER, HERMAN, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BAKER, HERMAN, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BAKER, HOWARD, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | Courier |
| 15607 | BAKER, HOWARD, GARRUTO, GALEX & CANTOR, 180 TICES LANE, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 15607 | BAKER, HOWARD B, MAPLES & LOMAX, P A, 2502 MARKET ST, PASCAGOULA, MS, 39568 | Courier |
| 15607 | BAKER, HOWARD L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BAKER, HOWARD L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BAKER, HUBERT, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BAKER, HUBERT, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAKER, ISSAC, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAKER, J M, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BAKER, J M, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BAKER, JACK O, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BAKER, JAMES, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BAKER, JAMES, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAKER, JAMES, PERKINS & FERRIS, PO BOX 570, MACON, MS, 39341 | US Mail (1st Class) |
| 15607 | BAKER, JAMES, CUPIT JONES & FAIRBANK, PO BOX 22929, 304 N CONGRESS, JACKSON, MS, 39225 | Courier |
| 15607 | BAKER, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BAKER, JAMES A, MAPLES & LOMAX, P A, 2502 MARKET ST, PASCAGOULA, MS, 39568 | Courier |
| 15607 | BAKER, JAMES E, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | BAKER, JAMES E, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BAKER, JAMES E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAKER, JAMES H, WARD, KEENAN & BARRETT, P C, 3030 N 3RD STREET, SUITE 930, PHOENIX, AZ, 85004-3048 | Courier |
| 15607 | BAKER, JAMES H, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465 | Courier |
| 15607 | BAKER, JAMES L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BAKER, JAMES O, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BAKER, JAMES W, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BAKER, JAY W, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | Courier |
| 15607 | BAKER, JEFFREY, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BAKER, JEFFREY M, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | BAKER, JERALD W, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BAKER, JERRY, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | BAKER, JERRY R, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAKER, JERRY R, DORAN & MURPHY, LLP, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | BAKER, JIMMY A, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BAKER, JOE L, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465 | Courier |
| 15607 | BAKER, JOE L, LAW OFFICES OF SCOTT G MONGE, 1932 N DRUID HILLS ROAD, SUITE 100, ATLANTA, GA, 30319 | Courier |
| 15607 | BAKER, JOE L, JONES MARTIN PARRIS & TESSENGER PLLC, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | Courier |
| 15607 | BAKER, JOHN A, ROBSON LAW OFFICE, 483 MCKINLEY VIEW DRIVE, FAIRBANKS, AK, 99712 | Courier |
| 15607 | BAKER, JOHN A, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | BAKER, JOHN A, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | Courier |
| 15607 | BAKER, JOHN E, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BAKER, JOHN E, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | BAKER, JOHN R, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | Courier |
| 15607 | BAKER, JOHNNIE, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | Courier |
| 15607 | BAKER, JOHNNIE B, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BAKER, JOHNNIE B, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BAKER, JOHNNY A, UMPHREY, EDDINS & CARVER, PO BOX 4905, 490 PARK STREET, BEAUMONT, TX, 77704 | Courier |
| 15607 | BAKER, JOHNNY C, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | Courier |
| 15607 | BAKER, JOSEPH, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BAKER, JOSEPH, LAKIN LAW FIRM, 301 EVANS AVENUE, PO BOX 27, WOOD RIVER, IL, 62095-0027 | Courier |
| 15607 | BAKER, JOSEPH, LAKIN LAW FIRM, 301 EVANS AVENUE, PO BOX 27, WOOD RIVER, IL, 62095-0027 | Courier |
| 15607 | BAKER, JOSEPH A, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | BAKER, JOSEPH L, SUTTER & ENSLEIN, 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | Courier |
| 15607 | BAKER, JR, CLINTON J, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | Courier |
| 15607 | BAKER, JR, CLYDE B, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BAKER, JR, HUBERT, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BAKER, JR, JOHN A, ROBLES & GONZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BAKER, JR, RAYMOND, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | BAKER, JR, RAYMOND, BRAYTON, HARLEY, CURTIS, 999 GRANT AVE, NOVATO, CA, 94948 | Courier |
| 15607 | BAKER, JR, WINFIELD S, LEWIS & SCHOLNICK, 555 SOUTH FLOWER STREET, SUITE 4520, LOS ANGELES, CA, 90071-2300 | Courier |
| 15607 | BAKER, JR., GARFIELD, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BAKER, JR., GARFIELD, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BAKER, JUDITH, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | BAKER, KENNETH L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BAKER, KENNETH L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BAKER, KENNETH R, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BAKER, LACY, SUTTER & ENSLEIN, 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | Courier |
| 15607 | BAKER, LARNEY L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BAKER, LARRY, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | BAKER, LARRY G, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BAKER, LARRY G, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BAKER, LEE R, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BAKER, LEON F, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BAKER, LEONARD, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | Courier |
| 15607 | BAKER, LEROY, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BAKER, LEROY G, TOWNSLEY HANKS, | US Mail (1st Class) |
| 15607 | BAKER, LESLIE, ROBLES & GONZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BAKER, LOIS, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | BAKER, LONNIE, DAVIS & FEDER, 1712 15TH ST, P O DRAWER 6829, GULFPORT, MS, 39501 | Courier |
| 15607 | BAKER, LONNIE, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | BAKER, LONNIE, MCPHERSON MONK HUGHES BRADLEY & WIMBERLY, 3120 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | Courier |
| 15607 | BAKER, LOUIS, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BAKER, LOUIS, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BAKER, MARCUS, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | BAKER, MARY J, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BAKER, MAURICE R, KUGLER, | US Mail (1st Class) |
| 15607 | BAKER, MAURICE R, VASOS KUGLER, 10 E CAMBRIDGE CIRCLE DR, STE 200, KANSAS CITY, KS, 66103 | US Mail (1st Class) |
| 15607 | BAKER, MAURICE R, VASOS, | US Mail (1st Class) |
| 15607 | BAKER, MELVIN, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BAKER, MELVIN, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAKER, MILIAM, LAW OFFICES OF MARTIN DIES, 1009 WEST GREEN AVEUE, ORANGE, TX, 77630 | Courier |
| 15607 | BAKER, MYRTICE C, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BAKER, NATHAN, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BAKER, NELSON B, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | BAKER, NORMAN D, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BAKER, OTIS, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BAKER, OTIS, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BAKER, PAUL, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | BAKER, PAUL D, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BAKER, PAUL D, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BAKER, PHILLIP, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BAKER, PHILLIP W, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BAKER, PRESTON E, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BAKER, RAYFORD E, LANIER & WILSON, 1331 LAMAR, SUITE 675, HOUSTON, TX, 77010 | Courier |
| 15607 | BAKER, RAYMOND, SIMKE, CHODOS, SIBERFIELD AND ANTEAU INC, 6300 WILSHIRE BLVD, SUITE 9000, LOS ANGELES, CA, 90048 | Courier |
| 15607 | BAKER, RICHARD, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAKER, RICHARD L, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BAKER, RICHARD N, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BAKER, RICHARD N, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BAKER, RICHARD R, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BAKER, ROBERT, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BAKER, ROBERT, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | Courier |
| 15607 | BAKER, ROBERT, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | BAKER, ROBERT, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BAKER, ROBERT, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BAKER, ROBERT E, THE HOLLORAN LAW FIRM, 906 OLIVE STREET, SUITE 1200, ST LOUIS, MO, 63101 | US Mail (1st Class) |
| 15607 | BAKER, ROBERT E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAKER, ROBERT J, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BAKER, ROBERT J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BAKER, ROBERT L, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | BAKER, ROBERT L, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | **Courier** |
| 15607 | BAKER, ROBERT W, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | **Courier** |
| 15607 | BAKER, ROGER L, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | **Courier** |
| 15607 | BAKER, RONALD, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | BAKER, RONALD C, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | **Courier** |
| 15607 | BAKER, RONALD D, FLORO & BELLISSIMO, PO BOX 588, 220 FIFTH AVENUE, ELLWOOD CITY, PA, 16117 | **Courier** |
| 15607 | BAKER, RONALD D, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | BAKER, RONALD L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BAKER, RONALD L, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | **Courier** |
| 15607 | BAKER, RONALD M, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | **Courier** |
| 15607 | BAKER, RONALD M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | BAKER, RONALD W, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | BAKER, ROSA L, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | BAKER, ROY, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | BAKER, ROY C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | BAKER, ROY D, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | BAKER, ROY E, LAW OFFICES OF PETER T NICHOL, 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | **Courier** |
| 15607 | BAKER, RUSSELL, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BAKER, RUTH M, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | BAKER, SAMMIE L, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | BAKER, SHELIA J, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | **Courier** |
| 15607 | BAKER, SR, BURNIS P, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | BAKER, SR, IVAN R, JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | **Courier** |
| 15607 | BAKER, SR, JAMES D, LAW OFFICES OF PETER T NICHOL, 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | **Courier** |
| 15607 | BAKER, SR, JERRY L, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | **Courier** |
| 15607 | BAKER, SR, L.C., EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | BAKER, SR, L.C., CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | BAKER, SR, OTIS M, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **US Mail (1st Class)** |
| 15607 | BAKER, STANLEY E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BAKER, STEPHEN A, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | BAKER, STEVEN P, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | **Courier** |
| 15607 | BAKER, STEVEN P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | BAKER, SULLIVAN, BRUSCATO, TRAMONTANA & WOLLESON, 2011 HUDSON LANE, PO BOX 2374, MONROE, LA, 71207 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BAKER, SULLIVAN, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **US Mail (1st Class)** |
| 15607 | BAKER, SULLIVAN, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Courier** |
| 15607 | BAKER, THEARON, ARLEGE & LEBLANC, 5353 ESSEN LANE, THE ESSEN CENTER, STE 420, BATON ROUGE, LA, 70809 | **Courier** |
| 15607 | BAKER, THEARON, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **US Mail (1st Class)** |
| 15607 | BAKER, THERON L, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | BAKER, THOMAS J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 321 SOUTH MAIN STREET, PO BOX 6067, PROVIDENCE, RI, 02940-6067 | **Courier** |
| 15607 | BAKER, THOMAS J, THE LAW FIRM OF JON GELMAN, PO BOX 934, 1455 VALLEY ROAD, WAYNE, NJ, 07474-0934 | **Courier** |
| 15607 | BAKER, THOMAS J, SIEBEN POLK LAVERDIERE JONES & HAWN, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033-2495 | **Courier** |
| 15607 | BAKER, THOMAS R, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BAKER, VAN D, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | BAKER, VAN D, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | BAKER, VENNIE M, ROWLAND & ROWLAND, P C, PO BOX 2111, 2424 SOUTHERLAND AVENUE, KNOXVILLE, TN, 37901-2111 | **Courier** |
| 15607 | BAKER, VERNON, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | **Courier** |
| 15607 | BAKER, VERNON E, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | BAKER, VERNON E, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | BAKER, VIRGIL L, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | **Courier** |
| 15607 | BAKER, WALTER L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | BAKER, WALTER L, CUPIT & MAXEY, 304 NORTH CONGRESS STREET, PO BOX 22666, JACKSON, MS, 39225 | **Courier** |
| 15607 | BAKER, WARREN A, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BAKER, WARREN S, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | BAKER, WARREN S, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | **Courier** |
| 15607 | BAKER, WAYMON H, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | BAKER, WILFORD, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | **Courier** |
| 15607 | BAKER, WILFORD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | BAKER, WILLARD, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | **Courier** |
| 15607 | BAKER, WILLIAM, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | **Courier** |
| 15607 | BAKER, WILLIAM, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | **Courier** |
| 15607 | BAKER, WILLIAM, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | **Courier** |
| 15607 | BAKER, WILLIAM J, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | **Courier** |
| 15607 | BAKER, WILLIAM J, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | **Courier** |
| 15607 | BAKER, WILLIE A, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | BAKER, WILLIE M, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | **Courier** |
| 15607 | BAKER, WILLIE M, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BAKER, WILLIS, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | BAKER, WOODROW W, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BAKITA, JOHN, ROBERT SWEENEY CO, STE 950, ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113-1970 | Courier |
| 15607 | BAKLEY, ROBERT, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, 1710 SPRUCE STREET, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | BAKLUND, ROGER, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BAKLUND, ROGER, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BAKNER, LARRY O, LAW OFFICES OF PETER G ANGELOS, GOVERNOR'S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |
| 15607 | BAKO, EDWARD, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAKSA, ELIZABETH, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAKSA, LOUIS, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAL, ALBERT, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | Courier |
| 15607 | BAL, LINDA, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | Courier |
| 15607 | BALABAN, GARY M, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | BALAK, GEORGE, LAW OFFICES OF PETER G ANGELOS, CENTER PARK II, SUITE 315, 4061 POWDER MILL ROAD, BELTSVILLE, MD, 20705-3149 | Courier |
| 15607 | BALAKAS, ALBIN, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | Courier |
| 15607 | BALAS, BALOGH, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BALAS, BALOGH, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | BALAS, PAUL, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | Courier |
| 15607 | BALASKI, JOSEPH E, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BALATONI, SANDOR, RATINER, REYES & O'SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | Courier |
| 15607 | BALAZS, DENES, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | Courier |
| 15607 | BALCAM, SR, RICHARD D, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BALCAM, SR, RICHARD D, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BALCER, LEONARD, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | Courier |
| 15607 | BALCERZAK, JEROME T, JAMES HESSION, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | Courier |
| 15607 | BALCH, ALLEN C, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BALCH, MAX L, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BALCH, RALPH A, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BALCHITIS, JOSEPH, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BALCIK, JOSEPH A, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BALDASSARO, VINCENT, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | BALDAUFF, JOHN K, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |