| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BALDELLI, ANGELO, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | BALDERAS, FRANK, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | Courier |
| 15607 | BALDERAS, LUIS L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BALDERAZ, LEONEL, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BALDEZ, HILARIO, KAESKEREEVES LLP, 6301 GASTON AVENUE, SUITE 735, DALLAS, TX, 75214 | Courier |
| 15607 | BALDINI, RAYMOND T, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | Courier |
| 15607 | BALDINO, CRESCENSO, EARLY LUDWICK SWEENEY & STRAUSS L L C, 360 LEXINGTON AVENUE 20TH FLOOR, NEW YORK, NY, 10017 | Courier |
| 15607 | BALDOVINO, ANASTACIO, LAW OFFICES OF HERSCHEL HOBSON, 2190 HARRISON AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BALDREE, ANNIE J, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BALDREE, MILTON W, LAW OFFICES OF MARTIN DIES, 1009 WEST GREEN AVEUE, ORANGE, TX, 77630 | Courier |
| 15607 | BALDRIDGE, JOHNNY H, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BALDRIDGE, SR, TOM N, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BALDRIDGE, WILLIAM R, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BALDUC, ROBERT, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BALDUCCI, GENO, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BALDUS, EDWARD H, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BALDUS, EDWARD H, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | BALDUS, MELVIN, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | BALDWIN, BENNIE, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | US Mail (1st Class) |
| 15607 | BALDWIN, BOB, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | BALDWIN, BROOKS H, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BALDWIN, CARL E, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BALDWIN, CHARLES R, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BALDWIN, DANIEL T, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | Courier |
| 15607 | BALDWIN, DANNY R, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BALDWIN, DONALD A, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BALDWIN, ELLIS, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | Courier |
| 15607 | BALDWIN, FRANCIS R, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BALDWIN, FREDIE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BALDWIN, FREDIE, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | BALDWIN, GARY L, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BALDWIN, HENRY L, JAMES HESSION, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BALDWIN, HOMER, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BALDWIN, HOMER, WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653 | Courier |
| 15607 | BALDWIN, HOMER G, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BALDWIN, JAMES, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | Courier |
| 15607 | BALDWIN, JAMES E, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BALDWIN, JERRY, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | Courier |
| 15607 | BALDWIN, JERRY, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | Courier |
| 15607 | BALDWIN, JIMMIE L, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BALDWIN, JOE H, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | BALDWIN, JOHN A, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BALDWIN, JOHN A, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BALDWIN, JOHNNY M, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BALDWIN, JR, EVERRETTE S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BALDWIN, JR, EVERRETTE S, MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | Courier |
| 15607 | BALDWIN, KENNETH, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | BALDWIN, LAVERNE, PARKER & PARKS L L P, ONE PLAZA SQUARE, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 15607 | BALDWIN, LAWRENCE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BALDWIN, LEROY V, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | Courier |
| 15607 | BALDWIN, LOLA M, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BALDWIN, LOLA M, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BALDWIN, MARY, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BALDWIN, MARY, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BALDWIN, MARY, MCRAE ELLIS, | US Mail (1st Class) |
| 15607 | BALDWIN, MAYNARD G, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BALDWIN, MAYNARD G, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BALDWIN, RAULPH, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BALDWIN, RAULPH, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BALDWIN, RICHARD, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | Courier |
| 15607 | BALDWIN, RICHARD D, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BALDWIN, ROBERT, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BALDWIN, ROBERT, TOCCI DOMINICK, | US Mail (1st Class) |
| 15607 | BALDWIN, ROBERT, MAYNARD, O`CONNOR & SMITH, | US Mail (1st Class) |
| 15607 | BALDWIN, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BALDWIN, ROBERT, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | BALDWIN, ROBERT, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | BALDWIN, ROBERT, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | BALDWIN, ROBERT K, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BALDWIN, ROBERT L, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | Courier |
| 15607 | BALDWIN, ROBERT L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BALDWIN, ROE C, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BALDWIN, RUSSELL, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BALDWIN, SHELBY, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BALDWIN, SHELBY, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BALDWIN, SPENCER, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BALDWIN, SR, JERRY, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | Courier |
| 15607 | BALDWIN, TERRY D, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BALDWIN, TYMPIE M, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | BALDWIN, TYMPIE M, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | BALDWIN, V M, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BALDWIN, V M, DINARDO, DINARDO & LUKASIK, P C, 125 WEST TUPPER STREET, BUFFALO, NY, 14201 | US Mail (1st Class) |
| 15607 | BALDWIN, WAYMAN, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BALDWIN, WILBERT, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BALDWIN, WILLARD C, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | BALDWIN, WILLIAM, JOHN E SUTTER, SUITE 950, B&O BUILDING, 2 NORTH CHARLES STREET, BALTIMORE, MD, 21201-3797 | Courier |
| 15607 | BALDWIN, WILLIAM, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | BALDWIN, WILLIAM A, FITZGERALD & PORTUONDO, SUITE 2701, MUSEUM TOWER, 150 WEST FLAGLER STREET, MIAMI, FL, 33130 | US Mail (1st Class) |
| 15607 | BALDWIN, WINFRED, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BALDYGA, STANLEY J, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BALE, RICHARD, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | BALENO, JAMES H, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | BALES, ARTHUR E, LAW OFFICES OF PETER G ANGELOS, 115 BROADWAY 3RD FLOOR, NEW YORK, NY, 10006 | Courier |
| 15607 | BALES, DONALD E, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | BALES, EUGENE E, SCOPELITIS GARVIN LIGHT & HARSEN, 10 WEST MARKET STREET, SUITE 1500, INDIANAPOLIS, IN, 46204 | Courier |
| 15607 | BALES, HENRY L, LAW OFFICES OF PETER G ANGELOS, GOVERNOR`S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |
| 15607 | BALES, LYNN, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | Courier |
| 15607 | BALES, RUSSELL E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BALESKIE, NORMAN C, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BALESKIE, NORMAN C, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BALESTINO, JR, WILLIAM J, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | BALESZEN, MICHAEL, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BALFORD, WILLIE J, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BALFOUR, MOSE, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BALFOUR, SHIRLEY L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BALFOUR, SHIRLEY L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BALIAN, MESROB, EARLY, LUDWICK & SWEENEY, L L C, ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET, PO BOX 1866, NEW HAVEN, CT, 06508 | Courier |
| 15607 | BALINT, DANIEL, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BALIUS, RALPH E, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BALKCUM, ODELL, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BALKCUM, ODELL, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BALKO, HARRY J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BALL, ALLEN, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BALL, BARNEY J, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | BALL, CHARLES M, SIMMONS FIRM, L L C, 301 EVANS SUITE 300, PO BOX 559, WOOD RIVER, IL, 62095 | Courier |
| 15607 | BALL, CLARENCE R, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BALL, EDWARD, CALWELL, MCCORMICK & PEYTON L C, 405 CAPITOL STREET SUITE 906, PO BOX 113, CHARLESTON, WV, 25321 | Courier |
| 15607 | BALL, ELLECE, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | BALL, ELLECE, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | BALL, ERNEST M, LAW OFFICES OF DAVID MCQUADE LEIBOWITZ P C, 454 SOLEDAD, 2ND FLOOR, SAN ANTONIO, TX, 78205 | Courier |
| 15607 | BALL, EUNICE F, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | BALL, EUNICE F, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | BALL, GAROL R, ROBERT SWEENEY CO, STE 950, ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113-1970 | Courier |
| 15607 | BALL, GEORGE, GOLDMAN, SKEEN, WADLER, 301 NORTH CHARLES STREET, SUITE 900, BALTIMORE, MD, 21201 | Courier |
| 15607 | BALL, GEORGE, ANDERSON, COE, & KING, 201 NORTH CHARLES STREET, SUITE 2000, BALTIMORE, MD, 21201 | Courier |
| 15607 | BALL, GEORGE W, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BALL, GILBERT W, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BALL, GOLDMAN B, CHRISTOPHER M PARKS, 1 PLAZA SQUARE, PORT ARTHUR, TX, 77642 | Courier |
| 15607 | BALL, GRAYSON, THOMAS & LIBOWITZ, P A, USF&G BUILDING SUITE 1100, 100 LIGHT STREET, BALTIMORE, MD, 21202-1053 | Courier |
| 15607 | BALL, GREGORY A, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BALL, HERMAN, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BALL, JACK, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | BALL, JAMES, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | Courier |
| 15607 | BALL, JAMES M, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | BALL, JAMES N, DERR & ASSOCIATES, 200 N 3RD STREET, SUITE 8, PO BOX 1006, BOISE, ID, 83701-1006 | Courier |
| 15607 | BALL, JAMES N, ROBLES & GONZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BALL, JAMES S, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BALL, JOHN D, ROBSON LAW OFFICE, 483 MCKINLEY VIEW DRIVE, FAIRBANKS, AK, 99712 | Courier |
| 15607 | BALL, JOHN D, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BALL, JOSEPH R, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | BALL, JR, EUGENE, CHRISTOPHER M PARKS, 1 PLAZA SQUARE, PORT ARTHUR, TX, 77642 | Courier |
| 15607 | BALL, KENNETH F, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BALL, LAMAR, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BALL, LESTER G, THE SUTTER LAW FIRM PLLC, 1598 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | Courier |
| 15607 | BALL, LOIS, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BALL, MARY, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BALL, ORLIN, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BALL, PAUL, JOHN E SUTTER, SUITE 950, B&O BUILDING, 2 NORTH CHARLES STREET, BALTIMORE, MD, 21201-3797 | Courier |
| 15607 | BALL, PAUL, JOHN R MITCHELL, L C, PO BOX 353, 605 VIRGINIA STREET, EAST, CHARLESTON, WV, 25301-2114 | Courier |
| 15607 | BALL, RAYFORD C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BALL, RAYFORD C, MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | Courier |
| 15607 | BALL, RICHARD L, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BALL, RICHARD L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BALL, ROBERT F, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BALL, ROBERT H, RUBIN, | US Mail (1st Class) |
| 15607 | BALL, RUEL C, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | BALL, SR, KEITH, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | BALL, SR, LARRY J, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BALL, SR, LARRY J, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BALL, UNDERWOOD, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | BALL, VASTIE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BALL, VIRGIL E, VASOS KUGLER, 10 E CAMBRIDGE CIRCLE DR, STE 200, KANSAS CITY, KS, 66103 | US Mail (1st Class) |
| 15607 | BALL, W O, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | Courier |
| 15607 | BALL, WALTER, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BALL, WILLIAM, PEYTON PARENTI WHITTINGTON & FAHRENZ, 2801 FIRST AVENUE, PO BOX 216, NITRO, WV, 25143 | Courier |
| 15607 | BALL, WILLIE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BALL, WILMA, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BALL, WILMA, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BALL, WILMA K, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BALLA, JOSEPH, DAVID M WEINFELD ESQ, 301 JENKINTOWN PLAZA BLDG, 101 GREENWOOD AVE, JENKINTOWN, PA, 19046 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BALLA, JOSEPH, THOMAS J YOUNG, SUITE 900, 333 NORTH PENNSYLVANIA STREET, INDIANAPOLIS, IN, 46204 | Courier |
| 15607 | BALLANCE, DAVID C, LAW OFFICES OF CLINT WHETSTONE SITTON, TOWER PLACE, 3340 PEACHTREE ROAD, N E , SUITE 325, ATLANTA, GA, 30326 | Courier |
| 15607 | BALLANCE, DAVID C, JONES MARTIN PARRIS & TESSENGER PLLC, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | Courier |
| 15607 | BALLANCE, HUBERT E, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BALLANCE, HUBERT E, BARTON AND WILLIAMS, P A, 3007 MAGNOLIA STREET, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BALLANGER, RONNIE, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | BALLANTINE, MERLE F, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BALLARD, ALBERT L, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BALLARD, AUBREY, EDWARDS WADE, | US Mail (1st Class) |
| 15607 | BALLARD, BETTY R, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BALLARD, BETTY R, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BALLARD, CAMID L, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BALLARD, CARLTON C, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BALLARD, CHARLIE J, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BALLARD, CHARLIE J, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BALLARD, CLARENCE, SIEBEN POLK LAVERDIERE JONES & HAWN, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033-2495 | Courier |
| 15607 | BALLARD, DAVID E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BALLARD, DEWELL E, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BALLARD, DONALD R, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BALLARD, DONNA L, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BALLARD, DONOVAN G, THE LAW FIRM OF THOMAS KRAGH, 410 1ST STREET E, POLSON, MT, 59860 | US Mail (1st Class) |
| 15607 | BALLARD, DONOVAN G, THOMPSON & BOECHLER, ONE NORTH 2ND ST STE 314, PO BOX 1932, FARGO, ND, 58107-1932 | US Mail (1st Class) |
| 15607 | BALLARD, EDITH M, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | BALLARD, FRANK, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | Courier |
| 15607 | BALLARD, FRANK L, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BALLARD, FRANKLIN D, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BALLARD, FRED T, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | Courier |
| 15607 | BALLARD, GAYLE N, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BALLARD, GEORGE E, JAMES D BURNS, P S, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | Courier |
| 15607 | BALLARD, HOMER, PARKER & PARKS L L P, ONE PLAZA SQUARE, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 15607 | BALLARD, JAMES, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | Courier |
| 15607 | BALLARD, JAMES, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | Courier |
| 15607 | BALLARD, JOSEPH B, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BALLARD, JR, CLIFTON W, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | BALLARD, JR, LUTHER D, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BALLARD, JR, LUTHER D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BALLARD, JR, LUTHER D, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | BALLARD, JR, THEODORE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BALLARD, JR, THEODORE, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | Courier |
| 15607 | BALLARD, JR, WILLIAM H, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BALLARD, JR, WILLIAM H, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BALLARD, KENT M, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BALLARD, KENT M, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BALLARD, MARTHA, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BALLARD, MATTIE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BALLARD, MAX W, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BALLARD, PAUL, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BALLARD, PAUL E, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BALLARD, PAUL E, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BALLARD, R D, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BALLARD, RANDALL R, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | BALLARD, RANDALL R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BALLARD, REGINALD B, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | Courier |
| 15607 | BALLARD, RICHARD, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | BALLARD, RICHARD, JOHN E SUTTER, SUITE 950, B&O BUILDING, 2 NORTH CHARLES STREET, BALTIMORE, MD, 21201-3797 | Courier |
| 15607 | BALLARD, ROBERT, SEGAL, ISENBERG, SALES, STEWART & CUTLER, 312 FOURTH AVENUE, 300 MARION E TAYLOR BUILDING, LOUISVILLE, KY, 40202-3008 | Courier |
| 15607 | BALLARD, ROBERT T, THE LAW FIRM OF BOBBY COX, 604 FRANKLIN ST, NATCHEZ, MS, 39120 | Courier |
| 15607 | BALLARD, ROBERT T, SHANNON LAW FIRM, 100 W GALLATIN ST, P O DRAWER 869, HAZELHURST, MS, 39083 | Courier |
| 15607 | BALLARD, ROGER W, LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA L, 42 DELAWARE AVENUE, SUITE 300, BUFFALO, NY, 14202-3901 | Courier |
| 15607 | BALLARD, ROGER W, RINERE & RINERE, LLP, 36 WEST MAIN STREET, 798 EXECUTIVE OFFICE BUILDING, ROCHESTER, NY, 14614-1793 | US Mail (1st Class) |
| 15607 | BALLARD, RONALD G, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BALLARD, RONALD G, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BALLARD, ROOSEVELT, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BALLARD, SETH, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BALLARD, SR, RICHARD K, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BALLARD, STEVE L, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | BALLARD, STEVE L, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | BALLARD, THEODORE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BALLARD, TIM R, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BALLARD, TIM R, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BALLARD, TIMOTHY, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BALLARD, TOY R, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BALLARD, TYRONE, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BALLARD, VERNON, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BALLARD, VIRGINIA L, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BALLARD, WALTER G, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BALLARD, WALTER J, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BALLARD, WILLIAM, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BALLARD, ZADIE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BALLARD, ZANNIE J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BALLATORE, VINCE, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | BALLAY, EDWIN, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | BALLEN, WILLIAM, BALDWIN & BALDWIN, 400 WEST HOUSTON, P O DRAWER 1349, MARSHALL, TX, 75671 | Courier |
| 15607 | BALLEN, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BALLENGEE, JACK, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BALLENGER, DOUGLAS W, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BALLENGER, DOUGLAS W, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BALLENGER, JAMES F, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BALLENGER, JAMES F, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BALLENGER, KENNETH, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BALLENGER, KENNETH, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BALLENGER, OSCAR M, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BALLENGER, ROGER E, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BALLENGER, WINFORD D, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BALLENGER, WINFORD D, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BALLENTINE, FRED R, KELLEY & LEHAN, P C, 7134 PACIFIC STREET, OHAMA, NE, 68106 | US Mail (1st Class) |
| 15607 | BALLENTINE, JR, JOHN D, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BALLERO, JOHN V, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | BALLESTEROS, RAUL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BALLESTEROS, RAUL, WARD, KEENAN & BARRETT, P C, 3030 N 3RD STREET, SUITE 930, PHOENIX, AZ, 85004-3048 | Courier |
| 15607 | BALLEW, JAMES D, LAW OFFICES OF PETER G ANGELOS, GOVERNOR`S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BALLEW, SUSAN, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | BALLEW, WILEY D, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BALLEY, BENJAMIN F, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BALLEY, BENJAMIN F, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BALLEYDIER, DONALD B, JOHN R MITCHELL, L C, PO BOX 353, 605 VIRGINIA STREET, EAST, CHARLESTON, WV, 25301-2114 | Courier |
| 15607 | BALLI, GILBERTO A, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BALLIEN, RAYMOND E, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | Courier |
| 15607 | BALLIET, EDWARD H, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | Courier |
| 15607 | BALLIK, SIDNEY, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | BALLINGER, GLEN W, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | BALLMER, ROBERT E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BALLMER, ROBERT E, LACKEY, NUSBAUM, HARRIS, REMY, ET AL, TWO MARINE PLAZA, THIRD FLOOR, TOLEDO, OH, 43604 | US Mail (1st Class) |
| 15607 | BALLMER, ROBERT E, LAW OFFICES OF JONATHON DAVID, P C, NORTHWEST MEDICAL PROFESSIONAL BLDG, 17117 CALI DRIVE SUITE 111, HOUSTON, TX, 77090 | US Mail (1st Class) |
| 15607 | BALLOG, EDWARD, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BALLOU, LEROY, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BALLOU, MARSHALL F, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BALLOW, JR, SAMUEL, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 15607 | BALLUCK, CARL E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BALLWANZ, ED C, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BALMOS, JR, JAMES G, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BALNOSCHAN, MICHAEL D, ROBERT SWEENEY CO, STE 950, ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113-1970 | Courier |
| 15607 | BALOG, LOUIS W, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BALOG, RICHARD J, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BALOGH, JOHN, ROSE, KLEIN & MARIAS LLP, 801 SOUTH GRAND AVENUE, 18TH FLOOR, LOS ANGELES, CA, 90017 | Courier |
| 15607 | BALOGH, JOSEPH, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | Courier |
| 15607 | BALOGH, MIKE J, MICHAEL B SERLING, P C, 280 N WOODWARD, SUITE 406, BIRMINGHAM, MI, 48009 | Courier |
| 15607 | BALOTA, HENRY, LAKIN LAW FIRM, 301 EVANS AVENUE, PO BOX 27, WOOD RIVER, IL, 62095-0027 | Courier |
| 15607 | BALOTA, HENRY, LAKIN LAW FIRM, 301 EVANS AVENUE, PO BOX 27, WOOD RIVER, IL, 62095-0027 | Courier |
| 15607 | BALOUS, JAMES H, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BALQUE, WELTON, CHRISTOPHER M PARKS, 1 PLAZA SQUARE, PORT ARTHUR, TX, 77642 | Courier |
| 15607 | BALSAMO, SALVATORE, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BALSLEY, MERRILL, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | BALSMAN, MELVIN, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | BALTAS, STEVE, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BALTAZAR, SANTIAGO F, ROBLES & GONZALAZER, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BALTES, WILLIAM J, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BALTHAZOR, LEON, CASCINO VAUGHAN LAW OFFICES, LTD, 633 W WISCONSIN AVE, MILWAUKEE, WI, 53203 | US Mail (1st Class) |
| 15607 | BALTHAZOR, WILLIAM, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | BALTHROP, MONTY, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | Courier |
| 15607 | BALTICH, JOHN, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BALTIERI, ABELE, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | Courier |
| 15607 | BALTIERRA, JUAN, THE BOGDAN LAW FIRM, 8320 GULF FREEWAY, SUITE 215, HOUSTON, TX, 77017 | Courier |
| 15607 | BALTIMORE, FRED, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BALTIMORE, FRED, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 | Courier |
| 15607 | BALTIMORE, FRED, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BALTIMORE, ROBERT C, LAW OFFICES OF PETER G ANGELOS, 201 S CLEVELAND AVENUE, HAGERSTOWN, MD, 21740 | Courier |
| 15607 | BALTZ, EDWARD P, CUNNINGHAM LAW FIRM, 330 N SECOND AVENUE, PHOENIX, AZ, 85003-1517 | Courier |
| 15607 | BALTZ, EDWARD P, ROBLES & GONZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BALUCH, RONALD M, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BALUSEK, ALTON W, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BALUTA, JOSEPH W, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BALVEN, RUSSELL A, KLAMANN & HUBBARD, P A, 7101 COLLEGE BOULEVARD, SUITE 130, OVERLAND PARK, KS, 66210 | US Mail (1st Class) |
| 15607 | BALVEN, RUSSELL A, HUMPHREY, FARRINGTON & MCCLAIN, P C, 221 WEST LEXINGTON, SUITE 400, PO BOX 900, INDEPENDENCE, MO, 64051 | Courier |
| 15607 | BALVIN, RUDOLPH, LEVY PHILLIPS & KONIGSBERG, 520 MADISON AVENUE, NEW YORK, NY, 10022 | Courier |
| 15607 | BALWIN, JERRY, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BALWINSKI, BOBBY B, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | Courier |
| 15607 | BALZARINI, CHARLES A, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | BAMBER, WILLIAM, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | BAMBER, WILLIAM, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAMBURG, ROBERT A, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | US Mail (1st Class) |
| 15607 | BAMESBERGER, LOUIS, WARD, KEENAN & BARRETT, P C, 3030 N 3RD STREET, SUITE 930, PHOENIX, AZ, 85004-3048 | Courier |
| 15607 | BAMESBERGER, LOUIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 1730 JACKSON STREET, PO BOX 365, BARNWELL, SC, 29812 | Courier |
| 15607 | BAMFORD, ALLEN H, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BAMMERLIN, RONALD E, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | BAN, JERRY, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BAN, JERRY J, DAVID M WEINFELD ESQ, 301 JENKINTOWN PLAZA BLDG, 101 GREENWOOD AVE, JENKINTOWN, PA, 19046 | Courier |
| 15607 | BAN, JERRY J, THOMAS J YOUNG, SUITE 900, 333 NORTH PENNSYLVANIA STREET, INDIANAPOLIS, IN, 46204 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BANA, ALEX, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BANACH, FRANK, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BANANO, LYNN A, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BANAS, DONALD, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BANAS, JOSEPH P, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BANASIESKI, RICHARD S, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | BANASIEWICZ, FRANK R, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BANASZAK, JR, LEO H, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BANBURY, ARTHUR R, MICHAEL B SERLING, P C, 280 N WOODWARD, SUITE 406, BIRMINGHAM, MI, 48009 | Courier |
| 15607 | BANCROFT, A C, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BANCROFT, BENJAMIN, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | Courier |
| 15607 | BANCROFT, JAKE, HARALSON, MILLER, PITT & MCANALLY, PLC, ONE S CHURCH AVENUE, SUITE 900, TUCSON, AZ, 85701-1620 | US Mail (1st Class) |
| 15607 | BAND, MYER, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BAND, WAYNE, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | BANDA, ERNEST, JAMES HESSION, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | Courier |
| 15607 | BANDARA, SARATH, BALDWIN & BALDWIN, 400 WEST HOUSTON, P O DRAWER 1349, MARSHALL, TX, 75671 | Courier |
| 15607 | BANDARA, SARATH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BANDELL, LOUIS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BANDERAS, BERNIE, CUPIT JONES & FAIRBANK, PO BOX 22929, 304 N CONGRESS, JACKSON, MS, 39225 | Courier |
| 15607 | BANDERAS, BERNIE, SHEPARD HOFFMAN LAW OFFICE, 36 S CHARLES STREET, SUITE 2200, BALTIMORE, MD, 21204-3106 | Courier |
| 15607 | BANDERAS, OLIVER, SHEPARD HOFFMAN LAW OFFICE, 36 S CHARLES STREET, SUITE 2200, BALTIMORE, MD, 21204-3106 | Courier |
| 15607 | BANDERAS, OLIVER, CUPIT JONES & FAIRBANK, PO BOX 22929, 304 N CONGRESS, JACKSON, MS, 39225 | Courier |
| 15607 | BANDISH, ALBERT L, PETER G ANGELOS, ONE CHARLES CENTER 100 N CHARLES ST, BALTIMORE, MD, 21201-3804 | Courier |
| 15607 | BANDOR, STANLEY J, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BANDURA, WILLIAM W, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | Courier |
| 15607 | BANDWICK, DANIEL S, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BANDY, DALE, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BANDY, EPHRAM H, BRUSCATO, TRAMONTANA & WOLLESON, 2011 HUDSON LANE, PO BOX 2374, MONROE, LA, 71207 | Courier |
| 15607 | BANDY, EPHRAM H, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 15607 | BANDY, EPHRAM H, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | BANDY, JAMES H, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BANDY, JAMES H, DORAN & MURPHY, LLP, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BANDY, KENNETH G, THE SUTTER LAW FIRM PLLC, 1598 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | Courier |
| 15607 | BANDY, LEROY, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BANDY, MELVIN, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BANE, DARRELL, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | BANE, LARRY M, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BANES, II, JAMES S, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BANEY, EULAS E, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | Courier |
| 15607 | BANEY, JAMES J, HARVIT & SCHWARTZ LC, 2018 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | Courier |
| 15607 | BANEY, JAMES J, WILSON & BAILEY, 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | Courier |
| 15607 | BANG, ALBERT A, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BANG, CHARLENE M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BANG, CHARLENE M, CUPIT & MAXEY, 304 NORTH CONGRESS STREET, PO BOX 22666, JACKSON, MS, 39225 | Courier |
| 15607 | BANIA, JOHN S, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BANIA, JOHN S, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | BANIAK, EDWARD, GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | Courier |
| 15607 | BANIAK, EDWARD, THE LAW FIRM OF ROBERT WEISENBERGER, HC 1 BOX 189, WESTKILL, NY, 12492 | Courier |
| 15607 | BANIC, JOSEPH G, LAW OFFICES OF PETER G ANGELOS, 201 S CLEVELAND AVENUE, HAGERSTOWN, MD, 21740 | Courier |
| 15607 | BANIK, JOHN S, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | Courier |
| 15607 | BANILOVICH, GEORGE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BANISTER, AUBREY J, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BANISTER, GREGORY W, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BANKERD, LILLIAN, LAW OFFICES OF PETER G ANGELOS, GOVERNOR`S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |
| 15607 | BANKES, CHESTER, LAW OFFICES OF PETER G ANGELOS, GOVERNOR`S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |
| 15607 | BANKHEAD, CALVIN, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BANKHEAD, CALVIN, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BANKHEAD, CALVIN E, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BANKHEAD, CLYDE, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | Courier |
| 15607 | BANKHEAD, CLYDE, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BANKHEAD, JR, ARTHUR, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BANKHEAD, JR, ARTHUR, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BANKHEAD, NATHAN, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BANKHEAD, WILL J, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BANKHEAD, WILLIAM, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BANKO, JR, ANDREW, HARVIT & SCHWARTZ LC, 2018 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | **Courier** |
| 15607 | BANKO, JR, ANDREW, WILSON & BAILEY, 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | **Courier** |
| 15607 | BANKOWSKY, JOHN, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BANKOWSKY, JOHN, DORAN & MURPHY, LLP, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | **Courier** |
| 15607 | BANKS, ANDREW G, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | **Courier** |
| 15607 | BANKS, ASHER M, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | BANKS, ATLAY, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | **Courier** |
| 15607 | BANKS, ATLAY, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | **Courier** |
| 15607 | BANKS, BERONE, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | **Courier** |
| 15607 | BANKS, BERTHA A, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | BANKS, BILLY R, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | BANKS, BROOKS, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | BANKS, BROOKS, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | BANKS, BURNEST E, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | **Courier** |
| 15607 | BANKS, BURNEST E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BANKS, CALVIN J, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | **Courier** |
| 15607 | BANKS, CARENTAL, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | **Courier** |
| 15607 | BANKS, CARENTAL, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | **Courier** |
| 15607 | BANKS, CECIL, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | **Courier** |
| 15607 | BANKS, CHARLIE B, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | **Courier** |
| 15607 | BANKS, CHARLIE B, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | **Courier** |
| 15607 | BANKS, CHRISTIAL A, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | BANKS, CLEMON, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | **Courier** |
| 15607 | BANKS, CLYDE H, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | BANKS, CLYDE H, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | BANKS, DAMON D, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BANKS, DELANO, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | BANKS, DELMA, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | BANKS, DEVION, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Courier** |
| 15607 | BANKS, DOROTHY B, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | **Courier** |
| 15607 | BANKS, DOROTHY B, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | **Courier** |
| 15607 | BANKS, EARL R, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | **Courier** |
| 15607 | BANKS, ELBERT L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | BANKS, ELLEAN, ANTHONY L TOMBLIN, 224 NORTH GUADALUPE, SAM MARCOS, TX, 78666 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BANKS, ELLEAN, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | BANKS, ELLIS E, F GERALD MAPLES, P A, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | **US Mail (1st Class)** |
| 15607 | BANKS, EUGENE, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | BANKS, EUGENE, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | **Courier** |
| 15607 | BANKS, EUGENE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BANKS, EUGENE, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | **Courier** |
| 15607 | BANKS, EUGENE T, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | BANKS, EVELYN L, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | **Courier** |
| 15607 | BANKS, EVELYN L, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | BANKS, FOUNTAIN, CUPIT & MAXEY, 304 NORTH CONGRESS STREET, PO BOX 22666, JACKSON, MS, 39225 | **Courier** |
| 15607 | BANKS, FOUNTAIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | BANKS, FRED A, MANLEY BURKE LIPTON & COOK, 225 WEST COURT STREET, CINCINNATI, OH, 45202 | **Courier** |
| 15607 | BANKS, GARY, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BANKS, GEORGE G, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | BANKS, GEORGE G, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | BANKS, GEORGE W, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BANKS, GERALD L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BANKS, HAROLD D, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | **Courier** |
| 15607 | BANKS, HELEN, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | BANKS, HELEN, PAGE, MANNINO, PERESICH, DICKINSON & MCDERMOTT, PL, 759 VIEUX MARCHE` MALL, BILOXI, MS, 39533 | **Courier** |
| 15607 | BANKS, HELEN, LANGSTON, FRAZER, SWEET & FREESE, PO BOX 23307, 201 N PRESIDENT STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | BANKS, HELEN, GRENFELL, SLEDGE & STEVENS, 1855 LAKELAND DRIVE, SUITE N-10, JACKSON, MS, 39236 | **Courier** |
| 15607 | BANKS, HENRY D, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | BANKS, HENRY L, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | BANKS, HERMAN, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | BANKS, HORACE, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | **Courier** |
| 15607 | BANKS, HOUSTON M, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | BANKS, JAMES, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | **Courier** |
| 15607 | BANKS, JAMES, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | **Courier** |
| 15607 | BANKS, JAMES F, LAW OFFICES OF PETER T NICHOL, 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | **Courier** |
| 15607 | BANKS, JAMES L, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | BANKS, JAMES L, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | BANKS, JAMES O, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BANKS, JAMES W, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BANKS, JAMES W, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | BANKS, JESSIE, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BANKS, JIMMIE, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BANKS, JOHN, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BANKS, JOHN, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BANKS, JOHN L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BANKS, JOHN L, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | BANKS, JOHNNIE M, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BANKS, JOHNNY, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BANKS, JOHNNY, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | BANKS, JR, ALBERT, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BANKS, JR, ALBERT, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BANKS, JR, CLEMEN, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BANKS, JR, WILLIAM H, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BANKS, JR., WILLIAM T, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BANKS, JR., WILLIAM T, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BANKS, JW, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BANKS, JW, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BANKS, KATHY A, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BANKS, KIMSEY, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | BANKS, KIMSEY, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | BANKS, LARRY, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | BANKS, LARRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BANKS, LARRY, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | BANKS, LAWRENCE C, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | BANKS, LEO L, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BANKS, LUTHER B, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BANKS, MAGGIE, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BANKS, MARJORIE J, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | BANKS, NICHOLAS W, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BANKS, O C, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BANKS, OLIVIA H, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BANKS, OLIVIA H, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BANKS, OSSIE M, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BANKS, OSSIE M, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BANKS, OTERIA F, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BANKS, OTIS, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BANKS, PAUL E, MANLEY BURKE LIPTON & COOK, 225 WEST COURT STREET, CINCINNATI, OH, 45202 | Courier |
| 15607 | BANKS, PRICEY, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BANKS, ROBERT C, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BANKS, ROBERT C, ANTHONY L TOMBLIN, 224 NORTH GUADALUPE, SAM MARCOS, TX, 78666 | Courier |
| 15607 | BANKS, ROBERT D, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BANKS, ROOSEVELT, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BANKS, ROY W, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | US Mail (1st Class) |
| 15607 | BANKS, SAMUEL, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BANKS, SPENCER N, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BANKS, SR, ALLEN, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BANKS, SR, JAMES C, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BANKS, SR, JOHNNY L, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BANKS, SR, JOHNNY L, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BANKS, SR, LESTER, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | BANKS, SR, LOUIS, ARLEGE & LEBLANC, 5353 ESSEN LANE, THE ESSEN CENTER, STE 420, BATON ROUGE, LA, 70809 | Courier |
| 15607 | BANKS, SR, LOUIS, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 15607 | BANKS, SR, ROBERT E, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BANKS, SR, ROBERT E, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BANKS, SR, ROBERT L, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BANKS, SR, ROGER, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | BANKS, SR, WILLIAM H, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BANKS, SR, WILLIE D, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BANKS, SR, WILLIE D, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BANKS, SYLVESTER, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BANKS, SYLVESTER, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BANKS, THEODORE, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BANKS, THOMAS, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | Courier |
| 15607 | BANKS, THOMAS, ANDERSON, COE, & KING, 201 NORTH CHARLES STREET, SUITE 2000, BALTIMORE, MD, 21201 | Courier |
| 15607 | BANKS, THOMAS, GOLDMAN, SKEEN, WADLER, 301 NORTH CHARLES STREET, SUITE 900, BALTIMORE, MD, 21201 | Courier |
| 15607 | BANKS, VERLIE L, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BANKS, VERLIE L, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BANKS, VINCENT B, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BANKS, VONCILE, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BANKS, VONCILE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BANKS, VONCILE, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | BANKS, WALTER, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | Courier |
| 15607 | BANKS, WAYNE C, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BANKS, WAYNE C, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BANKS, WILBERT, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | BANKS, WILLIAM A, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BANKS, WILLIAM C, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BANKS, WILLIAM C, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BANKS, WILLIAM J, LAW OFFICES OF PETER T NICHOL, 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | Courier |
| 15607 | BANKS, WILLIAM N, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BANKSTON, ALFRED C, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BANKSTON, BENETON R, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | BANKSTON, BENETON R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BANKSTON, CHARLES, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | BANKSTON, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BANKSTON, CHARLES, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | BANKSTON, CHARLES, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | BANKSTON, CROSBY, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BANKSTON, FRANK D, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BANKSTON, FRANK D, TRAVIS BUCKLEY, 110, ELLISVILLE, MS, 39437 | Courier |
| 15607 | BANKSTON, GARY D, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BANKSTON, HELEN, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | BANKSTON, HELEN, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | BANKSTON, JOHNNY H, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BANKSTON, LARRY L, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BANKSTON, LEONARD H, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BANKSTON, MARTIN E, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BANKSTON, MORRIS H, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 15607 | BANKSTON, PAT O, THE LAW FIRM OF PAUL BENTON, 181 MAIN ST, BILOXI, MS, 39530 | Courier |
| 15607 | BANKSTON, PAT O, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | BANKSTON, PAT O, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BANKSTON, PATSY, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | BANKSTON, PATSY, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | BANKSTON, PHIL D, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BANKSTON, PHIL D, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BANNARD, HUGH, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | BANNER, LARRY, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BANNER, LARRY, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BANNERT, GLENN, SHERMOEN & JAKSA, PLLP, PO BOX 1072, 345 SIXTH AVENUE, INTERNATIONAL FALLS, MN, 56649-2445 | US Mail (1st Class) |
| 15607 | BANNERT, ROBERT E, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BANNING, WILLIAM, JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | Courier |
| 15607 | BANNISTER, BERRY, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BANNISTER, BILLY, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | BANNISTER, HENRY E, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | BANNISTER, HENRY E, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | BANNISTER, JAMES B, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BANNISTER, JAMES B, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BANNISTER, ROGER, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BANNON, DONALD, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BANNON, PAUL B, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | BANQUER, ROBERT E, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | Courier |
| 15607 | BANSEMAR, HARVEY P, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BANTA, GALE F, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BANTA, LARRY W, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BANTHER, JACK, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | BANTI, ROMOLO, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BANUELOS, FAUSTINO C, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BANYAI, JOE, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | BANZHAF, SIEGMUND, WASSERWALD BOATNER, 315 WEST NINTH ST STE 600, LOS ANGELES, CA, 90015 | US Mail (1st Class) |
| 15607 | BAPTISTA, GENE, EARLY, LUDWICK & SWEENEY, L L C, ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET, PO BOX 1866, NEW HAVEN, CT, 06508 | Courier |
| 15607 | BAPTISTE, DECOSTA, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BAPTISTE, DECOSTA, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAPTISTE, KENNETH R, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BAPTISTE, KENNETH R, REED SMITH SHAW & MCCLAY, PO BOX 360074M, MELLON SQUARE, 435 SIXTH AVE, PITTSBURGH, PA, 15219-1886 | US Mail (1st Class) |
| 15607 | BAR, ELY, LEVY PHILLIPS & KONIGSBERG, 520 MADISON AVENUE, NEW YORK, NY, 10022 | Courier |
| 15607 | BARABAS, ALEX, ROBERT SWEENEY CO, STE 950, ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113-1970 | Courier |
| 15607 | BARABAS, ALEX, JOHN M KLAMANN, PO BOX 25625, 11000 KING, #200/C, OVERLAND PARK, KS, 66210-1233 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BARAGONA, JR, JOSEPH, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | **US Mail (1st Class)** |
| 15607 | BARAJAS, PASCUAL M, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BARAK, CHARLES, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | BARAK, SR, LEROY, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | BARAN, ADAM J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BARAN, MICHAEL J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BARANELLO, WILLIAM, LEVY PHILLIPS & KONIGSBERG, 520 MADISON AVENUE, NEW YORK, NY, 10022 | **Courier** |
| 15607 | BARANOWSKI, SR, HARRY J, LAUDIG GEORGE RUTHERFORD & SIPES, 600 INLAND BUILDING, 156 E MARKET STREET, INDIANAPOLIS, IN, 46204 | **Courier** |
| 15607 | BARANYAI, JULIUS A, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | **Courier** |
| 15607 | BARATTA, ANTHONY A, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | **Courier** |
| 15607 | BARATTINI, HERBERT, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Courier** |
| 15607 | BARB, GLEN J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BARB, JR, JOSEPH A, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | BARBA, JESUS C, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | **Courier** |
| 15607 | BARBA, JESUS C, JONES GRANGER, PO BOX 4340, HOUSTON, TX, 77210 | **Courier** |
| 15607 | BARBACKI, NELLIE, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | **Courier** |
| 15607 | BARBAKOFF, ELAINE, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | **Courier** |
| 15607 | BARBANO, ANTONIO, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | **Courier** |
| 15607 | BARBAREE, SALLY, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | **Courier** |
| 15607 | BARBAREE, SALLY, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | **Courier** |
| 15607 | BARBARI, NASARI, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **US Mail (1st Class)** |
| 15607 | BARBARI, NASARI, ARLEGE & LEBLANC, 5353 ESSEN LANE, THE ESSEN CENTER, STE 420, BATON ROUGE, LA, 70809 | **Courier** |
| 15607 | BARBARO, DANIEL E, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | **Courier** |
| 15607 | BARBAS, ROBERT, LAW OFFICES OF PETER G ANGELOS, 1300 N MARKET STREET, WILMINGTON, DE, 19801 | **Courier** |
| 15607 | BARBATELLI, GARY L, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | BARBATI, RICHARD, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | BARBATO, ROGER, LEVY PHILLIPS & KONIGSBERG, 520 MADISON AVENUE, NEW YORK, NY, 10022 | **Courier** |
| 15607 | BARBE, ROBERT G, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | BARBEE, ANN, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | **Courier** |
| 15607 | BARBEE, ANN, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | **Courier** |
| 15607 | BARBEE, ENOCH, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | BARBEE, FREDERICK A, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | **Courier** |
| 15607 | BARBEE, FREDERICK A, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BARBEE, JR, WILLIAM B, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | **Courier** |
| 15607 | BARBEE, KEN, EARLY, LUDWICK & SWEENEY, L L C, ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET, PO BOX 1866, NEW HAVEN, CT, 06508 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BARBEE, LESLEY, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BARBEE, LEWIS J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARBEE, MARSHALL M, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BARBEE, NEAL H, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARBER, AMOS, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BARBER, AMOS, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BARBER, ANTHONY, CHRISTOPHER M PARKS, 1 PLAZA SQUARE, PORT ARTHUR, TX, 77642 | Courier |
| 15607 | BARBER, AUGUSTINE, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BARBER, AUGUSTINE, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BARBER, BERTHA, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BARBER, BERTHA B, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARBER, BILLY L, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARBER, BUDDY C, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARBER, BURTON, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARBER, CAROLYN, CUPIT & MAXEY, 304 NORTH CONGRESS STREET, PO BOX 22666, JACKSON, MS, 39225 | Courier |
| 15607 | BARBER, CAROLYN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BARBER, CHARLES, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | BARBER, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BARBER, CHARLES, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | BARBER, CHARLES L, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BARBER, CHARLIE L, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BARBER, DALLAS H, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BARBER, DOMINIC J, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | BARBER, EDWARD W, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BARBER, ELVIE M, LANIER & WILSON, 1331 LAMAR, SUITE 675, HOUSTON, TX, 77010 | Courier |
| 15607 | BARBER, ERNEST, LANDYE BENNETT BLUMSTEIN LLP, 1300 SW FIFTH AVENUE SUITE 3500, PORTLAND, OR, 97201 | US Mail (1st Class) |
| 15607 | BARBER, ERNEST F, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BARBER, FRANK, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARBER, FRANK B, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BARBER, GEORGE S, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BARBER, GLADYS, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 15607 | BARBER, GLADYS, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | BARBER, GROVER L, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BARBER, HAROLD N, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BARBER, HERBERT F, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | BARBER, HERBERT L, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BARBER, HOMER L, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BARBER, III, JOHN R, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BARBER, JIM A, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BARBER, JIMMY, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARBER, JIMMY, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARBER, JOHN, GORDON J DILL, P S C, 1527 CENTRAL AVENUE, ASHLAND, KY, 41105 | Courier |
| 15607 | BARBER, JOHN E, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BARBER, JOHN E, BARON & BUDD, 43 B NEW GARVER ROAD, MONROE, OH, 45050 | Courier |
| 15607 | BARBER, JOHN T, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BARBER, JOHN W, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BARBER, JOHN W, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BARBER, JR, LONNIE D, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | Courier |
| 15607 | BARBER, JR, MELVIN, JONES MARTIN PARRIS & TESSENGER PLLC, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | Courier |
| 15607 | BARBER, JR, MELVIN, LAW OFFICES OF CLINT WHETSTONE SITTON, TOWER PLACE, 3340 PEACHTREE ROAD, N E , SUITE 325, ATLANTA, GA, 30326 | Courier |
| 15607 | BARBER, KATIE, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BARBER, KATIE, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BARBER, KENNETH, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BARBER, KRIDER F, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | Courier |
| 15607 | BARBER, LEON, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BARBER, LLOYD, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BARBER, LLOYD, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARBER, MAJOR E, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BARBER, MARVIN C, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BARBER, MARVIN C, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BARBER, MELVIN, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BARBER, MELVIN, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BARBER, OTTIS, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BARBER, PATRICK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BARBER, PATRICK, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | BARBER, PATRICK, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | BARBER, PATRICK, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | BARBER, PHILIP D, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | BARBER, ROBERT J, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BARBER, ROY E, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | BARBER, ROY E, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | BARBER, ROY N, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARBER, SMITH, LAW OFFICES OF CLINT WHETSTONE SITTON, TOWER PLACE, 3340 PEACHTREE ROAD, N E , SUITE 325, ATLANTA, GA, 30326 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BARBER, SMITH, JONES MARTIN PARRIS & TESSENGER PLLC, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | **Courier** |
| 15607 | BARBER, SR, SAMUEL R, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | **Courier** |
| 15607 | BARBER, SR, WILLIAM C, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | BARBER, SR, WILLIE, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | **Courier** |
| 15607 | BARBER, SR., EUGENE, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | **Courier** |
| 15607 | BARBER, WALTER D, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | BARBER, WILLIAM A, SIMKE, CHODOS, SIBERFIELD AND ANTEAU INC, 6300 WILSHIRE BLVD, SUITE 9000, LOS ANGELES, CA, 90048 | **Courier** |
| 15607 | BARBER, WILLIAM E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BARBER, WILLIAM R, THE LAW FIRM OF HAL PITKOW, 138 N STATE ST, NEWTON, PA, 18940 | **Courier** |
| 15607 | BARBER, WILLIAM V, SIMKE, CHODOS, SIBERFIELD AND ANTEAU INC, 6300 WILSHIRE BLVD, SUITE 9000, LOS ANGELES, CA, 90048 | **Courier** |
| 15607 | BARBERA, ANTHONY S, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | **Courier** |
| 15607 | BARBERIAN, JOSEPH, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | **Courier** |
| 15607 | BARBEY, TYMAN W, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | **Courier** |
| 15607 | BARBIERI, DOMENICO, LAW OFFICES OF PETER G ANGELOS, 115 BROADWAY 3RD FLOOR, NEW YORK, NY, 10006 | **Courier** |
| 15607 | BARBIERI, JOSEPH, LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | **Courier** |
| 15607 | BARBIERI, SALVATORE, THORNTON, EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 15607 | BARBIEUR, JR, HENRY J, CASCINO VAUGHAN LAW OFFICES, LTD, 633 W WISCONSIN AVE, MILWAUKEE, WI, 53203 | **US Mail (1st Class)** |
| 15607 | BARBIN, LESTER, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | BARBONI, HENRY J, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | **Courier** |
| 15607 | BARBORAK, SR, ARTHUR F, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | BARBOUR, JR, VASS A, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | **Courier** |
| 15607 | BARBOUR, RAYMOND, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | **Courier** |
| 15607 | BARBOUR, RAYMOND, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BARBOUR, RAYMOND, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | **Courier** |
| 15607 | BARBOUR, RICHARD K, THE SUTTER LAW FIRM PLLC, 1598 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | **Courier** |
| 15607 | BARBOUR, ROBERT A, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | **Courier** |
| 15607 | BARBREE, HENRY D, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | **Courier** |
| 15607 | BARBUSH, DOMINIC J, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | BARBUTI, JOSEPH D, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | **Courier** |
| 15607 | BARCELLONA, ROSARIO, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | **Courier** |
| 15607 | BARCH, ALBERT, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | BARCHLETT, RALPH D, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | **Courier** |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BARCINIAK, FRANK, LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA L, 42 DELAWARE AVENUE, SUITE 300, BUFFALO, NY, 14202-3901 | Courier |
| 15607 | BARCLAY, DANIEL P, DERR & ASSOCIATES, 200 N 3RD STREET, SUITE 8, PO BOX 1006, BOISE, ID, 83701-1006 | Courier |
| 15607 | BARCLAY, DANIEL P, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BARCLAY, ELIZABETH A, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BARCLAY, ELIZABETH A, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BARCLAY, JERRY, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BARCLAY, JERRY, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BARCLAY, JOHN M, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARCLAY, JOHN M, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARCLAY, JR, CALVIN, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BARCLAY, PETER, BERGER JAMES & GAMMAGE, SUITE 800, JMS BUILDING, 108 NORTH MAIN STREET, SOUTH BEND, IN, 46601 | Courier |
| 15607 | BARCLAY, SHIRLEAN C, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BARCLAY, SHIRLEAN C, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BARCLAY, WILLIE B, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BARCLAY, WILLIE B, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BARCLAY, WRAY, SEGAL, SALES, STEWART, CUTLER, 2100 WATERFRONT PLAZA, 325 WEST MAIN STREET, LOUISVILLE, KY, 40202 | Courier |
| 15607 | BARCLIFT, SR, DONALD J, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BARCOM, GAYLON M, HAWKINS & GUINN, NORTH 501 RIVERPOINT BLVD, SUITE 121, SPOKANE, WA, 99202 | Courier |
| 15607 | BARCOM, GAYLON M, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BARCOT, BRENT A, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | BARCOT, BRENT A, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BARCROFT, ROBERT A, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BARD, EARL C, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BARD, GEORGE W, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARDEN, GLEN E, JAMES HESSION, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | Courier |
| 15607 | BARDEN, JAMES F, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BARDEN, LEROY, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BARDIN, BILL D, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | BARDIN, JIMMY, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | BARDIN, JIMMY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BARDIN, JIMMY, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | BARDIN, JIMMY, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | BARDLEY, A G, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | BARDONNER, JOHN R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BARDONNER, JOHN R, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | BARDSLEY, DENNIS, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | Courier |
| 15607 | BARDUSK, DONALD J, THE LAW FIRM OF TERRENCE JOHNSON, 455 EAST ILLINOIS STREET, SUITE 361, CHICAGO, IL, 60611 | Courier |
| 15607 | BARDWELL, CARL, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | BARDWELL, CHARLES B, MCKERNAN, CLEGG & WALKER, 10500 COURSEY BLVD, COURT PLAZA SUITE 205, BATON ROUGE, LA, 70816 | Courier |
| 15607 | BARDWELL, CHARLES B, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BARDWELL, CLYDE H, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARDWELL, CLYDE H, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARDWELL, PATRICK W, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BARDWELL, PATRICK W, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARE, CLAUDE A, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | BARE, JOHNNY B, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BARE, ORVILLE E, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | BARE, SR, WALLACE E, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | BARE, SR, WALLACE E, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | BAREFIELD, VERNELL, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BAREFOOT, ALTON, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BAREFOOT, SR, THOMAS, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BAREFOOT, SR, THOMAS, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BAREFOOT, SR, WENDELL, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARELA, CARLOS, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BARELA, DAMIAN E, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BARELA, SIXTO, WARD, KEENAN & BARRETT, P C, 3030 N 3RD STREET, SUITE 930, PHOENIX, AZ, 85004-3048 | Courier |
| 15607 | BARES, JOHN B, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARESE, SALVATORE E, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BARESWILL, WAYNE, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | BARFIELD, BENNIE L, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BARFIELD, CHARLES F, ANDERSON & HOWELL, 2029 N 3RD STREET, JACKSONVILLE BEACH, FL, 32250 | US Mail (1st Class) |
| 15607 | BARFIELD, CHARLES F, JONES GRANGER, PO BOX 4340, HOUSTON, TX, 77210 | Courier |
| 15607 | BARFIELD, CHARLES F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 1730 JACKSON STREET, PO BOX 365, BARNWELL, SC, 29812 | Courier |
| 15607 | BARFIELD, HAROLD E, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BARFIELD, HAROLD E, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BARFIELD, HINSON M, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BARFIELD, JACK C, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BARFIELD, JACK C, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BARFIELD, JAMES F, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | Courier |
| 15607 | BARFIELD, JOHN R, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BARFIELD, KENNETH, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | Courier |
| 15607 | BARFIELD, KENNETH, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | BARFIELD, KENNETH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BARFIELD, KENNETH, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | BARFIELD, KENNETH, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | BARFIELD, LAVERN, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BARFIELD, LAVERN, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BARFIELD, LOWELL, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BARFIELD, LUTHER, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | BARFIELD, LUTHER, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | BARFIELD, LUTHER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BARFIELD, SIDNEY M, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | Courier |
| 15607 | BARFIELD, SR, JOHNNY W, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | BARFIELD, SR, JOHNNY W, LISTON & LANCASTER, P A, 304 N CONGRESS ST, JACKSON, MS, 39225 | Courier |
| 15607 | BARFIELD, THOMAS W, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | BARFIELD, THOMAS W, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | BARFIELD, TOMMY, MICKEY BUCHANAN, 231 W COMMERCE ST, P O 669, ASHDOWN, AR, 71822 | Courier |
| 15607 | BARFIELD, TOMMY, PATTON LAW OFFICES, PO BOX 1897, 4122 TEXAS BLVD, TEXARKANA, TX, 75504 | Courier |
| 15607 | BARFOOT, CHARLES R, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BARGATZE, KENNETH F, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465 | Courier |
| 15607 | BARGATZE, KENNETH F, LAW OFFICES OF SCOTT G MONGE, 1932 N DRUID HILLS ROAD, SUITE 100, ATLANTA, GA, 30319 | Courier |
| 15607 | BARGE, ANDREW J, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BARGE, BOBBY L, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 15607 | BARGE, BOBBY L, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BARGE, ROY A, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BARGELLINI, MARGARET, LEVY PHILLIPS & KONIGSBERG, 520 MADISON AVENUE, NEW YORK, NY, 10022 | Courier |
| 15607 | BARGELSKI, HARRY, SILVERSMITH & FORCINA, L L C, 131 CONTINENTAL DRIVE, SUITE 108, NEWARK, DE, 19713 | US Mail (1st Class) |
| 15607 | BARGENQUAST, DONALD W, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BARGER, CHESTER A, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARGER, DAVID, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BARGER, EDWARD Z, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARGER, HENRY, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BARGER, LARRY K, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BARGER, LARRY K, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BARGER, LONNIE, N CALHOUN ANDERSON, JR , P C, 425 EAST CONGRESS STREET, PO BOX 9886, SAVANNAH, GA, 31412 | US Mail (1st Class) |
| 15607 | BARGER, PAUL, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BARGER, PAUL M, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BARGERHUFF, BRUCE W, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARGESSER, CHARLES J, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BARGINEAR, CURTIS E, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | BARHAM, BOYDE L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARHAM, JERRY, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | Courier |
| 15607 | BARHAM, JERRY, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | Courier |
| 15607 | BARHAM, OWEN C, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BARHAM, OWEN C, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARHAM, OWEN C, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BARHAM, ROY A, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BARHAMS, ARTHUR, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARIA, THOMAS A, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BARID, HAROLD, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | BARIE, DONALD E, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARIE, DONALD E, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BARILLA, STEPHEN, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | BARINO, WILLIAM S, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BARISH, JOSEPH L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BARISH, JOSEPH L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARK, JAMES A, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BARKALOW, RUTH A, WILSON & BAILEY, 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | Courier |
| 15607 | BARKALOW, RUTH A, HARVIT & SCHWARTZ LC, 2018 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | Courier |
| 15607 | BARKER JR., CHARLES, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARKER, ARLIE N, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | BARKER, ARLIE N, JONES GRANGER, PO BOX 4340, HOUSTON, TX, 77210 | Courier |
| 15607 | BARKER, ARTHUR R, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | BARKER, BEN A, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BARKER, BERT, CALWELL, MCCORMICK & PEYTON L C, 405 CAPITOL STREET SUITE 906, PO BOX 113, CHARLESTON, WV, 25321 | Courier |
| 15607 | BARKER, BERT, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | BARKER, BERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 1730 JACKSON STREET, PO BOX 365, BARNWELL, SC, 29812 | Courier |
| 15607 | BARKER, BETTY R, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARKER, BOB R, ROCHELLE Z CATZ, 13161 MCGREGOR BLVD, FT MYERS, FL, 33919 | Courier |
| 15607 | BARKER, BOB R, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | Courier |
| 15607 | BARKER, BOBBY G, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARKER, BYRDICE, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARKER, BYRDICE, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARKER, CARL E, TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BUILDING, PO BOX 99, 330 SOUTH STATE STREET, NEWTOWN, PA, 18940 | Courier |
| 15607 | BARKER, CHARLES N, TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BUILDING, PO BOX 99, 330 SOUTH STATE STREET, NEWTOWN, PA, 18940 | Courier |
| 15607 | BARKER, CHARLIE, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARKER, CICERO W, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARKER, CLYDE L, BRADENBURG & BRADENBURG, P C, 715 TIJERAS NW, ALBURQUERQUE, NM, 87102 | US Mail (1st Class) |
| 15607 | BARKER, CLYDE L, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BARKER, DAN L, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BARKER, DANNY D, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BARKER, DANNY D, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARKER, DAVID E, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BARKER, DAVID E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARKER, DEARL E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARKER, DEARL E, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | BARKER, DELOS, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BARKER, DENNIS, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARKER, DENNIS, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BARKER, DOYLE W, CALWELL, MCCORMICK & PEYTON L C, 405 CAPITOL STREET SUITE 906, PO BOX 113, CHARLESTON, WV, 25321 | Courier |
| 15607 | BARKER, DWIGHT D, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BARKER, EDNA, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BARKER, EDNA, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BARKER, FORREST, WILLIAM C FIELD, 608 VIRGINIA STREET EAST, SECOND FLOOR, CHARLESTON, WV, 25301 | Courier |
| 15607 | BARKER, GARY E, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BARKER, GARY E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARKER, GEORGE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BARKER, GLEN, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BARKER, GRADY EDGAR, ROWLAND & ROWLAND, P C, PO BOX 2111, 2424 SOUTHERLAND AVENUE, KNOXVILLE, TN, 37901-2111 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BARKER, HARRY, GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | **Courier** |
| 15607 | BARKER, HARRY, THE LAW FIRM OF ROBERT WEISENBERGER, HC 1 BOX 189, WESTKILL, NY, 12492 | **Courier** |
| 15607 | BARKER, HARRY E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BARKER, HILTON S, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | **Courier** |
| 15607 | BARKER, II, ROBERT L, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | **Courier** |
| 15607 | BARKER, J B, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BARKER, JACK, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | BARKER, JAMES, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, 10300 EATON PL STE 200, 103 WEST BROAD STREET # 400, FAIRFAX, VA, 22030-2239 | **Courier** |
| 15607 | BARKER, JAMES A, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | BARKER, JERRY, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **Courier** |
| 15607 | BARKER, JEWEL R, LAW OFFICE OF JOSEPH F BRUEGGER, 5477 GLEN LAKES DRIVE, SUITE 209 LB12, DALLAS, TX, 75231 | **Courier** |
| 15607 | BARKER, JEWEL R, ANTHONY L TOMBLIN, 224 NORTH GUADALUPE, SAM MARCOS, TX, 78666 | **Courier** |
| 15607 | BARKER, JIMMIE, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | **Courier** |
| 15607 | BARKER, JR, TEDDY, SUTTER & ENSLEIN, 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | **Courier** |
| 15607 | BARKER, JR, THOMAS A, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | **Courier** |
| 15607 | BARKER, JR, VERNON J, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | BARKER, JR, VERNON J, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | BARKER, KENNETH, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | BARKER, KENNETH, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BARKER, LEROY A, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | BARKER, MARIANN E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BARKER, MARVIN G, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | BARKER, MARY E, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | **Courier** |
| 15607 | BARKER, MARY E, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **Courier** |
| 15607 | BARKER, MYRON L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | BARKER, MYRON L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | BARKER, ORVILLE L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | BARKER, PAUL E, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | BARKER, PAUL E, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | BARKER, PHILLIP S, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | **Courier** |
| 15607 | BARKER, RICHARD, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BARKER, ROBERT, CALWELL, MCCORMICK & PEYTON L C, 405 CAPITOL STREET SUITE 906, PO BOX 113, CHARLESTON, WV, 25321 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BARKER, ROBERT H, LANGSTON SWEET & FREESE, PO BOX 23307, 201 N PRESIDENT STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BARKER, ROYCE E, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BARKER, ROYCE E, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BARKER, SAMUEL A, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BARKER, SR, ROY, PARKER & PARKS L L P, ONE PLAZA SQUARE, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 15607 | BARKER, TERRY, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | Courier |
| 15607 | BARKER, THOMAS L, LANIER & WILSON, 1331 LAMAR, SUITE 675, HOUSTON, TX, 77010 | Courier |
| 15607 | BARKER, TOMMY K, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BARKER, TOMMY K, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BARKER, WESLEY, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | Courier |
| 15607 | BARKER, WORLEY, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARKERS, ALEXANDRIA, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BARKERS, CARL F, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BARKERS, JR, JAMES A, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BARKES, WILLIAM R, CUPIT JONES & FAIRBANK, PO BOX 22929, 304 N CONGRESS, JACKSON, MS, 39225 | Courier |
| 15607 | BARKES, WILLIAM R, SHEPARD HOFFMAN LAW OFFICE, 36 S CHARLES STREET, SUITE 2200, BALTIMORE, MD, 21204-3106 | Courier |
| 15607 | BARKETT, THOMAS E, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARKEY, DARRELL, TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BUILDING, PO BOX 99, 330 SOUTH STATE STREET, NEWTOWN, PA, 18940 | Courier |
| 15607 | BARKEY, ROBERT D, FLORO & BELLISSIMO, PO BOX 588, 220 FIFTH AVENUE, ELLWOOD CITY, PA, 16117 | Courier |
| 15607 | BARKEY, ROBERT D, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARKEY, STEPHEN R, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARKHAMMER, CHARLES F, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BARKHIMER, JESSE, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | BARKHIMER, JESSE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BARKHIMER, JESSE, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | BARKLE, ROGERS J, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BARKLEY, ANNIE S, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARKLEY, DONALD, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARKLEY, FRANK C, SCOPELITIS GARVIN LIGHT & HARSEN, 10 WEST MARKET STREET, SUITE 1500, INDIANAPOLIS, IN, 46204 | Courier |
| 15607 | BARKLEY, FRANK C, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | BARKLEY, JAMES, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARKLEY, JAMES A, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BARKLEY, JAMES C, SIMMONS FIRM, L L C, 301 EVANS SUITE 300, PO BOX 559, WOOD RIVER, IL, 62095 | Courier |
| 15607 | BARKLEY, JR, W E, CHRISTOPHER M PARKS, 1 PLAZA SQUARE, PORT ARTHUR, TX, 77642 | Courier |
| 15607 | BARKLEY, LARRY, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BARKLEY, LURLINE, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARKLEY, MATTIE, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARKLEY, MATTIE, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARKLEY, PHILIP C, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BARKLIND, WALTER R, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BARKMAN, DONALD, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | Courier |
| 15607 | BARKOSKIE, EDWARD J, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BARKOSKIE, EDWARD J, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARKS, CLAUDE, SIMKE, CHODOS, SIBERFIELD AND ANTEAU INC, 6300 WILSHIRE BLVD, SUITE 9000, LOS ANGELES, CA, 90048 | Courier |
| 15607 | BARKS, JR, CHARLES, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | BARKS, VIRGIL W, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | BARKSDALE, J H, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | BARKSDALE, JOHN, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BARKSDALE, JOHN E, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BARKSDALE, JOHN E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARKSDALE, KENNETH B, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BARKSDALE, OTHA, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | Courier |
| 15607 | BARKSDALE, SAMUEL, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | BARKSDALE, SR, HARDEN, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BARLAGE, WILLIAM B, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | BARLETT, CHARLES, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BARLETT, CLAIR P, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARLETT, MARK J, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARLETTA, LOUIS, EARLY LUDWICK SWEENEY & STRAUSS L L C, 360 LEXINGTON AVENUE 20TH FLOOR, NEW YORK, NY, 10017 | Courier |
| 15607 | BARLETTA, PHILLIP, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BARLETTANI, WOODROW, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | BARLEY, SR, BERNARD R, SEGAL & DAVIS, L C, 810 KANAWHA BLVD, EAST, CHARLESTON, WV, 24301 | Courier |
| 15607 | BARLIK, ROBERT, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARLOW, BENJAMEN, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BARLOW, CHARLES T, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BARLOW, COLON, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BARLOW, DANIEL, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BARLOW, DEZZIE, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BARLOW, EDWARD E, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BARLOW, ELLEN, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | BARLOW, ELLEN, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | BARLOW, EUGENE, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | BARLOW, EVAN, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | Courier |
| 15607 | BARLOW, EVAN, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | Courier |
| 15607 | BARLOW, GERALD W, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | BARLOW, GUY, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BARLOW, HARRY O, CUPIT JONES & FAIRBANK, PO BOX 22929, 304 N CONGRESS, JACKSON, MS, 39225 | Courier |
| 15607 | BARLOW, HARRY O, SHEPARD HOFFMAN LAW OFFICE, 36 S CHARLES STREET, SUITE 2200, BALTIMORE, MD, 21204-3106 | Courier |
| 15607 | BARLOW, JERRY D, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BARLOW, JOHN L, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | Courier |
| 15607 | BARLOW, JOHN R, LAW OFFICES OF ANDREW WATERS, 400 S ZANG BLVD, SUITE 1420, DALLAS, TX, 75208 | Courier |
| 15607 | BARLOW, JR, LAWRENCE C, WILENTZ GOLDMAN & SPITZER P C, 88 PINE STREET, NEW YORK, NY, 10005 | Courier |
| 15607 | BARLOW, JR, RENEY, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BARLOW, LITTLE T, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | US Mail (1st Class) |
| 15607 | BARLOW, MARY E, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | BARLOW, MARY E, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | BARLOW, RUSSELL, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BARLOW, RUSSELL, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARLOW, SAMUEL, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | BARLOW, SR., WILLIAM F, GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | Courier |
| 15607 | BARLOW, THOMAS E, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | BARLOW, THOMAS E, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | BARLOW, TOMMY V, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BARLOW, TOMMY V, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BARLOW, WELTON L, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | Courier |
| 15607 | BARLOW, WILLIE D, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BARNA, BEN J, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | BARNABA, PETER, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BARNAK, RONALD, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BARNARD, CLYDE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BARNARD, CLYDE, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | BARNARD, GENEVA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BARNARD, GENEVA, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | BARNARD, JAMES A, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BARNARD, JAMES A, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BARNARD, JOSEPH E, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BARNARD, L D, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BARNARD, SHANNON L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARNARD, SHANNON L, MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | BARNCORD, CHARLES V, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BARNCORD, CHARLES V, WEBER, | US Mail (1st Class) |
| 15607 | BARNDT, LEON G, PETER G ANGELOS, ONE CHARLES CENTER 100 N CHARLES ST, BALTIMORE, MD, 21201-3804 | Courier |
| 15607 | BARNEA, RICHARD E, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BARNEC, FREDDIE J, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BARNEKOW, LEO, JAMES HESSION, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | Courier |
| 15607 | BARNER, CHANDLERS, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | Courier |
| 15607 | BARNER, J E, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BARNER, J E, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARNER, ROBERT J, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BARNER, ROBERT J, MANLEY BURKE LIPTON & COOK, 225 WEST COURT STREET, CINCINNATI, OH, 45202 | Courier |
| 15607 | BARNER, TALVIN B, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BARNER, TALVIN B, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARNES, ANNIE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BARNES, ANSON E, MCGARVEY HEBERLING SULLIVAN & MCGARVEY, 745 SOUTH MAIN, KALISPELL, MT, 59901 | Courier |
| 15607 | BARNES, ARLAN D, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BARNES, ARNOLD W, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BARNES, ARTHUR M, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BARNES, ASA, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BARNES, ASA L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARNES, ASA L, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BARNES, BEAUTY, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BARNES, BEAUTY, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BARNES, BERNICE, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BARNES, BEULAH, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BARNES, BEULAH, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | Courier |
| 15607 | BARNES, BILL, SHEPARD HOFFMAN LAW OFFICE, 36 S CHARLES STREET, SUITE 2200, BALTIMORE, MD, 21204-3106 | Courier |
| 15607 | BARNES, BILL, CUPIT JONES & FAIRBANK, PO BOX 22929, 304 N CONGRESS, JACKSON, MS, 39225 | Courier |
| 15607 | BARNES, BILLIE E, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BARNES, BILLIE E, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARNES, BILLY E, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BARNES, BILLY G, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | BARNES, BILLY G, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BARNES, BUBBER, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BARNES, BUDDY W, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BARNES, BUFORD R, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | BARNES, CAROLYN, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BARNES, CATHERINE C, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BARNES, CATHERINE C, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BARNES, CHARLES, LANGSTON, FRAZER, SWEET & FREESE, PO BOX 23307, 201 N PRESIDENT STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BARNES, CHARLES C, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | BARNES, CHARLES W, FLORO & BELLISSIMO, PO BOX 588, 220 FIFTH AVENUE, ELLWOOD CITY, PA, 16117 | Courier |
| 15607 | BARNES, CHARLES W, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARNES, CLARENCE, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | BARNES, CLARENCE, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | BARNES, CLAYBORNE A, LAW OFFICES OF PETER T NICHOL, 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | Courier |
| 15607 | BARNES, CLENDON, WARD, KEENAN & BARRETT, P C, 3030 N 3RD STREET, SUITE 930, PHOENIX, AZ, 85004-3048 | Courier |
| 15607 | BARNES, CLIFFORD S, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BARNES, CLIFTON C, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BARNES, CLIFTON E, LAW OFFICES OF PETER T NICHOL, 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | Courier |
| 15607 | BARNES, CONRAD R, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BARNES, CURTIS C, ROBERT SULLIVAN, PO BOX 45, LAUREL, MS, 39441-0045 | US Mail (1st Class) |
| 15607 | BARNES, CURTIS C, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BARNES, CURTIS C, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | BARNES, DARIS B, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARNES, DAVID D, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARNES, DORIS L, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BARNES, DORIS L, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | BARNES, DOROTHY, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | Courier |
| 15607 | BARNES, DOROTHY, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARNES, DUNCAN E, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | BARNES, E J, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BARNES, EARL, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARNES, EARL, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARNES, EARL, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | BARNES, EARL, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | BARNES, EARL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BARNES, EARL C, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BARNES, EDDIE, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BARNES, EDDIE J, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BARNES, EDDIE J, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | BARNES, EDGAR L, THE LAW FIRM OF BOBBY COX, 604 FRANKLIN ST, NATCHEZ, MS, 39120 | Courier |
| 15607 | BARNES, EDGAR L, SHANNON LAW FIRM, 100 W GALLATIN ST, P O DRAWER 869, HAZELHURST, MS, 39083 | Courier |
| 15607 | BARNES, ELBERT, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BARNES, ELIBRA, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | Courier |
| 15607 | BARNES, ELSIE, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | Courier |
| 15607 | BARNES, EVA M, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BARNES, EVA M, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BARNES, FLETCHER E, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | BARNES, FLETCHER E, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | BARNES, FLETCHER E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BARNES, FRANCES L, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | BARNES, FRANCES L, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | BARNES, FRANK, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | Courier |
| 15607 | BARNES, FRANK, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | Courier |
| 15607 | BARNES, FREDDIE L, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | BARNES, FREDDIE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BARNES, FREDERICK, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | BARNES, GENE L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARNES, GENE L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BARNES, GEORGE A, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARNES, GEORGE L, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BARNES, GERALD, SHEPARD HOFFMAN LAW OFFICE, 36 S CHARLES STREET, SUITE 2200, BALTIMORE, MD, 21204-3106 | Courier |
| 15607 | BARNES, GERALD, CUPIT JONES & FAIRBANK, PO BOX 22929, 304 N CONGRESS, JACKSON, MS, 39225 | Courier |
| 15607 | BARNES, GILBERT, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BARNES, GLADYS A, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARNES, GLORIA W, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BARNES, GLORIA W, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BARNES, GRADY, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | BARNES, GRANT E, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BARNES, GREGORY, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BARNES, HAROLD, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARNES, HAROLD, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BARNES, HAROLD, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BARNES, HAROLD, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARNES, HAROLD J, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BARNES, HARRISON, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BARNES, HARRISON, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | BARNES, HATTIE, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | Courier |
| 15607 | BARNES, HELEN E, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BARNES, HELEN E, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BARNES, HERMAN B, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | BARNES, HERMAN B, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | BARNES, HERMAN H, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 15607 | BARNES, HERMAN H, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BARNES, HERVIE, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | BARNES, HOYT J, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BARNES, JACK L, BROWN, TERRELL, HOGAN, ET AL, 233 E BAY STREET, #804, JACKSONVILLE, FL, 32202 | Courier |
| 15607 | BARNES, JAMES, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARNES, JAMES, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | Courier |
| 15607 | BARNES, JAMES, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BARNES, JAMES, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | BARNES, JAMES A, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BARNES, JAMES E, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARNES, JAMES E, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BARNES, JAMES E, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARNES, JAMES E, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BARNES, JAMES R, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | Courier |
| 15607 | BARNES, JAMES W, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BARNES, JEROME T, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BARNES, JERRY, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BARNES, JERRY, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | BARNES, JERRY C, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BARNES, JERRY C, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BARNES, JESSE, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | BARNES, JESSE D, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BARNES, JESSE W, NIX LAW FIRM, 205 LINDA DRIVE, DAINGERFIELD, TX, 75638 | Courier |
| 15607 | BARNES, JIM, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BARNES, JIMMY L, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | BARNES, JIMMY L, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | BARNES, JOE, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BARNES, JOHN, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | BARNES, JOHN D, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BARNES, JOHN E, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | BARNES, JOHN E, JOHN E SUTTER, SUITE 950, B&O BUILDING, 2 NORTH CHARLES STREET, BALTIMORE, MD, 21201-3797 | Courier |
| 15607 | BARNES, JOHN W, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BARNES, JOHNNIE, MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | Courier |
| 15607 | BARNES, JOHNNIE W, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BARNES, JOSEPH P, HUNTON & WILLIAMS, RIVERFRONT PLAZA, EAST TOWER, 951 EAST BYRD ST, RICHMOND, VA, 23219-4074 | US Mail (1st Class) |
| 15607 | BARNES, JOSEPH P, MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | Courier |
| 15607 | BARNES, JOSEPH P, PATTEN WORNOM HATTEN & DIAMONSTEIN L C, PATRICK HENRY CORPORATE CENTER, 12350 JEFFERSON AVENUE, SUITE 360, NEWPORT NEWS, VA, 23602 | Courier |
| 15607 | BARNES, JOSEPH P, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BARNES, JOSEPH P, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BARNES, JR, ALBERT, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BARNES, JR, CURTIS, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BARNES, JR, JOSEPH M, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BARNES, JR, OLLIE, DAVID M WEINFELD ESQ, 301 JENKINTOWN PLAZA BLDG, 101 GREENWOOD AVE, JENKINTOWN, PA, 19046 | Courier |
| 15607 | BARNES, JR, OLLIE, THOMAS J YOUNG, SUITE 900, 333 NORTH PENNSYLVANIA STREET, INDIANAPOLIS, IN, 46204 | Courier |
| 15607 | BARNES, JR, SOLOMON J, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BARNES, JR., J R, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BARNES, JR., J R, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BARNES, JR., OSBORNE B, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARNES, JR., OSBORNE B, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARNES, KENNETH A, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BARNES, LARRY G, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BARNES, LAWRENCE E, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BARNES, LEE V, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | BARNES, LEE V, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | BARNES, LEE W, DAVID M WEINFELD ESQ, 301 JENKINTOWN PLAZA BLDG, 101 GREENWOOD AVE, JENKINTOWN, PA, 19046 | Courier |
| 15607 | BARNES, LEE W, THOMAS J YOUNG, SUITE 900, 333 NORTH PENNSYLVANIA STREET, INDIANAPOLIS, IN, 46204 | Courier |
| 15607 | BARNES, LENA, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | BARNES, LENA, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | BARNES, LEO, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | BARNES, LEO, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | BARNES, LEO, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BARNES, LEON, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARNES, LEROY, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BARNES, LESTER, RATINER, REYES & O'SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | Courier |
| 15607 | BARNES, MARION D, JONES MARTIN PARRIS & TESSENGER PLLC, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | Courier |
| 15607 | BARNES, MARNESSIE G, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | BARNES, MARNESSIE G, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | BARNES, MARY, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BARNES, MARY L, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | Courier |
| 15607 | BARNES, MARY L, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BARNES, MATTHEW, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BARNES, MATTHEW, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BARNES, MAXWELL C, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | BARNES, MELKIAH, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BARNES, MELVIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BARNES, MELVIN, J MICHAEL FITZGERALD, 100 COURT SQUARE, CHARLOTTE, VA, 22902 | US Mail (1st Class) |
| 15607 | BARNES, MELVIN, MANLEY BURKE LIPTON & COOK, 225 WEST COURT STREET, CINCINNATI, OH, 45202 | Courier |
| 15607 | BARNES, MELVIN E, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BARNES, MONROE, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BARNES, NORFLEET, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BARNES, O D, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BARNES, OLLIE, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BARNES, OTHEO, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BARNES, OTHEO, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | BARNES, OZELL H, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARNES, OZELL H, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARNES, PHILLIP E, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465 | Courier |
| 15607 | BARNES, PHILLIP E, LAW OFFICES OF SCOTT G MONGE, 1932 N DRUID HILLS ROAD, SUITE 100, ATLANTA, GA, 30319 | Courier |
| 15607 | BARNES, PHILLIP E, JONES MARTIN PARRIS & TESSENGER PLLC, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | Courier |
| 15607 | BARNES, PRICE E, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BARNES, PRICE E, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARNES, QUENTIN, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | BARNES, RANDOLPH, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BARNES, RICHARD, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARNES, RICHARD, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BARNES, RICHARD C, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARNES, RICHARD T, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BARNES, ROBERT, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARNES, ROBERT, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARNES, ROBERT J, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BARNES, ROBERT L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARNES, ROBERT L, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BARNES, ROBERT R, MCGARVEY HEBERLING SULLIVAN & MCGARVEY, 745 SOUTH MAIN, KALISPELL, MT, 59901 | Courier |
| 15607 | BARNES, ROBERT W, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BARNES, ROBERT W, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BARNES, RONALD G, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | BARNES, RONALD G, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BARNES, RONALD L, KUGLER, | US Mail (1st Class) |
| 15607 | BARNES, RONALD L, VASOS KUGLER, 10 E CAMBRIDGE CIRCLE DR, STE 200, KANSAS CITY, KS, 66103 | US Mail (1st Class) |
| 15607 | BARNES, RONALD L, VASOS, | US Mail (1st Class) |
| 15607 | BARNES, ROY W, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BARNES, RUBEN, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BARNES, RUBEN, BARTON AND WILLIAMS, P A, 3007 MAGNOLIA STREET, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BARNES, RUFUS, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BARNES, RUFUS, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BARNES, RUFUS, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BARNES, SAMUEL, LANGSTON, FRAZER, SWEET & FREESE, PO BOX 23307, 201 N PRESIDENT STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BARNES, SIMON, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BARNES, SR, EDESKA, LAW OFFICES OF MARTIN DIES, 1009 WEST GREEN AVEUE, ORANGE, TX, 77630 | Courier |
| 15607 | BARNES, SR, GEORGE W, UMPHREY, EDDINS & CARVER, PO BOX 4905, 490 PARK STREET, BEAUMONT, TX, 77704 | Courier |
| 15607 | BARNES, SR, JAMES W, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BARNES, SR, JAMES W, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | BARNES, SR, JOHN A, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BARNES, SR, JOHN A, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BARNES, SR, JOHNNIE M, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | BARNES, SR, JOHNNIE M, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BARNES, SR, WILLIAM, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | Courier |
| 15607 | BARNES, SR, WILLIAM, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | Courier |
| 15607 | BARNES, THEODIS C, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARNES, THOMAS, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | BARNES, THOMAS, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | Courier |
| 15607 | BARNES, THOMAS FRANKLIN, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | BARNES, THOMAS J, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | BARNES, THOMAS W, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | BARNES, VAN J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARNES, VOWARD, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | BARNES, W D, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARNES, WALTER A, PETER G ANGELOS, ONE CHARLES CENTER 100 N CHARLES ST, BALTIMORE, MD, 21201-3804 | Courier |
| 15607 | BARNES, WALTER J, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BARNES, WALTER J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARNES, WARREN J, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BARNES, WILLENE O, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | BARNES, WILLIAM, J MICHAEL FITZGERALD, 100 COURT SQUARE, CHARLOTTE, VA, 22902 | US Mail (1st Class) |
| 15607 | BARNES, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BARNES, WILLIAM, MANLEY BURKE LIPTON & COOK, 225 WEST COURT STREET, CINCINNATI, OH, 45202 | Courier |
| 15607 | BARNES, WILLIAM, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | Courier |
| 15607 | BARNES, WILLIAM D, LAW OFFICES OF PETER T NICHOL, 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BARNES, WILLIAM E, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | BARNES, WILLIAM L, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | BARNES, WILLIAM R, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BARNES, WILLIAM R, WISE & JULIAN, P C, 3555 COLLEGE AVENUE, PO BOX 1108, ALTON, IL, 62002 | Courier |
| 15607 | BARNES, WILLIE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BARNES, WILLIE L, MAPLES & LOMAX, P A, 2502 MARKET ST, PASCAGOULA, MS, 39568 | Courier |
| 15607 | BARNES, WILLYE M, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BARNES, WILLYE M, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BARNETT, ALVIN F, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARNETT, ALVIN F, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARNETT, BILLY, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BARNETT, BOBBY D, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BARNETT, BOBBY G, SIMMONS FIRM, L L C, 301 EVANS SUITE 300, PO BOX 559, WOOD RIVER, IL, 62095 | Courier |
| 15607 | BARNETT, CALVIN, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | BARNETT, CALVIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BARNETT, CALVIN, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | BARNETT, CAMILLA, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | BARNETT, CAMILLA, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARNETT, CHARLES, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | BARNETT, CHARLES L, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BARNETT, CHERYL, THE LAW FIRM OF ROXIE VIATOR, 2728 WESTERN AVENUE, ORANGE, TX, 77630 | Courier |
| 15607 | BARNETT, CLARENCE, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARNETT, CLARENCE, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BARNETT, CLYDE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARNETT, CLYDE, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | BARNETT, CLYDE E, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | BARNETT, DAISY M, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | US Mail (1st Class) |
| 15607 | BARNETT, DALE F, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BARNETT, DALE F, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BARNETT, DAVID L, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | Courier |
| 15607 | BARNETT, DIXIE F, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARNETT, DOCTOR F, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | Courier |
| 15607 | BARNETT, EARL, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | BARNETT, EARL, SEGAL, SALES, STEWART, CUTLER, 2100 WATERFRONT PLAZA, 325 WEST MAIN STREET, LOUISVILLE, KY, 40202 | Courier |
| 15607 | BARNETT, EARL R, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BARNETT, ELWANDA, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | BARNETT, ELWANDA, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | BARNETT, ERNEST, J MICHAEL FITZGERALD, 100 COURT SQUARE, CHARLOTTE, VA, 22902 | US Mail (1st Class) |
| 15607 | BARNETT, ERNEST, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BARNETT, ERNEST, MANLEY BURKE LIPTON & COOK, 225 WEST COURT STREET, CINCINNATI, OH, 45202 | Courier |
| 15607 | BARNETT, EUGENE, GOLDMAN, SKEEN, WADLER, 301 NORTH CHARLES STREET, SUITE 900, BALTIMORE, MD, 21201 | Courier |
| 15607 | BARNETT, EUGENE, ANDERSON, COE, & KING, 201 NORTH CHARLES STREET, SUITE 2000, BALTIMORE, MD, 21201 | Courier |
| 15607 | BARNETT, FLORENCE E, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BARNETT, GEORGE, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARNETT, GUY, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BARNETT, GUY, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | BARNETT, HAROLD E, WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653 | Courier |
| 15607 | BARNETT, HERMAN, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | Courier |
| 15607 | BARNETT, JACKIE L, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BARNETT, JACKIE L, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BARNETT, JAMES, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BARNETT, JAMES, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | BARNETT, JAMES, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | BARNETT, JAMES E, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARNETT, JAMES L, WILLIAM C FIELD, 608 VIRGINIA STREET EAST, SECOND FLOOR, CHARLESTON, WV, 25301 | Courier |
| 15607 | BARNETT, JAMES L, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BARNETT, JAMES T, BRUSCATO, TRAMONTANA & WOLLESON, 2011 HUDSON LANE, PO BOX 2374, MONROE, LA, 71207 | Courier |
| 15607 | BARNETT, JAMES T, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | BARNETT, JAMES T, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 15607 | BARNETT, JAMES W, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BARNETT, JEROME S, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BARNETT, JEROME S, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BARNETT, JERREL A, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BARNETT, JESSE H, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BARNETT, JESSIE L, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | Courier |
| 15607 | BARNETT, JIMMIE G, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | BARNETT, JOE B, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BARNETT, JOHN H, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | BARNETT, JONAS, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BARNETT, JR, ABLE, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BARNETT, JR, SOLOMON, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BARNETT, JR, WILL, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BARNETT, JR, WILL, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | BARNETT, JR., ABLE, THE LAW FIRM OF PAUL BENTON, 181 MAIN ST, BILOXI, MS, 39530 | Courier |
| 15607 | BARNETT, JR., ABLE, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | BARNETT, LACIEL, LAW OFFICE OF JILL K KUSWA, 6909 CLAYTON AVENUE, DALLAS, TX, 75214 | Courier |
| 15607 | BARNETT, LEXIE, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | BARNETT, MADELINE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BARNETT, MADELINE, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | BARNETT, MADELINE, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | BARNETT, NORMAN H, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BARNETT, NORMAN H, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARNETT, RAY, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BARNETT, RAY, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | BARNETT, RAY V, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BARNETT, RICHARD, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | BARNETT, RICHARD W, LAW OFFICES OF PETER G ANGELOS, GOVERNOR`S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |
| 15607 | BARNETT, ROBERT A, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BARNETT, ROBERT B, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BARNETT, ROBERT B, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | BARNETT, RONALD, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BARNETT, RONALD, LANIER & WILSON, 1331 LAMAR, SUITE 675, HOUSTON, TX, 77010 | Courier |
| 15607 | BARNETT, RONALD K, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BARNETT, RONALD K, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BARNETT, ROSCOE, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BARNETT, RUFUS, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | Courier |
| 15607 | BARNETT, RUFUS, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | Courier |
| 15607 | BARNETT, SYLVESTER, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BARNETT, THOMAS H, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BARNETT, THOMAS H, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARNETT, THOMAS L, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | BARNETT, TOMMY, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BARNETT, VINCENT, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BARNETT, VIVIAN, BLACKMON & BLACKMON, PLLC, 712 E PEACE ST, P O DRAWER 105, CANTON, MS, 39046 | Courier |
| 15607 | BARNETT, VIVIAN, LANGSTON, FRAZER, SWEET & FREESE, PO BOX 23307, 201 N PRESIDENT STREET, JACKSON, MS, 39201 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BARNETT, WILLIAM, ROBERT SWEENEY CO, STE 950, ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113-1970 | Courier |
| 15607 | BARNETT, WILLIAM C, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BARNETT, WILLIAM C, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARNETT, WILLIAM C, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | BARNETT, WILLIE, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BARNETT, WILLIE B, LAW OFFICES OF G PATTERSON KEAHEY, ONE INDEPENDENCE PLAZA, SUITE 814, BIRMINGHAM, AL, 35209-2636 | Courier |
| 15607 | BARNETT, WILLIE B, LAW OFFICES OF JEFFREY G CASURELLA, SUITE 200C PMB 914, 2100 ROSWELL ROAD, MARIETTA, GA, 30062 | Courier |
| 15607 | BARNETT, WILLIE E, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | BARNETT, WILLIE E, THE LAW FIRM OF PAUL BENTON, 181 MAIN ST, BILOXI, MS, 39530 | Courier |
| 15607 | BARNETT, WILLIE E, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BARNETT, WILLIE G, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BARNETT, WILLIE G, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BARNETT, WILLIE L, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BARNETT, WILLIE L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARNETT, WILLIE L, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BARNETT, WILLIE L, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BARNETT, WILLIE L, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | BARNETT, WORRON H, VASOS KUGLER, 10 E CAMBRIDGE CIRCLE DR, STE 200, KANSAS CITY, KS, 66103 | US Mail (1st Class) |
| 15607 | BARNETTE, DAVID G, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BARNETTE, HELEN L, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BARNETTE, JOHN B, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BARNETTE, JR, BOBBY L, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BARNETTE, LESTER L, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | Courier |
| 15607 | BARNETTE, ROBERT I, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BARNEY, FRANK, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | BARNEY, JIMMY, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | BARNEY, JOHN C, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BARNEY, JOHN J, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BARNHARDT, MARY B, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BARNHART, DAVID N, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARNHART, EUGENE O, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARNHART, GAROLD W, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARNHART, GERALD G, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BARNHART, GLENN A, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BARNHART, HOLLIS R, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARNHART, JAMES L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARNHART, JAMES O, THE SUTTER LAW FIRM PLLC, 1598 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | Courier |
| 15607 | BARNHART, JEAN, LEWIS, | US Mail (1st Class) |
| 15607 | BARNHART, JEAN, BUSH LEWIS, | US Mail (1st Class) |
| 15607 | BARNHART, KEITH, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | Courier |
| 15607 | BARNHART, LES, LAUDIG GEORGE RUTHERFORD & SIPES, 600 INLAND BUILDING, 156 E MARKET STREET, INDIANAPOLIS, IN, 46204 | Courier |
| 15607 | BARNHART, MARSHALL, LAW OFFICES OF PETER G ANGELOS, GOVERNOR`S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |
| 15607 | BARNHART, RICHARD L, ROSE, KLEIN & MARIAS LLP, 801 SOUTH GRAND AVENUE, 18TH FLOOR, LOS ANGELES, CA, 90017 | Courier |
| 15607 | BARNHART, RICHARD L, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BARNHART, RONALD D, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BARNHART, RUBERT, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BARNHART, THOMAS S, SCHOLNICK, | US Mail (1st Class) |
| 15607 | BARNHART, THOMAS S, LEWIS & SCHOLNICK, 555 SOUTH FLOWER STREET, SUITE 4520, LOS ANGELES, CA, 90071-2300 | Courier |
| 15607 | BARNHILL, DONALD R, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BARNHILL, I, HERBERT F, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BARNHILL, JOHN, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARNHILL, JOHN H, HOSTLER SEGAL, 810 KANAWA BLVD, CHARLESTON, WV, 25301 | Courier |
| 15607 | BARNHILL, JULIUS F, BROWN, TERRELL, HOGAN, ET AL, 233 E BAY STREET, #804, JACKSONVILLE, FL, 32202 | Courier |
| 15607 | BARNHILL, MICHAEL L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BARNHILL, MICHAEL L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARNHILL, SR, DOUGLAS L, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BARNHILL, W C, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | BARNHILL, WILLIE E, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | BARNHOUSE, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BARNHOUSE, CHARLES, THE LAW FIRM OF THOMAS SAYRE, PO BOX 627, CLENDENIN, WV, 25045 | US Mail (1st Class) |
| 15607 | BARNS, JR, J R, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BARNS, JR, J R, CHERRY, DAVIS, HARRISON, 801 WASHINGTON AVENUE, WACO, TX, 76701 | Courier |
| 15607 | BARNUM, CHARLES L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARNUM, RICHARD L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARNWELL, BOBBY, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARNWELL, CHARLES E, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BARNWELL, CHARLES E, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |

WR Grace PI

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BARNWELL, LUPER, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BARNWELL, TONY J, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BARNWELL, TONY J, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BAROCCO, JOSEPH S, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | BAROH, STEPHEN, LEVINSON FRIEDMAN VHUGEN DUGGAN & BLAND, SUITE 2900 ONE UNION SQUARE, 600 UNIVERSITY STREET, SEATTLE, WA, 98101-4156 | US Mail (1st Class) |
| 15607 | BARON, GEORGE V, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARON, HELEN, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | BARON, JAMES E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BARON, JAMES E, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | BARON, JAMES E, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | BARON, PAUL, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | Courier |
| 15607 | BARONE, ANTHONY C, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | Courier |
| 15607 | BARONE, ANTHONY N, LEVY PHILLIPS & KONIGSBERG, 520 MADISON AVENUE, NEW YORK, NY, 10022 | Courier |
| 15607 | BARONE, FRANK, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | Courier |
| 15607 | BARONE, ROBERT A, HARRISON & HERRON, LLP, 2180 MONROE AVENUE, ROCHESTER, NY, 14618 | Courier |
| 15607 | BARONE, ROBERT A, LIPSITZ & PONTERIO LLC, 135 DELAWARE AVENUE, SUITE 506, BUFFALO, NY, 14202-2401 | Courier |
| 15607 | BARONE, VINCENT J, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | BARONI, LESTER R, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARONI, SR., JOSEPH C, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BARONI, SR., JOSEPH C, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BARONI, WILLIAM, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | BARONICK, MICHAEL, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BARONIE, JAMES, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BARONIE, JAMES, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BAROS, ANTHONY A, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | BAROS, JOE N, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | BAROS, JOHN, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | BARR, BARBARA, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | BARR, DONALD E, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BARR, DONALD R, MICHAEL B SERLING, P C, 280 N WOODWARD, SUITE 406, BIRMINGHAM, MI, 48009 | Courier |
| 15607 | BARR, EARL B, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BARR, EARL B, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BARR, EDGAR L, LAW OFFICES OF PETER G ANGELOS, 201 S CLEVELAND AVENUE, HAGERSTOWN, MD, 21740 | Courier |
| 15607 | BARR, ELMER N, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BARR, JAMES T, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | BARR, LARRY G, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARR, M L, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARR, M L, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARR, MICHAEL E, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BARR, RONALD G, SUTTER & ENSLEIN, 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | Courier |
| 15607 | BARR, RONALD G, JOHN R MITCHELL, L C, PO BOX 353, 605 VIRGINIA STREET, EAST, CHARLESTON, WV, 25301-2114 | Courier |
| 15607 | BARR, RONALD W, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BARR, SR, JIMMY L, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BARR, SR, JOEL K, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARR, SUE ANN, ROWLAND & ROWLAND, P C, PO BOX 2111, 2424 SOUTHERLAND AVENUE, KNOXVILLE, TN, 37901-2111 | Courier |
| 15607 | BARR, WALTER S, HAWKINS & GUINN, NORTH 501 RIVERPOINT BLVD, SUITE 121, SPOKANE, WA, 99202 | Courier |
| 15607 | BARR, WALTER S, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BARR, WILLIAM D, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BARRANGER, RONALD W, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BARRAS, LOUIS R, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BARRAS, MORRIS J, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARRATT, THOMAS, BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQUARE WEST, SEVENTEENTH FLOOR, 30 SOUTH FIFTEENTH STREET, PHILADELPHIA, PA, 19102 | Courier |
| 15607 | BARRATTA, JR, VINCENT E, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | BARRATTA, JR, VINCENT E, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BARRAZA, DANNY G, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BARRAZA, ISAIAS R, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BARRAZA, SR, VICTOR, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BARRE, ROWLEY, LAW OFFICES OF JACK K CLAPPER, 2330 MARINSHIP WAY, SUITE 140, SAUSALITO, CA, 94965 | US Mail (1st Class) |
| 15607 | BARREDA, GLYNBRUCE J, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BARREE, ALBERT, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BARREN, JOHNNIE, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BARREN, OLEN, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARRENTINE, E R, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | BARRENTINE, ELEANOR, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARRERA, ARTURO R, ANTHONY L TOMBLIN, 224 NORTH GUADALUPE, SAM MARCOS, TX, 78666 | Courier |
| 15607 | BARRERA, ARTURO R, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BARRERA, BALDEMAR V, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BARRERA, ERNESTO, MCPHERSON MONK HUGHES BRADLEY & WIMBERLY, 3120 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BARRERA, ERNESTO, ABRAHAM MOSS, 5350 S STAPLES, CORPUS CHRISTI, TX, 78411 | **US Mail (1st Class)** |
| 15607 | BARRERA, JESUS, KAZAN, MCCLAIN, EDISES, SIMON & ABRAMS, 171 TWELFTH STREET, THIRD FLOOR, OAKLAND, CA, 94607 | **Courier** |
| 15607 | BARRERA, MANUEL, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | BARRERA, MARTIN M, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | BARRERA, RAUL T, ANTHONY L TOMBLIN, 224 NORTH GUADALUPE, SAM MARCOS, TX, 78666 | **Courier** |
| 15607 | BARRERA, RAUL T, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | BARRERA, SR, CONSTANTINO, LANIER PARKER & SULLIVAN P C, 1331 LAMAR, SUITE 1550, HOUSTON, TX, 77010 | **Courier** |
| 15607 | BARRERA, SR, CONSTANTINO, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | **Courier** |
| 15607 | BARRERAS, DONATO, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | **Courier** |
| 15607 | BARRES, JOHN A, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BARRESI, NUNZIO, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | **Courier** |
| 15607 | BARRET, JONAS, LEVY PHILLIPS & KONIGSBERG, 520 MADISON AVENUE, NEW YORK, NY, 10022 | **Courier** |
| 15607 | BARRETT, ARNOLD B, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BARRETT, ARNOLD B, MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | **Courier** |
| 15607 | BARRETT, BILLY L, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | BARRETT, BILLY W, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | BARRETT, BURNICE, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | **Courier** |
| 15607 | BARRETT, CARL B, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | BARRETT, CHARLES, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | BARRETT, CHARLES, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | BARRETT, CLYDE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BARRETT, DAVID, HICKEY, | **US Mail (1st Class)** |
| 15607 | BARRETT, DAVID, THE LAW FIRM OF TERRENCE JOHNSON, 455 EAST ILLINOIS STREET, SUITE 361, CHICAGO, IL, 60611 | **Courier** |
| 15607 | BARRETT, DAVID, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | BARRETT, DAVID, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | **Courier** |
| 15607 | BARRETT, DAVID E, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | BARRETT, DONALD E, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | **Courier** |
| 15607 | BARRETT, DOROTHY D, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | **Courier** |
| 15607 | BARRETT, DOROTHY D, BARTON AND WILLIAMS, P A, 3007 MAGNOLIA STREET, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | BARRETT, DOUGLAS L, JIM DAVIS HULL,, PO BOX 566, MOSS POINT, MS, 39563 | **US Mail (1st Class)** |
| 15607 | BARRETT, DOUGLAS L, CUPIT, JONES & FAIRBANK, PO BOX 22929, 304 N CONGRESS, JACKSON, MS, 39225 | **Courier** |
| 15607 | BARRETT, DOUGLAS L, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | **Courier** |
| 15607 | BARRETT, DOUGLAS L, GORDON MYERS, 727 WATTS AVE, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | BARRETT, DOUGLAS L, ROSENTHAL, | **US Mail (1st Class)** |
| 15607 | BARRETT, DOUGLAS L, ATTORNEYS AT LAW, 801 WEST FOURTH STREET, FOURTH & STATE, LITTLE ROCK, AR, 72201 | **Courier** |
| 15607 | BARRETT, DOUGLAS L, PERKINS & FERRIS, PO BOX 570, MACON, MS, 39341 | **US Mail (1st Class)** |
| 15607 | BARRETT, DOUGLAS L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 1730 JACKSON STREET, PO BOX 365, BARNWELL, SC, 29812 | **Courier** |
| 15607 | BARRETT, ELLIS, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BARRETT, ELLIS, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | **Courier** |
| 15607 | BARRETT, EZELL, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | BARRETT, FRANK, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | **Courier** |
| 15607 | BARRETT, GEORGE, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | **US Mail (1st Class)** |
| 15607 | BARRETT, GEORGE, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | **Courier** |
| 15607 | BARRETT, GEORGE D, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | **Courier** |
| 15607 | BARRETT, GEORGE D, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **Courier** |
| 15607 | BARRETT, GEORGE R, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | BARRETT, GERRY W, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | **Courier** |
| 15607 | BARRETT, JIMMIE P, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | **Courier** |
| 15607 | BARRETT, JOHN M, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | **Courier** |
| 15607 | BARRETT, JOHN W, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | BARRETT, JOSEPH T, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | **Courier** |
| 15607 | BARRETT, KERMIT E, ROBERT SWEENEY CO, STE 950, ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113-1970 | **Courier** |
| 15607 | BARRETT, L J, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | BARRETT, LENA M, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | **Courier** |
| 15607 | BARRETT, LENA M, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **Courier** |
| 15607 | BARRETT, LIONEL E, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | **US Mail (1st Class)** |
| 15607 | BARRETT, MICHAEL C, PAUL & HANLEY, LLP, 4905 CENTRAL AVENUE, SUITE 200, RICHMOND, CA, 94804 | **Courier** |
| 15607 | BARRETT, NORMAN, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | BARRETT, ONIE W, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | **Courier** |
| 15607 | BARRETT, OSCAR C, THE LAW FIRM OF ROBERT WEISENBERGER, HC 1 BOX 189, WESTKILL, NY, 12492 | **Courier** |
| 15607 | BARRETT, PATRICK, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | **Courier** |
| 15607 | BARRETT, PATRICK, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | BARRETT, PAUL, BALDWIN & BALDWIN, 400 WEST HOUSTON, P O DRAWER 1349, MARSHALL, TX, 75671 | **Courier** |
| 15607 | BARRETT, PAUL, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | BARRETT, PAUL, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | BARRETT, RALEIGH M, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | **Courier** |
| 15607 | BARRETT, RICHARD L, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | **Courier** |
| 15607 | BARRETT, RICHARD L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | BARRETT, ROBBIE, THE LAW FIRM OF JOHN ELICK, PO BOX 803, BELLVILLE, TX, 77418 | **US Mail (1st Class)** |
| 15607 | BARRETT, ROBERT, ROBERT SWEENEY CO, STE 950, ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113-1970 | **Courier** |
| 15607 | BARRETT, ROBERT F, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | **Courier** |
| 15607 | BARRETT, RONALD R, LAUDIG GEORGE RUTHERFORD & SIPES, 600 INLAND BUILDING, 156 E MARKET STREET, INDIANAPOLIS, IN, 46204 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BARRETT, SHELBY R, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARRETT, SR, VANCE H, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BARRETT, STANLEY B, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | BARRETT, THOMAS F, EARLY LUDWICK SWEENEY & STRAUSS L L C, 360 LEXINGTON AVENUE 20TH FLOOR, NEW YORK, NY, 10017 | Courier |
| 15607 | BARRETT, WILLARD, MIDDLETON & MIXSON, P C, 58 E BROAD ST, SAVANNAH, GA, 31401 | Courier |
| 15607 | BARRETT, WILLIAM, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | BARRICK, MARVIN, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BARRICK, WARREN L, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BARRICKMAN, JAMES C, JAMES D BURNS, P S, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | Courier |
| 15607 | BARRIE, ERMES A, THE LAW FIRM OF ROBERT WEISENBERGER, HC 1 BOX 189, WESTKILL, NY, 12492 | Courier |
| 15607 | BARRIE, JOHN T, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARRIE, JOHN T, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BARRIE, MICHAEL R, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | BARRIE, WILLIAM, BALDWIN & BALDWIN, 400 WEST HOUSTON, P O DRAWER 1349, MARSHALL, TX, 75671 | Courier |
| 15607 | BARRIE, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BARRIENTES, JESUS M, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | Courier |
| 15607 | BARRIENTES, JESUS M, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BARRIENTES, JOE G, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARRIENTEZ, RAYNALDO F, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARRIENTOS, FRUTOSO A, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARRIENTOS, JOSE A, LANIER & WILSON, 1331 LAMAR, SUITE 675, HOUSTON, TX, 77010 | Courier |
| 15607 | BARRIENTOS, RICHARD, CHRISTOPHER M PARKS, 1 PLAZA SQUARE, PORT ARTHUR, TX, 77642 | Courier |
| 15607 | BARRIENTOS, ROBERTO, LANIER & WILSON, 1331 LAMAR, SUITE 675, HOUSTON, TX, 77010 | Courier |
| 15607 | BARRIER, CHARLES W, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BARRIER, DORIS G, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BARRIER, RONNIE G, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BARRIER, SYLVIA, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BARRIER, VIRGINIA L, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BARRIERA, HECTOR C, WOODS & WOODS LAW OFFICES, 105 PONCE DE LEON AVENUE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 9193600PUERTO RICO | Courier |
| 15607 | BARRIGER, HARRY, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BARRINEAU, EDDIE M, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BARRINEAU, STEVEN E, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BARRINEAU, WILLIAM O, WARTNICK, CHABER, HAROWITZ & TIGERMAN, 101 CALIFORNIA STREET, SUITE 2200, SAN FRANCISCO, CA, 94111 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BARRINGER, CLARENCE O, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARRINGER, CLIFFORD O, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BARRINGER, GERALD R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BARRINGER, GERALD R, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARRINGER, GERALD R, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | BARRINGER, RAYMOND J, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARRINO, LEMUEL, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARRIOS, BENITO A, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BARRIOS, BLAS T, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BARRIOS, EDGARDO M, WOODS & WOODS LAW OFFICES, 105 PONCE DE LEON AVENUE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 9193600PUERTO RICO | Courier |
| 15607 | BARRIOS, ERNESTO, WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653 | Courier |
| 15607 | BARRIOS, ERNESTO A, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BARRIOS, FRANCISCO, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BARRIOS, MARTIN, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BARRIOS, MYRTLE M, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BARRIOS, MYRTLE M, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BARRIOS, OSCAR S, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BARRIOS, SR, HENRY O, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARRON, ALICE, NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | Courier |
| 15607 | BARRON, DALTON, LEWIS & SCHOLNICK, 555 SOUTH FLOWER STREET, SUITE 4520, LOS ANGELES, CA, 90071-2300 | Courier |
| 15607 | BARRON, DANIEL L, LAW OFFICES OF MARTIN DIES, 1009 WEST GREEN AVEUE, ORANGE, TX, 77630 | Courier |
| 15607 | BARRON, ESCOLA K, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARRON, GEOFFREY R, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BARRON, HAROLD, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BARRON, HAROLD, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BARRON, HARVEY M, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BARRON, HARVEY M, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARRON, JACK, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | BARRON, JACK, UMPHREY, EDDINS & CARVER, PO BOX 4905, 490 PARK STREET, BEAUMONT, TX, 77704 | Courier |
| 15607 | BARRON, JAMES E, SIMMONS FIRM, L L C, 301 EVANS SUITE 300, PO BOX 559, WOOD RIVER, IL, 62095 | Courier |
| 15607 | BARRON, JOHN A, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BARRON, JOHN J, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | Courier |
| 15607 | BARRON, JOHNNIE E, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARRON, KENNETH A, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BARRON, MARGARITE L, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BARRON, MARGARITE L, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARRON, MARSHALL W, LAW OFFICES OF MARTIN DIES, 1009 WEST GREEN AVEUE, ORANGE, TX, 77630 | Courier |
| 15607 | BARRON, O G, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | US Mail (1st Class) |
| 15607 | BARRON, RANDY N, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BARRON, RANDY N, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BARRON, SR, ARTHUR G, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BARRON, SR, ARTHUR G, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARRON, SR, ARTHUR G, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BARRON, SR, JACK D, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | BARRON, SR., LEO, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | Courier |
| 15607 | BARRON, TERRY D, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 | Courier |
| 15607 | BARRON, WILLIAM R, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | Courier |
| 15607 | BARRON, WILLIE J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARRONTON, JERRY A, LANGSTON SWEET & FREESE, PO BOX 23307, 201 N PRESIDENT STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BARROS, ANTONIO, SIMKE, CHODOS, SIBERFIELD AND ANTEAU INC, 6300 WILSHIRE BLVD, SUITE 9000, LOS ANGELES, CA, 90048 | Courier |
| 15607 | BARROSO, RICHARD P, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | Courier |
| 15607 | BARROSO, RICHARD P, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BARROW, CARL A, LANGSTON SWEET & FREESE, PO BOX 23307, 201 N PRESIDENT STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BARROW, DOYLE, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BARROW, GURTHA R, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BARROW, HAROLD G, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARROW, JACK, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | BARROW, JEWELL, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BARROW, JIM W, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BARROW, JIM W, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARROW, JOHN, SHEPARD HOFFMAN LAW OFFICE, 36 S CHARLES STREET, SUITE 2200, BALTIMORE, MD, 21204-3106 | Courier |
| 15607 | BARROW, JOHN, CUPIT JONES & FAIRBANK, PO BOX 22929, 304 N CONGRESS, JACKSON, MS, 39225 | Courier |
| 15607 | BARROW, JOHN J, UMPHREY, EDDINS & CARVER, PO BOX 4905, 490 PARK STREET, BEAUMONT, TX, 77704 | Courier |
| 15607 | BARROW, JOHN J, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | BARROW, JOHN W, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BARROW, JOHN W, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARROW, JR, DAVID, ARLEGE & LEBLANC, 5353 ESSEN LANE, THE ESSEN CENTER, STE 420, BATON ROUGE, LA, 70809 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BARROW, JR, DAVID, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **US Mail (1st Class)** |
| 15607 | BARROW, JR, DAVID H, F GERALD MAPLES, P A, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | **US Mail (1st Class)** |
| 15607 | BARROW, LAWRENCE R, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | **Courier** |
| 15607 | BARROW, THOMAS A, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | **Courier** |
| 15607 | BARROW, TOMMIE L, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | **Courier** |
| 15607 | BARROW, VERNON C, KUGLER, | **US Mail (1st Class)** |
| 15607 | BARROW, VERNON C, VASOS KUGLER, 10 E CAMBRIDGE CIRCLE DR, STE 200, KANSAS CITY, KS, 66103 | **US Mail (1st Class)** |
| 15607 | BARROW, VERNON C, VASOS, | **US Mail (1st Class)** |
| 15607 | BARROWS, LEE F, BLATT & FALES, PO BOX 365, BARNWELL, SC, 29812 | **US Mail (1st Class)** |
| 15607 | BARRY, CHARLES, LEVY PHILLIPS & KONIGSBERG, 520 MADISON AVENUE, NEW YORK, NY, 10022 | **Courier** |
| 15607 | BARRY, CHARLES L, THE LAW OFFICES OF STUART CALWELL, PLLC, SUITE 607 405 CAPITOL STREET, PO BOX 113, CHARLESTON, WV, 25321 | **Courier** |
| 15607 | BARRY, CHARLES P, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | BARRY, CORNELIUS B, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | **Courier** |
| 15607 | BARRY, FRANCIS S, SINGER, | **US Mail (1st Class)** |
| 15607 | BARRY, FRANCIS S, ELLIOTT HELLER, | **US Mail (1st Class)** |
| 15607 | BARRY, FRANCIS S, CAROSELLI SPAGNOLLI & BEACHLER, 312 BOULEVARD OF THE ALLIES EIGHTH FLOOR, PITTSBURGH, PA, 15222-1916 | **Courier** |
| 15607 | BARRY, GERALD M, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | BARRY, HERBERT M, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | **Courier** |
| 15607 | BARRY, III, THOMAS B, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | **Courier** |
| 15607 | BARRY, JAMES K, PETERSEN, | **US Mail (1st Class)** |
| 15607 | BARRY, JAMES W, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | **Courier** |
| 15607 | BARRY, JOHN, THE LAW FIRM OF TERRENCE JOHNSON, 455 EAST ILLINOIS STREET, SUITE 361, CHICAGO, IL, 60611 | **Courier** |
| 15607 | BARRY, JOHN, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | **Courier** |
| 15607 | BARRY, JOSEPH, DAVID M WEINFELD ESQ, 301 JENKINTOWN PLAZA BLDG, 101 GREENWOOD AVE, JENKINTOWN, PA, 19046 | **Courier** |
| 15607 | BARRY, JOSEPH, THOMAS J YOUNG, SUITE 900, 333 NORTH PENNSYLVANIA STREET, INDIANAPOLIS, IN, 46204 | **Courier** |
| 15607 | BARRY, LAFAYETTE, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | BARRY, LAWRENCE, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | **Courier** |
| 15607 | BARRY, MELVIN N, ROBSON LAW OFFICE, 483 MCKINLEY VIEW DRIVE, FAIRBANKS, AK, 99712 | **Courier** |
| 15607 | BARRY, MELVIN N, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | BARRY, MICHAEL P, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | **Courier** |
| 15607 | BARRY, NORMAN, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BARRY, RICHARD, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | **Courier** |
| 15607 | BARRY, SR, JOHN E, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | BARRY, SR, JOHN E, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BARRY, SR, RAYMOND E, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | BARRY, STANLEY, ROBERT SWEENEY CO, STE 950, ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113-1970 | Courier |
| 15607 | BARRY, THOMAS, ROBERT SWEENEY CO, STE 950, ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113-1970 | Courier |
| 15607 | BARRY, WILLIAM H, BROWN, TERRELL, HOGAN, ET AL, 233 E BAY STREET, #804, JACKSONVILLE, FL, 32202 | Courier |
| 15607 | BARSH, CHARLIE A, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BARSH, WILLIAM J, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BARSKY, HARRY, JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | Courier |
| 15607 | BARSOTTI, ANTHONY, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | Courier |
| 15607 | BART, DAVID L, WARTNICK, CHABER, HAROWITZ & TIGERMAN, 101 CALIFORNIA STREET, SUITE 2200, SAN FRANCISCO, CA, 94111 | Courier |
| 15607 | BART, PAUL L, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | BARTA, JIM R, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BARTACHEK, DON, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BARTACHEK, DON, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARTAKOVITS, RICHARD F, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | Courier |
| 15607 | BARTAKOVITS, STEPHEN, LAW OFFICES OF PETER G ANGELOS, CENTER PARK II, SUITE 315, 4061 POWDER MILL ROAD, BELTSVILLE, MD, 20705-3149 | Courier |
| 15607 | BARTALINI, ALADINO, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | Courier |
| 15607 | BARTASAVICH, JOHN J, LAW OFFICE OF POWELL & MINEHART, PC, 7600 CASTOR AVE, PHILADELPHIA, PA, 19152 | US Mail (1st Class) |
| 15607 | BARTEAU, HOWARD, LAKIN LAW FIRM, 301 EVANS AVENUE, PO BOX 27, WOOD RIVER, IL, 62095-0027 | Courier |
| 15607 | BARTEE, HORACE W, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BARTEE, HOWARD, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BARTEE, J C, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARTEE, JR, J C, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | Courier |
| 15607 | BARTEK, DAVID A, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARTEK, SR, JOE, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | Courier |
| 15607 | BARTEL, JOSEPH, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | BARTELL, KENNETH, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARTELL, LEO, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | Courier |
| 15607 | BARTELME, ROBERT W, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | BARTELME, SR, GLENN L, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | BARTELS, FRANK W, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BARTELS, JR, JOHN, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BARTELS, MARK C, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARTELS, MARK C, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BARTER, PHILIP D, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | BARTH, DONALD, SIMMONS FIRM, L L C, 301 EVANS SUITE 300, PO BOX 559, WOOD RIVER, IL, 62095 | Courier |
| 15607 | BARTH, GEORGE N, GOLDMAN, SKEEN, WADLER, 301 NORTH CHARLES STREET, SUITE 900, BALTIMORE, MD, 21201 | Courier |
| 15607 | BARTH, GEORGE N, ANDERSON, COE, & KING, 201 NORTH CHARLES STREET, SUITE 2000, BALTIMORE, MD, 21201 | Courier |
| 15607 | BARTH, HENRY A, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARTH, HENRY R, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | BARTHA, LOUIS, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | Courier |
| 15607 | BARTHA, LOUIS, ROCHELLE Z CATZ, 13161 MCGREGOR BLVD, FT MYERS, FL, 33919 | Courier |
| 15607 | BARTHALOW, WALTER P, ROBERT SWEENEY CO, STE 950, ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113-1970 | Courier |
| 15607 | BARTHELEMY, DAVID J, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BARTHELEMY, SR, DONALD J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 1730 JACKSON STREET, PO BOX 365, BARNWELL, SC, 29812 | Courier |
| 15607 | BARTHOLOMEW, ARTHUR, EARLY LUDWICK SWEENEY & STRAUSS L L C, 360 LEXINGTON AVENUE 20TH FLOOR, NEW YORK, NY, 10017 | Courier |
| 15607 | BARTHOLOMEW, CHARLES R, LAW OFFICES OF PETER G ANGELOS, CENTER PARK II, SUITE 315, 4061 POWDER MILL ROAD, BELTSVILLE, MD, 20705-3149 | Courier |
| 15607 | BARTHOLOMEW, CONRAD, BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQUARE WEST, SEVENTEENTH FLOOR, 30 SOUTH FIFTEENTH STREET, PHILADELPHIA, PA, 19102 | Courier |
| 15607 | BARTHOLOMEW, CONRAD, JEFFREY GLOSS & ASSOC, | US Mail (1st Class) |
| 15607 | BARTHOLOMEW, FRANK, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARTHOLOMEW, JOHN R, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | Courier |
| 15607 | BARTHOLOMEW, WILLIAM W, GIBSON & ROBBINS-PENNIMAN, 131 N HIGH STREET, SUITE 320, COLUMBUS, OH, 43215 | Courier |
| 15607 | BARTIK, GEORGE H, LAW OFFICES OF PETER G ANGELOS, GOVERNOR'S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |
| 15607 | BARTKO, THOMAS, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BARTLE, WILLIAM D, FLORO & BELLISSIMO, PO BOX 588, 220 FIFTH AVENUE, ELLWOOD CITY, PA, 16117 | Courier |
| 15607 | BARTLE, WILLIAM D, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARTLES, HAROLD, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARTLESS, JR, HAL S, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | BARTLETT, CHARLES, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | BARTLETT, DAVID, LAW OFFICES OF ANDREW WATERS, 400 S ZANG BLVD, SUITE 1420, DALLAS, TX, 75208 | Courier |
| 15607 | BARTLETT, FRED H, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BARTLETT, HOWARD B, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BARTLETT, JAMES C, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARTLETT, JAMES C, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BARTLETT, JANSEN L, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BARTLETT, JIMMIE, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | BARTLETT, JOHN H, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | BARTLETT, JR, CLAUDE H, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BARTLETT, LEO A, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | BARTLETT, LINDON U, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BARTLETT, LURA A, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARTLETT, LURA A, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARTLETT, LYMAN, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | Courier |
| 15607 | BARTLETT, MILTON, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BARTLETT, MILTON M, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BARTLETT, MILTON M, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BARTLETT, PAUL N, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | BARTLETT, ROBERT, CASCINO VAUGHAN LAW OFFICES, LTD, 633 W WISCONSIN AVE, MILWAUKEE, WI, 53203 | US Mail (1st Class) |
| 15607 | BARTLETT, ROY, HAAS & GOLEMAN, LLP, PO BOX 3007, 729 NORTH FRAZIER, CONROE, TX, 77305 | US Mail (1st Class) |
| 15607 | BARTLETT, ROY, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | Courier |
| 15607 | BARTLETT, ROY B, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | Courier |
| 15607 | BARTLETT, THOMAS, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARTLETT, WALTER P, WILSON & BAILEY, 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | Courier |
| 15607 | BARTLEY, CHARLES A, MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | Courier |
| 15607 | BARTLEY, CHARLES A, PATTEN WORNOM HATTEN & DIAMONSTEIN L C, PATRICK HENRY CORPORATE CENTER, 12350 JEFFERSON AVENUE, SUITE 360, NEWPORT NEWS, VA, 23602 | Courier |
| 15607 | BARTLEY, CHARLES A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BARTLEY, CLAIR P, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BARTLEY, DONNIE, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | BARTLEY, ELLIS J, HOSTLER SEGAL, 810 KANAWA BLVD, CHARLESTON, WV, 25301 | Courier |
| 15607 | BARTLEY, ELLIS J, RILEY & DEFALICE, P C, FOUR GATEWAY CENTER, SUITE 2150, PITTSBURGH, PA, 15222 | Courier |
| 15607 | BARTLEY, FRANKLIN D, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BARTLEY, JIMMY, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | BARTLEY, JIMMY F, WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653 | Courier |
| 15607 | BARTLEY, JIMMY R, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | BARTLEY, JOHN, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | BARTLEY, RAY G, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BARTLEY, RAY G, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARTLEY, ROBERT E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BARTLEY, ROBERT E, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BARTLEY, RONNIE, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | BARTLEY, WILLIAM C, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BARTMAN, LESTER, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | Courier |
| 15607 | BARTMAN, SR, RALPH L, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | Courier |
| 15607 | BARTMESS, VERNON, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | BARTO, DAVID L, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARTOE, RAY I, CLIMACO LONGANO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BARTOK, JOE A, DAVID M WEINFELD ESQ, 301 JENKINTOWN PLAZA BLDG, 101 GREENWOOD AVE, JENKINTOWN, PA, 19046 | Courier |
| 15607 | BARTOK, JOE A, THOMAS J YOUNG, SUITE 900, 333 NORTH PENNSYLVANIA STREET, INDIANAPOLIS, IN, 46204 | Courier |
| 15607 | BARTOLAC, RUDOLPH J, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | Courier |
| 15607 | BARTOLEC, EDWARD J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARTOLI, LOUIS C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 321 SOUTH MAIN STREET, PO BOX 6067, PROVIDENCE, RI, 02940-6067 | Courier |
| 15607 | BARTOLI, LOUIS C, THE LAW FIRM OF JON GELMAN, PO BOX 934, 1455 VALLEY ROAD, WAYNE, NJ, 07474-0934 | Courier |
| 15607 | BARTOLOMA, THOMAS, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | BARTOLOMEO, ALDO, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | BARTOLOMEO, DANIEL M, FLORO & BELLISSIMO, PO BOX 588, 220 FIFTH AVENUE, ELLWOOD CITY, PA, 16117 | Courier |
| 15607 | BARTOLOMEO, DANIEL M, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARTOLOMEO, FRANCESCO, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | BARTOLOMEO, JOHN L, FLORO & BELLISSIMO, PO BOX 588, 220 FIFTH AVENUE, ELLWOOD CITY, PA, 16117 | Courier |
| 15607 | BARTOLOMEO, JOHN L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARTOLOMEO, ORLANDO, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARTOLOMEO, ORLANDO, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BARTON JR., HOBART M, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BARTON, ARLINGTON B, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | Courier |
| 15607 | BARTON, BERTA E, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | BARTON, BERTA E, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | BARTON, BILL, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | BARTON, BILL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BARTON, BILL, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | BARTON, BILLY G, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | BARTON, BILLY G, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | BARTON, BILLY G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BARTON, CHARLES E, LEVIN, MIDDLEBROOKS, THOMAS, ET AL., 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | **Courier** |
| 15607 | BARTON, DENNIE G, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | **Courier** |
| 15607 | BARTON, DONALD, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | BARTON, EARL E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BARTON, ELDON, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | **Courier** |
| 15607 | BARTON, EMORY Y, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | BARTON, FOWLER D, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | BARTON, FRANK H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | BARTON, FRANK H, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | **Courier** |
| 15607 | BARTON, FREDDIE W, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | BARTON, FREDDIE W, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | **Courier** |
| 15607 | BARTON, GARY, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | **Courier** |
| 15607 | BARTON, GERALD, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | **Courier** |
| 15607 | BARTON, HOUSTON M, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | BARTON, JACK H, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | **Courier** |
| 15607 | BARTON, JAMES, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | **Courier** |
| 15607 | BARTON, JAMES, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | **Courier** |
| 15607 | BARTON, JAMES, ROCHELLE Z CATZ, 13161 MCGREGOR BLVD, FT MYERS, FL, 33919 | **Courier** |
| 15607 | BARTON, JERRY, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | BARTON, JOE E, LAW OFFICES OF MARTIN DIES, 1009 WEST GREEN AVEUE, ORANGE, TX, 77630 | **Courier** |
| 15607 | BARTON, JOHN W, PETER G ANGELOS, 63 HENDERSON AVENUE, CUMBERLAND, MD, 21502 | **US Mail (1st Class)** |
| 15607 | BARTON, JR, HERMAN M, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | BARTON, JR, WALTER, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | **Courier** |
| 15607 | BARTON, JR., JAMES M, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | BARTON, LLOYD J, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 15607 | BARTON, LLOYD J, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | BARTON, MICHAEL T, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BARTON, OWEN, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | BARTON, OWEN, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | BARTON, PERRY, BLACKMON & BLACKMON, PLLC, 712 E PEACE ST, P O DRAWER 105, CANTON, MS, 39046 | **Courier** |
| 15607 | BARTON, PERRY, LANGSTON, FRAZER, SWEET & FREESE, PO BOX 23307, 201 N PRESIDENT STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | BARTON, RANDY, BLACKMON & BLACKMON, PLLC, 712 E PEACE ST, P O DRAWER 105, CANTON, MS, 39046 | **Courier** |
| 15607 | BARTON, RANDY, LANGSTON, FRAZER, SWEET & FREESE, PO BOX 23307, 201 N PRESIDENT STREET, JACKSON, MS, 39201 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BARTON, RAYMOND J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARTON, RICHARD D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BARTON, RICHARD D, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 | Courier |
| 15607 | BARTON, RICHARD D, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BARTON, RICHARD D, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BARTON, RONALD, HARVIT & SCHWARTZ LC, 2018 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | Courier |
| 15607 | BARTON, SR, CARLOS L, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BARTON, SR, CARY E, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BARTON, SR, RONALD J, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BARTON, THOMAS, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | BARTON, WILLIAM A, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BARTON, WILLIAM B, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BARTON, WILLIAM B, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BARTON, WILLIAM G, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BARTON, WILLIAM G, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARTON, WILLIAM J, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | BARTON, WILLIS H, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | Courier |
| 15607 | BARTOS, JOE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARTOS, WILLIAM, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BARTRAN, ROBERT R, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BARTRAN, ROBERT R, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | BARTS, MARK, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | BARTSCH, NORMAN F, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BARTUCOVICH, GEORGE, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | Courier |
| 15607 | BARTYCZAK, JOSEPH, LAW OFFICES OF PETER G ANGELOS, GOVERNOR'S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |
| 15607 | BARUFFA, VITO, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | BARVINCAK, MICHAEL J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BARWICK, LARRY, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BARWICK, OTIS J, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARWICK, OTIS J, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BARWICK, TULLIE R, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BARWICK, TULLIE R, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BARWICK, WILLIAM H, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BARZAR, SAMUAL, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 15607 | BARZAR, SAMUAL, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | BARZOWSKI, HENRY G, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | BASALDUA, ARMANDO C, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | BASARA, GEORGE R, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | BASCHAL, PHILIP A, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | **Courier** |
| 15607 | BASCOM, RICHARD S, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | **Courier** |
| 15607 | BASCONE, LEO, ROBERT SWEENEY CO, STE 950, ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113-1970 | **Courier** |
| 15607 | BASDEN, DORIS, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | **Courier** |
| 15607 | BASDEN, GLEN V, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | BASEMORE, JAMES N, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | **Courier** |
| 15607 | BASENBERG, FRED H, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | **Courier** |
| 15607 | BASENBERG, HARRELL, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | **Courier** |
| 15607 | BASEY, IRA L, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | **Courier** |
| 15607 | BASH, JR, GEORGE L, JOSEPH S BELLISSIMO, ESQUIRE, PO BOX 8221, R R #3 LINDEN AVENUE, ELLWOOD CITY, PA, 16117 | **Courier** |
| 15607 | BASH, JR, GEORGE L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | BASHAM, CARLOS E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BASHANS, EDWIN R, JAMES HESSION, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | **Courier** |
| 15607 | BASHANS, SAMUEL O, JAMES HESSION, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | **Courier** |
| 15607 | BASHARA, THOMAS G, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | BASHER, JR, CLAUDIE, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | BASICH, GEORGE E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BASILE, SR, ALFRED V, LAW OFFICES OF PETER G ANGELOS, CENTER PARK II, SUITE 315, 4061 POWDER MILL ROAD, BELTSVILLE, MD, 20705-3149 | **Courier** |
| 15607 | BASINGER JR., JOHN, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | BASINGER, JERRY F, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | BASINGER, JERRY L, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | **Courier** |
| 15607 | BASINGER, LEROY, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | **Courier** |
| 15607 | BASINGER, LEROY, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BASINGER, RAYMOND L, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | **Courier** |
| 15607 | BASINSKI, KENNETH L, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | BASISTA, RONALD J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BASKERVILLE, MORRIS, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BASKERVILLE, MORRIS, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BASKIN, ALLAN, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BASKIN, JOHNNY M, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BASKIN, JOHNNY M, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BASKIN, RAYFORD, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BASKIN, RAYFORD, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BASKIN, RAYFORD, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BASKIN, SR, CLIFTON, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BASKIN, SR, CLIFTON, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BASKIN, SR, CLIFTON, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BASKIN, WILLIAM M, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BASKIN, WILLIAM M, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BASNETT, DONALD W, WILSON & BAILEY, 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | Courier |
| 15607 | BASNETT, DONALD W, HARVIT & SCHWARTZ LC, 2018 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | Courier |
| 15607 | BASORE, DONALD H, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BASQUE, ROBERT I, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BASQUINE, JR, FRANK, CHRISTOPHER M PARKS, 1 PLAZA SQUARE, PORT ARTHUR, TX, 77642 | Courier |
| 15607 | BASS, ALLEN W, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BASS, ALLEN W, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BASS, ALVIN, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | BASS, ALVIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BASS, ALVIN, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | BASS, ANNIE M, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | BASS, BENNIE R, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465 | Courier |
| 15607 | BASS, BENNIE R, LAW OFFICES OF SCOTT G MONGE, 1932 N DRUID HILLS ROAD, SUITE 100, ATLANTA, GA, 30319 | Courier |
| 15607 | BASS, BENNIE R, JONES MARTIN PARRIS & TESSENGER PLLC, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | Courier |
| 15607 | BASS, BILLY G, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | BASS, BILLY G, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | BASS, BILLY L, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | Courier |
| 15607 | BASS, CHARLES, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | BASS, CHARLES, DAVIS & FEDER, 1712 15TH ST, P O DRAWER 6829, GULFPORT, MS, 39501 | Courier |
| 15607 | BASS, CHARLES, MCPHERSON MONK HUGHES BRADLEY & WIMBERLY, 3120 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | Courier |
| 15607 | BASS, CHARLES J, SEGAL, ISENBERG, SALES, STEWART & CUTLER, 312 FOURTH AVENUE, 300 MARION E TAYLOR BUILDING, LOUISVILLE, KY, 40202-3008 | Courier |
| 15607 | BASS, CHARLES M, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BASS, CHARLES R, LAUDIG GEORGE RUTHERFORD & SIPES, 600 INLAND BUILDING, 156 E MARKET STREET, INDIANAPOLIS, IN, 46204 | Courier |
| 15607 | BASS, CHARLIE, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BASS, CLARENCE, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BASS, CLIFTON A, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BASS, CLYDE, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BASS, CLYDE, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BASS, CLYDE, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BASS, DAVID W, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | Courier |
| 15607 | BASS, DONALD E, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | BASS, EARLEAN, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | Courier |
| 15607 | BASS, ELMER J, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BASS, ERTIS E, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BASS, GEORGE, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BASS, HENRY E, THOMAS & LIBOWITZ, P A, USF&G BUILDING SUITE 1100, 100 LIGHT STREET, BALTIMORE, MD, 21202-1053 | Courier |
| 15607 | BASS, HESTER E, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BASS, HESTER E, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BASS, JACK H, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BASS, JAMES, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | Courier |
| 15607 | BASS, JAMES, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | Courier |
| 15607 | BASS, JAMES E, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BASS, JAMES E, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BASS, JAMES G, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | BASS, JAMES G, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | BASS, JAMES H, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BASS, JERRY G, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BASS, JESSIE W, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | BASS, JOHN, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BASS, JOHN T, BROWN, TERRELL, HOGAN, ET AL, 233 E BAY STREET, #804, JACKSONVILLE, FL, 32202 | Courier |
| 15607 | BASS, JOHN W, LAW OFFICES OF PETER G ANGELOS, GOVERNOR'S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |
| 15607 | BASS, JOHNNY, LANGSTON, FRAZER, SWEET & FREESE, PO BOX 23307, 201 N PRESIDENT STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BASS, JOSEPH, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | BASS, JOSEPH, JONES GRANGER, PO BOX 4340, HOUSTON, TX, 77210 | Courier |
| 15607 | BASS, JOSEPH W, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | BASS, JR, CLARENCE, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | BASS, JR, CLARENCE, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | BASS, JR, JAMES, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BASS, JR, LAWRENCE, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BASS, JR, RUDOLPH, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BASS, JULIUS, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | Courier |
| 15607 | BASS, LAURA R, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | BASS, LAURA R, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | BASS, LEROY, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BASS, LEROY, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BASS, LIGE V, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BASS, LOUIS E, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BASS, MARIE, THE LAW FIRM OF BOBBY COX, 604 FRANKLIN ST, NATCHEZ, MS, 39120 | Courier |
| 15607 | BASS, MARIE, SHANNON LAW FIRM, 100 W GALLATIN ST, P O DRAWER 869, HAZELHURST, MS, 39083 | Courier |
| 15607 | BASS, MARION D, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BASS, MARY A, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | BASS, MARY A, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | BASS, MITCHELL, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BASS, NEYLAND G, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | Courier |
| 15607 | BASS, NEYLAND G, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BASS, NOLAN G, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BASS, ROBERT, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | BASS, ROBERT, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | Courier |
| 15607 | BASS, ROBERT C, LAW OFFICES OF PETER G ANGELOS, 115 BROADWAY 3RD FLOOR, NEW YORK, NY, 10006 | Courier |
| 15607 | BASS, ROBERT F, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BASS, SIDNEY, THE LAW FIRM OF BOBBY COX, 604 FRANKLIN ST, NATCHEZ, MS, 39120 | Courier |
| 15607 | BASS, SIDNEY, SHANNON LAW FIRM, 100 W GALLATIN ST, P O DRAWER 869, HAZELHURST, MS, 39083 | Courier |
| 15607 | BASS, SPURGEON A, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BASS, SPURGEON A, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BASS, WARREN, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | BASS, WESLEY, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BASS, WESLEY, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BASS, WILLIAM E, SHEPARD HOFFMAN LAW OFFICE, 36 S CHARLES STREET, SUITE 2200, BALTIMORE, MD, 21204-3106 | Courier |
| 15607 | BASS, WILLIAM E, CUPIT JONES & FAIRBANK, PO BOX 22929, 304 N CONGRESS, JACKSON, MS, 39225 | Courier |
| 15607 | BASS, WILLIE, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BASS, WILLIE, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BASS, WILLIE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BASSAR, JOSEPH E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BASSELL, BENJAMIN E, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BASSETT, BERNARD O, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BASSETT, CHARLES C, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BASSETT, CHARLES C, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BASSETT, EARL H, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BASSETT, EARL H, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BASSETT, EVELYN M, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BASSETT, EVELYN M, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BASSETT, LEON, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BASSETT, MAYNARD, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BASSETT, NONA F, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BASSETT, RICHARD, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | BASSETT, SR, JOHN D, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BASSHAM, HAROLD W, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BASSHAM, JERRY L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BASSLER, ALFRED, CUPIT & MAXEY, 304 NORTH CONGRESS STREET, PO BOX 22666, JACKSON, MS, 39225 | Courier |
| 15607 | BASSLER, ALFRED, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BASSO, NORMAN, BALDWIN & BALDWIN, 400 WEST HOUSTON, P O DRAWER 1349, MARSHALL, TX, 75671 | Courier |
| 15607 | BASSO, ROBERT J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BASSO, ROBERT J, DORAN & MURPHY, LLP, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | BASSUENER, HENRY, PETERSEN, | US Mail (1st Class) |
| 15607 | BAST, WILBERT H, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BASTA, JOHNNIE T, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | BASTAIN, HARRY, JAMES P HOLLORAN P C, SUITE 1200, 906 OLIVE STREET, ST LOUIS, MO, 63101 | US Mail (1st Class) |
| 15607 | BASTES, MCLENDON, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BASTIAN, ROBERT J, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BASTIAN, ROBERT J, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BASTIN, EARL J, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BASTON, CHARLES E, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | Courier |
| 15607 | BASULTO, BENJAMIN W, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BASWELL, GROVER, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BASWELL, JOHN, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BASWELL, JOHNNY, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | Courier |
| 15607 | BASWELL, JOHNNY, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | Courier |
| 15607 | BATCHELOR, EARL, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BATCHELOR, EARL, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BATCHELOR, HOMER L, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BATCHELOR, HOMER L, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BATCHELOR, JOHNNIE, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BATCHMAN, DELNITA, SIMMONS FIRM, L L C, 301 EVANS SUITE 300, PO BOX 559, WOOD RIVER, IL, 62095 | Courier |
| 15607 | BATCHO, TOM W, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BATCHO, TOM W, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BATE, JOHN, BALDWIN & BALDWIN, 400 WEST HOUSTON, P O DRAWER 1349, MARSHALL, TX, 75671 | Courier |
| 15607 | BATEK, JEFFREY J, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BATEMA, JAMES, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BATEMAN, ALVIN G, F GERALD MAPLES, P A, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | US Mail (1st Class) |
| 15607 | BATEMAN, AUFORD D, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BATEMAN, AUFORD D, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BATEMAN, CARRIE, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | BATEMAN, CARRIE, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | BATEMAN, DALE A, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BATEMAN, JAMES D, JAMES D BURNS, P S, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | Courier |
| 15607 | BATEMAN, JR, WILLIAM R, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | BATEMAN, JR, WILLIE, NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | Courier |
| 15607 | BATEMAN, LARRY D, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BATEMAN, LEON, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BATEMAN, LINDA E, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BATEMAN, LINDA E, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BATEMAN, OSCAR, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | BATEMAN, ROBERT A, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | BATEMAN, ROBERT L, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BATEMAN, SR, LLOYD J, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | BATEMAN, TRAVIS, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BATEMAN, TRAVIS, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BATEMON, MARION, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | Courier |
| 15607 | BATERS, ROBERT D, JOHN M KLAMANN, PO BOX 25625, 11000 KING, #200/C, OVERLAND PARK, KS, 66210-1233 | Courier |
| 15607 | BATERS, ROBERT D, ROBERT SWEENEY CO, STE 950, ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113-1970 | Courier |
| 15607 | BATES, A. J., MILLS, TIMMONS, | US Mail (1st Class) |
| 15607 | BATES, ALLAIN, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BATES, ALLAIN, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BATES, ALLEN D, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BATES, CARL H, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | BATES, CARROLL M, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BATES, CHARLES, DAVIS & FEDER, 1712 15TH ST, P O DRAWER 6829, GULFPORT, MS, 39501 | Courier |
| 15607 | BATES, CHARLES, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | BATES, CHARLES, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BATES, CHARLES, MCPHERSON MONK HUGHES BRADLEY & WIMBERLY, 3120 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | Courier |
| 15607 | BATES, CHARLES E, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | BATES, CHARLES E, LISTON & LANCASTER, P A, 304 N CONGRESS ST, JACKSON, MS, 39225 | Courier |
| 15607 | BATES, CHARLES H, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BATES, DARRELL E, UMPHREY, EDDINS & CARVER, PO BOX 4905, 490 PARK STREET, BEAUMONT, TX, 77704 | Courier |
| 15607 | BATES, DAVID E, JENKINS & PARRON, 3611 WEST PIONEER PARKWAY, SUITE F, ARLINGTON, TX, 76013 | Courier |
| 15607 | BATES, EDWARD J, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BATES, ELIZA, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | BATES, ELIZA, DAVIS & FEDER, 1712 15TH ST, P O DRAWER 6829, GULFPORT, MS, 39501 | Courier |
| 15607 | BATES, ELIZA, MCPHERSON MONK HUGHES BRADLEY & WIMBERLY, 3120 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | Courier |
| 15607 | BATES, FRANCIS, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BATES, GEORGE, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | Courier |
| 15607 | BATES, GEORGE A, RAMSEY ANDREWS, | US Mail (1st Class) |
| 15607 | BATES, GEORGE A, LAW OFFICES OF HERSCHEL HOBSON, 2190 HARRISON AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BATES, HARRY E, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BATES, HARRY E, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BATES, HENRY M, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | BATES, HENRY M, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | BATES, JAMES E, LANIER & WILSON, 1331 LAMAR, SUITE 675, HOUSTON, TX, 77010 | Courier |
| 15607 | BATES, JESSE, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | BATES, JESSE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BATES, JORDEN, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BATES, JOSEPH, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BATES, JOSEPH, JOHNSON & CHILDS, 1632 PINE STREET, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 15607 | BATES, JOSEPH R, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | BATES, JR, ANDREW L, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BATES, JR, DORSEY M, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BATES, JR, GROVER C, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | BATES, JR, JAMES C, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |