**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BURR, GEORGE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BURR, JAMES, SIMKE, CHODOS, SIBERFIELD AND ANTEAU INC, 6300 WILSHIRE BLVD, SUITE 9000, LOS ANGELES, CA, 90048 | Courier |
| 15607 | BURR, JR, ALBERT E, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BURR, MARVIN L, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | BURR, MARVIN L, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BURR, ROBERT, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 15607 | BURR, ROLEN H, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BURR, ROLEN H, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BURR, SR, ALBERT E, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BURR, WILLIAM L, ROBERT SWEENEY CO, STE 950, ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113-1970 | Courier |
| 15607 | BURRAGE, JR, LESTER J, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BURRAGE, JR, LESTER J, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BURRAN, SR, EDWIN L, PARKER & PARKS L L P, ONE PLAZA SQUARE, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 15607 | BURRELL, ALMA, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BURRELL, ANNIE L, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BURRELL, BENNY L, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BURRELL, BETTY, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | Courier |
| 15607 | BURRELL, CARRIE L, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BURRELL, CARRIE L, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BURRELL, CLAUDE, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BURRELL, CLEVELAND, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | BURRELL, CLINT, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | Courier |
| 15607 | BURRELL, DAVID, BARON & BUDD, 43 B NEW GARVER ROAD, MONROE, OH, 45050 | Courier |
| 15607 | BURRELL, DAVID, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BURRELL, DONALD E, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BURRELL, ELASCO, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | BURRELL, ELASCO, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 15607 | BURRELL, GEORGE, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BURRELL, JAMES, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BURRELL, JAMES, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BURRELL, JAMES E, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BURRELL, JR, EDGAR, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BURRELL, JR, ELLIS, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BURRELL, JR, LEO, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BURRELL, KEITH L, CRIPPEN & CLINE, L C, 310 SOUTH MAINE, SUITE 1200, SALT LAKE CITY, UT, 84101 | US Mail (1st Class) |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BURRELL, KEITH L, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | Courier |
| 15607 | BURRELL, KENNETH L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BURRELL, KENNETH L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BURRELL, LEE, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BURRELL, LIONEL, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | BURRELL, MARY, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | Courier |
| 15607 | BURRELL, MARY, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | Courier |
| 15607 | BURRELL, MARY L, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BURRELL, MARY L, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BURRELL, MAURICE, LEWIS & SCHOLNICK, 555 SOUTH FLOWER STREET, SUITE 4520, LOS ANGELES, CA, 90071-2300 | Courier |
| 15607 | BURRELL, ROOSEVELT, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BURRELL, SILAS, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BURRELL, SILAS, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BURRELL, SR, CLEOTHA, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BURRELL, SR, ELLIS, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BURRELL, TROYCE H, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | BURRELL, ULYSSES, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BURRELL, WARREN, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | Courier |
| 15607 | BURRELL, WILLIE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 15607 | BURRELL, WILLIE, ARLEGE & LEBLANC, 5353 ESSEN LANE, THE ESSEN CENTER, STE 420, BATON ROUGE, LA, 70809 | Courier |
| 15607 | BURRELL, WILLIE E, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BURRELLI, JOANNE, FLORO & BELLISSIMO, PO BOX 588, 220 FIFTH AVENUE, ELLWOOD CITY, PA, 16117 | Courier |
| 15607 | BURRELLI, JOANNE, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BURRESS, BENJAMIN F, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BURRESS, BENJAMIN F, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BURRESS, BENJAMIN F, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BURRESS, JAMES, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | Courier |
| 15607 | BURRESS, JAMES, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | Courier |
| 15607 | BURRESS, MITCHELL P, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | BURRIDGE, H R, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | BURRILL, LEONARD V, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BURRILL, TONY, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | BURRIS, DAVID L, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | BURRIS, DAVID P, PARKER & PARKS L L P, ONE PLAZA SQUARE, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BURRIS, ERNEST W, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BURRIS, FREDERICK A, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BURRIS, FREDERICK A, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BURRIS, GEORGE A, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BURRIS, GEORGE J, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BURRIS, GEORGE J, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BURRIS, GERALD K, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BURRIS, HARRY M, WARTNICK, CHABER, HAROWITZ & TIGERMAN, 101 CALIFORNIA STREET, SUITE 2200, SAN FRANCISCO, CA, 94111 | Courier |
| 15607 | BURRIS, HOMER E, CALWELL, MCCORMICK & PEYTON L C, 405 CAPITOL STREET SUITE 906, PO BOX 113, CHARLESTON, WV, 25321 | Courier |
| 15607 | BURRIS, J T, PARKER & PARKS L L P, ONE PLAZA SQUARE, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 15607 | BURRIS, JAMES, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | BURRIS, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BURRIS, JAMES, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | BURRIS, JAMES L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BURRIS, JIMMIE D, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BURRIS, JOHN W, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | BURRIS, JOSEPH C, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BURRIS, LANNY T, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BURRIS, NOLAN, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | BURRIS, PAUL E, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BURRIS, PAUL E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BURRIS, RAYFORD, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BURRIS, ROSE M, BROWN, TERRELL, HOGAN, ET AL, 233 E BAY STREET, #804, JACKSONVILLE, FL, 32202 | Courier |
| 15607 | BURRIS, THOMAS J, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | Courier |
| 15607 | BURRIS, VELMA F, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BURRIS, WILLIAM, MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | Courier |
| 15607 | BURRIS, WILLIAM, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | Courier |
| 15607 | BURRIS, WILLIAM, PATTEN WORNOM HATTEN & DIAMONSTEIN L C, PATRICK HENRY CORPORATE CENTER, 12350 JEFFERSON AVENUE, SUITE 360, NEWPORT NEWS, VA, 23602 | Courier |
| 15607 | BURRIS, WILLIAM R, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | BURRIS, WILLIE M, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | BURRISS, GEORGE A, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BURRISS, JOE, JOHN E SUTTER, SUITE 950, B&O BUILDING, 2 NORTH CHARLES STREET, BALTIMORE, MD, 21201-3797 | Courier |
| 15607 | BURRITT, LAWRENCE, CUPIT & MAXEY, 304 NORTH CONGRESS STREET, PO BOX 22666, JACKSON, MS, 39225 | Courier |
| 15607 | BURRITT, LAWRENCE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BURROUGH, ALLAN, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | BURROUGH, JAMES L, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | BURROUGHS, DONALD, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BURROUGHS, EDGAR W, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BURROUGHS, EDGAR W, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BURROUGHS, JACOB, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | BURROUGHS, JERRY C, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | BURROUGHS, JERRY W, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BURROUGHS, JERRY W, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BURROUGHS, KENNETH, KAZAN, MCCLAIN, EDISES, SIMON & ABRAMS, 171 TWELFTH STREET, THIRD FLOOR, OAKLAND, CA, 94607 | Courier |
| 15607 | BURROUGHS, LEO, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BURROUGHS, LEO, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BURROUGHS, LEON, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BURROUGHS, LEON, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BURROUGHS, RAYMOND, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | US Mail (1st Class) |
| 15607 | BURROUGHS, ROBERT J, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BURROUGHS, SR, JOHN R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BURROUGHS, SR, JOHN R, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | BURROUGHS, SR, JOHN R, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | BURROUGHS, SUZANNE, THE LAW FIRM OF JON GELMAN, PO BOX 934, 1455 VALLEY ROAD, WAYNE, NJ, 07474-0934 | Courier |
| 15607 | BURROUGHS, SUZANNE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 321 SOUTH MAIN STREET, PO BOX 6067, PROVIDENCE, RI, 02940-6067 | Courier |
| 15607 | BURROUGHS, WILLIAM, N CALHOUN ANDERSON, JR , P C, 425 EAST CONGRESS STREET, PO BOX 9886, SAVANNAH, GA, 31412 | US Mail (1st Class) |
| 15607 | BURROUGHS, WILLIE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BURROW, CLAUDE B, LAW OFFICES OF G PATTERSON KEAHEY, ONE INDEPENDENCE PLAZA, SUITE 814, BIRMINGHAM, AL, 35209-2636 | Courier |
| 15607 | BURROW, CLAUDE B, LAW OFFICES OF JEFFREY G CASURELLA, SUITE 200C PMB 914, 2100 ROSWELL ROAD, MARIETTA, GA, 30062 | Courier |
| 15607 | BURROW, JERRAL N, SHEPARD HOFFMAN LAW OFFICE, 36 S CHARLES STREET, SUITE 2200, BALTIMORE, MD, 21204-3106 | Courier |
| 15607 | BURROW, JERRAL N, CUPIT JONES & FAIRBANK, PO BOX 22929, 304 N CONGRESS, JACKSON, MS, 39225 | Courier |
| 15607 | BURROW, SR, GLENN D, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BURROWES, HENRY E, PAUL & HANLEY, LLP, 4905 CENTRAL AVENUE, SUITE 200, RICHMOND, CA, 94804 | Courier |
| 15607 | BURROWS, BILLY, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | Courier |
| 15607 | BURROWS, HAZEL, BALDWIN & BALDWIN, 400 WEST HOUSTON, P O DRAWER 1349, MARSHALL, TX, 75671 | Courier |
| 15607 | BURROWS, HAZEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BURROWS, JR, ARNOLD E, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | BURROWS, JR, EARL G, WILSON & BAILEY, 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | Courier |
| 15607 | BURROWS, JR, EARL G, HARVIT & SCHWARTZ LC, 2018 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | Courier |
| 15607 | BURROWS, RANDAL A, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | BURROWS, RAY, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BURROWS, RAY, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BURROWS, RAYMOND C, MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | Courier |
| 15607 | BURROWS, RAYMOND C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BURROWS, RAYMOND C, PATTEN WORNOM HATTEN & DIAMONSTEIN L C, PATRICK HENRY CORPORATE CENTER, 12350 JEFFERSON AVENUE, SUITE 360, NEWPORT NEWS, VA, 23602 | Courier |
| 15607 | BURROWS, RONALD, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BURROWS, RONALD E, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | Courier |
| 15607 | BURROWS, RUSSELL B, WILSON & BAILEY, 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | Courier |
| 15607 | BURROWS, RUSSELL B, HARVIT & SCHWARTZ LC, 2018 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | Courier |
| 15607 | BURROWS, THOMAS C, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | BURROWS, WILLIAM W, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | BURRUS, DONALD, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BURRUSS, ALAN J, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BURRUSS, ALAN J, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BURSAW, JERRY F, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BURSAW, JERRY F, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BURSE, JOHN H, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | Courier |
| 15607 | BURSIAGA, JUAN, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BURSON, EARNEST, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | BURSON, HENRY, BROWN, TERRELL, HOGAN, ET AL, 233 E BAY STREET, #804, JACKSONVILLE, FL, 32202 | Courier |
| 15607 | BURT, BILLY L, ROBLES & GONZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BURT, BRENDA H, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | BURT, CHARLES C, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | BURT, DWAINE, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BURT, DWAINE, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BURT, FLOYD M, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BURT, FLOYD M, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BURT, GRETCHEN L, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BURT, JAMES, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING , 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BURT, JAMES, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | BURT, JAMES, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BURT, JEAN, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BURT, JERRY W, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BURT, JERRY W, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BURT, JEWEL L, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BURT, JEWEL L, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BURT, JR, FLOYD C, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BURT, JR, WILLIE J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BURT, JR, WILLIE J, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | Courier |
| 15607 | BURT, LEWIS S, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BURT, LEWIS S, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BURT, NAPOLEON, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BURT, NAPOLEON, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BURT, NATHANIEL, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BURT, NATHANIEL, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BURT, RONALD I, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BURT, ROY M, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BURT, ROY M, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BURT, SEABORN SR K, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | BURT, SR, GEORGE S, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BURT, SR, JIMMY D, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BURT, SR, JIMMY D, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BURT, SR, RUSSELL D, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BURT, SR, THOMAS E, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BURT, SR, THOMAS E, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BURT, VICTOR E, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BURT, VICTOR E, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BURT, WALTER L, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BURT, WALTER L, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BURT, WILLIAM, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BURT, WILLIAM L, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | BURT, WILLIAM L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BURT, ZENO F, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | Courier |
| 15607 | BURTCH, ROBERT M, JAMES HESSION, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | Courier |
| 15607 | BURTIN, GEORGE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BURTON, ALBERTA W, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BURTON, ALBERTA W, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BURTON, ALICE M, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BURTON, BARRY, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | BURTON, BENNIE P, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BURTON, BENNY P, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BURTON, BENNY P, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BURTON, BETTY L, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BURTON, BEVERLY B, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BURTON, BILLY, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | BURTON, BOBBIE J, MAPLES & LOMAX, P A, 2502 MARKET ST, PASCAGOULA, MS, 39568 | Courier |
| 15607 | BURTON, BOOKER T, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | BURTON, BOOKER T, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BURTON, CARRIE H, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BURTON, CARY J, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BURTON, CHESTER, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | BURTON, CLARENCE A, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BURTON, CLARENCE L, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BURTON, CLAUDE W, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BURTON, CLIFFORD J, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BURTON, CONLEY H, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BURTON, CURTIS, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BURTON, CURTIS, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BURTON, DAVID, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BURTON, DAVID, ROCHELLE Z CATZ, 13161 MCGREGOR BLVD, FT MYERS, FL, 33919 | Courier |
| 15607 | BURTON, DAVID, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BURTON, DAVID, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | Courier |
| 15607 | BURTON, DONALD, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | BURTON, EMMA L, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BURTON, ERNEST B, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | Courier |
| 15607 | BURTON, ETHEL M, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BURTON, ETHEL M, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BURTON, FLOYD, WILLIAM C FIELD, 608 VIRGINIA STREET EAST, SECOND FLOOR, CHARLESTON, WV, 25301 | Courier |
| 15607 | BURTON, FRANK A, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BURTON, FRANK A, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BURTON, FRED, PETERSEN, | US Mail (1st Class) |
| 15607 | BURTON, GEORGE, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BURTON, GEORGE H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BURTON, GEORGE H, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | BURTON, GEORGE H, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | BURTON, GEORGE T, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BURTON, GERALD, NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | Courier |
| 15607 | BURTON, HAROLD F, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BURTON, J. D, ATTORNEYS AT LAW, 801 WEST FOURTH STREET, FOURTH & STATE, LITTLE ROCK, AR, 72201 | Courier |
| 15607 | BURTON, JAMES, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BURTON, JAMES, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BURTON, JAMES E, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BURTON, JAMES E, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BURTON, JAMES W, LANIER & WILSON, 1331 LAMAR, SUITE 675, HOUSTON, TX, 77010 | Courier |
| 15607 | BURTON, JERRY L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BURTON, JERRY L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BURTON, JESSIE, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BURTON, JESSIE, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BURTON, JIM E, MANLEY BURKE LIPTON & COOK, 225 WEST COURT STREET, CINCINNATI, OH, 45202 | Courier |
| 15607 | BURTON, JIMMIE L, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | BURTON, JOE W, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BURTON, JOE W, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BURTON, JOHNNY R, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BURTON, JR, ANDERSON, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BURTON, JR, ANDERSON, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BURTON, JR., WILEY, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BURTON, JR., WILEY, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BURTON, LARRY J, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BURTON, MARCIA, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | BURTON, MARY I, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BURTON, MARY L, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BURTON, MATTHEW, WARTNICK, CHABER, HAROWITZ & TIGERMAN, 101 CALIFORNIA STREET, SUITE 2200, SAN FRANCISCO, CA, 94111 | Courier |
| 15607 | BURTON, MICHAEL S, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BURTON, OSCAR, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BURTON, PATRICK V, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 | Courier |
| 15607 | BURTON, PATRICK V, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BURTON, PATRICK V, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BURTON, PAUL L, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | BURTON, PAUL L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BURTON, PAULINE, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | BURTON, RANDALL P, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | BURTON, RAYMOND J, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BURTON, REGINALD, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | BURTON, RICHARD P, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BURTON, RICHARD P, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BURTON, RICHARD R, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | BURTON, ROBERT, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BURTON, ROBERT A, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | BURTON, ROBERT F, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BURTON, ROBERT L, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BURTON, ROBERT L, HOWARD BRENNER & NASS, 1608 WALNUT STREET 17TH FLOOR, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | BURTON, ROBERT W, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BURTON, ROMAN, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BURTON, ROY M, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BURTON, ROYGERS, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BURTON, ROYGERS, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BURTON, S B, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BURTON, S B, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BURTON, SAMMIE, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BURTON, SR, JOHN H, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | BURTON, SR., VIRGIL B, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BURTON, SR., VIRGIL B, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BURTON, TYRON, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BURTON, VONELL, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BURTON, VONELL, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BURTON, W D, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BURTON, WALLACE, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BURTON, WILBUR, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | Courier |
| 15607 | BURTON, WILLIAM E, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BURTON, WILLIAM P, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BURTON, WILLIAM P, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BURTON, WILLIAM T, LANIER & WILSON, 1331 LAMAR, SUITE 675, HOUSTON, TX, 77010 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BURTON, WILLIAM W, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BURTON, WILLIE B, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BURTON, WILLIE L, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 15607 | BURTRAM, BILLY P, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BURTRAM, BILLY P, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BURTRAM, KOPLON B, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BURTRAM, MILTON D, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BURTS, OLA M, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BURTS, OLA M, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BURTS, TOMMIE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BURTS, TOMMIE L, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | BURTS, TOMMIE L, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | BURTSCHER, EUGENE R, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BURVILL, EDWARD, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | BURY, ANDREW, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BURY, ANDREW, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BURY, JOHN, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BUSA, MICHAEL, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | BUSANELLI, JOSEPH, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | BUSBEE, CALVIN R, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | BUSBEE, GEORGE W, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BUSBIN, JACKIE, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | Courier |
| 15607 | BUSBIN, JACKIE, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | Courier |
| 15607 | BUSBIN, JOHN, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | BUSBIN, JOHN, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | BUSBY, ALBERT D, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | Courier |
| 15607 | BUSBY, ALONZO, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BUSBY, ANITA, MCRAE ELLIS, | US Mail (1st Class) |
| 15607 | BUSBY, ARTHUR W, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BUSBY, ARTHUR W, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | BUSBY, BILLY A, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BUSBY, BILLY A, ANTHONY L TOMBLIN, 224 NORTH GUADALUPE, SAM MARCOS, TX, 78666 | Courier |
| 15607 | BUSBY, BRADLEY K, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BUSBY, DAN, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BUSBY, EVA R, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BUSBY, GENE A, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |

WR Grace PI

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BUSBY, GEORGE, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BUSBY, HERMAN T, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | BUSBY, HERMAN T, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | BUSBY, HOWARD W, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BUSBY, HOWARD W, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | BUSBY, JAMES L, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | Courier |
| 15607 | BUSBY, JAMES L, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BUSBY, JAMES L, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | BUSBY, JAMES W, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BUSBY, JAMES W, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | BUSBY, JERREL L, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BUSBY, JOHN D, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BUSBY, JOHN L, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | BUSBY, JR, LAMAR, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | Courier |
| 15607 | BUSBY, JR, LAMAR, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | Courier |
| 15607 | BUSBY, JR., C. G, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BUSBY, JR., C. G, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BUSBY, MACK D, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BUSBY, MARTIN F, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BUSBY, MARY, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BUSBY, MAURICE, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BUSBY, NOAH F, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BUSBY, NOAH F, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | BUSBY, RAY O, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BUSBY, ROBERT E, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BUSBY, ROBERT J, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BUSBY, ROBERT J, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BUSBY, W B, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | BUSBY, WALTER, BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, PO BOX 7820, LAKE CHARLES, LA, 70606-7820 | Courier |
| 15607 | BUSBY, WALTER A, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | BUSBY, WALTER A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BUSBY, WILLIAM L, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BUSBY, WILLIE K, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BUSBY, WILLIE K, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BUSBY, WILMER, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | BUSCEMI, ANGELO, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BUSCH, BARBARA, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | Courier |
| 15607 | BUSCH, CHARLES C, GOLDMAN, SKEEN, WADLER, 301 NORTH CHARLES STREET, SUITE 900, BALTIMORE, MD, 21201 | Courier |
| 15607 | BUSCH, JOSEPH, SIEBEN POLK LAVERDIERE JONES & HAWN, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033-2495 | Courier |
| 15607 | BUSCH, JOSEPH A, ANDERSON, COE, & KING, 201 NORTH CHARLES STREET, SUITE 2000, BALTIMORE, MD, 21201 | Courier |
| 15607 | BUSCH, JOSEPH A, GOLDMAN, SKEEN, WADLER, 301 NORTH CHARLES STREET, SUITE 900, BALTIMORE, MD, 21201 | Courier |
| 15607 | BUSCH, KENNETH L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BUSCH, WAYNE, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | BUSCHI, LOUIS G, EARLY LUDWICK SWEENEY & STRAUSS L L C, 360 LEXINGTON AVENUE 20TH FLOOR, NEW YORK, NY, 10017 | Courier |
| 15607 | BUSCHMAN, JOSEPH H, PETER G ANGELOS, 63 HENDERSON AVENUE, CUMBERLAND, MD, 21502 | US Mail (1st Class) |
| 15607 | BUSCHSCHULTE, WILFRED J, SIMMONS FIRM, L L C, 301 EVANS SUITE 300, PO BOX 559, WOOD RIVER, IL, 62095 | Courier |
| 15607 | BUSDIECKER, WALTER, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BUSECK, HEINZ C, SCRUGGS, MILLETTE, BOZEMAN & DENT, PA, PO BOX 1425, 734 DELMAS AVENUE, PASCAGOULA, MS, 39568-1425 | Courier |
| 15607 | BUSEMAN, WILLIAM W, SUTTER & ENSLEIN, 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | Courier |
| 15607 | BUSER, CARL G, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BUSFIELD, ALBERT E, LAW OFFICES OF PETER G ANGELOS, GOVERNOR`S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |
| 15607 | BUSH, ALAN K, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BUSH, ALAN K, MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | BUSH, ALFRED A, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BUSH, ALLEN, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | BUSH, ANDREW D, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BUSH, ANDREW D, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BUSH, BETTY J, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BUSH, BILLY, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | BUSH, BILLY G, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BUSH, BILLY M, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BUSH, BILLY M, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BUSH, BOBBY, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BUSH, BOBBY R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BUSH, BOBBY R, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | BUSH, BOBBY R, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | BUSH, BOBBY R, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | BUSH, CARL G, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BUSH, CARROLL, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BUSH, CHARLES, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | BUSH, CHARLES L, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BUSH, CHARLIE C, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BUSH, CLIDE L, LEWIS & SCHOLNICK, 555 SOUTH FLOWER STREET, SUITE 4520, LOS ANGELES, CA, 90071-2300 | Courier |
| 15607 | BUSH, CONWEE, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | Courier |
| 15607 | BUSH, DANIEL, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BUSH, DANIEL, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BUSH, DANIEL, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BUSH, DARWELL G, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BUSH, DOUGLAS, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BUSH, DOUGLAS, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BUSH, EDSEL P, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BUSH, EDWARD, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BUSH, EDWARD N, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BUSH, ELMA H, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BUSH, ELMA H, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BUSH, ELNORA, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BUSH, ERNEST C, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BUSH, EUGENE J, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BUSH, EUGENE J, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | BUSH, FARRIS, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BUSH, FAYE B, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BUSH, FAYE B, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BUSH, GEORGE C, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BUSH, GEORGE C, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BUSH, GEORGE L, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BUSH, GEORGE L, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | BUSH, GERALD M, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BUSH, GLEN, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BUSH, GLEN, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BUSH, GLENN E, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | BUSH, GLENN E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BUSH, HARRY R, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | Courier |
| 15607 | BUSH, HERMAN, TOWNSLEY HANKS, | US Mail (1st Class) |
| 15607 | BUSH, HERMAN, TOWNSLEY, | US Mail (1st Class) |
| 15607 | BUSH, III, WILLIAM A, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BUSH, ISAAC R, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | BUSH, ISAAC R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BUSH, ISAAC R, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | BUSH, JAMES, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BUSH, JAMES, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BUSH, JANICE C, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BUSH, JIMMIE, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | BUSH, JOE, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | BUSH, JOE O, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | BUSH, JOHN B, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BUSH, JOHN B, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BUSH, JOHN C, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BUSH, JOHN C, BARTON AND WILLIAMS, P A, 3007 MAGNOLIA STREET, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BUSH, JOSEPH L, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BUSH, JR, A C, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BUSH, JR, CHARLES L, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BUSH, JR, DOSSEY L, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BUSH, JR, DOSSEY L, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BUSH, JR, EZRA, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BUSH, JR, JOE, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BUSH, JR, PHILLIP C, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BUSH, KEMP, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BUSH, LARINE H, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BUSH, LARINE H, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BUSH, LARRY E, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BUSH, LARRY E, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BUSH, LARRY G, CHRISTOPHER M PARKS, 1 PLAZA SQUARE, PORT ARTHUR, TX, 77642 | Courier |
| 15607 | BUSH, LARRY M, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | BUSH, LENNILL, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BUSH, LENNILL, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BUSH, LEONARD, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BUSH, LEWIS C, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | Courier |
| 15607 | BUSH, LEWIS C, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BUSH, MARCELLUS, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BUSH, MARCELLUS, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BUSH, MARGARETTE, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BUSH, MAXIE R, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BUSH, MENO, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BUSH, MILTON, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BUSH, MILTON, DORAN & MURPHY, LLP, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | **Courier** |
| 15607 | BUSH, MINNIE L, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | **Courier** |
| 15607 | BUSH, OLLIE, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | BUSH, OUIDA P, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | BUSH, PAUL, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | **Courier** |
| 15607 | BUSH, PAUL R, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | BUSH, RAYMOND E, JOHN E SUTTER, SUITE 950, B&O BUILDING, 2 NORTH CHARLES STREET, BALTIMORE, MD, 21201-3797 | **Courier** |
| 15607 | BUSH, RAYMOND E, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | **Courier** |
| 15607 | BUSH, ROBERT, CAROSELLI SPAGNOLLI & BEACHLER, 312 BOULEVARD OF THE ALLIES EIGHTH FLOOR, PITTSBURGH, PA, 15222-1916 | **Courier** |
| 15607 | BUSH, ROBERT W, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 | **Courier** |
| 15607 | BUSH, ROLAND C, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | BUSH, ROLAND C, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | **Courier** |
| 15607 | BUSH, RONALD E, LAW OFFICES OF PETER G ANGELOS, GOVERNOR'S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | **Courier** |
| 15607 | BUSH, ROY W, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | BUSH, SAM E, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | BUSH, SR, WILLIE L, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | BUSH, SR, WILLIE L, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | BUSH, STEVE, CAROSELLI SPAGNOLLI & BEACHLER, 312 BOULEVARD OF THE ALLIES EIGHTH FLOOR, PITTSBURGH, PA, 15222-1916 | **Courier** |
| 15607 | BUSH, THOMAS E, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | **Courier** |
| 15607 | BUSH, THOMAS E, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | BUSH, TRELLIE, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | BUSH, TRELLIE, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | BUSH, VIVIAN, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | BUSH, WALTER J, MICHAEL B SERLING, P C, 280 N WOODWARD, SUITE 406, BIRMINGHAM, MI, 48009 | **Courier** |
| 15607 | BUSH, WALTER R, BUSH, | **US Mail (1st Class)** |
| 15607 | BUSH, WALTER R, BUSH LEWIS, | **US Mail (1st Class)** |
| 15607 | BUSH, WAYNE C, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | BUSH, WILLIAM, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | BUSH, WILLIE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BUSH, WILLIE, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | **Courier** |
| 15607 | BUSH, WILLIE J, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | BUSH, WILLODEAN K, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | **Courier** |
| 15607 | BUSH, WILLODEAN K, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | **Courier** |
| 15607 | BUSH, WILLODEAN K, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | BUSHA, WILLIA H, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BUSHIKA, THOMAS H, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BUSHMAKER, GERALD F, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | BUSHMAKER, GERALD F, CASCINO VAUGHAN LAW OFFICES, LTD, 633 W WISCONSIN AVE, MILWAUKEE, WI, 53203 | US Mail (1st Class) |
| 15607 | BUSHMAN, ALLAN W, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BUSHMAN, CLIFFORD A, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BUSHROD, JR, HARRY L, LAW OFFICES OF PETER T NICHOL, 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | Courier |
| 15607 | BUSICK, GEORGE H, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BUSICK, HAROLD R, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BUSKA, HARRY, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BUSKE, MERVYN, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | BUSKIRK, ANNA EXEC, SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | Courier |
| 15607 | BUSKIRK, SR, CARL R, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BUSKIRK, WILLIAM, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BUSNARDO, FRANK, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | BUSSANICH, OTTAVIO, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | BUSSARD, JR, GEORGE C, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BUSSELL, DELMER, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | Courier |
| 15607 | BUSSELL, FRANKLIN D, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BUSSELL, FRANKLIN D, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BUSSELL, JR, JOHN, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | BUSSELL, JR, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BUSSELL, JR, JOHN, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | BUSSELL, JR, JOHN, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | BUSSELL, R H, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BUSSELL, ROBERT, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | BUSSELL, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BUSSELL, ROBERT, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | BUSSELLE, OPAL G, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BUSSELLS, WILLIAM L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BUSSELLS, WILLIAM L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BUSSEN, DUANE L, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | BUSSETTE, VERNIS W, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BUSSEY, CARRIE B, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BUSSEY, JIM, HOSTLER SEGAL, 810 KANAWA BLVD, CHARLESTON, WV, 25301 | Courier |
| 15607 | BUSSEY, JIM, RILEY & DEFALICE, P C, FOUR GATEWAY CENTER, SUITE 2150, PITTSBURGH, PA, 15222 | Courier |
| 15607 | BUSSEY, RIX D, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BUSSEY, VERNON L, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BUSSEY, VERNON L, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BUSTAMANTE, RALPH, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BUSTAMANTE, VICTOR D, GALIHER, DEROBERTS, NAKAMURA, ONO, TAKITANI, 610 WARD AVENUE, SUITE 200, HONOLULU, HI, 96814-3308 | US Mail (1st Class) |
| 15607 | BUSTILLOS, JOSE R, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BUSTILLOS, LUIS L, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BUSTIN, G D, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BUSTIN, GRADY G, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BUSTIN, JAMES, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BUSTIN, WILLIAM T, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BUSTIN, WILLIAM T, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | BUSTION, JIMMY M, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | BUSTOS, MANUEL J, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BUSTOS, SR, RICHARD M, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BUSZOWSKI, EDWARD, BALDWIN & BALDWIN, 400 WEST HOUSTON, P O DRAWER 1349, MARSHALL, TX, 75671 | Courier |
| 15607 | BUSZOWSKI, EDWARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BUTAUD, ARVILLE W, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BUTAUD, VERTIS F, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BUTCHELLE, BERNARD, JOSEPH S BELLISSIMO, ESQUIRE, PO BOX 8221, R R #3 LINDEN AVENUE, ELLWOOD CITY, PA, 16117 | Courier |
| 15607 | BUTCHELLE, BERNARD, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BUTCHER, CHARLOTTE G, HARTLEY & O'BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | BUTCHER, CHARLOTTE G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BUTCHER, CLARENCE L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BUTCHER, CLIFFORD, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | BUTCHER, DANNY R, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | BUTCHER, DANNY R, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BUTCHER, ENRICO A, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | BUTCHER, FRANKLIN D, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BUTCHER, FRANKLIN D, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | BUTCHER, FRENCH N, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | BUTCHER, FRENCH N, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BUTCHER, GARY B, SUTTER & ENSLEIN, 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | Courier |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BUTCHER, GARY B, JOHN R MITCHELL, L C, PO BOX 353, 605 VIRGINIA STREET, EAST, CHARLESTON, WV, 25301-2114 | Courier |
| 15607 | BUTCHER, GARY L, CALWELL, MCCORMICK & PEYTON L C, 405 CAPITOL STREET SUITE 906, PO BOX 113, CHARLESTON, WV, 25321 | Courier |
| 15607 | BUTCHER, GEORGE, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, 1710 SPRUCE STREET, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | BUTCHER, JAMES, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BUTCHER, JAMES, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BUTCHER, JAMES O, HARTLEY & O'BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | BUTCHER, JAMES O, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BUTCHER, JOSEPH L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BUTCHER, JOSEPH L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BUTCHER, JR, RUSSELL, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | BUTCHER, JR, RUSSELL, JOHN E SUTTER, SUITE 950, B&O BUILDING, 2 NORTH CHARLES STREET, BALTIMORE, MD, 21201-3797 | Courier |
| 15607 | BUTCHER, MAX L, LAUDIG GEORGE RUTHERFORD & SIPES, 600 INLAND BUILDING, 156 E MARKET STREET, INDIANAPOLIS, IN, 46204 | Courier |
| 15607 | BUTCHER, ORVAL, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | BUTCHER, RAYMOND I, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BUTCHER, ROBERT LEE, JOHN E SUTTER, SUITE 950, B&O BUILDING, 2 NORTH CHARLES STREET, BALTIMORE, MD, 21201-3797 | Courier |
| 15607 | BUTCHER, ROBERT LEE, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | BUTCHER, SR, BOYD D, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BUTCHER, VINCENT, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | Courier |
| 15607 | BUTERA, ANTHONY V, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | BUTERA, JOSEPH A, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BUTERA, VINCENT A, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 | Courier |
| 15607 | BUTERA, VINCENT A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BUTERA, VINCENT A, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BUTKOVICH, VICTOR M, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | BUTLER, ALLEN, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | Courier |
| 15607 | BUTLER, ARNOLD F, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BUTLER, ARTHUR R, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BUTLER, BILLY S, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BUTLER, BLAKE, LIPSITZ & PONTERIO LLC, 135 DELAWARE AVENUE, SUITE 506, BUFFALO, NY, 14202-2401 | Courier |
| 15607 | BUTLER, BOB, F GERALD MAPLES, P A, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | US Mail (1st Class) |
| 15607 | BUTLER, BOBBIE J, SIMMONS FIRM, L L C, 301 EVANS SUITE 300, PO BOX 559, WOOD RIVER, IL, 62095 | Courier |
| 15607 | BUTLER, BYRON G, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BUTLER, CAPERS, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BUTLER, CARL M, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | BUTLER, CHARLES M, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BUTLER, CHARLES M, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BUTLER, CLAUDE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BUTLER, CLIFFORD, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | Courier |
| 15607 | BUTLER, CLIFTON, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BUTLER, CLYDE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BUTLER, CORNELIUS, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BUTLER, CURTIS, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | Courier |
| 15607 | BUTLER, DALE P, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 15607 | BUTLER, DALE P, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | BUTLER, DAVE, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | US Mail (1st Class) |
| 15607 | BUTLER, DAVID E, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BUTLER, DAVID E, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BUTLER, DENNIS E, ROBERT SWEENEY CO, STE 950, ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113-1970 | Courier |
| 15607 | BUTLER, DENNIS W, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BUTLER, DONALD F, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | BUTLER, DOUGLAS M, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | US Mail (1st Class) |
| 15607 | BUTLER, DOYLE A, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | BUTLER, DOYLE K, FLORO & BELLISSIMO, PO BOX 588, 220 FIFTH AVENUE, ELLWOOD CITY, PA, 16117 | Courier |
| 15607 | BUTLER, DOYLE K, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BUTLER, EARL P, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | Courier |
| 15607 | BUTLER, EDDIE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BUTLER, EDDIE, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BUTLER, EDWARD, LAW OFFICES OF DAVID MCQUADE LEIBOWITZ P C, 454 SOLEDAD, 2ND FLOOR, SAN ANTONIO, TX, 78205 | Courier |
| 15607 | BUTLER, FRANCIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BUTLER, FRANCIS, LAW OFFICES OF SCOTT G MONGE, 1932 N DRUID HILLS ROAD, SUITE 100, ATLANTA, GA, 30319 | Courier |
| 15607 | BUTLER, FRANK, YOUNG REVERMAN & NAPIER CO LPA, 1014 VINE STREET SUITE 2400, CINCINNATI, OH, 45202 | Courier |
| 15607 | BUTLER, FRANK, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465 | Courier |
| 15607 | BUTLER, FRANK B, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BUTLER, FREDDIE, F GERALD MAPLES, P A, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | US Mail (1st Class) |

WR Grace PI

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BUTLER, FREDERICK L, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BUTLER, GARY, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BUTLER, GARY L, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BUTLER, GARY L, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BUTLER, GEORGE, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BUTLER, GEORGE, PIERCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BUTLER, GEORGE E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BUTLER, GEORGE L, WOODS, | US Mail (1st Class) |
| 15607 | BUTLER, GEORGE L, EVANS FEIST, | US Mail (1st Class) |
| 15607 | BUTLER, GLEN, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BUTLER, GLEN, MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | BUTLER, GREER H, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BUTLER, GREER H, PIERCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BUTLER, GUSSIE B, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BUTLER, HAROLD, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BUTLER, HARRIS D, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | Courier |
| 15607 | BUTLER, HARRISON, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BUTLER, HARRY C, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BUTLER, HENRY, LAW OFFICES OF PETER G ANGELOS, CENTER PARK II, SUITE 315, 4061 POWDER MILL ROAD, BELTSVILLE, MD, 20705-3149 | Courier |
| 15607 | BUTLER, HENRY P, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BUTLER, HERBERT, MAPLES & LOMAX, P A, 2502 MARKET ST, PASCAGOULA, MS, 39568 | Courier |
| 15607 | BUTLER, HILTON B, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BUTLER, HOMER A, LAW OFFICES OF PETER G ANGELOS, GOVERNOR'S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |
| 15607 | BUTLER, J B, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BUTLER, JACK B, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BUTLER, JACKIE, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | Courier |
| 15607 | BUTLER, JACKIE, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | Courier |
| 15607 | BUTLER, JAMES, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | BUTLER, JAMES, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BUTLER, JAMES, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BUTLER, JAMES, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | BUTLER, JAMES A, LAW OFFICES OF G PATTERSON KEAHEY, ONE INDEPENDENCE PLAZA, SUITE 814, BIRMINGHAM, AL, 35209-2636 | Courier |
| 15607 | BUTLER, JAMES A, LAW OFFICES OF JEFFREY G CASURELLA, SUITE 200C PMB 914, 2100 ROSWELL ROAD, MARIETTA, GA, 30062 | Courier |
| 15607 | BUTLER, JAMES A, MICHAEL B SERLING, P C, 280 N WOODWARD, SUITE 406, BIRMINGHAM, MI, 48009 | Courier |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BUTLER, JAMES B, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BUTLER, JAMES L, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BUTLER, JAMES L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BUTLER, JAMES L, MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | BUTLER, JAMES L, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BUTLER, JAMES L, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BUTLER, JERRY, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BUTLER, JERRY A, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BUTLER, JESSIE F, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BUTLER, JIMMIE, LAW OFFICES OF ANDREW WATERS, 400 S ZANG BLVD, SUITE 1420, DALLAS, TX, 75208 | Courier |
| 15607 | BUTLER, JIMMY, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | Courier |
| 15607 | BUTLER, JIMMY, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BUTLER, JIMMY, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | Courier |
| 15607 | BUTLER, JOHN C, SIMKE, CHODOS, SIBERFIELD AND ANTEAU INC, 6300 WILSHIRE BLVD, SUITE 9000, LOS ANGELES, CA, 90048 | Courier |
| 15607 | BUTLER, JOHN D, LAW OFFICES OF SCOTT G MONGE, 1932 N DRUID HILLS ROAD, SUITE 100, ATLANTA, GA, 30319 | Courier |
| 15607 | BUTLER, JOHN D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BUTLER, JOHN E, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BUTLER, JOHN W, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BUTLER, JOHN W, MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | BUTLER, JOHN W, HOWARD BRENNER & NASS, 1608 WALNUT STREET 17TH FLOOR, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | BUTLER, JOHN W, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | BUTLER, JOHNNY L, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BUTLER, JOHNNY L, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BUTLER, JOSEPH F, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 | Courier |
| 15607 | BUTLER, JOSEPH F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BUTLER, JOSEPH F, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BUTLER, JOSEPH L, EARLY LUDWICK SWEENEY & STRAUSS L L C, 360 LEXINGTON AVENUE 20TH FLOOR, NEW YORK, NY, 10017 | Courier |
| 15607 | BUTLER, JOSSIE L, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BUTLER, JOYCE, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BUTLER, JR, AMOS D, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BUTLER, JR, AMOS D, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | BUTLER, JR, EARNEST, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | BUTLER, JR, EDDIE, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BUTLER, JR, EDDIE, BALDWIN & BALDWIN, 400 WEST HOUSTON, P O DRAWER 1349, MARSHALL, TX, 75671 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BUTLER, JR, GEORGE T, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | BUTLER, JR, GEORGE W, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | BUTLER, JR, MORRIS, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BUTLER, JR, ROBERT T, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | BUTLER, KENNETH, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | BUTLER, KENNETH, BLACKMON & BLACKMON, PLLC, 712 E PEACE ST, P O DRAWER 105, CANTON, MS, 39046 | Courier |
| 15607 | BUTLER, KENNETH, LANGSTON, FRAZER, SWEET & FREESE, PO BOX 23307, 201 N PRESIDENT STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BUTLER, KENNETH, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | BUTLER, KENNETH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BUTLER, KENNETH F, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BUTLER, KENNETH S, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BUTLER, L S, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BUTLER, LAMAR, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | Courier |
| 15607 | BUTLER, LARRY, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | BUTLER, LARRY, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | BUTLER, LARRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BUTLER, LARRY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 15607 | BUTLER, LARRY T, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BUTLER, LARRY T, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BUTLER, LAWRENCE, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | BUTLER, LAWRENCE L, ROBLES & GONZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BUTLER, LEADON, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | BUTLER, LEONARD C, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | BUTLER, LEROY, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | Courier |
| 15607 | BUTLER, LETTIE R, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BUTLER, LUTHER T, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | BUTLER, MAGGIE M, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BUTLER, MARGARET R, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BUTLER, MARGARET R, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BUTLER, MARJORIE, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BUTLER, MARTHA A, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BUTLER, MARTHA A, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BUTLER, MARTHA C, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BUTLER, MARTHA C, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BUTLER, MARVIN, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BUTLER, MARY, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | Courier |
| 15607 | BUTLER, MARY, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | Courier |
| 15607 | BUTLER, MATHEW C, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BUTLER, MATTHEW, LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | Courier |
| 15607 | BUTLER, MAURICE K, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | BUTLER, MAXINE A, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BUTLER, MELVIN, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | BUTLER, MELVIN R, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BUTLER, MELVIN R, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BUTLER, MIZEL, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BUTLER, NATHANIEL, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | BUTLER, NATHANIEL, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BUTLER, NEVELTON, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BUTLER, PATRICK P, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BUTLER, PATRICK P, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | BUTLER, PAUL, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | US Mail (1st Class) |
| 15607 | BUTLER, R D, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BUTLER, RAYMOND, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | BUTLER, RAYMOND B, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BUTLER, RHETT E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BUTLER, RICHARD, F GERALD MAPLES, P A, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | US Mail (1st Class) |
| 15607 | BUTLER, RICHARD, ARLEGE & LEBLANC, 5353 ESSEN LANE, THE ESSEN CENTER, STE 420, BATON ROUGE, LA, 70809 | Courier |
| 15607 | BUTLER, RICHARD, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 15607 | BUTLER, ROBERT, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BUTLER, ROBERT, BALDWIN & BALDWIN, 400 WEST HOUSTON, P O DRAWER 1349, MARSHALL, TX, 75671 | Courier |
| 15607 | BUTLER, ROBERT, BONO GOLDENBERG HOPKINS BILBREY & HENDRI, PO BOX 128, 65 E FERGUSON AVE, WOOD RIVER, IL, 62095 | US Mail (1st Class) |
| 15607 | BUTLER, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BUTLER, ROBERT A, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BUTLER, ROBERT C, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | BUTLER, ROBERT E, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BUTLER, ROBERT E, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BUTLER, ROBERT E, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | BUTLER, ROBERT E, PETER G ANGELOS, ONE CHARLES CENTER 100 N CHARLES ST, BALTIMORE, MD, 21201-3804 | Courier |
| 15607 | BUTLER, ROBERT J, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BUTLER, ROBERT J, FULLER HOPP, MCCARTHY, QUIGG & BYERS, PO BOX 3220, 1301 EAST MOUND ROAD, DECATUR, IL, 62526 | US Mail (1st Class) |
| 15607 | BUTLER, ROBERT J, VONACHEN, LAWLESS, TRAGER & SLEVIN, TWIN TOWERS PLAZA, 456 FULTON STREET, SUITE 425, PEORIA, IL, 61602 | Courier |
| 15607 | BUTLER, ROBERT J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BUTLER, ROBERT L, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BUTLER, RONNIE H, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BUTLER, RONNIE H, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BUTLER, RUDOLPH R, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BUTLER, RUSSELL W, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BUTLER, SAMUEL L, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | BUTLER, SAMUEL L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BUTLER, SLYVESTER K, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BUTLER, SR, ALLEN O, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BUTLER, SR, JIMMIE L, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BUTLER, SR, JOHN, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BUTLER, SR, JOHN C, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BUTLER, SR, PERCY, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BUTLER, SR, PERCY, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BUTLER, SR, THOMAS A, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BUTLER, SR, TOM, ARLEGE & LEBLANC, 5353 ESSEN LANE, THE ESSEN CENTER, STE 420, BATON ROUGE, LA, 70809 | Courier |
| 15607 | BUTLER, SR, TOM, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 15607 | BUTLER, SR, WALTER, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BUTLER, SR, WALTER, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BUTLER, SR., THOMAS A, THE LAW FIRM OF PAUL BENTON, 181 MAIN ST, BILOXI, MS, 39530 | Courier |
| 15607 | BUTLER, SR., THOMAS A, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | BUTLER, STEPHEN E, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BUTLER, STEPHEN E, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BUTLER, STERLING N, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | BUTLER, SYLVIA, LAW OFFICES OF DAVID MCQUADE LEIBOWITZ P C, 454 SOLEDAD, 2ND FLOOR, SAN ANTONIO, TX, 78205 | Courier |
| 15607 | BUTLER, THEODORE M, CUNNINGHAM LYONS, 207 EAST MICHIGAN STREET, MILWAUKEE, WI, 53202 | Courier |
| 15607 | BUTLER, THEODORE M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BUTLER, THOMAS, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BUTLER, TIM, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BUTLER, WALTER E, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | BUTLER, WAYNE, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BUTLER, WILBERT, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BUTLER, WILLIAM A, MICHAEL B SERLING, P C, 280 N WOODWARD, SUITE 406, BIRMINGHAM, MI, 48009 | Courier |
| 15607 | BUTLER, WILLIAM C, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BUTLER, WILLIAM C, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BUTLER, WILLIAM L, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | BUTLER, WILLIAM L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BUTLER, WILLIAM L, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | BUTLER, WILLIAM R, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | BUTLER, WILLIAM R, CALWELL, MCCORMICK & PEYTON L C, 405 CAPITOL STREET SUITE 906, PO BOX 113, CHARLESTON, WV, 25321 | Courier |
| 15607 | BUTLER, WILLIAM T, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BUTLER, WILLIE, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BUTNER, THOMAS W, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BUTNER, THOMAS W, WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653 | Courier |
| 15607 | BUTORAC, NORMAN C, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BUTSCHER, STEPHEN, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BUTSON, RICHARD, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | Courier |
| 15607 | BUTT, JOHN W, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BUTT, LUTHER S, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | Courier |
| 15607 | BUTT, SR, ALLAN B, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BUTTAFOGO, DANIEL, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | Courier |
| 15607 | BUTTELMAN, ANDREW, LEVY PHILLIPS & KONIGSBERG, 520 MADISON AVENUE, NEW YORK, NY, 10022 | Courier |
| 15607 | BUTTENHAM, JACK, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | BUTTERFIELD, MELVIN R, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | BUTTERFRAS, CHARLES E, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | Courier |
| 15607 | BUTTERS, RAYMOND D, DAVID M WEINFELD ESQ, 301 JENKINTOWN PLAZA BLDG, 101 GREENWOOD AVE, JENKINTOWN, PA, 19046 | Courier |
| 15607 | BUTTERS, RAYMOND D, YOUNG RILEY DUDLEY & DEBROTA, 277 EAST 12TH STREET, INDIANAPOLIS, IN, 46202-2508 | Courier |
| 15607 | BUTTERWORTH, GENE R, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BUTTERWORTH, KENNETH F, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BUTTERWORTH, KENNETH F, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BUTTERWORTH, OMA W, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BUTTERWORTH, OMA W, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BUTTKE, DAVID E, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | BUTTLER, DONALD R, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BUTTLER, DONALD R, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BUTTLER, MICHAEL P, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BUTTLERFIELD, ROBERT, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BUTTON, CARL, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BUTTON, JOE, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BUTTORFF, WILLIAM G, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BUTTRAM, GERALD G, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BUTTRAM, GERALD G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BUTTRAM, GERALD G, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 | Courier |
| 15607 | BUTTRY, ALBERT M, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BUTTS, BILLY W, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BUTTS, BILLY W, ANTHONY L TOMBLIN, 224 NORTH GUADALUPE, SAM MARCOS, TX, 78666 | Courier |
| 15607 | BUTTS, DWIGHT L, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BUTTS, EUGENE A, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | BUTTS, EUGENE A, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BUTTS, FRANCIS J, ROBLES & GONZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BUTTS, JAMES, VONACHEN, LAWLESS, TRAGER & SLEVIN, TWIN TOWERS PLAZA, 456 FULTON STREET, SUITE 425, PEORIA, IL, 61602 | Courier |
| 15607 | BUTTS, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BUTTS, JAMES, BYERS & BYERS, | US Mail (1st Class) |
| 15607 | BUTTS, JAMES, RONALD L CARPEL, 5900 S W 73RD ST, STE 200, MIAMI, FL, 33143 | US Mail (1st Class) |
| 15607 | BUTTS, JAMES H, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BUTTS, JAMES L, ROBLES & GONZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BUTTS, JR, ARTHUR U, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BUTTS, LARRY G, JAMES HESSION, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | Courier |
| 15607 | BUTTS, MICHAEL, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BUTTS, MICHAEL, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BUTTS, NORMAN J, LANIER & WILSON, 1331 LAMAR, SUITE 675, HOUSTON, TX, 77010 | Courier |
| 15607 | BUTTS, ODELL, CUPIT JONES & FAIRBANK, PO BOX 22929, 304 N CONGRESS, JACKSON, MS, 39225 | Courier |
| 15607 | BUTTS, ODELL, THE LAW FIRM OF WM WILSON, JR, 2506 LAKELAND DRIVE, SUITE 500, P O DRAWER 16689, JACKSON, MS, 39236 | Courier |
| 15607 | BUTTS, ODELL, RICHARD F PATE, PO BOX 1308, MOBILE, AL, 36633 | US Mail (1st Class) |
| 15607 | BUTTS, ODELL, OWEN, GALLOWAY & CLARK, 3003 MAGNOLIA STREET, PASCAGOULA, MS, 39567 | US Mail (1st Class) |
| 15607 | BUTTS, ODELL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BUTTS, ROBERT J, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BUTTS, STACY W, LAW OFFICES OF CLINT WHETSTONE SITTON, TOWER PLACE, 3340 PEACHTREE ROAD, N E , SUITE 325, ATLANTA, GA, 30326 | **Courier** |
| 15607 | BUTTS, STACY W, JONES MARTIN PARRIS & TESSENGER PLLC, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | **Courier** |
| 15607 | BUTTS, TERESA, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | **Courier** |
| 15607 | BUTTS, TERESA, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | **Courier** |
| 15607 | BUTTS, TROY M, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | **Courier** |
| 15607 | BUTZ, RICHARD J, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | **Courier** |
| 15607 | BUTZER, CHARLES E, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | BUTZLAFF, LLOYD W, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | **Courier** |
| 15607 | BUVER, RIVERT E, MIDDLETON, ADAMS & TATE, P C, THE BUTLER HOUSE, 622 DRAYTON STREET, PO BOX 10006, SAVANNAH, GA, 31412-0206 | **Courier** |
| 15607 | BUXBAUM, DONALD E, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | **Courier** |
| 15607 | BUXBAUM, WILLIAM T, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | BUXTON, C B, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | BUXTON, C B, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | **Courier** |
| 15607 | BUXTON, CAROLINE L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BUXTON, DORIS F, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | BUXTON, DORIS F, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | **Courier** |
| 15607 | BUXTON, DOUGLAS R, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | **Courier** |
| 15607 | BUXTON, DWIGHT V, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BUXTON, HOUSTON, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | BUXTON, JAMES V, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | BUXTON, JAMES V, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | BUXTON, JULIUS, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | BUXTON, LARRY L, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | **Courier** |
| 15607 | BUXTON, LARRY L, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | **Courier** |
| 15607 | BUXTON, LINDA, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | **Courier** |
| 15607 | BUXTON, LINDA, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | **Courier** |
| 15607 | BUXTON, WILLIAM E, LAW OFFICES OF MARTIN DIES, 1009 WEST GREEN AVEUE, ORANGE, TX, 77630 | **Courier** |
| 15607 | BUYSER, JOHN, BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQUARE WEST, SEVENTEENTH FLOOR, 30 SOUTH FIFTEENTH STREET, PHILADELPHIA, PA, 19102 | **Courier** |
| 15607 | BUZBEE, JAMES, D WILLIAM VENABLE ESQ, MARINER SQ OFFICE PARK, 200 S HOOVER BLVD, TAMPA, FL, 33609 | **Courier** |
| 15607 | BUZBY, GEORGE W, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | **Courier** |
| 15607 | BUZEK, GARY A, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | **Courier** |
| 15607 | BUZEK, GARY A, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BUZYN, JOHN, MORRIS J EISEN, P C, 233 BROADWAY, NEW YORK, NY, 11231 | **Courier** |
| 15607 | BUZZARD, GROVER, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | BUZZARD, MELVIN B, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | BUZZELLI, ROBERT M, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BUZZELLI, ROBERT M, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BYARS, HAROLD, BALDWIN & BALDWIN, 400 WEST HOUSTON, P O DRAWER 1349, MARSHALL, TX, 75671 | Courier |
| 15607 | BYARS, HAROLD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BYARS, JAMES D, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BYARS, RICHARD D, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BYARS, SAMMIE C, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BYARS, VIVIAN, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BYAS, CHARLES, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BYBEE, JOHN B, JENKINS & PARRON, 3611 WEST PIONEER PARKWAY, SUITE F, ARLINGTON, TX, 76013 | Courier |
| 15607 | BYCE, DAVID H, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | Courier |
| 15607 | BYCHURCH, JERRY J, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | BYCZEK, MARION J, EARLY LUDWICK SWEENEY & STRAUSS L L C, 360 LEXINGTON AVENUE 20TH FLOOR, NEW YORK, NY, 10017 | Courier |
| 15607 | BYE, RONALD D, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | Courier |
| 15607 | BYERLEY, MORRIS, THE LAW FIRM OF JOHN ELICK, PO BOX 803, BELLVILLE, TX, 77418 | US Mail (1st Class) |
| 15607 | BYERLINE, WEBSTER M, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BYERLY, CHARLES E, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BYERLY, DAVID E, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BYERLY, JAMES D, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BYERLY, JAMES D, ANTHONY L TOMBLIN, 224 NORTH GUADALUPE, SAM MARCOS, TX, 78666 | Courier |
| 15607 | BYERLY, WAYNE L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BYERLY, WILLIAM D, PARKER & PARKS L L P, ONE PLAZA SQUARE, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 15607 | BYERS, ALMA M, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | BYERS, DOHRMAN, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BYERS, GLEN T, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BYERS, GLEN T, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BYERS, RONNER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BYERS, RONNER, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | Courier |
| 15607 | BYERS, ROWAN, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BYERS, ROWAN, BARTON AND WILLIAMS, P A, 3007 MAGNOLIA STREET, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BYERS, SAMUEL F, LAW OFFICES OF PETER G ANGELOS, GOVERNOR´S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |
| 15607 | BYERS, SR, MACK A, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | BYERS, THOMAS R, YOUNG RILEY DUDLEY & DEBROTA, 277 EAST 12TH STREET, INDIANAPOLIS, IN, 46202-2508 | Courier |
| 15607 | BYERS, THOMAS R, DAVID M WEINFELD ESQ, 301 JENKINTOWN PLAZA BLDG, 101 GREENWOOD AVE, JENKINTOWN, PA, 19046 | Courier |
| 15607 | BYERS, WARREN N, MICHAEL B SERLING, P C, 280 N WOODWARD, SUITE 406, BIRMINGHAM, MI, 48009 | Courier |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BYERS, ZACKIE, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | Courier |
| 15607 | BYHAM, WILLIAM L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BYHAM, WILLIAM L, MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | BYINGTON, FRANCIS E, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | BYKAWSKY, HENRY J, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BYKOWSKI, RICHARD E, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | BYLOW, EDWARD O, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BYNDAS, JAMES C, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BYNDAS, JAMES C, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BYNER, LOU, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BYNER, LOU, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BYNOE, RONALD, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | Courier |
| 15607 | BYNUM, CARL W, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BYNUM, CHARLES, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | Courier |
| 15607 | BYNUM, CHARLES W, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | BYNUM, ENNIS L, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | BYNUM, HOWARD W, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | BYNUM, JAMES W, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BYNUM, JR, ALEX, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 15607 | BYNUM, JR, CHARLES, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | Courier |
| 15607 | BYNUM, ORA, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BYNUM, ORA, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | BYNUM, ROBERT G, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BYNUM, ROBERT M, THE LAW FIRM OF PAUL BENTON, 181 MAIN ST, BILOXI, MS, 39530 | Courier |
| 15607 | BYNUM, ROBERT M, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | BYNUM, ROBERT M, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BYNUM, STEVE W, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BYNUM, STEVE W, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | Courier |
| 15607 | BYNUM, TIMMY A, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BYNUM, WILLIAM R, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | Courier |
| 15607 | BYNUM, WILLIAM R, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BYORS, DAVID B, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BYRAM, BOB L, LAUDIG GEORGE RUTHERFORD & SIPES, 600 INLAND BUILDING, 156 E MARKET STREET, INDIANAPOLIS, IN, 46204 | Courier |
| 15607 | BYRAM, GERALD, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BYRAM, HAZEL C, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | BYRAM, HAZEL C, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BYRAM, JR, LUTHER W, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BYRAM, JR, LUTHER W, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | BYRD, ALTON, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | Courier |
| 15607 | BYRD, ALTON, LANIER PARKER & SULLIVAN P C, 1331 LAMAR, SUITE 1550, HOUSTON, TX, 77010 | Courier |
| 15607 | BYRD, ANNIE L, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BYRD, ANNIE L, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BYRD, ARTHUR J, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BYRD, BILLY B, MONA LISA WALLACE, ESQ, 301 NORTH MAIN STREET, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 15607 | BYRD, BILLY B, PHILPOT LAW FIRM, PA, 115 BROADUS AVE, GREENVILLE, SC, 29601 | US Mail (1st Class) |
| 15607 | BYRD, BILLY B, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BYRD, BOBBY G, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BYRD, BURGESS L, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | BYRD, BURGESS L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BYRD, CHARLES A, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | BYRD, CHARLES A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BYRD, CHARLES D, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BYRD, CHRISTINE, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BYRD, CHRISTINE, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BYRD, CLARA, THE LAW FIRM OF BOBBY COX, 604 FRANKLIN ST, NATCHEZ, MS, 39120 | Courier |
| 15607 | BYRD, CLARA, SHANNON LAW FIRM, 100 W GALLATIN ST, P O DRAWER 869, HAZELHURST, MS, 39083 | Courier |
| 15607 | BYRD, CLAUDE L, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | BYRD, CLEMENT J, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BYRD, COLLIE, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | BYRD, CORBERT D, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | BYRD, DALE E, JOHN E SUTTER, SUITE 950, B&O BUILDING, 2 NORTH CHARLES STREET, BALTIMORE, MD, 21201-3797 | Courier |
| 15607 | BYRD, DALE E, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | BYRD, DALMOND C, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BYRD, DANNY A, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BYRD, DANNY A, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | BYRD, DARRELL G, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | Courier |
| 15607 | BYRD, DAVID M, PAUL D HENDERSON, ATTORNEY, 1009 W GREEN AVENUE, ORANGE, TX, 77630 | Courier |
| 15607 | BYRD, DAVID R, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | Courier |
| 15607 | BYRD, DEXTER, THE LAW FIRM OF BOBBY COX, 604 FRANKLIN ST, NATCHEZ, MS, 39120 | Courier |
| 15607 | BYRD, DEXTER, SHANNON LAW FIRM, 100 W GALLATIN ST, P O DRAWER 869, HAZELHURST, MS, 39083 | Courier |
| 15607 | BYRD, DONNA C, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | BYRD, DONNA C, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |

WR Grace PI

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BYRD, DONNIE L, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BYRD, EDWARD F, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BYRD, ELLIOTT A, LAW OFFICES OF DAVID MCQUADE LEIBOWITZ P C, 454 SOLEDAD, 2ND FLOOR, SAN ANTONIO, TX, 78205 | Courier |
| 15607 | BYRD, ELLIS, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BYRD, ELLIS A, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | BYRD, ESTER, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | BYRD, ESTER, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | BYRD, EUGENE, MANLEY BURKE LIPTON & COOK, 225 WEST COURT STREET, CINCINNATI, OH, 45202 | Courier |
| 15607 | BYRD, EUGENE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BYRD, FLEMON, LAW OFFICES OF PETER T NICHOL, 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | Courier |
| 15607 | BYRD, FREEMAN E, THE LAW OFFICES OF STUART CALWELL, PLLC, SUITE 607 405 CAPITOL STREET, PO BOX 113, CHARLESTON, WV, 25321 | Courier |
| 15607 | BYRD, GEORGE, ANDERSON, COE, & KING, 201 NORTH CHARLES STREET, SUITE 2000, BALTIMORE, MD, 21201 | Courier |
| 15607 | BYRD, GEORGE, GOLDMAN, SKEEN, WADLER, 301 NORTH CHARLES STREET, SUITE 900, BALTIMORE, MD, 21201 | Courier |
| 15607 | BYRD, GEORGE B, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | BYRD, GEORGE D, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | BYRD, GEORGE D, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | BYRD, GLEN, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | BYRD, GLENN, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | BYRD, GLENN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BYRD, GRADY, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BYRD, GRADY C, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | BYRD, GRADY C, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BYRD, GRADY L, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | BYRD, GRADY L, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BYRD, HAROLD P, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | BYRD, HERBERT L, PETER G ANGELOS, 4725 SILVER HILL ROAD, SUITE 21, SUITLAND, MD, 20746 | Courier |
| 15607 | BYRD, HERMAN B, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 15607 | BYRD, HUEY, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BYRD, J D, THE LAW FIRM OF PAUL BENTON, 181 MAIN ST, BILOXI, MS, 39530 | Courier |
| 15607 | BYRD, J D, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BYRD, JAMES, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | BYRD, JAMES A, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | BYRD, JAMES D, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BYRD, JAMES D, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | BYRD, JAMES E, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BYRD, JAMES E, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | BYRD, JAMES G, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | **Courier** |
| 15607 | BYRD, JAMES G, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | BYRD, JAMES G, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | **Courier** |
| 15607 | BYRD, JAMES L, HARVEY D PEYTON, ESQUIRE, PO BOX 216, 2602 FIRST AVENUE, NITRO, WV, 25143 | **US Mail (1st Class)** |
| 15607 | BYRD, JAMES R, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | **Courier** |
| 15607 | BYRD, JANIS J, F GERALD MAPLES, P A, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | **US Mail (1st Class)** |
| 15607 | BYRD, JAY D, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | **Courier** |
| 15607 | BYRD, JESSE L, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | **Courier** |
| 15607 | BYRD, JESSE L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BYRD, JOHN A, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | BYRD, JOHN B, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | **Courier** |
| 15607 | BYRD, JOHN B, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | **Courier** |
| 15607 | BYRD, JOHNNIE, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | BYRD, JOHNNIE, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | **Courier** |
| 15607 | BYRD, JR, ALBERT, MANLEY BURKE LIPTON & COOK, 225 WEST COURT STREET, CINCINNATI, OH, 45202 | **Courier** |
| 15607 | BYRD, JR, JAMES E, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | **Courier** |
| 15607 | BYRD, JR, JAMES E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BYRD, JR, SYLVESTER, BARON & BUDD, 43 B NEW GARVER ROAD, MONROE, OH, 45050 | **Courier** |
| 15607 | BYRD, JR, SYLVESTER, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | BYRD, JUANITA G, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | **Courier** |
| 15607 | BYRD, JUANITA G, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **Courier** |
| 15607 | BYRD, JUNE A, MCRAE ELLIS, | **US Mail (1st Class)** |
| 15607 | BYRD, LAMAR, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | **Courier** |
| 15607 | BYRD, LARNA, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | BYRD, LEAMON, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | BYRD, LIZZIE F, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | BYRD, MACK, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | BYRD, MACK, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | BYRD, MAJOR H, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | **Courier** |
| 15607 | BYRD, MARY A, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **Courier** |
| 15607 | BYRD, MELVIN, LAUDIG GEORGE RUTHERFORD & SIPES, 600 INLAND BUILDING, 156 E MARKET STREET, INDIANAPOLIS, IN, 46204 | **Courier** |
| 15607 | BYRD, ORION G, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | **Courier** |
| 15607 | BYRD, OSWALD G, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | **Courier** |
| 15607 | BYRD, OTIS R, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | BYRD, OTIS R, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | BYRD, PAUL S, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BYRD, PHILLIP, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | Courier |
| 15607 | BYRD, RATHELL, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | Courier |
| 15607 | BYRD, RAY C, WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653 | Courier |
| 15607 | BYRD, RAY T, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | BYRD, RAYMOND D, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BYRD, RICHARD E, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | BYRD, ROBERT H, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BYRD, ROBERT M, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | BYRD, ROBERT S, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BYRD, ROBERT V, UMPHREY, EDDINS & CARVER, PO BOX 4905, 490 PARK STREET, BEAUMONT, TX, 77704 | Courier |
| 15607 | BYRD, SARAH E, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | BYRD, SARAH E, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | BYRD, SHERMAN D, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | BYRD, SHERROD L, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BYRD, SHERROD L, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | BYRD, SR, CHARLES C, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BYRD, SR, DOUGLAS A, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | BYRD, SR, JOSEPH, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | BYRD, SR, WALTER G, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BYRD, SYLVESTER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | BYRD, SYLVESTER, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | BYRD, SYLVESTER, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | BYRD, SYLVESTER, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | BYRD, TALMADGE, BELL & BELL ASSOCIATES, PO BOX 1011, 619 GREENE STREET, AUGUSTA, GA, 30903-1011 | US Mail (1st Class) |
| 15607 | BYRD, TALMADGE, MIDDLETON & MIXSON, P C, 58 E BROAD ST, SAVANNAH, GA, 31401 | Courier |
| 15607 | BYRD, TROY, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | BYRD, WILLARD M, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BYRD, WILLIAM, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BYRD, WILLIAM O, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | BYRD, WILLIAM S, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BYRD, WILLIAM T, LANIER PARKER & SULLIVAN P C, 1331 LAMAR, SUITE 1550, HOUSTON, TX, 77010 | Courier |
| 15607 | BYRD, WILLIE G, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | BYRD, WOODIE R, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | BYRDIE, JAMES E, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BYRDIE, JAMES E, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | BYRDLON, MELVIN, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | BYRDSONG, JAMES A, GOLDMAN, SKEEN, WADLER, 301 NORTH CHARLES STREET, SUITE 900, BALTIMORE, MD, 21201 | Courier |
| 15607 | BYRDSONG, JAMES A, ANDERSON, COE, & KING, 201 NORTH CHARLES STREET, SUITE 2000, BALTIMORE, MD, 21201 | Courier |
| 15607 | BYRDSONG, JOHNNY, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | BYRDSONG, ROGER, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | BYRLEY, HERSCHEL R, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | BYRLEY, HERSCHEL R, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BYRNE, CLARENCE H, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | Courier |
| 15607 | BYRNE, DAVID, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | Courier |
| 15607 | BYRNE, ED P, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BYRNE, EDWARD J, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | BYRNE, JAMES A, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | BYRNE, JAMES H, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | BYRNE, JIMMY R, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | BYRNE, JOHN T, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | BYRNE, JR, JOHN P, LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | Courier |
| 15607 | BYRNE, JULIA, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | BYRNE, MICHAEL, LAW OFFICES OF PETER ANGELOS P C, 2201 LIBERTY AVENUE, SUITE 210, PITTSBURGH, PA, 15222 | Courier |
| 15607 | BYRNE, ROBERT A, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | BYRNE, STEVEN G, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | Courier |
| 15607 | BYRNE, TERRENCE J, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | BYRNES, FRANCIS, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | BYRNES, RICHARD, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | Courier |
| 15607 | BYRNES, WILLIAM G, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | BYROM, DONALD E, ROBERT SWEENEY CO, STE 950, ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113-1970 | Courier |
| 15607 | BYRON, BISHOP C, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | Courier |
| 15607 | BYRON, JERRY L, LANGSTON SWEET & FREESE, PO BOX 23307, 201 N PRESIDENT STREET, JACKSON, MS, 39201 | Courier |
| 15607 | BYRON, WILSON L, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | BYUS, RONNIE D, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | BYWATERS, ANNA M, LAW OFFICES OF PETER G ANGELOS, GOVERNOR`S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |
| 15607 | BZINAK, ROBERT J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | BZINAK, ROBERT J, MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | CABAGE, HERBERT L, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | CABALLERO, ALFREDO, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | CABALLERO, RAFAEL, TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BUILDING, PO BOX 99, 330 SOUTH STATE STREET, NEWTOWN, PA, 18940 | Courier |
| 15607 | CABALLERO, SALVADOR, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | CABAN, ELVIN A, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | CABANA, MAURICE R, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | CABANA, PAUL H, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | CABANISS, ERNEST, SHEPARD HOFFMAN LAW OFFICE, 36 S CHARLES STREET, SUITE 2200, BALTIMORE, MD, 21204-3106 | Courier |
| 15607 | CABANISS, ERNEST, CUPIT JONES & FAIRBANK, PO BOX 22929, 304 N CONGRESS, JACKSON, MS, 39225 | Courier |
| 15607 | CABANISS, RUTH, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | CABANISS, RUTH, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | CABANISS, SYBLE M, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | CABASOS, JULIO F, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | CABASSA, MARCO M, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | Courier |
| 15607 | CABBETT, GEORGE, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | Courier |
| 15607 | CABE, CARLIN T, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | CABE, JOHN W, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CABE, JOHN W, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | CABELLO, LIBRADO, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | CABINESS, BILLY, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | CABINESS, RUSSELL L, F GERALD MAPLES, P A, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | US Mail (1st Class) |
| 15607 | CABLE, CHARLES D, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | CABLE, CHARLES D, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CABLE, DARRELL, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | Courier |
| 15607 | CABLE, JR, JOSEPH, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | CABLE, JR, JOSEPH, GREER, HERZ & ADAMS, ONE MOODY PLAZA, 18TH FLOOR, GALVESTON, TX, 77550 | Courier |
| 15607 | CABLE, LAWRENCE, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | CABLE, VERLIN S, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | Courier |
| 15607 | CABLE, WALTER, LAW OFFICES OF PETER G ANGELOS, 115 BROADWAY 3RD FLOOR, NEW YORK, NY, 10006 | Courier |
| 15607 | CABRAL, THOMAS F, WARTNICK, CHABER, HAROWITZ & TIGERMAN, 101 CALIFORNIA STREET, SUITE 2200, SAN FRANCISCO, CA, 94111 | Courier |
| 15607 | CABRERA, ANTONIO, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | CABRERA, ESTEBAN, FITZGERALD AND ASSOCIATES, 1776 N PINE ISLAND ROAD, SUITE 208, PLANTATION, FL, 33322 | Courier |
| 15607 | CABRERA, JOSE M, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | CABRERA, JR, MANUEL, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | CABRERA, JUAN, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CABRERA, JUAN, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | CABRERA, RENE, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | CACACE, ARISTO, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | Courier |
| 15607 | CACACE, ARISTO, PERRY WEITZ, 233 BROADWAY, NEW YORK, NY, 10279 | Courier |
| 15607 | CACANO, ANTHONY B, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | CACCHIONE, EMIL, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | CACCIATORE, FRANK A, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | CACCIATORE, THEODORE, LIPSITZ, GREEN, FAHRINGER, ROLL, SAILSBURY & CAMBR, 42 DELAWARE AVENUE, BUFFALO, NY, 14202 | Courier |
| 15607 | CACELLO, PETER A, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | CACHRANE, ROBERT E, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | CACIOPPO, NED, PETERSEN, | US Mail (1st Class) |
| 15607 | CADARETTE, CATHY, SOMMERS, SCHWARTZ, SILVER, 2000 TOWN CENTER, SUITE 900, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 15607 | CADARIO, ELIZABETH A, THORNTON, EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 15607 | CADDELL, CHARLES H, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | CADDELL, CHARLES H, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | CADDELL, CURTIS, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | CADDELL, CURTIS, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | CADDELL, JOHN P, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | CADDELL, JOHN P, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | CADDELL, LARRY, LAW OFFICE OF JOSEPH F BRUEGGER, 5477 GLEN LAKES DRIVE, SUITE 209 LB12, DALLAS, TX, 75231 | Courier |
| 15607 | CADDELL, PAUL H, MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | Courier |
| 15607 | CADDELL, PAUL H, PATTEN WORNOM HATTEN & DIAMONSTEIN L C, PATRICK HENRY CORPORATE CENTER, 12350 JEFFERSON AVENUE, SUITE 360, NEWPORT NEWS, VA, 23602 | Courier |
| 15607 | CADDELL, PAUL H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | CADDEN, ROGER, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | CADDEN, ROGER, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CADDIS, SR, JOHN T, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | CADDIS, SR, JOHN T, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | CADDLE, EDWARD, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | CADE, CARL L, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | CADE, CATHERINE, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | CADE, CORNELIUS, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | CADE, DAVID D, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | CADE, DAVID D, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | CADE, DESSIE L, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |

WR Grace PI

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | CADE, DESSIE L, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | CADE, DUANE A, CALWELL, MCCORMICK & PEYTON L C, 405 CAPITOL STREET SUITE 906, PO BOX 113, CHARLESTON, WV, 25321 | Courier |
| 15607 | CADE, FLORIE, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | CADE, GROVER C, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | CADE, JR., WASH, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | CADE, MARY A, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | CADE, NATHAN L, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | CADE, ROBBIE M, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | CADE, ROBERT E, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CADE, ROBERT E, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CADE, ROBERT S, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | CADE, RONALD E, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | CADE, SR, OSCAR F, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | CADE, WILLIAM, LANGSTON, FRAZER, SWEET & FREESE, PO BOX 23307, 201 N PRESIDENT STREET, JACKSON, MS, 39201 | Courier |
| 15607 | CADE, WILLIE J, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | CADEHEAD, JR, H V, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | CADENA, BLAS G, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | CADENA, TOMAS P, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | CADENHEAD, JEWEL, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | CADENHEAD, OLLIE N, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | CADIGAN, CATHERINE A, THE LAW OFFICE OF MICHAEL C SHEPARD, P C, 205 PORTLAND STREET, BOSTON, MA, 02114 | Courier |
| 15607 | CADLE, GERALDINE, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CADLE, HARVEY, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | CADLE, JOSIAH, LAW OFFICES OF SCOTT G MONGE, 1932 N DRUID HILLS ROAD, SUITE 100, ATLANTA, GA, 30319 | Courier |
| 15607 | CADLE, JOSIAH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | CADMAN, BARRY, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | CADMAN, BARRY, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | CADMAN, MICHAEL, PETERSEN, | US Mail (1st Class) |
| 15607 | CADNEY, LEANDREW, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | CADNEY, SR, SAM, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | CADO, ANTHONY D, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | CADOGAN, W P, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | CADOTTE, JOSEPH E, CASCINO VAUGHAN LAW OFFICES, LTD, 633 W WISCONSIN AVE, MILWAUKEE, WI, 53203 | US Mail (1st Class) |
| 15607 | CADWALLADER, GARY T, LEVINSON FRIEDMAN VHUGEN DUGGAN & BLAND, SUITE 2900 ONE UNION SQUARE, 600 UNIVERSITY STREET, SEATTLE, WA, 98101-4156 | US Mail (1st Class) |
| 15607 | CADY, HERBERT M, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | CADY, ROGER N, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | CADY, RUVIAN, CHRISTOPHER M PARKS, 1 PLAZA SQUARE, PORT ARTHUR, TX, 77642 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | CADY, SR, FLOYD, SHAPIRO & SHAPIRO, 1820 FIRST FEDERAL PLAZA, ROCHESTER, NY, 14614 | US Mail (1st Class) |
| 15607 | CAESAR, WILLIE C, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | CAFANO, GEORGE, EARLY, LUDWICK & SWEENEY, L L C, ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET, PO BOX 1866, NEW HAVEN, CT, 06508 | Courier |
| 15607 | CAFFAN, JAMES, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | CAFFEE, BILLY C, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | CAFFEE, BILLY C, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | CAFFEE, LEE E, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | CAFFERTY, ELMER D, MIDDLETON, ADAMS & TATE, P C, THE BUTLER HOUSE, 622 DRAYTON STREET, PO BOX 10006, SAVANNAH, GA, 31412-0206 | Courier |
| 15607 | CAFFEY, MARVIN, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CAFFEY, NICKLES O, LAW OFFICE OF JOSEPH F BRUEGGER, 5477 GLEN LAKES DRIVE, SUITE 209 LB12, DALLAS, TX, 75231 | Courier |
| 15607 | CAFFIE, JAMES H, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | CAFFIE, JAMES H, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CAFFIE, JOE C, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CAFRELLI, ALBERT R, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | CAGARA, WALTER J, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | CAGE, ANDREW, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | CAGE, ANDREW, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 19402 | Courier |
| 15607 | CAGE, DAVID E, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | CAGE, FREDERICK L, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | CAGE, JAMES, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | CAGE, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | CAGE, JR, EDDIE, THE LAW FIRM OF BOBBY COX, 604 FRANKLIN ST, NATCHEZ, MS, 39120 | Courier |
| 15607 | CAGE, JR, EDDIE, SHANNON LAW FIRM, 100 W GALLATIN ST, P O DRAWER 869, HAZELHURST, MS, 39083 | Courier |
| 15607 | CAGE, KENNETH W, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CAGE, ROBERT, LAW OFFICE OF JOSEPH F BRUEGGER, 5477 GLEN LAKES DRIVE, SUITE 209 LB12, DALLAS, TX, 75231 | Courier |
| 15607 | CAGER, ROY, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | CAGGIANO, ANGELO, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | Courier |
| 15607 | CAGGIANO, RICHARD S, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | CAGLE, ALES D, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | CAGLE, ALES D, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | CAGLE, CHARLES R, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | CAGLE, CLINTON C, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | CAGLE, CLINTON C, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | CAGLE, DELIA M, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | CAGLE, DELIA M, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | CAGLE, DEWEY, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | CAGLE, DEWEY, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | **Courier** |
| 15607 | CAGLE, EDGAR, F GERALD MAPLES, P A, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | **US Mail (1st Class)** |
| 15607 | CAGLE, EDGAR M, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | **Courier** |
| 15607 | CAGLE, GERALD, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | CAGLE, GERALD, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | CAGLE, GUYNES E, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | CAGLE, HANCEL L, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | **Courier** |
| 15607 | CAGLE, HOWARD, J MICHAEL FITZGERALD, 100 COURT SQUARE, CHARLOTTE, VA, 22902 | **US Mail (1st Class)** |
| 15607 | CAGLE, HOWARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | CAGLE, HOWARD, MANLEY BURKE LIPTON & COOK, 225 WEST COURT STREET, CINCINNATI, OH, 45202 | **Courier** |
| 15607 | CAGLE, JAMES E, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | **Courier** |
| 15607 | CAGLE, JAMES E, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | **Courier** |
| 15607 | CAGLE, JOHN, BARTON AND WILLIAMS, P A, 3007 MAGNOLIA STREET, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | CAGLE, JOHN T, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | **Courier** |
| 15607 | CAGLE, KENNY, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | **Courier** |
| 15607 | CAGLE, LEONARD H, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | CAGLE, LEONARD H, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | **Courier** |
| 15607 | CAGLE, NICKIE, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | **Courier** |
| 15607 | CAGLE, NICKIE, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | **Courier** |
| 15607 | CAGLE, SR, THOMAS E, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | CAGLE, SR, THOMAS E, ANTHONY L TOMBLIN, 224 NORTH GUADALUPE, SAM MARCOS, TX, 78666 | **Courier** |
| 15607 | CAGLE, TERRY, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | **Courier** |
| 15607 | CAGLE, TERRY, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | **Courier** |
| 15607 | CAGLE, THOMAS, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | **Courier** |
| 15607 | CAGLE, WILLIAM J, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | CAGLE, WILLIAM J, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | **US Mail (1st Class)** |
| 15607 | CAGNACCI, TERRENCE, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | **Courier** |
| 15607 | CAHAL, GARY, SUTTER & ENSLEIN, 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | **Courier** |
| 15607 | CAHILL, DENNIS J, CUNNINGHAM LAW FIRM, 330 N SECOND AVENUE, PHOENIX, AZ, 85003-1517 | **Courier** |
| 15607 | CAHILL, DENNIS J, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | CAHILL, GEORGE, EARLY LUDWICK SWEENEY & STRAUSS L L C, 360 LEXINGTON AVENUE 20TH FLOOR, NEW YORK, NY, 10017 | **Courier** |
| 15607 | CAHILL, GEORGE M, THE LAW OFFICE OF MICHAEL C SHEPARD, P C, 205 PORTLAND STREET, BOSTON, MA, 02114 | **Courier** |
| 15607 | CAHILL, JAMES J, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | **Courier** |
| 15607 | CAHILL, MICHAEL, THE LAW FIRM OF TERRENCE JOHNSON, 455 EAST ILLINOIS STREET, SUITE 361, CHICAGO, IL, 60611 | **Courier** |
| 15607 | CAHILL, MICHAEL R, MITCHELL, | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | CAHILL, ROBERT T, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | CAHILL, WALTER J, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | CAHOON, JR, JAMES L, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465 | Courier |
| 15607 | CAHOON, JR, JAMES L, LAW OFFICES OF SCOTT G MONGE, 1932 N DRUID HILLS ROAD, SUITE 100, ATLANTA, GA, 30319 | Courier |
| 15607 | CAHOON, JR, JAMES L, JONES MARTIN PARRIS & TESSENGER PLLC, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | Courier |
| 15607 | CAIANIELLO, JAMES, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | CAIAZZO, FRANK A, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | CAIAZZO, SALVATORE, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | Courier |
| 15607 | CAIGER, BRIAN L, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | CAIL, JOHN K, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | CAILLOUET, DENNIS L, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | CAILLOUET, SR, RICHARD D, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | CAILOTTO, ROBERT J, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | CAILOTTO, ROBERT J, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | CAIME, AURELIO J, SHEPARD HOFFMAN LAW OFFICE, 36 S CHARLES STREET, SUITE 2200, BALTIMORE, MD, 21204-3106 | Courier |
| 15607 | CAIME, AURELIO J, CUPIT JONES & FAIRBANK, PO BOX 22929, 304 N CONGRESS, JACKSON, MS, 39225 | Courier |
| 15607 | CAIN, ALBERT E, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | CAIN, ALEX, PETER G ANGELOS, 4725 SILVER HILL ROAD, SUITE 21, SUITLAND, MD, 20746 | Courier |
| 15607 | CAIN, ALEXANDER, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | CAIN, AUBRY F, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | Courier |
| 15607 | CAIN, AUBRY F, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | CAIN, BOBBY L, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | CAIN, CARL E, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | CAIN, CENI P, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | CAIN, CENI P, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | CAIN, DANIEL L, SEGAL, ISENBERG, SALES, STEWART & CUTLER, 312 FOURTH AVENUE, 300 MARION E TAYLOR BUILDING, LOUISVILLE, KY, 40202-3008 | Courier |
| 15607 | CAIN, DONALD, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | CAIN, FRANCES J, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | CAIN, FRANCIS F, JENKINS & PARRON, 3611 WEST PIONEER PARKWAY, SUITE F, ARLINGTON, TX, 76013 | Courier |
| 15607 | CAIN, FRANKLIN D, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | CAIN, FRANKLIN D, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CAIN, GARETH, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | CAIN, GARETH, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | CAIN, GEORGE R, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | CAIN, GEORGE R, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CAIN, GROVER, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | Courier |
| 15607 | CAIN, HARVEY H, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | CAIN, HERBERT, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | Courier |
| 15607 | CAIN, JACKIE, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | CAIN, JACKIE, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | CAIN, JAMES, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CAIN, JAMES, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CAIN, JAMES A, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | CAIN, JAMES L, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | CAIN, JAMES L, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | CAIN, JIM O, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CAIN, JOE M, SCOPELITIS GARVIN LIGHT & HARSEN, 10 WEST MARKET STREET, SUITE 1500, INDIANAPOLIS, IN, 46204 | Courier |
| 15607 | CAIN, JOE M, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | CAIN, JOE N, KUGLER, | US Mail (1st Class) |
| 15607 | CAIN, JOE N, VASOS, | US Mail (1st Class) |
| 15607 | CAIN, JOE N, VASOS KUGLER, 10 E CAMBRIDGE CIRCLE DR, STE 200, KANSAS CITY, KS, 66103 | US Mail (1st Class) |
| 15607 | CAIN, JOHN E, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | CAIN, JOHN E, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | CAIN, JOHN E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CAIN, JOHN E, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | CAIN, JOHN T, SEGAL, ISENBERG, SALES, STEWART & CUTLER, 312 FOURTH AVENUE, 300 MARION E TAYLOR BUILDING, LOUISVILLE, KY, 40202-3008 | Courier |
| 15607 | CAIN, JOYCE L, MICHAEL B SERLING, P C, 280 N WOODWARD, SUITE 406, BIRMINGHAM, MI, 48009 | Courier |
| 15607 | CAIN, JR, IRA J, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | CAIN, JR., CHESTER W, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CAIN, JR., CHESTER W, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CAIN, JR., WOODROW, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CAIN, JR., WOODROW, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CAIN, LARRY G, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | CAIN, LARRY G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | CAIN, LEWIS, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | CAIN, LOUIS, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CAIN, MARK W, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CAIN, MARK W, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | CAIN, MARTHA, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | CAIN, MARTHA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | CAIN, MARTHA, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | CAIN, NOAH, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | CAIN, ODIS W, LAW OFFICES OF PETER T NICHOL, 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | Courier |
| 15607 | CAIN, PAT, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | CAIN, PAT, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CAIN, QUEEN H, CALWELL, MCCORMICK & PEYTON L C, 405 CAPITOL STREET SUITE 906, PO BOX 113, CHARLESTON, WV, 25321 | Courier |
| 15607 | CAIN, RAYMOND J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | CAIN, RAYMOND J, GORDON J DILL, P S C, 1527 CENTRAL AVENUE, ASHLAND, KY, 41105 | Courier |
| 15607 | CAIN, RICHARD L, KUGLER, | US Mail (1st Class) |
| 15607 | CAIN, RICHARD L, VASOS, | US Mail (1st Class) |
| 15607 | CAIN, RICHARD L, VASOS KUGLER, 10 E CAMBRIDGE CIRCLE DR, STE 200, KANSAS CITY, KS, 66103 | US Mail (1st Class) |
| 15607 | CAIN, ROBERT E, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CAIN, ROBERT E, THE SEGAL LAW FIRM, 810 KANAWHA BOULEVARD, CHARLESTON, WV, 25301 | Courier |
| 15607 | CAIN, ROBERT F, PETER G ANGELOS, ONE CHARLES CENTER 100 N CHARLES ST, BALTIMORE, MD, 21201-3804 | Courier |
| 15607 | CAIN, ROBERT V, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CAIN, ROBERT V, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CAIN, RONALD, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | CAIN, RONNIE A, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | CAIN, RUBY L, JAMES HESSION, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | Courier |
| 15607 | CAIN, SAM, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CAIN, SAM, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CAIN, SR, JAMES E, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | CAIN, SR, JAMES M, POWELL & MINEHART P C, 1923 WELSH ROAD, PHILADELPHIA, PA, 19115 | Courier |
| 15607 | CAIN, SR, LEONARD, F GERALD MAPLES, P A, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | US Mail (1st Class) |
| 15607 | CAIN, SR, LEONARD, ARLEGE & LEBLANC, 5353 ESSEN LANE, THE ESSEN CENTER, STE 420, BATON ROUGE, LA, 70809 | Courier |
| 15607 | CAIN, SR, LEONARD, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 15607 | CAIN, SR, TOMMY G, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | CAIN, SYLVIA A, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CAIN, SYLVIA A, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CAIN, WILLIAM, LAW OFFICE OF JOSEPH F BRUEGGER, 5477 GLEN LAKES DRIVE, SUITE 209 LB12, DALLAS, TX, 75231 | Courier |
| 15607 | CAIN, WILLIAM L, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | CAIN, WILLIAM L, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | CAINE, RUTH G, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | CAINE, RUTH G, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | CAINES, JR, ROBERT, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | CAINES, JR, ROBERT, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | CAINS, CLAYTON E, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CAINS, JOSEPH, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | CAIRD, LAWRENCE B, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | CAIRD, LAWRENCE B, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CAIRE, EDWARD J, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | CAIRNS, BILLY D, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | CAIRNS, CAULDON C, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | CAIRNS, JOHN, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | CAIRNS, WILLIAM J, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | CAIRNS, WILLIAM J, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CAIXERO, JOHN, LAW OFFICES OF PETER G ANGELOS, 115 BROADWAY 3RD FLOOR, NEW YORK, NY, 10006 | Courier |
| 15607 | CAL, EDWARD J, JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | Courier |
| 15607 | CALABRESE, JOEL P, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | CALABRESE, JOEL P, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | CALABRESE, JOEL P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | CALABRESE, PASQUALE, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | Courier |
| 15607 | CALABRESI, SALVADORE M, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 15607 | CALABRETTE, WILLIAM, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CALABRIA, JOHN, FELDSTEIN GRINBERG, 428 BLVD OF THE ALLIES, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CALABRIA, SAMUEL, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CALABRIA, SAMUEL, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | CALABRO, CARL F, HARTLEY & O'BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | CALABRO, CARL F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | CALABRO, GEORGE, EARLY LUDWICK SWEENEY & STRAUSS L L C, 360 LEXINGTON AVENUE 20TH FLOOR, NEW YORK, NY, 10017 | Courier |
| 15607 | CALAHAN, MICHAEL, RATINER, REYES & O'SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | Courier |
| 15607 | CALANDRINO, JOSEPH, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | CALAPA, FRANK F, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CALARUSSO, MICHAEL A, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | CALAWAY, STEPHEN J, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | CALBERT, CURTIS, STEMPLE BOYAJIAN, | US Mail (1st Class) |
| 15607 | CALBERT, CURTIS, CUPIT & MAXEY, 304 NORTH CONGRESS STREET, PO BOX 22666, JACKSON, MS, 39225 | Courier |
| 15607 | CALBILLO, ANDREW B, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | CALCOTE, FRANK S, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | Courier |
| 15607 | CALCOTE, ROBERT, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | CALDARAZZO, ROSS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | CALDARAZZO, ROSS, THOMAS & LIBOWITZ, P A, USF&G BUILDING SUITE 1100, 100 LIGHT STREET, BALTIMORE, MD, 21202-1053 | Courier |
| 15607 | CALDARELLA, MICHAEL R, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | CALDARERA, LOUIS, ATTORNEYS AT LAW, 801 WEST FOURTH STREET, FOURTH & STATE, LITTLE ROCK, AR, 72201 | Courier |
| 15607 | CALDARONE, MARIA, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | CALDELL, JESSE G, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | CALDER, JUANITA, WILLIAM C FIELD, 608 VIRGINIA STREET EAST, SECOND FLOOR, CHARLESTON, WV, 25301 | Courier |
| 15607 | CALDER, RICHARD D, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | CALDER, ROBERT, FITZGERALD AND ASSOCIATES, 1776 N PINE ISLAND ROAD, SUITE 208, PLANTATION, FL, 33322 | Courier |
| 15607 | CALDERA, RAMON F, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | CALDERAS, RAUL, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | CALDERHEAD, GARNETTE, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | CALDERHEAD, GARNETTE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CALDERIN, VICTOR, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | Courier |
| 15607 | CALDERON, JESUS G, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | CALDERON, LUIS, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | Courier |
| 15607 | CALDERON, MARY, LAW OFFICES OF DAVID MCQUADE LEIBOWITZ P C, 454 SOLEDAD, 2ND FLOOR, SAN ANTONIO, TX, 78205 | Courier |
| 15607 | CALDERON, MIGUEL A, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | CALDERON, PEDRO, TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BUILDING, PO BOX 99, 330 SOUTH STATE STREET, NEWTOWN, PA, 18940 | Courier |
| 15607 | CALDERON, PHILIP M, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | CALDERONE, ANGELO, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | CALDERONE, ANGELO, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | CALDERONE, ANGELO J, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | Courier |
| 15607 | CALDERONE, ANGELO J, ROCHELLE Z CATZ, 13161 MCGREGOR BLVD, FT MYERS, FL, 33919 | Courier |
| 15607 | CALDERWOOD, GLENN J, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | CALDERWOOD, RAY G, CRIPPEN & CLINE, L C, 310 SOUTH MAINE, SUITE 1200, SALT LAKE CITY, UT, 84101 | US Mail (1st Class) |
| 15607 | CALDERWOOD, RAY G, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | Courier |
| 15607 | CALDWELL, ALBERT, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | CALDWELL, ALBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | CALDWELL, ALLEN K, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | Courier |
| 15607 | CALDWELL, ANDERSON, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | CALDWELL, ANDERSON, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | CALDWELL, B C, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CALDWELL, B C, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | CALDWELL, BERNICE, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CALDWELL, BERNICE, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CALDWELL, BETTY F, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | CALDWELL, BILLY J, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | CALDWELL, BLANCHE E, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | CALDWELL, BOBBY, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | CALDWELL, BOBBY, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | CALDWELL, BRIAN K, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CALDWELL, BRIAN K, DORAN & MURPHY, LLP, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | CALDWELL, BRUCE E, DRITZ, CINCIONE, DICUCCIO, LEVEQUE TOWER, 20TH FLR, 50 W BROAD STREET, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 15607 | CALDWELL, CECIL W, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | CALDWELL, CECIL W, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | CALDWELL, CHARLES, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | CALDWELL, CURTIS, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | CALDWELL, CURTIS S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | CALDWELL, CURTIS S, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 | Courier |
| 15607 | CALDWELL, CURTIS S, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | CALDWELL, DANIEL H, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | Courier |
| 15607 | CALDWELL, DAVID, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | CALDWELL, DOCK, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | CALDWELL, DON C, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | Courier |
| 15607 | CALDWELL, DON C, NEGEM & BICKHAM, 440 S VINE AVENUE, TYLER, TX, 75702 | Courier |
| 15607 | CALDWELL, DON C, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | CALDWELL, DONALD, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | CALDWELL, DONALD R, THE SUTTER LAW FIRM PLLC, 1598 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | Courier |
| 15607 | CALDWELL, DORA A, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | CALDWELL, DORA L, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | CALDWELL, DOUGLAS, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | CALDWELL, EDDIE L, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | CALDWELL, EMMA P, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CALDWELL, EMMA P, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CALDWELL, FRANK M, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | CALDWELL, FRANKLIN L, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | CALDWELL, FRANKLIN L, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | CALDWELL, FRANKLIN R, CUPIT JONES & FAIRBANK, PO BOX 22929, 304 N CONGRESS, JACKSON, MS, 39225 | Courier |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | CALDWELL, FRANKLIN R, SHEPARD HOFFMAN LAW OFFICE, 36 S CHARLES STREET, SUITE 2200, BALTIMORE, MD, 21204-3106 | Courier |
| 15607 | CALDWELL, GORDON, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | CALDWELL, GORDON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | CALDWELL, HAROLD, JENKINS & PARRON, 3611 WEST PIONEER PARKWAY, SUITE F, ARLINGTON, TX, 76013 | Courier |
| 15607 | CALDWELL, HAROLD D, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | CALDWELL, HARRY L, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | CALDWELL, HERBERT L, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | CALDWELL, HUGH, THE LAW FIRM OF GILBERT ADAMS, PO BOX 3688, BEAUMONT, TX, 77704 | US Mail (1st Class) |
| 15607 | CALDWELL, JACK D, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | CALDWELL, JAMES, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | CALDWELL, JAMES, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | CALDWELL, JAMES, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CALDWELL, JAMES H, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CALDWELL, JANNINGS B, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | CALDWELL, JESSIE, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | CALDWELL, JESSIE, BARTON AND WILLIAMS, P A, 3007 MAGNOLIA STREET, PASCAGOULA, MS, 39567 | Courier |
| 15607 | CALDWELL, JIMMY R, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | CALDWELL, JOE, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | CALDWELL, JOHN C, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CALDWELL, JOHN W, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | CALDWELL, JOSEPH, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | CALDWELL, JOSEPH L, ROSE, KLEIN & MARIAS LLP, 801 SOUTH GRAND AVENUE, 18TH FLOOR, LOS ANGELES, CA, 90017 | Courier |
| 15607 | CALDWELL, JR, JACK C, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | CALDWELL, JR, MENZIE L, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | CALDWELL, JR, WILLIAM, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | CALDWELL, JR, WILLIAM E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CALDWELL, JR, WILLIAM E, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | CALDWELL, JULIUS T, SIMMONS FIRM, L L C, 301 EVANS SUITE 300, PO BOX 559, WOOD RIVER, IL, 62095 | Courier |
| 15607 | CALDWELL, MARGARET A, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | CALDWELL, MICHAEL, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | CALDWELL, MYRON C, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | CALDWELL, NAOMI, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | CALDWELL, NORVEL W, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | CALDWELL, OTHA B, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | CALDWELL, OWEN, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | **Courier** |
| 15607 | CALDWELL, OWEN, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | CALDWELL, PINKIE R, MAPLES & LOMAX, P A, 2502 MARKET ST, PASCAGOULA, MS, 39568 | **Courier** |
| 15607 | CALDWELL, RALPH K, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | CALDWELL, RICHARD E, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | **Courier** |
| 15607 | CALDWELL, RICHARD L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | CALDWELL, RICHARD L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | CALDWELL, ROBERT A, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | **Courier** |
| 15607 | CALDWELL, ROBERT A, ROCHELLE Z CATZ, 13161 MCGREGOR BLVD, FT MYERS, FL, 33919 | **Courier** |
| 15607 | CALDWELL, ROBERT L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | CALDWELL, ROBERT L, STEMPLE BOYAJIAN, | **US Mail (1st Class)** |
| 15607 | CALDWELL, ROBERT L, CUPIT & MAXEY, 304 NORTH CONGRESS STREET, PO BOX 22666, JACKSON, MS, 39225 | **Courier** |
| 15607 | CALDWELL, ROBERT S, ROSE, KLEIN & MARIAS LLP, 801 SOUTH GRAND AVENUE, 18TH FLOOR, LOS ANGELES, CA, 90017 | **Courier** |
| 15607 | CALDWELL, ROBERT W, BROWN, TERRELL, HOGAN, ET AL, 233 E BAY STREET, #804, JACKSONVILLE, FL, 32202 | **Courier** |
| 15607 | CALDWELL, RONALD J, LANIER PARKER & SULLIVAN P C, 1331 LAMAR, SUITE 1550, HOUSTON, TX, 77010 | **Courier** |
| 15607 | CALDWELL, RONALD T, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | **Courier** |
| 15607 | CALDWELL, RONALD T, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | CALDWELL, SAMUEL, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | CALDWELL, SAMUEL, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | **Courier** |
| 15607 | CALDWELL, SHERRILL, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465 | **Courier** |
| 15607 | CALDWELL, SHERRILL, LAW OFFICES OF SCOTT G MONGE, 1932 N DRUID HILLS ROAD, SUITE 100, ATLANTA, GA, 30319 | **Courier** |
| 15607 | CALDWELL, SR, CARL E, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | CALDWELL, SR, FOSTER, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | CALDWELL, THARREL E, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | **Courier** |
| 15607 | CALDWELL, TOM A, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | CALDWELL, TOM A, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | CALDWELL, WALTER, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | **Courier** |
| 15607 | CALDWELL, WALTER B, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | **Courier** |
| 15607 | CALDWELL, WAYNE G, WISE & JULIAN, P C, 3555 COLLEGE AVENUE, PO BOX 1108, ALTON, IL, 62002 | **Courier** |
| 15607 | CALDWELL, WILLIAM, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | CALDWELL, WILLIAM S, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | CALDWELL, WILLIAM S, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | CALDWELL, WILLIE B, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | **US Mail (1st Class)** |
| 15607 | CALDWELL, WILLIE B, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | CALDWELL, WILLIE C, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | CALE, ROGER L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | CALE, ROGER L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CALE, STEPHEN, THE LAW OFFICES OF STUART CALWELL, PLLC, SUITE 607 405 CAPITOL STREET, PO BOX 113, CHARLESTON, WV, 25321 | Courier |
| 15607 | CALEB, RONNIE, LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | Courier |
| 15607 | CALEBAUGH, JOHN, THOMAS & LIBOWITZ, P A, USF&G BUILDING SUITE 1100, 100 LIGHT STREET, BALTIMORE, MD, 21202-1053 | Courier |
| 15607 | CALENDER, BERNICE P, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | CALER, CHARLES, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | CALER, CHARLES, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CALER, MICHAEL, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | CALER, MICHAEL, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CALES, RENATO R, WOODS & WOODS LAW OFFICES, 105 PONCE DE LEON AVENUE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 9193600PUERTO RICO | Courier |
| 15607 | CALES, RUSSELL, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | Courier |
| 15607 | CALEY, HELEN E, THE LAW FIRM OF TERRENCE JOHNSON, 455 EAST ILLINOIS STREET, SUITE 361, CHICAGO, IL, 60611 | Courier |
| 15607 | CALFEE, MACK S, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | CALHOUN, ADELL J, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | CALHOUN, ADELL J, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | CALHOUN, ALPHONSO, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CALHOUN, BETTY J, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | CALHOUN, BETTY J, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | CALHOUN, CARL T, CUPIT JONES & FAIRBANK, PO BOX 22929, 304 N CONGRESS, JACKSON, MS, 39225 | Courier |
| 15607 | CALHOUN, CARL T, SHEPARD HOFFMAN LAW OFFICE, 36 S CHARLES STREET, SUITE 2200, BALTIMORE, MD, 21204-3106 | Courier |
| 15607 | CALHOUN, CECIL H, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CALHOUN, CECIL H, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | CALHOUN, CHARLES D, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | CALHOUN, CHARLES S, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CALHOUN, CHARLES S, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | CALHOUN, CHRYSTAL E, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | CALHOUN, CLINTON, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CALHOUN, CLINTON, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | CALHOUN, DARWIN D, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | CALHOUN, DAVID, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | CALHOUN, DONNA J, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | CALHOUN, GEORGE H, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | CALHOUN, GEORGE L, WALKER & WYLDER, LTD, PO BOX 3455, 207 WEST JEFFERSON STREET, BLOOMINGTON, IL, 61702-3455 | US Mail (1st Class) |
| 15607 | CALHOUN, GEORGE R, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | CALHOUN, GEORGE R, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | CALHOUN, GERALD D, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | CALHOUN, GERALD D, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CALHOUN, GLORIA, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | CALHOUN, HATTIE B, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | CALHOUN, HERMAN, BYRD & ASSOCIATES, PO BOX 19, JACKSON, MS, 39205-0019 | US Mail (1st Class) |
| 15607 | CALHOUN, HUBBARD, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | CALHOUN, HUBBARD, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | CALHOUN, J B, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | CALHOUN, JAY W, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | CALHOUN, JOHN C, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | CALHOUN, JOHNNIE, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | CALHOUN, JR, CLARENCE, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | CALHOUN, JR, EVERT, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | CALHOUN, JULIA, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CALHOUN, LEE R, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | CALHOUN, LEE R, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CALHOUN, LEROY, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | CALHOUN, LEROY, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CALHOUN, LONNIE R, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | CALHOUN, LUKE C, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | CALHOUN, MARIE, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | CALHOUN, MARIE, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | CALHOUN, ORA L, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | CALHOUN, ORA L, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | CALHOUN, RALPH, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | CALHOUN, ROBERT S, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | CALHOUN, ROBERT S, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | CALHOUN, ROSIE L, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | US Mail (1st Class) |
| 15607 | CALHOUN, RUSHEL D, F GERALD MAPLES, P A, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | US Mail (1st Class) |
| 15607 | CALHOUN, SAMUEL, LANIER & WILSON, 1331 LAMAR, SUITE 675, HOUSTON, TX, 77010 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | CALHOUN, SR, ROBERT L, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | CALHOUN, SR, ROBERT L, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | CALHOUN, SUSIE M, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CALHOUN, SUSIE M, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | US Mail (1st Class) |
| 15607 | CALHOUN, TERRY L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | CALHOUN, TERRY R, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | CALHOUN, THEODIS, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | CALHOUN, VERNON C, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CALHOUN, VIRGIL, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | CALHOUN, VIRGIL, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | CALHOUN, WILLIAM C, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | CALHOUN, WILLIAM S, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | CALHOUN, WILLIAM S, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CALHOUN, WILLIE M, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | CALHOUN, WILLIE M, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | CALHOUN, WILLIS H, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | Courier |
| 15607 | CALICUTT, JOHNNY L, WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653 | Courier |
| 15607 | CALIERI, CHARLES J, MORRIS J EISEN, P C, 233 BROADWAY, NEW YORK, NY, 11231 | Courier |
| 15607 | CALIFF, JOHN C, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | CALIGUIRO, HENRY, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CALIGUIRO, HENRY, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CALILLE, EDWARD, MICHAEL B SERLING, P C, 280 N WOODWARD, SUITE 406, BIRMINGHAM, MI, 48009 | Courier |
| 15607 | CALIP, SR, LAWRENCE W, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | CALIPARE, JOSEPH, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CALISI, GIUSEPPE, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | CALISTRO, BRUNO, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | CALISTRO, RALPH J, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | CALIZ, JUAN C, WOODS & WOODS LAW OFFICES, 105 PONCE DE LEON AVENUE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 9193600PUERTO RICO | Courier |
| 15607 | CALK, LINDA L, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | CALK, WADE T, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | CALL, HARRY L, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | CALL, SR, ARCHIE, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | Courier |
| 15607 | CALLAGHAN, MATTHEW, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | CALLAHAM, CARNELL F, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | CALLAHAM, SHIRLEY A, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | CALLAHAN, ALBERT B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | CALLAHAN, CHARLES F, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | CALLAHAN, CHARLES W, SCOPELITIS GARVIN LIGHT & HARSEN, 10 WEST MARKET STREET, SUITE 1500, INDIANAPOLIS, IN, 46204 | Courier |
| 15607 | CALLAHAN, DOUGLAS G, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | CALLAHAN, DOUGLAS G, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | CALLAHAN, FRANCIS R, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | CALLAHAN, HUBERT E, MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | Courier |
| 15607 | CALLAHAN, HUBERT E, PATTEN WORNOM HATTEN & DIAMONSTEIN L C, PATRICK HENRY CORPORATE CENTER, 12350 JEFFERSON AVENUE, SUITE 360, NEWPORT NEWS, VA, 23602 | Courier |
| 15607 | CALLAHAN, HUBERT E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | CALLAHAN, JAMES, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | Courier |
| 15607 | CALLAHAN, JAMES M, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | Courier |
| 15607 | CALLAHAN, JANICE D, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | CALLAHAN, JEWERLINE, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | CALLAHAN, JOHN, LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | Courier |
| 15607 | CALLAHAN, JR, JAMES, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CALLAHAN, LOUIS, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CALLAHAN, MICHAEL D, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CALLAHAN, MICHAEL D, MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | CALLAHAN, NORMAN F, LAW OFFICES OF PETER G ANGELOS, GOVERNOR`S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |
| 15607 | CALLAHAN, ROBERT J, ROBERT SWEENEY CO, STE 950, ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113-1970 | Courier |
| 15607 | CALLAHAN, RONNIE R, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | CALLAHAN, RONNIE R, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | CALLAHAN, RUSSELL, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | CALLAHAN, TOMMY, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | CALLAHAN, TOMMY, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | CALLAN, MATT, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | CALLANAN, JOHN, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | CALLAWAY, CLIFTON, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | CALLAWAY, FRANK R, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | CALLAWAY, HARRY, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | CALLAWAY, ISIAH, LANIER & WILSON, 1331 LAMAR, SUITE 675, HOUSTON, TX, 77010 | Courier |
| 15607 | CALLAWAY, JACK C, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | CALLAWAY, JACK C, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | CALLAWAY, JAMES H, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | CALLAWAY, JAMES H, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | CALLAWAY, JR, JAMES, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | CALLAWAY, JR, JAMES, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | CALLAWAY, MARTHA L, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | CALLAWAY, MONTIE J, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | CALLAWAY, MURRAY A, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | CALLAWAY, RAYMOND, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | CALLAWAY, SIDNEY, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CALLAWAY, WILBURN, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | CALLAWAY, WILLIAM, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 15607 | CALLE, ISABEL, JOHN C BURLEY, 200 PALISADE AVENUE, CLIFFSIDE PARK, NJ, 07010 | Courier |
| 15607 | CALLEJA, JOSEPH D, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | CALLEN, RICHARD, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | CALLEN, ROBERT W, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CALLENBACK, THERESA, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CALLENDAR, OSCAR, ARLEGE & LEBLANC, 5353 ESSEN LANE, THE ESSEN CENTER, STE 420, BATON ROUGE, LA, 70809 | Courier |
| 15607 | CALLENDAR, OSCAR, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 15607 | CALLENDAR, VIRGIL, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | CALLENDER, CARL, ROCHELLE Z CATZ, 13161 MCGREGOR BLVD, FT MYERS, FL, 33919 | Courier |
| 15607 | CALLENDER, CARL, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | Courier |
| 15607 | CALLENDER, ELLIS L, MCKERNAN LAW FIRM, 10500 COURSEY BOULEVARD, COURT PLAZA, SUITE 205, BATON ROUGE, LA, 70816 | Courier |
| 15607 | CALLENDER, ELLIS L, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | CALLENDER, JAMES, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CALLENDER, JAMES, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CALLENDER, JIMMY, MAPLES & LOMAX, P A, 2502 MARKET ST, PASCAGOULA, MS, 39568 | Courier |
| 15607 | CALLENDER, LEO F, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CALLENS, RENE, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | CALLERY, THOMAS, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | CALLICOAT, LARRY J, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CALLICOAT, LARRY J, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | CALLICOAT, RONALD L, THE LAW OFFICES OF STUART CALWELL, PLLC, SUITE 607 405 CAPITOL STREET, PO BOX 113, CHARLESTON, WV, 25321 | Courier |
| 15607 | CALLICOTT, JOE, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | CALLIER, CHARLES E, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | CALLIER, DOROTHY R, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | CALLIER, DOROTHY R, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | CALLIGAN, DAVID, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | CALLIHAN, ANDREW A, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465 | Courier |
| 15607 | CALLIHAN, ANDREW A, LAW OFFICES OF SCOTT G MONGE, 1932 N DRUID HILLS ROAD, SUITE 100, ATLANTA, GA, 30319 | Courier |
| 15607 | CALLIHAN, ANDREW A, JONES MARTIN PARRIS & TESSENGER PLLC, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | Courier |
| 15607 | CALLIHAN, CHARLES R, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | CALLIHAN, CHARLES R, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | CALLIHAN, DELBERT, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | CALLIHAN, DELBERT, WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653 | Courier |
| 15607 | CALLIHAN, GAIL, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | CALLIHAN, RICHARD, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | CALLIHAN, RICHARD, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CALLIS, WILLIAM E, JONES MARTIN PARRIS & TESSENGER PLLC, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | Courier |
| 15607 | CALLISON, JOHN, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | CALLOW, EDWARD, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | CALLOW, MITCHEL, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | CALLOW, MITCHEL, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CALLOWAY, ARTIS, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 | Courier |
| 15607 | CALLOWAY, ARTIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | CALLOWAY, ARTIS, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | CALLOWAY, BILLY R, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | CALLOWAY, BILLY R, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | CALLOWAY, CHARLES E, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | CALLOWAY, CLIFFORD, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | CALLOWAY, CLYDE, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | CALLOWAY, COMER L, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | CALLOWAY, CYNTHIA, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | CALLOWAY, DAVID L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | CALLOWAY, DAVID L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CALLOWAY, EDDIE, NIX LAW FIRM, 205 LINDA DRIVE, DAINGERFIELD, TX, 75638 | Courier |
| 15607 | CALLOWAY, GEORGE, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | CALLOWAY, HARRISON R, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | CALLOWAY, JERRILL H, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | CALLOWAY, JOHN W, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | **Courier** |
| 15607 | CALLOWAY, MARTHA B, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | **Courier** |
| 15607 | CALLOWAY, OLIVER, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | CALLOWAY, OLIVER, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | CALLOWAY, ROBERT R, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | **Courier** |
| 15607 | CALLOWAY, SR, GRADY, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | CALLOWAY, SR, GRADY, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | CALLWAY, RICHARD, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | **Courier** |
| 15607 | CALMA, LEONARD V, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | CALNAN, KEVIN J, THORNTON, EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 15607 | CALO, RUBEN G, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | **Courier** |
| 15607 | CALOIA, EMIL, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | **Courier** |
| 15607 | CALOMENI, GEORGE, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | **Courier** |
| 15607 | CALP, CHARLES W, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | **Courier** |
| 15607 | CALPAS, WILLIAM, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | CALVARY, GENE, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | **Courier** |
| 15607 | CALVARY, GENE, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | **Courier** |
| 15607 | CALVERLEY, GEORGE C, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | **Courier** |
| 15607 | CALVERT, BILL, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | **Courier** |
| 15607 | CALVERT, CHARLES E, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | **Courier** |
| 15607 | CALVERT, FRANK, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | **Courier** |
| 15607 | CALVERT, JACKIE K, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | CALVERT, MERRIL D, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | CALVERT, PHILLIP H, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | CALVERT, PHILLIP H, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | CALVERT, R L, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | **Courier** |
| 15607 | CALVERT, R L, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | **Courier** |
| 15607 | CALVERT, SHIRLEY A, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | CALVERT, VANCE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **Courier** |
| 15607 | CALVILLO, JULIO S, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | CALVILLO, LOUIS R, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | **Courier** |
| 15607 | CALVILLO, PASCUAL, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | **Courier** |
| 15607 | CALVILLO, PASCUAL, WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653 | **Courier** |
| 15607 | CALVILLO, RAULE, OFFICE OF THOMAS D THOMAS, 3000 OCEAN PARK BOULEVARD, SUITE 1010, SANTA MONICA, CA, 90405 | **US Mail (1st Class)** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | CALVILLO, RAULE, LEWIS & SCHOLNICK, 555 SOUTH FLOWER STREET, SUITE 4520, LOS ANGELES, CA, 90071-2300 | Courier |
| 15607 | CALVIN, BOBBY J, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CALVIN, CHARLES L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CALVIN, FRANK, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | CALVIN, GEORGE, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | CALVIN, JACK, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | CALVIN, SHERLAN, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | CALVIN, THOMAS B, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | CALVINO, ANTHONY N, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | CALVO, JOHN, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | CALVO, LUIS C, WOODS & WOODS LAW OFFICES, 105 PONCE DE LEON AVENUE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 9193600PUERTO RICO | Courier |
| 15607 | CALWILSE, JAMES, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | CAMACHO, AGOSTINO, LAW OFFICES OF PETER G ANGELOS, 115 BROADWAY 3RD FLOOR, NEW YORK, NY, 10006 | Courier |
| 15607 | CAMACHO, JR, NATIVIDAD, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | CAMACHO, JUAN, JENKINS & PARRON, 3611 WEST PIONEER PARKWAY, SUITE F, ARLINGTON, TX, 76013 | Courier |
| 15607 | CAMACHO, MARTIN T, THE BOGDAN LAW FIRM, 8320 GULF FREEWAY, SUITE 215, HOUSTON, TX, 77017 | Courier |
| 15607 | CAMACHO, SR, CARMEL S, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | CAMACK, CARL M, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | CAMADECA, FRANK, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | CAMAIORE, PETER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 321 SOUTH MAIN STREET, PO BOX 6067, PROVIDENCE, RI, 02940-6067 | Courier |
| 15607 | CAMAIORE, PETER, THE LAW FIRM OF JON GELMAN, PO BOX 934, 1455 VALLEY ROAD, WAYNE, NJ, 07474-0934 | Courier |
| 15607 | CAMARATA, JOSEPH S, BEVAN & ASSOCIATES LPA INC, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | CAMARDELLA, FRANK J, LAW OFFICES OF PETER G ANGELOS, 115 BROADWAY 3RD FLOOR, NEW YORK, NY, 10006 | Courier |
| 15607 | CAMARGO, EMILIO, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | CAMARILLO, DOMINGO, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | CAMAZZOLA, MELVIN J, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | CAMBAS, SR, FRANK A, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | CAMBIO, THOMAS E, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | CAMBIO, THOMAS E, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CAMBIOTTI, HENRY V, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | Courier |
| 15607 | CAMBRE, JOSEPH M, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | CAMBRELEN, RAYMOND A, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | CAMCEL, ANGELO, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | CAMCEL, ANGELO, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | **Courier** |
| 15607 | CAMDEN, ELLEN, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | **Courier** |
| 15607 | CAMEL, SR, JAMES, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | **Courier** |
| 15607 | CAMEL, SR, JAMES, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | CAMERIERI, VINCENT J, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | CAMERON, CHARLES W, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | CAMERON, CURTIS E, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | CAMERON, CURTIS E, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | CAMERON, DON P, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | CAMERON, DONALD D, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | CAMERON, EDMOND C, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | **Courier** |
| 15607 | CAMERON, EDMOND C, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | **Courier** |
| 15607 | CAMERON, ERNEST, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | **Courier** |
| 15607 | CAMERON, GARRY W, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | **Courier** |
| 15607 | CAMERON, GEORGE, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | **Courier** |
| 15607 | CAMERON, GRADY, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | **Courier** |
| 15607 | CAMERON, GRADY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | CAMERON, GRADY, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | **Courier** |
| 15607 | CAMERON, GRADY, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | CAMERON, ISOM J, THE LAW FIRM OF BOBBY COX, 604 FRANKLIN ST, NATCHEZ, MS, 39120 | **Courier** |
| 15607 | CAMERON, ISOM J, SHANNON LAW FIRM, 100 W GALLATIN ST, P O DRAWER 869, HAZELHURST, MS, 39083 | **Courier** |
| 15607 | CAMERON, JAMES A, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | CAMERON, JAMES A, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | CAMERON, JAMES W, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | **Courier** |
| 15607 | CAMERON, JESSE B, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | CAMERON, JESSE B, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | **Courier** |
| 15607 | CAMERON, JESSE L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | CAMERON, JESSE L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | CAMERON, JOHN F, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | CAMERON, JOHN F, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | CAMERON, JOSEPH D, THE SUTTER LAW FIRM PLLC, 1598 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | **Courier** |
| 15607 | CAMERON, JR, PHILLIP, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | **Courier** |
| 15607 | CAMERON, LAWRENCE, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | **Courier** |
| 15607 | CAMERON, LEON H, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | **Courier** |
| 15607 | CAMERON, LESTER, PAUL D HENDERSON, ATTORNEY, 1009 W GREEN AVENUE, ORANGE, TX, 77630 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | CAMERON, LESTER, LAW OFFICES OF MARTIN DIES, 1009 WEST GREEN AVEUE, ORANGE, TX, 77630 | Courier |
| 15607 | CAMERON, MELTON L, MAPLES & LOMAX, P A, 2502 MARKET ST, PASCAGOULA, MS, 39568 | Courier |
| 15607 | CAMERON, ROBERT J, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | CAMERON, RONALD, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | CAMERON, RONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | CAMERON, RONALD, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | CAMERON, SR, CHARLES E, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CAMERON, SR, LAUNDERY, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | CAMERON, SR, LAUNDERY, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | CAMERON, SR, WILLIAM W, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | Courier |
| 15607 | CAMERON, STANLEY, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | CAMERON, TIMMITY N, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | CAMERON, TIMMITY N, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | CAMERON, WAVERLY, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | CAMERON, WAVERLY, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CAMERON, WILLIE J, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | CAMERON, WILLIE J, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | CAMFIELD, JR, CHARLES W, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | CAMHOUT, JACK, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | CAMILLE, CLARA A, BLITMAN KING, 200 REYNOLDS ARCADE BLDG 16 MAIN STREET EAST, 16 MAIN STREET EAST, ROCHESTER, NY, 14614 | Courier |
| 15607 | CAMILLO SR, HENRY, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | Courier |
| 15607 | CAMILLUCCI, STEPHEN E, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | CAMMACK, JERRY D, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | CAMMACK, ROBERTA, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | CAMMACK, WALTER F, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | CAMMARATA, CHARLES, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | CAMMARATA, JACK C, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | CAMMARATA, VINCENT F, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | Courier |
| 15607 | CAMMARENE, JOHN, THE LAW FIRM OF ROBERT WEISENBERGER, HC 1 BOX 189, WESTKILL, NY, 12492 | Courier |
| 15607 | CAMMARENE, JOHN, GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | Courier |
| 15607 | CAMP, BOBBY J, PROVIZER LICHTENSTEIN & PHILLIPS, 4000 TOWN CENTER, 18TH FLOOR, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 15607 | CAMP, BOBBY J, WILLIAMS & TRINE, P C, 1435 ARAPAHOE AVENUE, BOULDER, CO, 80302-6307 | Courier |
| 15607 | CAMP, DANNY D, LANGSTON, FRAZER, SWEET & FREESE, PO BOX 23307, 201 N PRESIDENT STREET, JACKSON, MS, 39201 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | CAMP, FRANKLIN M, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | CAMP, HORACE L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | CAMP, JAMES J, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | CAMP, JAMES J, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | CAMP, JEFFREY E, CALWELL, MCCORMICK & PEYTON L C, 405 CAPITOL STREET SUITE 906, PO BOX 113, CHARLESTON, WV, 25321 | Courier |
| 15607 | CAMP, JESSE R, LAW OFFICES OF SCOTT G MONGE, 1932 N DRUID HILLS ROAD, SUITE 100, ATLANTA, GA, 30319 | Courier |
| 15607 | CAMP, JESSE R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | CAMP, JIMMY, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | CAMP, JIMMY, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | CAMP, JOE W, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | CAMP, JOE W, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | CAMP, JOHN P, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | CAMP, JOHN P, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | CAMP, JOHN R, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | CAMP, KENNETH R, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | CAMP, KENNETH R, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | CAMP, RANDALL G, SUTTER & ENSLEIN, 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | Courier |
| 15607 | CAMP, RICHARD, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | CAMP, SR, LEONARD A, THE LAW FIRM OF DONALD MARSHALL, LAND TITLE BUILDING SUITE 2136, 100 SOUTH BROAD STREET, PHILADELPHIA, PA, 19110-1013 | Courier |
| 15607 | CAMP, SR, THOMAS J, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | CAMP, WATSON E, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | CAMP, WAYNE E, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | CAMP, WILLIAM T, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | CAMP, WILLIAM T, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | CAMPA, EUGENIO, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | CAMPAGNA, BERNARD, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | CAMPAGNA, CARMELO, FLORO & BELLISSIMO, PO BOX 588, 220 FIFTH AVENUE, ELLWOOD CITY, PA, 16117 | Courier |
| 15607 | CAMPAGNA, CARMELO, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CAMPAGNANO, FREDERICK T, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | CAMPANA, ALBERT J, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CAMPANA, DAVID D, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CAMPANELLA, GUIDO, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | CAMPANILE, ALFRED A, THE LAW FIRM OF JON GELMAN, PO BOX 934, 1455 VALLEY ROAD, WAYNE, NJ, 07474-0934 | Courier |
| 15607 | CAMPBELL, A, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | CAMPBELL, A, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CAMPBELL, A C, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | CAMPBELL, A C, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | CAMPBELL, A R, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | CAMPBELL, A R, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CAMPBELL, A. B, LAW OFFICES OF PETER G ANGELOS, GOVERNOR'S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |
| 15607 | CAMPBELL, AARON J, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | CAMPBELL, ADA, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | CAMPBELL, ADA, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | CAMPBELL, ALBERT, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | CAMPBELL, ALBERT, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CAMPBELL, ALFONSO, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | CAMPBELL, ALFONSO, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CAMPBELL, ALFONSO, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | CAMPBELL, ALTON R, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | CAMPBELL, ALVIN, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | CAMPBELL, ALVIN, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CAMPBELL, ALVIS L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | CAMPBELL, ANDERSON, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | CAMPBELL, ANDERSON, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | CAMPBELL, ANNIE, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | CAMPBELL, ANNIE, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | CAMPBELL, ANNIE R, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | CAMPBELL, ANNIE R, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | CAMPBELL, ANNIE R, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | CAMPBELL, ANTHONY, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | CAMPBELL, ANTHONY, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | CAMPBELL, ARCHIE, TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BUILDING, PO BOX 99, 330 SOUTH STATE STREET, NEWTOWN, PA, 18940 | Courier |
| 15607 | CAMPBELL, ARCHIE E, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | CAMPBELL, ARCHIE E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | CAMPBELL, ARCHIE E, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | CAMPBELL, AUSTRIALIA, BEVAN & ASSOCIATES LPA INC, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | CAMPBELL, AVERY, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | Courier |
| 15607 | CAMPBELL, BARBARA A, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | CAMPBELL, BARNEY W, PAUL D HENDERSON, ATTORNEY, 1009 W GREEN AVENUE, ORANGE, TX, 77630 | Courier |
| 15607 | CAMPBELL, BENJAMIN, GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | CAMPBELL, BENJAMIN F, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CAMPBELL, BENJAMIN F, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CAMPBELL, BENNY, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | CAMPBELL, BERL J, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | CAMPBELL, BESSIE, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CAMPBELL, BESSIE, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CAMPBELL, BETTY F, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | CAMPBELL, BETTY F, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | CAMPBELL, BETTY J, HARVIT & SCHWARTZ LC, 2018 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | Courier |
| 15607 | CAMPBELL, BETTY J, WILSON & BAILEY, 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | Courier |
| 15607 | CAMPBELL, BILLY R, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | CAMPBELL, BONNIE, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | Courier |
| 15607 | CAMPBELL, BONNIE, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | CAMPBELL, BRENDA A, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | CAMPBELL, BRENDA A, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | CAMPBELL, BRODIE, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | CAMPBELL, BRUCE L, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | CAMPBELL, BRUCE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | CAMPBELL, CALWIN V, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | CAMPBELL, CARL K, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CAMPBELL, CARL K, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | CAMPBELL, CHARLES, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | CAMPBELL, CHARLES, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | Courier |
| 15607 | CAMPBELL, CHARLES, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | Courier |
| 15607 | CAMPBELL, CHARLES C, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | CAMPBELL, CHARLES C, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | CAMPBELL, CHARLES C, BROWN, TERRELL, HOGAN, ET AL, 233 E BAY STREET, #804, JACKSONVILLE, FL, 32202 | Courier |
| 15607 | CAMPBELL, CHARLES J, EARLY LUDWICK SWEENEY & STRAUSS L L C, 360 LEXINGTON AVENUE 20TH FLOOR, NEW YORK, NY, 10017 | Courier |
| 15607 | CAMPBELL, CHARLES R, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | CAMPBELL, CHARLES W, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | CAMPBELL, CHARLIE, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | CAMPBELL, CHARLIE, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | CAMPBELL, CLARENCE, DAVID M WEINFELD ESQ, 301 JENKINTOWN PLAZA BLDG, 101 GREENWOOD AVE, JENKINTOWN, PA, 19046 | Courier |
| 15607 | CAMPBELL, CLARENCE, THOMAS J YOUNG, SUITE 900, 333 NORTH PENNSYLVANIA STREET, INDIANAPOLIS, IN, 46204 | Courier |
| 15607 | CAMPBELL, CLAUDE, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | Courier |
| 15607 | CAMPBELL, CLYDE, CHRISTOPHER M PARKS, 1 PLAZA SQUARE, PORT ARTHUR, TX, 77642 | Courier |
| 15607 | CAMPBELL, CLYDE H, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | US Mail (1st Class) |
| 15607 | CAMPBELL, COLEN, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | CAMPBELL, DAN D, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CAMPBELL, DANIEL L, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | Courier |
| 15607 | CAMPBELL, DANIEL P, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | CAMPBELL, DANIEL P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | CAMPBELL, DANNY R, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | CAMPBELL, DARRELL, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | CAMPBELL, DAVID, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | CAMPBELL, DELOIS, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CAMPBELL, DENNIS E, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | CAMPBELL, DONALD, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CAMPBELL, DONALD, LAW OFFICES OF PETER G ANGELOS, 115 BROADWAY 3RD FLOOR, NEW YORK, NY, 10006 | Courier |
| 15607 | CAMPBELL, DONALD, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | CAMPBELL, DONALD E, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | CAMPBELL, DONALD E, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | CAMPBELL, DONALD R, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | CAMPBELL, DOYLE, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | CAMPBELL, DUANE, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | Courier |
| 15607 | CAMPBELL, EARL, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CAMPBELL, EARL, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | CAMPBELL, EDDIE L, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | CAMPBELL, EDMOND L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | CAMPBELL, EDMOND L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CAMPBELL, EDWARD, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | CAMPBELL, EDWARD Q, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | CAMPBELL, ELMER, SCHECHTER, | US Mail (1st Class) |
| 15607 | CAMPBELL, ELMER, SCHECHTER EISENMAN, | US Mail (1st Class) |
| 15607 | CAMPBELL, ELMER F, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | CAMPBELL, ELVIN A, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | CAMPBELL, EMMETT, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | CAMPBELL, ERNEST, LEVINSON, FRIEDMAN, VHUGEN, DUGGAN, BLAND & HOROWI, ONE UNION SQUARE, 600 UNIVERSITY STREET SUITE 2900, SEATTLE, WA, 98101-4156 | Courier |
| 15607 | CAMPBELL, ERNEST, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | CAMPBELL, ERNEST, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CAMPBELL, ERNEST, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | CAMPBELL, ERNEST, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | CAMPBELL, EVA B, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | CAMPBELL, EVAN D, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | CAMPBELL, FORREST P, JENKINS & PARRON, 3611 WEST PIONEER PARKWAY, SUITE F, ARLINGTON, TX, 76013 | Courier |
| 15607 | CAMPBELL, FRANCIS, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | CAMPBELL, FRANK, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | CAMPBELL, FRANK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | CAMPBELL, FRANK, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 | Courier |
| 15607 | CAMPBELL, FRANK, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 15607 | CAMPBELL, FRANK, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | CAMPBELL, FRANK, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | CAMPBELL, FRANK H, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | CAMPBELL, FRANK H, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CAMPBELL, FREDA A, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | CAMPBELL, FRENCH, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | CAMPBELL, FRENCH, JOHN E SUTTER, SUITE 950, B&O BUILDING, 2 NORTH CHARLES STREET, BALTIMORE, MD, 21201-3797 | Courier |
| 15607 | CAMPBELL, FRITZ J, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | CAMPBELL, GARY, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | CAMPBELL, GARY A, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | CAMPBELL, GARY A, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CAMPBELL, GARY W, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | CAMPBELL, GARY W, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | CAMPBELL, GENE C, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | CAMPBELL, GENE C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | CAMPBELL, GENE R, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | CAMPBELL, GENE R, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | CAMPBELL, GEORGE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | CAMPBELL, GEORGE, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | CAMPBELL, GERALD, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | Courier |
| 15607 | CAMPBELL, GLENN, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | CAMPBELL, GORDON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | CAMPBELL, GORDON, CUPIT & MAXEY, 304 NORTH CONGRESS STREET, PO BOX 22666, JACKSON, MS, 39225 | Courier |
| 15607 | CAMPBELL, GORDON C, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | CAMPBELL, HARRY F, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | CAMPBELL, HARVEY H, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CAMPBELL, HARVEY H, MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | CAMPBELL, HELEN, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | CAMPBELL, HERBERT, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | CAMPBELL, HOWARD, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CAMPBELL, HOWARD, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CAMPBELL, HOWARD, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | CAMPBELL, HOWARD, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CAMPBELL, HUGHES, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CAMPBELL, ISAAC, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | CAMPBELL, J C, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | CAMPBELL, J C, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | CAMPBELL, JAMES, FLORO & BELLISSIMO, PO BOX 588, 220 FIFTH AVENUE, ELLWOOD CITY, PA, 16117 | Courier |
| 15607 | CAMPBELL, JAMES, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CAMPBELL, JAMES, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CAMPBELL, JAMES, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | CAMPBELL, JAMES, D WILLIAM VENABLE ESQ, MARINER SQ OFFICE PARK, 200 S HOOVER BLVD, TAMPA, FL, 33609 | Courier |
| 15607 | CAMPBELL, JAMES, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CAMPBELL, JAMES, LAW OFFICES OF PETER G ANGELOS, CENTER PARK II, SUITE 315, 4061 POWDER MILL ROAD, BELTSVILLE, MD, 20705-3149 | Courier |
| 15607 | CAMPBELL, JAMES C, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | CAMPBELL, JAMES C, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CAMPBELL, JAMES D, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | CAMPBELL, JAMES D, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | CAMPBELL, JAMES E, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | CAMPBELL, JAMES E, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | CAMPBELL, JAMES H, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CAMPBELL, JAMES P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | CAMPBELL, JAMES P, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 | Courier |
| 15607 | CAMPBELL, JAMES P, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | CAMPBELL, JAY E, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | CAMPBELL, JESSIE C, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | CAMPBELL, JETTIE R, MAPLES & LOMAX, P A, 2502 MARKET ST, PASCAGOULA, MS, 39568 | Courier |
| 15607 | CAMPBELL, JIMMY, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | CAMPBELL, JIMMY, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | CAMPBELL, JIMMY, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | CAMPBELL, JIMMY R, ATTORNEYS AT LAW, 801 WEST FOURTH STREET, FOURTH & STATE, LITTLE ROCK, AR, 72201 | Courier |
| 15607 | CAMPBELL, JOANN M, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | Courier |
| 15607 | CAMPBELL, JOANN M, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | US Mail (1st Class) |
| 15607 | CAMPBELL, JOHN, BLUNT & ASSOCIATES, PO BOX 373, 60 EDWARDSVILLE PROFESSIONAL PARK, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 15607 | CAMPBELL, JOHN, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | CAMPBELL, JOHN, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | CAMPBELL, JOHN, ROCHELLE Z CATZ, 13161 MCGREGOR BLVD, FT MYERS, FL, 33919 | Courier |
| 15607 | CAMPBELL, JOHN, BILBREY & HYLLA, P C, PO BOX 975, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 15607 | CAMPBELL, JOHN, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | Courier |
| 15607 | CAMPBELL, JOHN, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | CAMPBELL, JOHN, EARLY, LUDWICK & SWEENEY, L L C, ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET, PO BOX 1866, NEW HAVEN, CT, 06508 | Courier |
| 15607 | CAMPBELL, JOHN A, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | CAMPBELL, JOHN D, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | CAMPBELL, JOHN D, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | CAMPBELL, JOHN E, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | CAMPBELL, JOHN L, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | CAMPBELL, JOHN P, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | CAMPBELL, JOHN R, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | CAMPBELL, JOHNNIE, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | CAMPBELL, JOHNNIE L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | CAMPBELL, JOSEPH, EARLY, LUDWICK & SWEENEY, L L C, ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET, PO BOX 1866, NEW HAVEN, CT, 06508 | Courier |
| 15607 | CAMPBELL, JOSEPH A, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | CAMPBELL, JOSEPH B, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | CAMPBELL, JR, CAY, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | CAMPBELL, JR, CLINTON, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CAMPBELL, JR, EMANUAL, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | CAMPBELL, JR, EMANUEL, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | CAMPBELL, JR, HARVEY, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | CAMPBELL, JR, JAMES N, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | CAMPBELL, JR, JAMES N, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | CAMPBELL, JR, JOHN N, GOLDMAN, SKEEN, WADLER, 301 NORTH CHARLES STREET, SUITE 900, BALTIMORE, MD, 21201 | Courier |
| 15607 | CAMPBELL, JR, JOHN N, ANDERSON, COE, & KING, 201 NORTH CHARLES STREET, SUITE 2000, BALTIMORE, MD, 21201 | Courier |
| 15607 | CAMPBELL, JR, WILLIAM, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | CAMPBELL, KENNETH W, BROWN, TERRELL, HOGAN, ET AL, 233 E BAY STREET, #804, JACKSONVILLE, FL, 32202 | Courier |
| 15607 | CAMPBELL, KENNY, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | CAMPBELL, LARRY, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | CAMPBELL, LARRY D, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | CAMPBELL, LARRY D, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CAMPBELL, LARRY J, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | CAMPBELL, LARRY J, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | CAMPBELL, LESLIE, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | CAMPBELL, LOLA M, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | CAMPBELL, LOLA M, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | CAMPBELL, MABEL B, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | CAMPBELL, MANCE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | CAMPBELL, MARK, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | CAMPBELL, MARK D, CALWELL, MCCORMICK & PEYTON L C, 405 CAPITOL STREET SUITE 906, PO BOX 113, CHARLESTON, WV, 25321 | Courier |
| 15607 | CAMPBELL, MARTHA L, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | CAMPBELL, MARY L, WILSON & BAILEY, 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | Courier |
| 15607 | CAMPBELL, MARY L, BROWN, TERRELL, HOGAN, ET AL, 233 E BAY STREET, #804, JACKSONVILLE, FL, 32202 | Courier |
| 15607 | CAMPBELL, MICHAEL G, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | CAMPBELL, MICHAEL R, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | CAMPBELL, MILLARD H, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | CAMPBELL, MILTON, GARRUTO, GALEX & CANTOR, 180 TICES LANE, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 15607 | CAMPBELL, NEIL F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | CAMPBELL, NEIL F, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 | Courier |
| 15607 | CAMPBELL, NEIL F, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | CAMPBELL, NEYMON, SUTTER & ENSLEIN, 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | Courier |
| 15607 | CAMPBELL, OLLIE E, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | CAMPBELL, ORLYN D, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |