| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | MASSENGALE, EDWARD, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MASSENGALE, JR, JOHN H, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | MASSENGALE, JR, JOHN H, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MASSENGALE, JR, JOHN H, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | MASSENGALE, MARION E, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MASSENGALE, MARION E, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | US Mail (1st Class) |
| 15607 | MASSENGALE, WILLIE F, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MASSENGILL, ALVIE M, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | MASSENGILL, ALVIE M, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MASSENGILL, HUGH G, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | MASSERANT, JAMES, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | Courier |
| 15607 | MASSETTI, MARINO J, GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | Courier |
| 15607 | MASSEY, BILL, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | MASSEY, CHARLIE R, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MASSEY, CHESTER E, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MASSEY, CLIFFORD E, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MASSEY, CLIFFORD E, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MASSEY, DEXTER, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | MASSEY, DONALD T, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | MASSEY, DONNIE M, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | MASSEY, DORA A, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | MASSEY, DORA A, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | MASSEY, EUGENE, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MASSEY, EUGENE, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MASSEY, GARY L, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MASSEY, GARY L, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MASSEY, JAMES, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | Courier |
| 15607 | MASSEY, JAMES, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | Courier |
| 15607 | MASSEY, JAMES G, MANLEY BURKE LIPTON & COOK, 225 WEST COURT STREET, CINCINNATI, OH, 45202 | Courier |
| 15607 | MASSEY, JERREL E, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MASSEY, JOANN, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MASSEY, JOANN, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | US Mail (1st Class) |
| 15607 | MASSEY, JOEL E, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | MASSEY, JR, CLARENCE L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MASSEY, KIMBERLY C, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MASSEY, L D, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | **Courier** |
| 15607 | MASSEY, LARRY W, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | MASSEY, LARRY W, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | MASSEY, LEONARD, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | **Courier** |
| 15607 | MASSEY, MARVIN E, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | **Courier** |
| 15607 | MASSEY, MELVIN C, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | **Courier** |
| 15607 | MASSEY, MIKE M, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | MASSEY, NATHAN, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | **Courier** |
| 15607 | MASSEY, RICHARD, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | **Courier** |
| 15607 | MASSEY, ROBERT, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | **Courier** |
| 15607 | MASSEY, ROBERT T, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | **Courier** |
| 15607 | MASSEY, ROSSIE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **Courier** |
| 15607 | MASSEY, TERRY, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Courier** |
| 15607 | MASSEY, WALTER, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | MASSEY, WALTON H, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | MASSEY, WILBUR B, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | MASSEY, WILBUR B, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | **US Mail (1st Class)** |
| 15607 | MASSEY, WILLIAM, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | **Courier** |
| 15607 | MASSIE, ALEX, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | **Courier** |
| 15607 | MASSIE, ALEX, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | MASSIE, FRED L, LAUDIG GEORGE RUTHERFORD & SIPES, 600 INLAND BUILDING, 156 E MARKET STREET, INDIANAPOLIS, IN, 46204 | **Courier** |
| 15607 | MASSIE, JERRY, BARON & BUDD, 43 B NEW GARVER ROAD, MONROE, OH, 45050 | **Courier** |
| 15607 | MASSIE, JERRY, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | MASSIE, LARRY D, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | **Courier** |
| 15607 | MASSIE, SR, KENNETH L, WILSON & BAILEY, 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | **Courier** |
| 15607 | MASSIE, SR, KENNETH L, HARVIT & SCHWARTZ LC, 2018 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | **Courier** |
| 15607 | MASSIE, WALTER J, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | MASSIMINO, VINCENT, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | **Courier** |
| 15607 | MASSIMINO, VINCENT T, PAUL & HANLEY, LLP, 4905 CENTRAL AVENUE, SUITE 200, RICHMOND, CA, 94804 | **Courier** |
| 15607 | MASSINE, ALLEN, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | **Courier** |
| 15607 | MASSINGILLE, THOMAS G, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | **Courier** |
| 15607 | MASSLIENO, IRIS L, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | MASTACOURIS, JOHN A, THE LAW OFFICE OF MICHAEL C SHEPARD, P C, 205 PORTLAND STREET, BOSTON, MA, 02114 | **Courier** |
| 15607 | MASTALERZ, MATTHEW, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MASTAN, THOMAS, EARLY LUDWICK SWEENEY & STRAUSS L L C, 360 LEXINGTON AVENUE 20TH FLOOR, NEW YORK, NY, 10017 | **Courier** |
| 15607 | MASTEN, CHARLES A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | MASTEN, CHARLES A, SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | **Courier** |
| 15607 | MASTERS, DONALD A, CALWELL, MCCORMICK & PEYTON L C, 405 CAPITOL STREET SUITE 906, PO BOX 113, CHARLESTON, WV, 25321 | **Courier** |
| 15607 | MASTERS, DONALD S, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | MASTERS, E B, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | MASTERS, E B, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | **Courier** |
| 15607 | MASTERS, EARL, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | **Courier** |
| 15607 | MASTERS, EARL, SCOPELITIS GARVIN LIGHT & HARSEN, 10 WEST MARKET STREET, SUITE 1500, INDIANAPOLIS, IN, 46204 | **Courier** |
| 15607 | MASTERS, JAMES, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | **Courier** |
| 15607 | MASTERS, JAMES L, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | **Courier** |
| 15607 | MASTERS, JAMES R, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | MASTERS, JOHNNY L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | MASTERS, JOHNNY L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | MASTERS, LEWIS B, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | **Courier** |
| 15607 | MASTERS, LEWIS B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 1730 JACKSON STREET, PO BOX 365, BARNWELL, SC, 29812 | **Courier** |
| 15607 | MASTERS, MILDRED E, BROWN, TERRELL, HOGAN, ET AL, 233 E BAY STREET, #804, JACKSONVILLE, FL, 32202 | **Courier** |
| 15607 | MASTERS, OMER M, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | **Courier** |
| 15607 | MASTERS, OMER M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | MASTERS, ROY S, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | **Courier** |
| 15607 | MASTERS, VIRGIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 1730 JACKSON STREET, PO BOX 365, BARNWELL, SC, 29812 | **Courier** |
| 15607 | MASTERS, WILLIAM T, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | MASTERSON, JOHN, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | **Courier** |
| 15607 | MASTERSON, KENNETH, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | **Courier** |
| 15607 | MASTIN, KENNETH E, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | **Courier** |
| 15607 | MASTIN, SR, FERRELL M, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | MASTIO, GERALD A, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | **Courier** |
| 15607 | MASTON, HOBERT G, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | MASTON, JACOB, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | MASTON, JACOB C, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | MASTON, JR, WILLIAM C, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | **Courier** |
| 15607 | MASTRANGELO, ANTHONY, EARLY, LUDWICK & SWEENEY, L L C, ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET, PO BOX 1866, NEW HAVEN, CT, 06508 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MASTRANGELO, VICTOR, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | MASTRANTUONO, GIOVANNI, LAW OFFICES OF PETER G ANGELOS, 115 BROADWAY 3RD FLOOR, NEW YORK, NY, 10006 | Courier |
| 15607 | MASTRIANNO, PHILIP, HICKEY, | US Mail (1st Class) |
| 15607 | MASTRIANNO, PHILIP, THE LAW FIRM OF TERRENCE JOHNSON, 455 EAST ILLINOIS STREET, SUITE 361, CHICAGO, IL, 60611 | Courier |
| 15607 | MASTRO, JAMES A, LAW OFFICES OF DEAN A HANLEY, 5430 CERRO SUR STREET, EL SOBRANTE, CA, 94803 | Courier |
| 15607 | MASTRO, JAMES A, PAUL & HANLEY, LLP, 4905 CENTRAL AVENUE, SUITE 200, RICHMOND, CA, 94804 | Courier |
| 15607 | MASTRO, JAMES A, LAW OFFICES OF JERRY NEIL PAUL, 5716 CORSA AVENUE, SUITE 203, WESTLAKE VILLAGE, CA, 91362 | Courier |
| 15607 | MASTROCOLA SR., NICHOLAS J, ROTKO CRESHOFF, | US Mail (1st Class) |
| 15607 | MASTROCOLA, ETTORE, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | MASTRODOMENICO, ROCKO, MORRIS J EISEN, P C, 233 BROADWAY, NEW YORK, NY, 11231 | Courier |
| 15607 | MASTROGIOVANNI, NICOLANGELO, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | MASTROIANNI, ANTHONY D, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | MASTROIANNI, STEPHEN, EARLY, LUDWICK & SWEENEY, L L C, ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET, PO BOX 1866, NEW HAVEN, CT, 06508 | Courier |
| 15607 | MASTROLIA, VITO, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | Courier |
| 15607 | MASTROMANO, ROBERT C, LEVY PHILLIPS & KONIGSBERG, 520 MADISON AVENUE, NEW YORK, NY, 10022 | Courier |
| 15607 | MASTROPIETRO, JOSEPH, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | MASTROSTEFANO, EDWARD V, CASCINO VAUGHAN LAW OFFICES, LTD, 633 W WISCONSIN AVE, MILWAUKEE, WI, 53203 | US Mail (1st Class) |
| 15607 | MASTRUCCI, LEONARD T, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | MASTRUSERIO, CHARLES J, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MASTURZO, BIAGIO, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | MASUCCI, JOSEPH, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | MASURA, JOSEPH A, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | MASZCZAK, JOSEPH, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MATA, CARLOS, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | MATA, MIKE G, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MATAJY, JOSEPH, EARLY LUDWICK SWEENEY & STRAUSS L L C, 360 LEXINGTON AVENUE 20TH FLOOR, NEW YORK, NY, 10017 | Courier |
| 15607 | MATARAZZO, LOUIS J, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | MATARELLI, SILVIO, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | MATARESE, FRANCIS G, LAW OFFICES OF PETER G ANGELOS, 1300 N MARKET STREET, WILMINGTON, DE, 19801 | Courier |
| 15607 | MATASKE, ANTHONY, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | MATAVICH, MIKE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MATAWA, GERALD, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | Courier |
| 15607 | MATCHICK, NICHOLAS, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MATCHICK, NICHOLAS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MATEAR, JAMES E, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | MATEEN, HASAN F, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MATEJKA, CHARLES T, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MATEJKA, EUGENE F, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MATEJKA, IRA, ZIFF WEIERMILLER, | US Mail (1st Class) |
| 15607 | MATEJOWEC, JAMES P, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | MATEJOWSKY, ROGER A, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MATEKA, GEORGE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MATELA, JOHN, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MATEN, GEORGE W, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | MATERASSO, STEVEN, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | MATERO, JOSEPH, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MATERO, JOSEPH, MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | MATERO, VINCENT, EARLY LUDWICK SWEENEY & STRAUSS L L C, 360 LEXINGTON AVENUE 20TH FLOOR, NEW YORK, NY, 10017 | Courier |
| 15607 | MATESIC, ANTHONY, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | MATESICK, BRADLEY S, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MATHENA, EUGENE E, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | MATHENEY, JAMES, THE LAW OFFICES OF STUART CALWELL, PLLC, SUITE 607 405 CAPITOL STREET, PO BOX 113, CHARLESTON, WV, 25321 | Courier |
| 15607 | MATHENEY, JAMES B, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MATHENY, DALTON L, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | MATHENY, DALTON L, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | MATHENY, EARBIE A, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | MATHENY, GARY L, SUTTER & ENSLEIN, 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | Courier |
| 15607 | MATHENY, LARRY, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | Courier |
| 15607 | MATHENY, ROBERT E, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | MATHENY, TONY, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | MATHER, GREGORY J, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MATHER, GREGORY J, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MATHERIC, WALTER, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | MATHERNE, CONRAD, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 15607 | MATHERNE, DOROTHY M, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | MATHERNE, DOROTHY M, MCKERNAN, CLEGG & WALKER, 10500 COURSEY BLVD, COURT PLAZA SUITE 205, BATON ROUGE, LA, 70816 | Courier |
| 15607 | MATHERNE, EVANS, DAVID C THOMPSON, 808 S 3RD AVE, FARGO, ND, 58103 | Courier |
| 15607 | MATHERNE, JR., WILTZ L, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | MATHERS, CHARLES, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | MATHERS, LAMAR B, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MATHERS, LAMAR B, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MATHERS, ROY A, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | MATHERS, ROY A, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MATHES, ALLEN R, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MATHES, ALLEN R, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | MATHES, CHARLES W, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | MATHES, JESSIE, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MATHES, JESSIE, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MATHES, KENNETH, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | MATHESON, JOHN E, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | MATHEW, LAWRENCE J, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | MATHEWS, ANNIE B, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | MATHEWS, ANNIE B, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | MATHEWS, ARIEL J, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MATHEWS, ARIEL J, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MATHEWS, CARL, SUTTER & ENSLEIN, 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | Courier |
| 15607 | MATHEWS, CASPER, D WILLIAM VENABLE ESQ, MARINER SQ OFFICE PARK, 200 S HOOVER BLVD, TAMPA, FL, 33609 | Courier |
| 15607 | MATHEWS, CHARLES L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MATHEWS, CHARLES L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MATHEWS, CLIFFORD, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | MATHEWS, CLIFFORD A, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | MATHEWS, DOROTHY A, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | MATHEWS, DOROTHY A, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | MATHEWS, EDMUND, LEWIS & SCHOLNICK, 555 SOUTH FLOWER STREET, SUITE 4520, LOS ANGELES, CA, 90071-2300 | Courier |
| 15607 | MATHEWS, EDWARD P, LEVINSON, FRIEDMAN, VHUGEN, DUGGAN, BLAND & HOROWI, ONE UNION SQUARE, 600 UNIVERSITY STREET SUITE 2900, SEATTLE, WA, 98101-4156 | Courier |
| 15607 | MATHEWS, GLENN D, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | MATHEWS, HOWARD, FELDSTEIN GRINBERG, 428 BLVD OF THE ALLIES, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MATHEWS, HOWARD O, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | MATHEWS, JAMES, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MATHEWS, JAMES, LEVINSON, FRIEDMAN, VHUGEN, DUGGAN, BLAND & HOROWI, ONE UNION SQUARE, 600 UNIVERSITY STREET SUITE 2900, SEATTLE, WA, 98101-4156 | Courier |
| 15607 | MATHEWS, JAMES, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MATHEWS, JAMES A, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | **Courier** |
| 15607 | MATHEWS, JAMES E, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | MATHEWS, JAMES E, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | MATHEWS, JAMES W, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | MATHEWS, JASON H, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | **Courier** |
| 15607 | MATHEWS, JASON H, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | **Courier** |
| 15607 | MATHEWS, JOSEPH R, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | MATHEWS, JR, EDDIE L, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | **Courier** |
| 15607 | MATHEWS, JR, EDGAR L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | MATHEWS, JR, JEFF, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | MATHEWS, JR, JOHN D, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | MATHEWS, L T, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | **Courier** |
| 15607 | MATHEWS, LARRY, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | **Courier** |
| 15607 | MATHEWS, MARTHA, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **Courier** |
| 15607 | MATHEWS, MATT, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | MATHEWS, OLIVER, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | MATHEWS, PAUL V, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | **Courier** |
| 15607 | MATHEWS, RICHARD, DAVID M WEINFELD ESQ, 301 JENKINTOWN PLAZA BLDG, 101 GREENWOOD AVE, JENKINTOWN, PA, 19046 | **Courier** |
| 15607 | MATHEWS, RICHARD, THOMAS J YOUNG, SUITE 900, 333 NORTH PENNSYLVANIA STREET, INDIANAPOLIS, IN, 46204 | **Courier** |
| 15607 | MATHEWS, RICHARD D, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | **Courier** |
| 15607 | MATHEWS, ROY E, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | MATHEWS, SAMUEL H, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | MATHEWS, SIDNEY, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | MATHEWS, SIDNEY, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | MATHEWS, SR, JOSEPH T, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | MATHEWS, WILL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | MATHEWS, WILL, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 | **Courier** |
| 15607 | MATHEWS, WILL, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | MATHEWS, WILLIAM A, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | MATHEWS, WILLIAM H, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | MATHEWS, WILLIAM H, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | **Courier** |
| 15607 | MATHEWS, WILLIAMS J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | MATHEWSON, HOWARD, EARLY, LUDWICK & SWEENEY, L L C, ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET, PO BOX 1866, NEW HAVEN, CT, 06508 | **Courier** |
| 15607 | MATHIAS, CARL A, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MATHIAS, GEORGE, OAXACO BERNAL & ASSOCIATES, 1515 MONTANA AVENUE, EL PASO, TX, 79902 | **US Mail (1st Class)** |
| 15607 | MATHIAS, GEORGE, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | **Courier** |
| 15607 | MATHIAS, LEMUEL L, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | **Courier** |
| 15607 | MATHIESON, JOHN, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | **Courier** |
| 15607 | MATHIEU, ELVIN, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | **Courier** |
| 15607 | MATHIS, BOBBIE J, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | MATHIS, CAUSEY F, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | MATHIS, CLIFFORD, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **Courier** |
| 15607 | MATHIS, CORA L, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | **Courier** |
| 15607 | MATHIS, COY, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **Courier** |
| 15607 | MATHIS, DONALD, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | **Courier** |
| 15607 | MATHIS, DONALD, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | **Courier** |
| 15607 | MATHIS, DWAINE L, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | MATHIS, ELVIS, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | **Courier** |
| 15607 | MATHIS, EVELYN V, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | MATHIS, EVELYN V, CUPIT & MAXEY, 304 NORTH CONGRESS STREET, PO BOX 22666, JACKSON, MS, 39225 | **Courier** |
| 15607 | MATHIS, FRANCIS R, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | MATHIS, FRANK, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | **Courier** |
| 15607 | MATHIS, IMOGENE H, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | **US Mail (1st Class)** |
| 15607 | MATHIS, IMOGENE H, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | MATHIS, JAMES R, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | MATHIS, JAMES R, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | **US Mail (1st Class)** |
| 15607 | MATHIS, JESSIE W, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | MATHIS, JOHN, HOWARD BRENNER & NASS, 1608 WALNUT STREET 17TH FLOOR, PHILADELPHIA, PA, 19103 | **Courier** |
| 15607 | MATHIS, JOHN, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | **Courier** |
| 15607 | MATHIS, JOHNNY, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | MATHIS, JOHNNY, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | MATHIS, JOYCE C, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | **US Mail (1st Class)** |
| 15607 | MATHIS, JOYCE C, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | MATHIS, JR, JULIUS, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | **Courier** |
| 15607 | MATHIS, JR, WILLIE, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | **Courier** |
| 15607 | MATHIS, JR, WILLIE, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | **Courier** |
| 15607 | MATHIS, KENNETH, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | MATHIS, LARRY, LAW OFFICES OF ALAN K PETRINE, 2400 SOUTH DIXIE HIGHWAY, SUITE 105, MIAMI, FL, 33186 | **US Mail (1st Class)** |
| 15607 | MATHIS, LARRY, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **Courier** |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | MATHIS, LEE E, HOWARD BRENNER & NASS, 1608 WALNUT STREET 17TH FLOOR, PHILADELPHIA, PA, 19103 | **Courier** |
| 15607 | MATHIS, LELDON H, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | MATHIS, LEONARD Z, MICHAEL B SERLING, P C, 280 N WOODWARD, SUITE 406, BIRMINGHAM, MI, 48009 | **Courier** |
| 15607 | MATHIS, LILLIAN G, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | **Courier** |
| 15607 | MATHIS, LILLIAN G, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | **Courier** |
| 15607 | MATHIS, LONZIA, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **Courier** |
| 15607 | MATHIS, MARTHA C, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | MATHIS, MELVIN L, ATTORNEYS AT LAW, 801 WEST FOURTH STREET, FOURTH & STATE, LITTLE ROCK, AR, 72201 | **Courier** |
| 15607 | MATHIS, NOBLE, BALDWIN & BALDWIN, 400 WEST HOUSTON, P O DRAWER 1349, MARSHALL, TX, 75671 | **Courier** |
| 15607 | MATHIS, RICKY, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **Courier** |
| 15607 | MATHIS, ROBERT, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | **Courier** |
| 15607 | MATHIS, ROBERT A, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | **Courier** |
| 15607 | MATHIS, ROBERT A, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | **Courier** |
| 15607 | MATHIS, ROBERT N, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | **Courier** |
| 15607 | MATHIS, SCHESLER, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | **US Mail (1st Class)** |
| 15607 | MATHIS, SCHESLER, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | MATHIS, TERRELL, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **Courier** |
| 15607 | MATHIS, THURMAN E, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465 | **Courier** |
| 15607 | MATHIS, THURMAN E, LAW OFFICES OF SCOTT G MONGE, 1932 N DRUID HILLS ROAD, SUITE 100, ATLANTA, GA, 30319 | **Courier** |
| 15607 | MATHIS, TRAVIS L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | MATHIS, TRAVIS L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | MATHISON, JERRY, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | **Courier** |
| 15607 | MATHISON, JERRY, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | MATHUS, BILLY, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Courier** |
| 15607 | MATHUS, JOHN L, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | **Courier** |
| 15607 | MATHUS, JR, DURANCE, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | MATHY, SR, WALLACE T, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | **Courier** |
| 15607 | MATIAS, ANASTACIO F, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | **Courier** |
| 15607 | MATIAS, ANASTACIO F, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | MATICS, JOSEPH A, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | MATIG, JOSEPH F, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | MATIJEVICH, RADOMIR, LAUDIG GEORGE RUTHERFORD & SIPES, 600 INLAND BUILDING, 156 E MARKET STREET, INDIANAPOLIS, IN, 46204 | **Courier** |
| 15607 | MATIJEVICH, RADOMIR, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | **Courier** |
| 15607 | MATILAINEN, WAINO W, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | MATIS, BERNARD S, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MATIS, FRANK, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | MATKAITI, ANTHONY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 28 BRIDGESIDE BLVD, PO BOX 1792, MT PLEASANT, SC, 29465 | Courier |
| 15607 | MATKAITI, ANTHONY, SIEBEN POLK LAVERDIERE JONES & HAWN, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033-2495 | Courier |
| 15607 | MATKINS, EDGAR S, SIMMONS FIRM, L L C, 301 EVANS SUITE 300, PO BOX 559, WOOD RIVER, IL, 62095 | Courier |
| 15607 | MATLEY, HANDEL, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | MATLEY, JOHN, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | MATLOCK, ARLIN, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MATLOCK, BENJAMIN F, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | MATLOCK, HOSIE, LAW OFFICES OF PETER T NICHOL, 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | Courier |
| 15607 | MATLOCK, HOWARD L, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MATLOCK, JACK D, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MATLOCK, PLESS G, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MATLOCK, RALPH T, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MATLOCK, ROGER, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | Courier |
| 15607 | MATLOCK, ROGER, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | Courier |
| 15607 | MATLOCK, THOMAS, GIBSON LAW FIRM, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | Courier |
| 15607 | MATLOCK, THOMAS, COTHREN LAW FIRM, PO BOX 1329, 820 NORTH STATE STREET, JACKSON, MS, 39215-1329 | Courier |
| 15607 | MATLOCK, WILLIAM A, ANTHONY L TOMBLIN, 224 NORTH GUADALUPE, SAM MARCOS, TX, 78666 | Courier |
| 15607 | MATLOCK, WILLIAM A, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MATLOCK, WILLIAM H, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | MATLOCK, WILLIAM H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MATNEY, HOWARD, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MATNEY, HOWARD, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MATNEY, JAMES D, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MATNEY, JAMES D, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MATNEY, PENNY, MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | Courier |
| 15607 | MATNEY, ROBERT L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MATNEY, WYNFORD J, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MATOCHA, B J, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | MATOCHA, TED J, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | MATOS, CARLOS V, WOODS & WOODS LAW OFFICES, 105 PONCE DE LEON AVENUE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 9193600PUERTO RICO | Courier |
| 15607 | MATOS, JESUS M, JOHN C BURLEY, 200 PALISADE AVENUE, CLIFFSIDE PARK, NJ, 07010 | Courier |
| 15607 | MATOS, LUIS A, WOODS & WOODS LAW OFFICES, 105 PONCE DE LEON AVENUE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 9193600PUERTO RICO | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | MATOS, VITALIA, JOHN C BURLEY, 200 PALISADE AVENUE, CLIFFSIDE PARK, NJ, 07010 | Courier |
| 15607 | MATOTA, JOHN, MICHAEL B SERLING, P C, 280 N WOODWARD, SUITE 406, BIRMINGHAM, MI, 48009 | Courier |
| 15607 | MATOUS, LEO, GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | Courier |
| 15607 | MATOUSEK, ELMER J, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MATOUSEK, LARRY L, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | MATRAFAJLO, MICHAEL, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | Courier |
| 15607 | MATRANGA, AUGUST, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MATRANGA, RONALD C, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | MATRAS, CHESTER, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | MATRO, THEODORE, LAW OFFICES OF PETER T NICHOL, 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | Courier |
| 15607 | MATRONI, VINCENT, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | MATSCHERZ, ROBERT, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MATSKO, ROBERT T, HOPKINS GOLDENBERG, PC, 65 EAST FERGUSON AVENUE, PO BOX 289, WOODRIVER, IL, 62095 | Courier |
| 15607 | MATSLER, J L, JENKINS & PARRON, 3611 WEST PIONEER PARKWAY, SUITE F, ARLINGTON, TX, 76013 | Courier |
| 15607 | MATSON, GEORGE B, LAW OFFICES OF JERRY NEIL PAUL, 5716 CORSA AVENUE, SUITE 203, WESTLAKE VILLAGE, CA, 91362 | Courier |
| 15607 | MATSON, GEORGE B, LAW OFFICES OF DEAN A HANLEY, 5430 CERRO SUR STREET, EL SOBRANTE, CA, 94803 | Courier |
| 15607 | MATSON, JAMES B, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MATSON, JAMES B, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MATSON, JAMES L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MATSON, JOHN, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | MATSON, WILLIAM F, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | MATT, GEORGE, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | Courier |
| 15607 | MATT, JOSEPH L, CHRISTOPHER M PARKS, 1 PLAZA SQUARE, PORT ARTHUR, TX, 77642 | Courier |
| 15607 | MATTA, JOHN C, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | MATTA, JOHN C, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MATTA, JOSEPH M, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | MATTABONI, CHARLES, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | MATTEIS, RICHARD, EARLY, LUDWICK & SWEENEY, L L C, ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET, PO BOX 1866, NEW HAVEN, CT, 06508 | Courier |
| 15607 | MATTERA, AGOSTINO, LAW OFFICE OF POWELL & MINEHART, PC, 7600 CASTOR AVE, PHILADELPHIA, PA, 19152 | US Mail (1st Class) |
| 15607 | MATTERN, A J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MATTERN, A J, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | MATTES SR., ELMER, LAW OFFICES OF PETER G ANGELOS, GOVERNOR'S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |
| 15607 | MATTES SR., JOSEPH, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MATTES, FRANK G, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | MATTEUCCI, REMO, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | MATTFIELD, WILFORD V, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MATTHAI, EDWIN H, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | MATTHEWS, AARON A, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | MATTHEWS, ALFRED, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | Courier |
| 15607 | MATTHEWS, ANDREW C, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | MATTHEWS, BARBARA, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | MATTHEWS, BEDFORD, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | MATTHEWS, BEDFORD, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | MATTHEWS, BENJAMIN T, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | US Mail (1st Class) |
| 15607 | MATTHEWS, BENJAMIN T, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MATTHEWS, BERNARD, BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQUARE WEST, SEVENTEENTH FLOOR, 30 SOUTH FIFTEENTH STREET, PHILADELPHIA, PA, 19102 | Courier |
| 15607 | MATTHEWS, BOBBY O, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | MATTHEWS, BRADY, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MATTHEWS, CARL M, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MATTHEWS, CATHERINE A, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | MATTHEWS, CATHERINE A, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | MATTHEWS, CHARLES, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | MATTHEWS, CHARLES M, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MATTHEWS, DAVID, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | MATTHEWS, DAVID, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 | Courier |
| 15607 | MATTHEWS, DAVID, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MATTHEWS, DAVID J, SIMMONS FIRM, L L C, 301 EVANS SUITE 300, PO BOX 559, WOOD RIVER, IL, 62095 | Courier |
| 15607 | MATTHEWS, DENNEY H, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | MATTHEWS, DENNEY H, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | MATTHEWS, DONALD L, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | MATTHEWS, DOROTHY, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | MATTHEWS, DOROTHY, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | MATTHEWS, EARLIE, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | MATTHEWS, EDDIE, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MATTHEWS, EDDIE, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | US Mail (1st Class) |
| 15607 | MATTHEWS, ELEANOR, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | MATTHEWS, ELMER G, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | MATTHEWS, ENDA, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | MATTHEWS, EZEKIEL B, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MATTHEWS, EZEKIEL B, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MATTHEWS, FELTON, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | US Mail (1st Class) |
| 15607 | MATTHEWS, FELTON, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MATTHEWS, FINIS, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | MATTHEWS, FRANK, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MATTHEWS, HARRY, ATTORNEYS AT LAW, 801 WEST FOURTH STREET, FOURTH & STATE, LITTLE ROCK, AR, 72201 | Courier |
| 15607 | MATTHEWS, HERBERT L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MATTHEWS, HORACE G, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | MATTHEWS, HUGH L, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MATTHEWS, HUGH L, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MATTHEWS, JAMES, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | MATTHEWS, JAMES J, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | MATTHEWS, JAMES L, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | MATTHEWS, JAMES L, WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653 | Courier |
| 15607 | MATTHEWS, JERILEAN, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | MATTHEWS, JESS, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | MATTHEWS, JOHN W, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | MATTHEWS, JOYCE H, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | MATTHEWS, JR, EARL, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | MATTHEWS, JR, JOHN H, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MATTHEWS, JR, LEONARD, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | MATTHEWS, JR, LEONARD, LANIER & WILSON, 1331 LAMAR, SUITE 675, HOUSTON, TX, 77010 | Courier |
| 15607 | MATTHEWS, JR, O B, JAMES HESSION, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | Courier |
| 15607 | MATTHEWS, JULIUS, CUPIT & MAXEY, 304 NORTH CONGRESS STREET, PO BOX 22666, JACKSON, MS, 39225 | Courier |
| 15607 | MATTHEWS, JULIUS, ROWLAND & ROWLAND, P C, PO BOX 2111, 2424 SOUTHERLAND AVENUE, KNOXVILLE, TN, 37901-2111 | Courier |
| 15607 | MATTHEWS, LANIER E, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | Courier |
| 15607 | MATTHEWS, LARRY G, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MATTHEWS, LURLINE, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | MATTHEWS, LURLINE, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | MATTHEWS, LUTHER H, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MATTHEWS, LUTHER H, TRAVIS BUCKLEY, 110, ELLISVILLE, MS, 39437 | Courier |
| 15607 | MATTHEWS, LYDIA R, TRAVIS BUCKLEY, 110, ELLISVILLE, MS, 39437 | Courier |
| 15607 | MATTHEWS, M T, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | MATTHEWS, MAGGIE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | MATTHEWS, MELVIN, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | Courier |
| 15607 | MATTHEWS, MICHAEL R, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | MATTHEWS, NATHANIEL, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MATTHEWS, NELSON D, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | MATTHEWS, NELSON D, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | **Courier** |
| 15607 | MATTHEWS, PEGGY J, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | MATTHEWS, R J, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | **Courier** |
| 15607 | MATTHEWS, R J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | MATTHEWS, RAEWYNN J, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | MATTHEWS, RALPH W, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | MATTHEWS, ROBERT J, WISE & JULIAN, P C, 3555 COLLEGE AVENUE, PO BOX 1108, ALTON, IL, 62002 | **Courier** |
| 15607 | MATTHEWS, ROBERT L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | MATTHEWS, ROGER P, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | MATTHEWS, ROLAND J, LAW OFFICES OF PETER T NICHOL, 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | **Courier** |
| 15607 | MATTHEWS, ROOSEVELT, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | MATTHEWS, ROOSEVELT J, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | **Courier** |
| 15607 | MATTHEWS, RUBY B, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | MATTHEWS, RUBY B, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | **US Mail (1st Class)** |
| 15607 | MATTHEWS, SOLOMON, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | **Courier** |
| 15607 | MATTHEWS, SR, ANTHONY M, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | **Courier** |
| 15607 | MATTHEWS, SR, FRANK C, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | **Courier** |
| 15607 | MATTHEWS, SR, JASPER, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | MATTHEWS, SR, JASPER, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | MATTHEWS, SR, JOSEPH, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | **Courier** |
| 15607 | MATTHEWS, SR, WILLIAM, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | MATTHEWS, SR, WILLIAM, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | MATTHEWS, SR., CARLTON, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | **Courier** |
| 15607 | MATTHEWS, STEVE, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | **Courier** |
| 15607 | MATTHEWS, THOMAS, JOHNSON & CHILDS, 1632 PINE STREET, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 15607 | MATTHEWS, THOMAS, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | **Courier** |
| 15607 | MATTHEWS, URBAN H, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | **Courier** |
| 15607 | MATTHEWS, WILLIAM, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | MATTHEWS, WILLIAM P, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | **Courier** |
| 15607 | MATTHEWS, WILLIAM R, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | **Courier** |
| 15607 | MATTHEWS, WILLIE H, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | MATTHEWS, WILLIE H, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | **US Mail (1st Class)** |
| 15607 | MATTHEWS, WILLIE M, TRAVIS BUCKLEY, 110, ELLISVILLE, MS, 39437 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MATTHIES, AUGUST R, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | MATTIA, MICHAEL S, KAHN, | **US Mail (1st Class)** |
| 15607 | MATTIA, MICHAEL S, GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | **Courier** |
| 15607 | MATTIA, MICHAEL S, ROSENBERG KIRSHNER, 1500 GRNAT BUILDING, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | MATTIACE, LEONARDO, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | **Courier** |
| 15607 | MATTIACE, LEONARDO, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | MATTICA, DOMINICO, JOSEPH S BELLISSIMO, ESQUIRE, PO BOX 8221, R R #3 LINDEN AVENUE, ELLWOOD CITY, PA, 16117 | **Courier** |
| 15607 | MATTICA, DOMINICO, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | MATTICKS, EDWARD F, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | MATTICKS, JOSEPH P, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | MATTICKS, PAUL, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | MATTIE, VERA, CUPIT & MAXEY, 304 NORTH CONGRESS STREET, PO BOX 22666, JACKSON, MS, 39225 | **Courier** |
| 15607 | MATTIE, VERA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | MATTIELLO, RALPH, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | **Courier** |
| 15607 | MATTIJETZ, HERBERT R, ROSE, KLEIN & MARIAS LLP, 801 SOUTH GRAND AVENUE, 18TH FLOOR, LOS ANGELES, CA, 90017 | **Courier** |
| 15607 | MATTILA, CHARLES W, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | MATTILA, FRED, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | MATTILA, FREDERICK P, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | MATTINGLY, ALBERT P, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | MATTINGLY, MICHAEL, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | **Courier** |
| 15607 | MATTINGLY, NEGLY R, SEGAL, ISENBERG, SALES, STEWART & CUTLER, 312 FOURTH AVENUE, 300 MARION E TAYLOR BUILDING, LOUISVILLE, KY, 40202-3008 | **Courier** |
| 15607 | MATTINGLY, NEGLY R, GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | **Courier** |
| 15607 | MATTIOLI, CONSTANTINE, EARLY LUDWICK SWEENEY & STRAUSS L L C, 360 LEXINGTON AVENUE 20TH FLOOR, NEW YORK, NY, 10017 | **Courier** |
| 15607 | MATTISON, EDWARD B, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | **Courier** |
| 15607 | MATTISON, EDWARD B, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | MATTISON, EDWARD B, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | **Courier** |
| 15607 | MATTISON, JIMMY R, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | **Courier** |
| 15607 | MATTISON, LYNDSEY, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | MATTISON, MOSES, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | MATTISON, VARIAN, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | **Courier** |
| 15607 | MATTKE, DONALD, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | **Courier** |
| 15607 | MATTKE, GERALD, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | MATTLIN, JAMES R, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | MATTONE, JOHN A, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | MATTOX, BEDFORD, EARLY LUDWICK SWEENEY & STRAUSS L L C, 360 LEXINGTON AVENUE 20TH FLOOR, NEW YORK, NY, 10017 | Courier |
| 15607 | MATTOX, ELMER, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | Courier |
| 15607 | MATTOX, J H, LAW OFFICE OF JOSEPH F BRUEGGER, 5477 GLEN LAKES DRIVE, SUITE 209 LB12, DALLAS, TX, 75231 | Courier |
| 15607 | MATTOX, LUGENE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | MATTOX, WALTER D, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | MATTS, MORRIS, SIEBEN POLK LAVERDIERE JONES & HAWN, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033-2495 | Courier |
| 15607 | MATTS, ROBERT E, BERNSTEIN, BERNSTEIN & HARRISON, 1600 MARKET STREET, SUITE 2500, PHILIADELPHIA, PA, 19103 | Courier |
| 15607 | MATTSON, CHARLES, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | MATTSON, CHARLES R, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | MATTSON, ROBERT D, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | MATULA, CHARLES J, THE LAW FIRM OF ROGER WORTHINGTON, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | Courier |
| 15607 | MATULA, CHARLES J, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | Courier |
| 15607 | MATULA, IGNAC V, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | MATULA, JOHN D, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | MATULA, JOSEPH, JAMES HESSION, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | Courier |
| 15607 | MATULA, LOUIS A, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | MATULINA, ROBERT A, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | MATUSZAK, HENRY C, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | Courier |
| 15607 | MATUSZAK, WILLIAM, SIEBEN POLK LAVERDIERE JONES & HAWN, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033-2495 | Courier |
| 15607 | MATUZEK, STANLEY, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | MATWIE, MAXIM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MATWIE, MAXIM, CUPIT & MAXEY, 304 NORTH CONGRESS STREET, PO BOX 22666, JACKSON, MS, 39225 | Courier |
| 15607 | MATWIEJEWICZ, JR., JOHN G, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | MATYI, STEPHEN, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MATYJASIK, LILA T, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | MATYJASIK, LILA T, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | MATYKO, FRANK, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | Courier |
| 15607 | MATYSEK, EDWIN E, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | Courier |
| 15607 | MATZ, LAWRENCE D, WEINSTEIN & BERGMAN, 1201 THIRD AVENUE, SUITE 5300, SEATTLE, WA, 98101-3000 | Courier |
| 15607 | MAU, RAYMOND, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | MAUCK, WILLIAM N, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | MAUER, CARL W, WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653 | Courier |
| 15607 | MAUER, WILLIAM, MARTENS, ICE, GEARY, KLASS, LEGGHIO & ISRAEL, 1717 W NINE MILE ROAD, #1400, SOUTHFIELD, MI, 48075-4520 | Courier |
| 15607 | MAUGER, ROGER, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | MAUGHN, JOHNNIE R, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MAUGHN, JOHNNIE R, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MAUGHON, GARY, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | Courier |
| 15607 | MAUKS, JOHN, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | MAULBECK, NORMAN, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | Courier |
| 15607 | MAULDEN, DANIEL, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465 | Courier |
| 15607 | MAULDEN, DANIEL, LAW OFFICES OF SCOTT G MONGE, 1932 N DRUID HILLS ROAD, SUITE 100, ATLANTA, GA, 30319 | Courier |
| 15607 | MAULDIN, FRAZIER C, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MAULDIN, FRAZIER C, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MAULDIN, FRED, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MAULDIN, GEORGE D, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MAULDIN, GEORGE D, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MAULDIN, GROVER W, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | MAULDIN, HASKLE, D WILLIAM VENABLE ESQ, MARINER SQ OFFICE PARK, 200 S HOOVER BLVD, TAMPA, FL, 33609 | Courier |
| 15607 | MAULDIN, JAMES K, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | MAULDIN, JAMES K, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | MAULDIN, JAMES T, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | MAULDIN, JERRY D, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | MAULDIN, JOHN W, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | MAULDIN, LARRY R, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | MAULDIN, LUCILLE C, TRAVIS BUCKLEY, 110, ELLISVILLE, MS, 39437 | Courier |
| 15607 | MAULDIN, PHILLIP M, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | MAULDIN, RICHARD L, BROWN, TERRELL, HOGAN, ET AL, 233 E BAY STREET, #804, JACKSONVILLE, FL, 32202 | Courier |
| 15607 | MAULDIN, SR, PERCY, MAPLES & LOMAX, P A, 2502 MARKET ST, PASCAGOULA, MS, 39568 | Courier |
| 15607 | MAULDIN, WILLARD, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | MAULDIN, WILLARD, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | MAULDING, DUANE R, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | MAULDING, GRADY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MAULDING, GRADY, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 | Courier |
| 15607 | MAULDING, GRADY, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | MAULTSBY, MORRIS J, LAW OFFICES OF PETER G ANGELOS, GOVERNOR`S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |

WR Grace PI

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MAUNE, THOMAS, RATINER, REYES & O'SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | Courier |
| 15607 | MAUNEY, EUNICE C, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | Courier |
| 15607 | MAUNEY, EUNICE C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MAUNEY, LEON B, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | Courier |
| 15607 | MAUNEY, ROBERT L, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | Courier |
| 15607 | MAUNEY, WILLIAM, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MAUNEY, WILLIAM, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MAUPIN, CALVIN W, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | MAURELLO, PETE, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | MAURER, CLARENCE V, HARTLEY & O'BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | MAURER, CLARENCE V, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MAURICE, MARCEL, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | MAURIDIS, KONSTANTINOS, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | Courier |
| 15607 | MAURIELLO, JENNIE, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | MAURITSON, LIONEL J, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MAURO, CHARLES L, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MAURO, RONALD A, MORRIS J EISEN, P C, 233 BROADWAY, NEW YORK, NY, 11231 | Courier |
| 15607 | MAURO, SAM S, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | MAURO, WILLIAM J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MAURONI, ADELE, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | MAURY, GUSTAV T, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | MAURY, MILTON, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | MAURY, SARA, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | MAUSER, GLEN, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | MAUSER, GLEN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MAUSER, GLEN, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | MAUST, MORRIS M, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | MAUST, MORRIS M, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MAUTZ, GUS, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | MAUTZ, JOSEPH J, PETER G ANGELOS, ONE CHARLES CENTER 100 N CHARLES ST, BALTIMORE, MD, 21201-3804 | Courier |
| 15607 | MAVRIKOS, JOHN, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | MAVRIS, ISIDOR, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | MAVROGEORGE, PLATO A, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | MAVROVICH, JOHN M, KUGLER, | US Mail (1st Class) |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MAVROVICH, JOHN M, VASOS KUGLER, 10 E CAMBRIDGE CIRCLE DR, STE 200, KANSAS CITY, KS, 66103 | **US Mail (1st Class)** |
| 15607 | MAVROVICH, JOHN M, VASOS, | **US Mail (1st Class)** |
| 15607 | MAWHINNEY, DAVID E, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | **Courier** |
| 15607 | MAWYER, RAYMOND W, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | MAX, LESTER, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | **Courier** |
| 15607 | MAXCY, RUTH, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | **Courier** |
| 15607 | MAXCY, RUTH, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | **Courier** |
| 15607 | MAXEDON, ROBERT, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | **Courier** |
| 15607 | MAXEY, ALMON, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | **Courier** |
| 15607 | MAXEY, DARRELL C, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | MAXEY, GLENDELL D, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | MAXEY, HENRY K, WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653 | **Courier** |
| 15607 | MAXEY, JOHN, BRUSCATO, TRAMONTANA & WOLLESON, 2011 HUDSON LANE, PO BOX 2374, MONROE, LA, 71207 | **Courier** |
| 15607 | MAXEY, WILLIAM, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | **Courier** |
| 15607 | MAXHEIMER, WILLIAM, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | **Courier** |
| 15607 | MAXIE, EDITH F, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | **Courier** |
| 15607 | MAXIE, EDITH F, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **Courier** |
| 15607 | MAXIE, JESSIE R, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | MAXIE, THOMAS E, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | **Courier** |
| 15607 | MAXIE, WILLIAM D, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | MAXWELL, AUBREY, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Courier** |
| 15607 | MAXWELL, CARL E, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | **Courier** |
| 15607 | MAXWELL, CARL E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | MAXWELL, CHARLES, VONACHEN, LAWLESS, TRAGER & SLEVIN, TWIN TOWERS PLAZA, 456 FULTON STREET, SUITE 425, PEORIA, IL, 61602 | **Courier** |
| 15607 | MAXWELL, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | MAXWELL, CHARLES, CARPEL, | **US Mail (1st Class)** |
| 15607 | MAXWELL, CHARLES, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | **Courier** |
| 15607 | MAXWELL, CHARLES, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **Courier** |
| 15607 | MAXWELL, CHARLES, WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653 | **Courier** |
| 15607 | MAXWELL, CHARLES H, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | MAXWELL, EDGAR, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | **Courier** |
| 15607 | MAXWELL, ELGIN C, F GERALD MAPLES, P A, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | **US Mail (1st Class)** |
| 15607 | MAXWELL, ELMER T, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | **Courier** |
| 15607 | MAXWELL, FRANKLIN, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | MAXWELL, FREDERICK, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | MAXWELL, GENE, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | Courier |
| 15607 | MAXWELL, GLEN H, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MAXWELL, HOWARD O, CASEY, GERRY, CASEY, 110 LAUREL STREET, SAN DIEGO, CA, 92101-1486 | US Mail (1st Class) |
| 15607 | MAXWELL, JAKE H, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | MAXWELL, JAMES, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | MAXWELL, JOHN W, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | MAXWELL, JOHNNY W, F GERALD MAPLES, P A, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | US Mail (1st Class) |
| 15607 | MAXWELL, JR, JOHNNIE, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MAXWELL, JR, JOHNNIE, BARON & BUDD, 43 B NEW GARVER ROAD, MONROE, OH, 45050 | Courier |
| 15607 | MAXWELL, LOWELL, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MAXWELL, LOWELL, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MAXWELL, MARVIN, VONACHEN, LAWLESS, TRAGER & SLEVIN, TWIN TOWERS PLAZA, 456 FULTON STREET, SUITE 425, PEORIA, IL, 61602 | Courier |
| 15607 | MAXWELL, MARVIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MAXWELL, MELVIN, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MAXWELL, RALPH, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MAXWELL, RALPH, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MAXWELL, RAY, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | Courier |
| 15607 | MAXWELL, RAY, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MAXWELL, RICHARD, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MAXWELL, RICHARD, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MAXWELL, RICHARD J, GEORGE W HOWARD III, 1608 WALNUT ST, SUITE 1700, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | MAXWELL, RICHARD L, BROWN, TERRELL, HOGAN, ET AL, 233 E BAY STREET, #804, JACKSONVILLE, FL, 32202 | Courier |
| 15607 | MAXWELL, RICHARD R, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | MAXWELL, ROBERT, LAW OFFICES OF PETER G ANGELOS, 1300 N MARKET STREET, WILMINGTON, DE, 19801 | Courier |
| 15607 | MAXWELL, SAMUEL D, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MAXWELL, SAMUEL D, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MAXWELL, STEVE, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | MAXWELL, SUSIE L, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | MAXWELL, SUSIE L, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | MAXWELL, THOMAS, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 15607 | MAXWELL, W D, MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | Courier |
| 15607 | MAXWELL, W D, LAW OFFICES OF CLINT WHETSTONE SITTON, TOWER PLACE, 3340 PEACHTREE ROAD, N E , SUITE 325, ATLANTA, GA, 30326 | Courier |
| 15607 | MAXWELL, WILLIAM, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | MAY, A L, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | **Courier** |
| 15607 | MAY, ALBERT M, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | MAY, ALBERT M, BARON & BUDD, 43 B NEW GARVER ROAD, MONROE, OH, 45050 | **Courier** |
| 15607 | MAY, ARCHIE D, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | **Courier** |
| 15607 | MAY, ARCHIE D, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | MAY, AUBREY, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | **Courier** |
| 15607 | MAY, BILLY J, HARTLEY & O'BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | **Courier** |
| 15607 | MAY, BILLY R, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | **Courier** |
| 15607 | MAY, BRUCE, BRAYTON PURCELL, THE AMERICAN BANK BUILDING, 621 SW MORRISON STREET, SUITE 950, PORTLAND, OR, 97205 | **Courier** |
| 15607 | MAY, BURNICE, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | **Courier** |
| 15607 | MAY, CARRIE L, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | MAY, CARRIE L, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | **US Mail (1st Class)** |
| 15607 | MAY, CHARLES E, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | **Courier** |
| 15607 | MAY, CHARLIE B, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | **Courier** |
| 15607 | MAY, CLARA, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | MAY, CRAFTON, F GERALD MAPLES, P A, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | **US Mail (1st Class)** |
| 15607 | MAY, CULVER E, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | MAY, CULVER E, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | **Courier** |
| 15607 | MAY, DALE L, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | **Courier** |
| 15607 | MAY, DON, SEGAL, SALES, STEWART, CUTLER, 2100 WATERFRONT PLAZA, 325 WEST MAIN STREET, LOUISVILLE, KY, 40202 | **Courier** |
| 15607 | MAY, DONALD J, HARTLEY & O'BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | **Courier** |
| 15607 | MAY, DONALD J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | MAY, EDGAR, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | **Courier** |
| 15607 | MAY, EMMITT, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | **Courier** |
| 15607 | MAY, ERSHELL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | MAY, ERSHELL, GORDON J DILL, P S C, 1527 CENTRAL AVENUE, ASHLAND, KY, 41105 | **Courier** |
| 15607 | MAY, FLOYD L, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | **Courier** |
| 15607 | MAY, FRANCIS, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | MAY, FRANCIS, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | MAY, FRANKLIN, SEGAL & DAVIS, L C, 810 KANAWHA BLVD, EAST, CHARLESTON, WV, 24301 | **Courier** |
| 15607 | MAY, FRANKLIN, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | **Courier** |
| 15607 | MAY, GENE H, LANIER PARKER & SULLIVAN P C, 1331 LAMAR, SUITE 1550, HOUSTON, TX, 77010 | **Courier** |
| 15607 | MAY, GENE H, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | **Courier** |
| 15607 | MAY, GEORGE, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | MAY, GEORGE, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | MAY, GEORGE, THE LAW FIRM OF ROXIE VIATOR, 2728 WESTERN AVENUE, ORANGE, TX, 77630 | **Courier** |
| 15607 | MAY, HARLINE, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | **Courier** |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | MAY, HAROLD, LEVINSON AXELROD WHEATON GRAYZEL CAULFIELD MARCOLU, 2 LINCOLN HIGHWAY, PO BOX 2905, EDISON, NJ, 08818 | Courier |
| 15607 | MAY, HAROLD, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | Courier |
| 15607 | MAY, HAROLD F, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MAY, HAROLD F, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | MAY, HERBERT F, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | MAY, HERBERT F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MAY, HOWARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MAY, HOWARD, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | MAY, HOWARD, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | MAY, HOWARD, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | MAY, HURBERT L, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MAY, HURBERT L, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MAY, III, RICHARD, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | US Mail (1st Class) |
| 15607 | MAY, J B, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | MAY, J C, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MAY, JAMEE, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | MAY, JAMES, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | Courier |
| 15607 | MAY, JAMES, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | MAY, JAMES B, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MAY, JAMES C, LAW OFFICES OF JACK K CLAPPER, 100 SHORELINE HIGHWAY, BUILDING B, SUITE 300, MILL VALLEY, CA, 94941 | Courier |
| 15607 | MAY, JAMES E, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MAY, JAMES K, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | MAY, JERRY, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | MAY, JERRY A, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | MAY, JIMMY C, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MAY, JOE, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | MAY, JOHN H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MAY, JOHN H, SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | Courier |
| 15607 | MAY, JOSEPH, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MAY, JR, DEMETRIS J, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | MAY, JR, JOHN W, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | Courier |
| 15607 | MAY, JR, JOHN W, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MAY, JR, MALCOLM, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | MAY, JR, MALCOLM, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MAY, LUTHER C, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | MAY, MARION H, LANIER PARKER & SULLIVAN P C, 1331 LAMAR, SUITE 1550, HOUSTON, TX, 77010 | Courier |
| 15607 | MAY, MARY V, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MAY, MERRILL, JOHN M KLAMANN, PO BOX 25625, 11000 KING, #200/C, OVERLAND PARK, KS, 66210-1233 | **Courier** |
| 15607 | MAY, MERRILL, ROBERT SWEENEY CO, STE 950, ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113-1970 | **Courier** |
| 15607 | MAY, MILES, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | MAY, MONROE, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | **Courier** |
| 15607 | MAY, OFFIE, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | **Courier** |
| 15607 | MAY, OSTOS, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | **Courier** |
| 15607 | MAY, OSTOS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | MAY, PAUL P, JOHN E SUTTER, SUITE 950, B&O BUILDING, 2 NORTH CHARLES STREET, BALTIMORE, MD, 21201-3797 | **Courier** |
| 15607 | MAY, PAUL P, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | **Courier** |
| 15607 | MAY, PAUL W, SEGAL, ISENBERG, SALES, STEWART & CUTLER, 312 FOURTH AVENUE, 300 MARION E TAYLOR BUILDING, LOUISVILLE, KY, 40202-3008 | **Courier** |
| 15607 | MAY, PERRY, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | **Courier** |
| 15607 | MAY, PINELL, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | MAY, PRENTICE, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Courier** |
| 15607 | MAY, RALPH L, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | **Courier** |
| 15607 | MAY, RAMSEY, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | **Courier** |
| 15607 | MAY, ROBERT C, LAW OFFICES OF PETER G ANGELOS, 115 BROADWAY 3RD FLOOR, NEW YORK, NY, 10006 | **Courier** |
| 15607 | MAY, RODNEY O, LAW OFFICES OF G PATTERSON KEAHEY, ONE INDEPENDENCE PLAZA, SUITE 814, BIRMINGHAM, AL, 35209-2636 | **Courier** |
| 15607 | MAY, RODNEY O, LAW OFFICES OF JEFFREY G CASURELLA, SUITE 200C PMB 914, 2100 ROSWELL ROAD, MARIETTA, GA, 30062 | **Courier** |
| 15607 | MAY, RONALD E, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | **Courier** |
| 15607 | MAY, ROY, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **Courier** |
| 15607 | MAY, ROY G, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | MAY, ROY L, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | MAY, RUSSELL, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | **Courier** |
| 15607 | MAY, SR, CLARENCE, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | MAY, SR, CLARENCE, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | **Courier** |
| 15607 | MAY, SR, WILLIAM J, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | **Courier** |
| 15607 | MAY, SR, WILLIAM J, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | **Courier** |
| 15607 | MAY, STEVEN W, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | MAY, STEVEN W, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | MAY, THEODORE J, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | **Courier** |
| 15607 | MAY, WALTER, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | **Courier** |
| 15607 | MAY, WALTER R, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | **Courier** |
| 15607 | MAY, WALTER R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | MAY, WAYLON, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | MAY, WILBUR L, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | MAY, WILLIAM, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MAY, WILLIAM, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | Courier |
| 15607 | MAY, WILLIAM D, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | MAY, WILLIAM R, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MAY, WILLIAM R, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MAY, WILLIE P, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | MAY, WILLIE R, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | MAY, WILLIE R, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MAY, WILLIS S, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | MAY, WOODROW, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | MAYA, SIXTO, LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | Courier |
| 15607 | MAYA, SR, ARTURO M, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MAYBEN, HARRY J, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MAYBEN, JAMES E, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | MAYBEN, JAMES R, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MAYBEN, JAMES R, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | MAYBERRY, JOHN C, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MAYBERRY, JOHN T, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MAYBERRY, JOHN T, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MAYBERRY, JOSEPH, LEVINSON, FRIEDMAN, VHUGEN, DUGGAN, BLAND & HOROWI, ONE UNION SQUARE, 600 UNIVERSITY STREET SUITE 2900, SEATTLE, WA, 98101-4156 | Courier |
| 15607 | MAYBERRY, WILLIAM T, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | MAYCHER, WALTER F, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | MAYDOCK, DONALD J, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MAYDOCK, DONALD J, MANLEY BURKE LIPTON & COOK, 225 WEST COURT STREET, CINCINNATI, OH, 45202 | Courier |
| 15607 | MAYE, BENNIE L, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | MAYE, BRADLEY T, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | US Mail (1st Class) |
| 15607 | MAYE, GENEVA J, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | MAYE, GENEVA J, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | MAYE, GEORGE E, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MAYE, GEORGE E, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MAYE, JOHN, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | MAYE, LULA M, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | MAYE, OLA M, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | MAYE, OLA M, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | MAYE, SHIRLEY A, MAPLES & LOMAX, P A, 2502 MARKET ST, PASCAGOULA, MS, 39568 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | MAYE, SR, LEONARD, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MAYE, SR, LEONARD, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MAYEA, CLARENCE J, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | MAYER, ANDREW J, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | MAYER, BETTIE E, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MAYER, DOUGLAS N, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | MAYER, DOUGLAS N, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | MAYER, DUANE E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MAYER, EUGENE W, SCOPELITIS GARVIN LIGHT & HARSEN, 10 WEST MARKET STREET, SUITE 1500, INDIANAPOLIS, IN, 46204 | Courier |
| 15607 | MAYER, HERBERT L, KUGLER, | US Mail (1st Class) |
| 15607 | MAYER, HERBERT L, VASOS, | US Mail (1st Class) |
| 15607 | MAYER, HERBERT L, VASOS KUGLER, 10 E CAMBRIDGE CIRCLE DR, STE 200, KANSAS CITY, KS, 66103 | US Mail (1st Class) |
| 15607 | MAYER, HUBERT F, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MAYER, JOSEPH F, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | MAYER, JOSEPH F, BARTON AND WILLIAMS, P A, 3007 MAGNOLIA STREET, PASCAGOULA, MS, 39567 | Courier |
| 15607 | MAYER, JR, BENEDICT J, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MAYER, JR, VALENTINE L, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | MAYER, KAY F, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | MAYER, LOUISE J, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | MAYER, LOUISE J, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | MAYER, MELVIN, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | Courier |
| 15607 | MAYER, PETER J, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | MAYER, RAYMOND C, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MAYER, RUSSELL, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | MAYER, SR, CHARLES W, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | MAYER, SR, CHARLES W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MAYER, SR, CHARLES W, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | MAYER, SR., EDWARD, BERNSTEIN, BERNSTEIN & HARRISON, 1600 MARKET STREET, SUITE 2500, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | MAYER, TOMMY L, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | MAYER, TOMMY L, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | MAYER, WILLIAM R, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MAYER, WILLIAM R, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | MAYER, WILLIAM R, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | MAYERS, ARTHUR R, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | MAYERS, CYNTHIA, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | MAYERS, JR., GEORGE H, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MAYERS, JR., GEORGE H, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MAYERS, SR, MAURICE A, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | MAYERS, WILLIE L, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MAYERS, WILLIE L, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MAYES, ALFRED, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MAYES, ALFRED, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MAYES, BEN, LAW OFFICE OF JOSEPH F BRUEGGER, 5477 GLEN LAKES DRIVE, SUITE 209 LB12, DALLAS, TX, 75231 | Courier |
| 15607 | MAYES, BRUCE C, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | MAYES, DAVID, UNGERMAN & IOLA, 1323 EAST 71ST STREET SUITE 300, PO BOX 701917, TULSA, OK, 74170-1917 | Courier |
| 15607 | MAYES, DAVID, LAW OFFICES OF ANDREW WATERS, 400 S ZANG BLVD, SUITE 1420, DALLAS, TX, 75208 | Courier |
| 15607 | MAYES, HERMAN L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MAYES, HERMAN L, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | MAYES, HERMAN L, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | MAYES, HOWARD, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | MAYES, JAMES O, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | MAYES, JOE R, MIDDLETON, MATHIS, ADAMS & TATE, P C, PO BOX 10006, 622 DRAYTON STREET, SAVANNAH, GA, 31412 | Courier |
| 15607 | MAYES, KELLEY R, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | MAYES, LEROY, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | MAYES, LESTER, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MAYES, MICHAEL, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | MAYES, MICHAEL W, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | MAYES, RALPH L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MAYES, RALPH L, SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | Courier |
| 15607 | MAYES, RUSSELL, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | MAYES, RUSSELL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MAYES, SAMMIE, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | MAYES, SAMMIE, WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653 | Courier |
| 15607 | MAYES, SAMUEL, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MAYES, SR, MARCELLIOUS, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | MAYES, WILLIAM E, HARVIT & SCHWARTZ LC, 2018 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | Courier |
| 15607 | MAYES, WILLIAM E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 1730 JACKSON STREET, PO BOX 365, BARNWELL, SC, 29812 | Courier |
| 15607 | MAYEW, JOHN V, LAW OFFICES OF PETER G ANGELOS, 1300 N MARKET STREET, WILMINGTON, DE, 19801 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MAYFIELD, BILLY, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | MAYFIELD, BILLY W, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | MAYFIELD, CLYDE, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | MAYFIELD, COY B, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MAYFIELD, DOROTHY K, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MAYFIELD, EDGAR D, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MAYFIELD, EDGAR D, DORAN & MURPHY, LLP, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | MAYFIELD, ELIZABETH W, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MAYFIELD, HENRY B, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | MAYFIELD, JAMES E, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MAYFIELD, JAMES H, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | MAYFIELD, JAMES H, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | MAYFIELD, JAMES H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MAYFIELD, JOHN W, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | MAYFIELD, JOHN W, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | MAYFIELD, JR, MORRICE, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | MAYFIELD, JR, MORRICE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | MAYFIELD, KENNETH D, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MAYFIELD, LAWRENCE, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | MAYFIELD, LAWRENCE, SCOPELITIS GARVIN LIGHT & HARSEN, 10 WEST MARKET STREET, SUITE 1500, INDIANAPOLIS, IN, 46204 | Courier |
| 15607 | MAYFIELD, MAMIE B, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | MAYFIELD, MARY M, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | MAYFIELD, MCKINLEY, LAW OFFICES OF PETER G ANGELOS, 1300 N MARKET STREET, WILMINGTON, DE, 19801 | Courier |
| 15607 | MAYFIELD, MORRIS, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | MAYFIELD, RALPH W, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | MAYFIELD, RODNEY L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MAYFIELD, SAMUEL F, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | MAYFIELD, STEVEN H, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MAYFIELD, W M, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | MAYFIELD, WAYNE R, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MAYFIELD, WILLIAM, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MAYHALL, DANIEL P, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | MAYHAN, BILLY, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | MAYHAN, LUGENE, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | MAYHAN, LUGENE, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MAYHEW, ALBERT L, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | MAYHEW, BERNARD H, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | MAYHEW, CHARLES A, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | MAYHEW, GUY M, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | MAYHEW, RUDOLPH, BUCKLEY MENDELSON, 39 N PEARL STREET, ALBANY, NY, 12207 | US Mail (1st Class) |
| 15607 | MAYHON, ELLIOTT, MANLEY BURKE LIPTON & COOK, 225 WEST COURT STREET, CINCINNATI, OH, 45202 | Courier |
| 15607 | MAYHORN, JOHN W, MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | Courier |
| 15607 | MAYHORN, JOHN W, PATTEN WORNOM HATTEN & DIAMONSTEIN L C, PATRICK HENRY CORPORATE CENTER, 12350 JEFFERSON AVENUE, SUITE 360, NEWPORT NEWS, VA, 23602 | Courier |
| 15607 | MAYHORN, JOHN W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MAYHUE, LILA M, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | MAYHUE, LILA M, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | MAYHUGH, CHARLES, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MAYHUGH, RUTH W, MAPLES & LOMAX, P A, 2502 MARKET ST, PASCAGOULA, MS, 39568 | Courier |
| 15607 | MAYHUGH, WILLIAM C, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MAYLAY, ROBERT E, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | MAYLE, ALFRED, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MAYLE, ALFRED, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | MAYLE, CALVIN W, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | MAYLE, FRENCH W, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | MAYLE, JAMES LELAND, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | MAYLE, JR, RILEY, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | MAYLE, JR, RILEY, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MAYLE, MICHAEL, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | MAYLE, MICHAEL, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MAYLE, VIRGIL L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MAYNARD, ALEX, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | Courier |
| 15607 | MAYNARD, DONALD E, ROBERT SWEENEY CO, STE 950, ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113-1970 | Courier |
| 15607 | MAYNARD, DONALD G, SUTTER & ENSLEIN, 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | Courier |
| 15607 | MAYNARD, ELMER, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MAYNARD, ERVIN, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MAYNARD, GARY, THE LAW FIRM OF KENNETH HICKS, 343 FIFTH AVENUE, HUNTINGTON, WV, 25701 | Courier |
| 15607 | MAYNARD, GLEN 2, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MAYNARD, GLEN 2, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MAYNARD, GROVER C, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MAYNARD, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MAYNARD, JAMES, GORDON J DILL, P S C, 1527 CENTRAL AVENUE, ASHLAND, KY, 41105 | Courier |
| 15607 | MAYNARD, JAMES E, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MAYNARD, JAMES H, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | MAYNARD, JOHN L, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | MAYNARD, JOHN L, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | MAYNARD, JOHN L, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | MAYNARD, JR, CLYDE H, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | MAYNARD, JR, CLYDE H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MAYNARD, KENNETH D, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | MAYNARD, LEONARD D, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MAYNARD, MAE H, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | MAYNARD, MAE H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MAYNARD, PATRICIA J, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MAYNARD, PAULINE A, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | MAYNARD, PHILLIP A, HARVIT & SCHWARTZ LC, 2018 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | Courier |
| 15607 | MAYNARD, RONALD, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | MAYNARD, RONALD, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MAYNARD, SAM, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MAYNARD, SR, LEROY, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | MAYNARD, SR, LEROY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MAYNARD, TERRY, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | MAYNARD, THOMAS, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | Courier |
| 15607 | MAYNARD, TIVIS M, THE LAW OFFICES OF STUART CALWELL, PLLC, SUITE 607 405 CAPITOL STREET, PO BOX 113, CHARLESTON, WV, 25321 | Courier |
| 15607 | MAYNARD, TROY, ATTORNEYS AT LAW, 801 WEST FOURTH STREET, FOURTH & STATE, LITTLE ROCK, AR, 72201 | Courier |
| 15607 | MAYNARD, WILBURN C, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | Courier |
| 15607 | MAYNARD, WILBURN C, LANIER PARKER & SULLIVAN P C, 1331 LAMAR, SUITE 1550, HOUSTON, TX, 77010 | Courier |
| 15607 | MAYNE, ANNIE M, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MAYNE, GERALD R, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | MAYNOR, ALAN RAY, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | MAYNOR, ALAN RAY, JOHN E SUTTER, SUITE 950, B&O BUILDING, 2 NORTH CHARLES STREET, BALTIMORE, MD, 21201-3797 | Courier |
| 15607 | MAYNOR, JESSE, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | MAYNOR, JOE N, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MAYNOR, LILLIAN, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | MAYNOR, OLIVER, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | MAYNOR, RETA, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | MAYNOR, ROY, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | MAYO, ALBERT K, PIERCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MAYO, ALBERT K, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MAYO, ANDREW L, LAW OFFICES OF PETER T NICHOL, 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | Courier |
| 15607 | MAYO, ARTHUR E, BROWN, TERRELL, HOGAN, ET AL, 233 E BAY STREET, #804, JACKSONVILLE, FL, 32202 | Courier |
| 15607 | MAYO, ARTHUR J, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | MAYO, C B, PIERCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MAYO, C B, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MAYO, FRANK R, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | MAYO, GEORGE D, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465 | Courier |
| 15607 | MAYO, GEORGE D, LAW OFFICES OF SCOTT G MONGE, 1932 N DRUID HILLS ROAD, SUITE 100, ATLANTA, GA, 30319 | Courier |
| 15607 | MAYO, HENRY B, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | MAYO, JAMES D, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | US Mail (1st Class) |
| 15607 | MAYO, JAMES F, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | US Mail (1st Class) |
| 15607 | MAYO, JAMES F, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MAYO, JAMES M, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | MAYO, JAMES T, BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, PO BOX 7820, LAKE CHARLES, LA, 70606-7820 | Courier |
| 15607 | MAYO, JIMMY, BRAYTON, HARLEY, CURTIS, 999 GRANT AVE, NOVATO, CA, 94948 | Courier |
| 15607 | MAYO, JOHN H, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MAYO, JOHN H, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | MAYO, JOHN H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MAYO, JOHN H, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | MAYO, LOUIS H, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | MAYO, MARY J, JAMES HESSION, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | Courier |
| 15607 | MAYO, RICHARD R, ROBERT SULLIVAN, PO BOX 45, LAUREL, MS, 39441-0045 | US Mail (1st Class) |
| 15607 | MAYO, ULRIC P, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | MAYO, WILLIE, BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, PO BOX 7820, LAKE CHARLES, LA, 70606-7820 | Courier |
| 15607 | MAYOTT, GARY, LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | Courier |
| 15607 | MAYOTTE, GARY, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MAYR, KENNETH, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | Courier |
| 15607 | MAYR, LEOPOLD, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | Courier |
| 15607 | MAYS, ANDREW F, CALWELL, MCCORMICK & PEYTON L C, 405 CAPITOL STREET SUITE 906, PO BOX 113, CHARLESTON, WV, 25321 | Courier |
| 15607 | MAYS, BOOKER T, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |

WR Grace PI

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | MAYS, BOOKER T, BARTON AND WILLIAMS, P A, 3007 MAGNOLIA STREET, PASCAGOULA, MS, 39567 | Courier |
| 15607 | MAYS, CHARLES, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MAYS, CHARLES W, WILLIAM C FIELD, 608 VIRGINIA STREET EAST, SECOND FLOOR, CHARLESTON, WV, 25301 | Courier |
| 15607 | MAYS, DAISY B, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | MAYS, DAVID STEVEN, LAW OFFICES OF MARTIN DIES, 1009 WEST GREEN AVEUE, ORANGE, TX, 77630 | Courier |
| 15607 | MAYS, DONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 1730 JACKSON STREET, PO BOX 365, BARNWELL, SC, 29812 | Courier |
| 15607 | MAYS, DONALD, SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | Courier |
| 15607 | MAYS, DORSAL G, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MAYS, EARL, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MAYS, EARL, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MAYS, EARL W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 1730 JACKSON STREET, PO BOX 365, BARNWELL, SC, 29812 | Courier |
| 15607 | MAYS, ELMER B, SUTTER & ENSLEIN, 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | Courier |
| 15607 | MAYS, FLORA, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | MAYS, FRANK, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MAYS, FRANK, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MAYS, FRANK, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | MAYS, FREEMAN, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | MAYS, FREEMAN, WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653 | Courier |
| 15607 | MAYS, GARY M, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 15607 | MAYS, GEORGE, GOLDMAN, SKEEN, WADLER, 301 NORTH CHARLES STREET, SUITE 900, BALTIMORE, MD, 21201 | Courier |
| 15607 | MAYS, GEORGE, ANDERSON, COE, & KING, 201 NORTH CHARLES STREET, SUITE 2000, BALTIMORE, MD, 21201 | Courier |
| 15607 | MAYS, HARREL E, BROWN, TERRELL, HOGAN, ET AL, 233 E BAY STREET, #804, JACKSONVILLE, FL, 32202 | Courier |
| 15607 | MAYS, HERBERT H, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MAYS, HERBERT H, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | MAYS, HERMAN L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MAYS, HERMAN L, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | MAYS, HERMAN O, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MAYS, HUBERT C, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MAYS, HUBERT C, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MAYS, JAMES, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | MAYS, JAMES C, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | MAYS, JONNY N, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MAYS, KENNETH PAUL, LAW OFFICES OF MARTIN DIES, 1009 WEST GREEN AVEUE, ORANGE, TX, 77630 | Courier |
| 15607 | MAYS, LAMOINE D, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MAYS, LARRY L, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MAYS, LOUIS, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MAYS, LOUIS, DORAN & MURPHY, LLP, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | MAYS, MARY, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | MAYS, MARY W, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MAYS, MARY W, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | US Mail (1st Class) |
| 15607 | MAYS, MILTON, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MAYS, PERRY, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | Courier |
| 15607 | MAYS, ROBERT, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | MAYS, ROBERT, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | MAYS, ROBERT, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | MAYS, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MAYS, ROBERT, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | MAYS, ROMEO, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | MAYS, ROMEO, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MAYS, WALTER, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MAYS, WILLIAM DAVID, LAW OFFICES OF MARTIN DIES, 1009 WEST GREEN AVEUE, ORANGE, TX, 77630 | Courier |
| 15607 | MAYS, WILLIE, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MAYS, WILLIE, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MAYS, WOODROW, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | MAYTON, CENTERS P, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | MAYTON, SHELBY L, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465 | Courier |
| 15607 | MAYTON, SHELBY L, LAW OFFICES OF SCOTT G MONGE, 1932 N DRUID HILLS ROAD, SUITE 100, ATLANTA, GA, 30319 | Courier |
| 15607 | MAYVILLE, LLOYD E, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | MAYWALD, DONALD E, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MAYWALD, JOE W, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | MAYWALD, JULIUS, BROACH STULBERG, | US Mail (1st Class) |
| 15607 | MAYWALD, JULIUS, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | MAYWALD, JULIUS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MAYWEATHER, CLEASTER, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MAYZURK, BRONISLAW D, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MAZAN, JOHN, ROBERT SWEENEY CO, STE 950, ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113-1970 | Courier |
| 15607 | MAZAN, JOHN, JOHN M KLAMANN, PO BOX 25625, 11000 KING, #200/C, OVERLAND PARK, KS, 66210-1233 | Courier |
| 15607 | MAZE, PERRY, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | Courier |
| 15607 | MAZE, WALLACE G, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | MAZE, WALLACE G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MAZE, WALLACE G, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | MAZIE, DOYLE, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 15607 | MAZIE, DOYLE, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MAZINGO, JR, CHARLES, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | MAZLEMIAN, LEVON O, ROSE, KLEIN & MARIAS LLP, 801 SOUTH GRAND AVENUE, 18TH FLOOR, LOS ANGELES, CA, 90017 | Courier |
| 15607 | MAZONSON, MAX, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | Courier |
| 15607 | MAZUR, FRANK, TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BUILDING, PO BOX 99, 330 SOUTH STATE STREET, NEWTOWN, PA, 18940 | Courier |
| 15607 | MAZUR, LEONARD, GREITZER & LOCKS, 110 EAST 55TH STREET, 12TH FLOOR, NEW YORK, NY, 10022 | Courier |
| 15607 | MAZUR, STANLEY, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | MAZUR, STANLEY J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MAZUR, STANLEY J, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | MAZUR, STANLEY J, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | MAZUR, THOMAS M, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MAZUREK, ADAM C, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | Courier |
| 15607 | MAZUREK, ARTHUR, LEVINSON AXELROD WHEATON GRAYZEL CAULFIELD MARCOLU, 2 LINCOLN HIGHWAY, PO BOX 2905, EDISON, NJ, 08818 | Courier |
| 15607 | MAZUREK, SR, ARTHUR, LEVINSON AXELROD WHEATON GRAYZEL CAULFIELD MARCOLU, 2 LINCOLN HIGHWAY, PO BOX 2905, EDISON, NJ, 08818 | Courier |
| 15607 | MAZZA, FRANK A, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | MAZZA, JOAN R, THE SHEIN LAW OFFICES, 121 SOUTH BROAD STREET 21ST FLOOR, PHILADELPHIA, PA, 19107 | Courier |
| 15607 | MAZZA, PASQUALE, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | MAZZA, WILLIAM L, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MAZZANT, JACOB, JOSEPH S BELLISSIMO, ESQUIRE, PO BOX 8221, R R #3 LINDEN AVENUE, ELLWOOD CITY, PA, 16117 | Courier |
| 15607 | MAZZANT, JACOB, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MAZZARA, BEN J, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | MAZZARA, PETER, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | Courier |
| 15607 | MAZZEI, CHARLES A, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | MAZZELLA, SIMON C, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MAZZOCCHI, JOSEPH, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | MAZZOCOLLI, WILLIAM, HOWARD BRENNER & NASS, 1608 WALNUT STREET 17TH FLOOR, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | MAZZOLA, ANTHONY, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | MAZZOLA, MICHAEL, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | MAZZONE, FRANCISCO, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | MAZZONE, PHILIP, MORRIS J EISEN, P C, 233 BROADWAY, NEW YORK, NY, 11231 | Courier |
| 15607 | MAZZONI, ARNOLD, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | Courier |
| 15607 | MAZZUCA, AGOSTINO, HOWARD BRENNER & NASS, 1608 WALNUT STREET 17TH FLOOR, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | MAZZUCCO, JOHN A, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MAZZUCCO, JOHN A, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | MAZZUPAPPA, SAMUEL F, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | MAZZUPAPPA, SAMUEL F, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MC GEHEE, JAMES C, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | MCABEE, BETTIE, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MCABEE, CAROLYN H, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | MCADAM, DAVID A, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | MCADAMS, BOBBY L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MCADAMS, DALE, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | MCADAMS, DALE, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | MCADAMS, DALE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MCADAMS, DOROTHY M, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MCADAMS, GARY L, ANTHONY L TOMBLIN, 224 NORTH GUADALUPE, SAM MARCOS, TX, 78666 | Courier |
| 15607 | MCADAMS, GARY L, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MCADAMS, JODY W, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MCADAMS, JOHN, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | MCADAMS, JOHN H, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | MCADAMS, JOHN H, BARTON AND WILLIAMS, P A, 3007 MAGNOLIA STREET, PASCAGOULA, MS, 39567 | Courier |
| 15607 | MCADAMS, LAWRENCE, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | MCADAMS, OSCAR R, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | MCADAMS, ROBERT, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | MCADAMS, ROBERT W, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCADIE, LORNE, CUPIT & MAXEY, 304 NORTH CONGRESS STREET, PO BOX 22666, JACKSON, MS, 39225 | Courier |
| 15607 | MCADIE, LORNE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MCADOO, JACK R, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MCADORY, JR, CURTIS J, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MCADORY, JR, CURTIS J, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MCAFEE, DARRELL L, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | MCAFEE, EZELL, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | MCAFEE, JERRY L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCAFEE, JERRY L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MCAFEE, JIMMY, PARKER & PARKS L L P, ONE PLAZA SQUARE, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MCAFEE, JOHN W, MIDDLETON & MIXSON, P C, 58 E BROAD ST, SAVANNAH, GA, 31401 | Courier |
| 15607 | MCAFEE, LUCY W, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MCAFEE, LUCY W, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MCAFEE, SR, ROBERT E, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MCAFEE, STEVE C, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCAFEE, STEVE C, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MCAFEE, WILBERT, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | MCAFEE, WILBUR J, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | US Mail (1st Class) |
| 15607 | MCAFEE, WILBUR J, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MCALEER, WAYNE, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | MCALEXANDER, CARTER R, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | MCALEXANDER, HAROLD D, KUGLER, | US Mail (1st Class) |
| 15607 | MCALEXANDER, HAROLD D, VASOS, | US Mail (1st Class) |
| 15607 | MCALEXANDER, HAROLD D, VASOS KUGLER, 10 E CAMBRIDGE CIRCLE DR, STE 200, KANSAS CITY, KS, 66103 | US Mail (1st Class) |
| 15607 | MCALEXANDER, LESTER R, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MCALISTER, ALLEN, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | MCALISTER, CLYDE R, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | Courier |
| 15607 | MCALISTER, DAVID, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | MCALISTER, HENRY L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MCALISTER, JR, ENOCH, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MCALISTER, KEVIN, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | MCALISTER, ROBERT E, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | MCALISTER, ROGER H, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MCALISTER, TRUMAN G, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | MCALLAN, DAVID J, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MCALLAN, DAVID J, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MCALLISTER, BILL H, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MCALLISTER, CARL C, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | MCALLISTER, FLOYD A, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MCALLISTER, GEORGE A, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | MCALLISTER, GEORGE E, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | MCALLISTER, JAMES H, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCALLISTER, JAMES H, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MCALLISTER, PERLIE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | MCALLISTER, PERLIE, ARLEGE & LEBLANC, 5353 ESSEN LANE, THE ESSEN CENTER, STE 420, BATON ROUGE, LA, 70809 | Courier |
| 15607 | MCALLISTER, RICHARD W, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | MCALLISTER, RICHARD W, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | MCALLISTER, ROBERTA, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCALLISTER, SR, ROSCOE, GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | Courier |
| 15607 | MCALONEN, THOMAS, MORRIS J EISEN, P C, 233 BROADWAY, NEW YORK, NY, 11231 | Courier |
| 15607 | MCALPIN, ROBBIE, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MCALPINE, EARL G, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | MCALPINE, JR, CLARENCE, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | MCALPINE, JR, CLARENCE, LISTON & LANCASTER, P A, 304 N CONGRESS ST, JACKSON, MS, 39225 | Courier |
| 15607 | MCALPINE, THOMAS E, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MCALPINE, THOMAS E, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MCALWAY, EARL, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | MCALWAY, EARL, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCANALLY, JERRY, PARKER & PARKS L L P, ONE PLAZA SQUARE, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 15607 | MCANALLY, SIDNEY, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCANALLY, SIDNEY, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MCANDREW, JAMES J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCANDREW, TERRENCE, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCANDREWS, EDWARD P, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | Courier |
| 15607 | MCANDREWS, MICHAEL P, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | MCANINCH, RAYMOND G, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | MCANLY, ROGER, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCANLY, ROGER, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MCANULTY, ROBERT, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | MCARDLE, HARRY E, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | MCARDLE, J C, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | MCARDLE, J C, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | MCARTHUR, DONALD, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | Courier |
| 15607 | MCARTHUR, JIMMY, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | MCARTHUR, RALPH A, THE LAW FIRM OF WM WILSON, JR, 2506 LAKELAND DRIVE, SUITE 500, P O DRAWER 16689, JACKSON, MS, 39236 | Courier |
| 15607 | MCARTHUR, RALPH A, CUPIT & MAXEY, 304 NORTH CONGRESS STREET, PO BOX 22666, JACKSON, MS, 39225 | Courier |
| 15607 | MCARTHUR, RALPH A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MCARTHUR, ROBERT, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | Courier |
| 15607 | MCARTHUR, SALLY K, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MCASEY, GEORGE E, ROBLES & GONZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | MCASKIN, BARRY, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | **Courier** |
| 15607 | MCASKIN, RICHARD, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | **Courier** |
| 15607 | MCASTOCKER, JOHN, HOWARD BRENNER & NASS, 1608 WALNUT STREET 17TH FLOOR, PHILADELPHIA, PA, 19103 | **Courier** |
| 15607 | MCATEE, DONALD E, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | **Courier** |
| 15607 | MCATEE, FRANK, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | **Courier** |
| 15607 | MCATEER, ARLIS, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | **Courier** |
| 15607 | MCATEER, ARLIS, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | **Courier** |
| 15607 | MCATEER, ARLIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | MCATEER, BOBBY, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | **Courier** |
| 15607 | MCATEER, BOBBY, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | **Courier** |
| 15607 | MCATEER, BOBBY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | MCATEER, HAYWARD B, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | **Courier** |
| 15607 | MCATEER, HAYWARD B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | MCATEER, JAMES W, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | **Courier** |
| 15607 | MCATEER, JOHN, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | **Courier** |
| 15607 | MCATEER, MICHAEL, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | **Courier** |
| 15607 | MCAULEY, SR, WILLIAM C, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | MCAULLIFFE, WILLIE, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | MCAULTY, WILLIAM, BALDWIN & BALDWIN, 400 WEST HOUSTON, P O DRAWER 1349, MARSHALL, TX, 75671 | **Courier** |
| 15607 | MCAULTY, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | MCAVOY, BARNARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | MCAVOY, BARNARD, CUPIT & MAXEY, 304 NORTH CONGRESS STREET, PO BOX 22666, JACKSON, MS, 39225 | **Courier** |
| 15607 | MCAVOY, BARNARD M, GORDON MYERS, 727 WATTS AVE, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | MCAVOY, BARNARD M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | MCAVOY, VINCENT, BALDWIN & BALDWIN, 400 WEST HOUSTON, P O DRAWER 1349, MARSHALL, TX, 75671 | **Courier** |
| 15607 | MCAVOY, VINCENT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | MCBAIN, JOHN, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | **Courier** |
| 15607 | MCBANE, ELLIS H, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | MCBAY, RANDY, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | **Courier** |
| 15607 | MCBAY, RANDY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | MCBAY, RANDY, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | **Courier** |
| 15607 | MCBEE, ELMORE, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | **Courier** |
| 15607 | MCBENGE, GEORGE A, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | **Courier** |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | MCBETH, BERTHA, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | MCBETH, ERVIN, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | MCBETH, JACK L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | MCBETH, JACK L, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | **Courier** |
| 15607 | MCBETH, JOHN L, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | MCBRAYER, CHARLES A, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | **Courier** |
| 15607 | MCBRAYER, CLAYTON, JOHN R MITCHELL, L C, PO BOX 353, 605 VIRGINIA STREET, EAST, CHARLESTON, WV, 25301-2114 | **Courier** |
| 15607 | MCBRAYER, DAVID E, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | MCBRAYER, DONALD W, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | MCBRAYER, JOYCE A, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | MCBRAYER, LLOYD, MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | **Courier** |
| 15607 | MCBRAYER, LLOYD, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | MCBREARTY, JOHN P, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | **Courier** |
| 15607 | MCBRIDE, ALVIN, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **Courier** |
| 15607 | MCBRIDE, AUBURN C, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | **Courier** |
| 15607 | MCBRIDE, BOBBY J, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | MCBRIDE, BOBBY J, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | **Courier** |
| 15607 | MCBRIDE, BRADY, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | **Courier** |
| 15607 | MCBRIDE, CALVIN, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | MCBRIDE, CHARLES, CHRISTOPHER M PARKS, 1 PLAZA SQUARE, PORT ARTHUR, TX, 77642 | **Courier** |
| 15607 | MCBRIDE, CHARLES G, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | **Courier** |
| 15607 | MCBRIDE, CHARLIE, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | **Courier** |
| 15607 | MCBRIDE, COLLIN E, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | MCBRIDE, DANIEL I, BERGER JAMES & GAMMAGE, SUITE 800, JMS BUILDING, 108 NORTH MAIN STREET, SOUTH BEND, IN, 46601 | **Courier** |
| 15607 | MCBRIDE, DANIEL I, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | **Courier** |
| 15607 | MCBRIDE, DONALD F, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | MCBRIDE, DONALD F, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | **Courier** |
| 15607 | MCBRIDE, DOUGLAS, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | **Courier** |
| 15607 | MCBRIDE, DOUGLAS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | MCBRIDE, DOUGLAS, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | **Courier** |
| 15607 | MCBRIDE, EMMETT J, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | **Courier** |
| 15607 | MCBRIDE, FRED, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | MCBRIDE, FRED, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | MCBRIDE, GLADYS M, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | **Courier** |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MCBRIDE, GLADYS M, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | MCBRIDE, HAROLD G, CUNNINGHAM LAW FIRM, 330 N SECOND AVENUE, PHOENIX, AZ, 85003-1517 | Courier |
| 15607 | MCBRIDE, HAROLD G, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MCBRIDE, HAZEL, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | MCBRIDE, HUEY W, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | MCBRIDE, JAMES, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCBRIDE, JAMES F, MIDDLETON, ADAMS & TATE , P C, THE BUTLER HOUSE, 622 DRAYTON STREET, PO BOX 10006, SAVANNAH, GA, 31412-0206 | Courier |
| 15607 | MCBRIDE, JERRY, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCBRIDE, JERRY, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MCBRIDE, JERRY J, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | MCBRIDE, JERRY J, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | MCBRIDE, JIMMY H, THE LAW FIRM OF BOBBY COX, 604 FRANKLIN ST, NATCHEZ, MS, 39120 | Courier |
| 15607 | MCBRIDE, JIMMY H, SHANNON LAW FIRM, 100 W GALLATIN ST, P O DRAWER 869, HAZELHURST, MS, 39083 | Courier |
| 15607 | MCBRIDE, JOHN, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | MCBRIDE, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MCBRIDE, JOHN, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | MCBRIDE, JOHNNY R, BLACKMON & BLACKMON, PLLC, 712 E PEACE ST, P O DRAWER 105, CANTON, MS, 39046 | Courier |
| 15607 | MCBRIDE, JOHNNY R, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | MCBRIDE, JOHNNY R, LANGSTON, FRAZER, SWEET & FREESE, PO BOX 23307, 201 N PRESIDENT STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MCBRIDE, JR, DAVID, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | MCBRIDE, JR, DAVID, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MCBRIDE, JR, GILBERT F, LAW OFFICES OF PETER G ANGELOS, 1300 N MARKET STREET, WILMINGTON, DE, 19801 | Courier |
| 15607 | MCBRIDE, JR, QUINTENCE D, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | MCBRIDE, K W, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCBRIDE, K W, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MCBRIDE, KENNETH M, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCBRIDE, KENNETH M, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MCBRIDE, LEO N, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | MCBRIDE, LEO N, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MCBRIDE, LLOYD S, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MCBRIDE, MARTHA W, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | MCBRIDE, MICHAEL F, GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | Courier |
| 15607 | MCBRIDE, MYRON, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | Courier |
| 15607 | MCBRIDE, RAYMOND A, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MCBRIDE, ROBERT E, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCBRIDE, ROBERT E, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MCBRIDE, ROBERT N, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | MCBRIDE, ROSA L, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | MCBRIDE, ROY W, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MCBRIDE, RUBY, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | MCBRIDE, SARA F, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | MCBRIDE, SARA F, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | MCBRIDE, THEODORE, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | MCBRIDE, VERNARN, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | MCBRIDE, VERNON B, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MCBRIDE, VERNON L, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | MCBRIDE, WILLIAM E, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | MCBRIDE, WILLIAM E, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MCBRIDE, WILLIAM R, LIPSITZ & PONTERIO LLC, 135 DELAWARE AVENUE, SUITE 506, BUFFALO, NY, 14202-2401 | Courier |
| 15607 | MCBRIDE, WILLIE G, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | MCBROOM, HOWARD, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MCBROOM, HOWARD, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MCBROOM, ROBERT L, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | MCBRYDE, JOE A, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | MCBRYDE, JOE A, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | MCBURNETT, MIKE, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCBURNETT, MIKE, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MCBURNEY, EDMUND C, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCBURNEY, EDMUND J, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | MCBURNEY, EDMUND J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCBURNEY, GENE A, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCBURNEY, ROBERT F, SIMMONS FIRM, L L C, 301 EVANS SUITE 300, PO BOX 559, WOOD RIVER, IL, 62095 | Courier |
| 15607 | MCBYRNE, JR, J  J, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MCCAA, EDDIE, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | MCCABE, EDMOND, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | MCCABE, EDWARD, JOHN J DUFFY & ASSOCIATES, 23823 LORAIN ROAD, SUITE 270, NORTH OLMSTED, OH, 44070 | Courier |
| 15607 | MCCABE, EDWARD, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MCCABE, EDWARD J, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | MCCABE, GEORGE W, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | MCCABE, GEORGE W, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCCABE, GREGORY, PAUL J SCHACHTER & ASSOCIATES, 250 GRANDVIEW DRIVE, SUITE 500, FORT MITCHELL, KY, 41017-5610 | US Mail (1st Class) |
| 15607 | MCCABE, GREGORY, SALES, TILLMAN & WALLBAUM, 1900 WATERFRONT PLAZA, 325 WEST MAIN STREET, LOUISVILLE, KY, 40202 | Courier |
| 15607 | MCCABE, JAMES, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | Courier |
| 15607 | MCCABE, JAMES J, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | MCCABE, JOHN D, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | MCCABE, JOHN T, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | MCCABE, LEONARD, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | MCCABE, PATRICK H, LAW OFFICES OF PETER G ANGELOS, 115 BROADWAY 3RD FLOOR, NEW YORK, NY, 10006 | Courier |
| 15607 | MCCABE, RICHARD C, PETER G ANGELOS, ONE CHARLES CENTER 100 N CHARLES ST, BALTIMORE, MD, 21201-3804 | Courier |
| 15607 | MCCABE, ROBERT E, PETER G ANGELOS, ONE CHARLES CENTER 100 N CHARLES ST, BALTIMORE, MD, 21201-3804 | Courier |
| 15607 | MCCABE, ROBERT E, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | MCCABE, THOMAS, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | MCCABE, THOMAS, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | MCCAFFERTY, ANNIE R, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | MCCAFFERTY, CHARLES, BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQUARE WEST, SEVENTEENTH FLOOR, 30 SOUTH FIFTEENTH STREET, PHILADELPHIA, PA, 19102 | Courier |
| 15607 | MCCAFFERTY, MICHAEL R, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | MCCAFFERTY, NORMAN T, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | MCCAFFERY, HARRY, GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | Courier |
| 15607 | MCCAFFERY, SR, PATRICK, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | MCCAFFREY, JAMES, EARLY, LUDWICK & SWEENEY, L L C, ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET, PO BOX 1866, NEW HAVEN, CT, 06508 | Courier |
| 15607 | MCCAFFREY, RICHARD H, BLITMAN KING, 200 REYNOLDS ARCADE BLDG 16 MAIN STREET EAST, 16 MAIN STREET EAST, ROCHESTER, NY, 14614 | Courier |
| 15607 | MCCAFFREY, TERRY, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | MCCAFFREY, THOMAS E, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | MCCAGG, HENRY, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | Courier |
| 15607 | MCCAGUE, DOUGLAS D, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCCAIG, JAMES, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | MCCAIG, WALKER B, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCCAIN, BETTY L, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MCCAIN, BETTY L, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | MCCAIN, BETTYE E, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | MCCAIN, BETTYE E, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | MCCAIN, CLIFFORD, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | MCCAIN, CLIFFORD, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | MCCAIN, CLINTON, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | MCCAIN, CLINTON, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | MCCAIN, GRADY, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | MCCAIN, JAMES, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | Courier |
| 15607 | MCCAIN, JAMES W, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MCCAIN, JERRY A, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | MCCAIN, JOHN, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | Courier |
| 15607 | MCCAIN, JOHN J, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | MCCAIN, JOHN J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MCCAIN, JOHN N, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MCCAIN, JOHN N, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MCCAIN, MARION E, SCOPELITIS GARVIN LIGHT & HARSEN, 10 WEST MARKET STREET, SUITE 1500, INDIANAPOLIS, IN, 46204 | Courier |
| 15607 | MCCAIN, MARION E, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | MCCAIN, OCIE, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | MCCAIN, OCIE, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | MCCAIN, POLIE, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | MCCAIN, POLIE, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | MCCAIN, ROBERT D, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | Courier |
| 15607 | MCCAIN, ROBERTA, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | MCCAIN, VERA, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | MCCAIN, VERA, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | MCCAIN, WILLIAM R, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MCCAIN, WILLIAM T, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MCCAIN, WILLIAM T, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MCCAIN, WILLIE A, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | MCCALE, THOMAS F, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCCALEB, BILLY R, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCCALEB, BILLY R, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MCCALIP, CARL E, SHEPARD HOFFMAN LAW OFFICE, 36 S CHARLES STREET, SUITE 2200, BALTIMORE, MD, 21204-3106 | Courier |
| 15607 | MCCALIP, CARL E, CUPIT JONES & FAIRBANK, PO BOX 22929, 304 N CONGRESS, JACKSON, MS, 39225 | Courier |
| 15607 | MCCALL, ARTHUR A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MCCALL, ARTHUR A, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | Courier |
| 15607 | MCCALL, BENJAMIN F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MCCALL, BENJAMIN F, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | Courier |
| 15607 | MCCALL, BRENDA L, MAPLES & LOMAX, P A, 2502 MARKET ST, PASCAGOULA, MS, 39568 | Courier |
| 15607 | MCCALL, CHARLES B, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | MCCALL, CHARLES W, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | MCCALL, DONNIE, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | MCCALL, EDWARD E, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | MCCALL, EDWARD E, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | MCCALL, FRANK, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | MCCALL, FRANKLIN L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MCCALL, FRANKLIN L, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | Courier |
| 15607 | MCCALL, FRED C, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MCCALL, FRED C, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCCALL, GEORGE N, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | Courier |
| 15607 | MCCALL, JAMES A, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | MCCALL, JAMES D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MCCALL, JAMES D, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | Courier |
| 15607 | MCCALL, JAMES O, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | MCCALL, JIMMIE, ATTORNEYS AT LAW, 801 WEST FOURTH STREET, FOURTH & STATE, LITTLE ROCK, AR, 72201 | Courier |
| 15607 | MCCALL, JOHN E, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MCCALL, JOHN W, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MCCALL, JOHN W, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MCCALL, JOHNNY E, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | MCCALL, JR, JESSE, LAW OFFICES OF PETER T NICHOL, 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | Courier |
| 15607 | MCCALL, JR, ROY W, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | MCCALL, JR, STERLING, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | MCCALL, LEWIS, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | MCCALL, LONNIE, D WILLIAM VENABLE ESQ, MARINER SQ OFFICE PARK, 200 S HOOVER BLVD, TAMPA, FL, 33609 | Courier |
| 15607 | MCCALL, LORENZO, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MCCALL, LORENZO, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | MCCALL, MARVIN, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | MCCALL, MARVIN, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | MCCALL, MIKE, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | MCCALL, OSCAR J, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MCCALL, REESE, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | MCCALL, ROBERT D, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | MCCALL, RUFUS S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MCCALL, RUFUS S, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | Courier |
| 15607 | MCCALLA, LUTHER, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | MCCALLEF, JR., EDWARD, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | MCCALLION, JAMES S, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | MCCALLISTER, ARTHUR W, CALWELL, MCCORMICK & PEYTON L C, 405 CAPITOL STREET SUITE 906, PO BOX 113, CHARLESTON, WV, 25321 | Courier |
| 15607 | MCCALLISTER, OTHO T, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | MCCALLISTER, W  S, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | MCCALLISTER, WOODROW M, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MCCALLISTER, WOODROW M, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCCALLUM, DENNIS, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | MCCALLUM, GEORGE, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | MCCALLUM, MARTIN, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | MCCALLUM, PHILLIP R, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | MCCALMAN, JOHN M, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | MCCALPIN, JACKIE, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | MCCAMBRY, CHARLIE, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | MCCAMMON, CYRIL D, BERGER JAMES & GAMMAGE, SUITE 800, JMS BUILDING, 108 NORTH MAIN STREET, SOUTH BEND, IN, 46601 | Courier |
| 15607 | MCCAMMON, CYRIL D, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | MCCAMMON, MALCOLM H, LANIER & WILSON, 1331 LAMAR, SUITE 675, HOUSTON, TX, 77010 | Courier |
| 15607 | MCCAMPBELL, BOBBY M, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | Courier |
| 15607 | MCCANCE, ROBERT M, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | MCCANDLESS, AUBREY D, LANIER & WILSON, 1331 LAMAR, SUITE 675, HOUSTON, TX, 77010 | Courier |
| 15607 | MCCANDLESS, DONALD J, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCCANDLESS, DONALD J, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MCCANDLESS, ELTON, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | MCCANDLESS, ELTON, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | MCCANDLESS, ELTON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MCCANDLESS, LEARY, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | MCCANDLESS, LEARY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MCCANDLESS, LEARY, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MCCANDLESS, MELVIN L, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | MCCANDLESS, MITCHELL, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | Courier |
| 15607 | MCCANDLESS, ROGER, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | MCCANDLESS, ROGER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MCCANDLESS, ROGER, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | MCCANDLISH, WILMER, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | MCCANN, ALFRED J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCCANN, CALVIN, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | Courier |
| 15607 | MCCANN, CAROLYN, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | MCCANN, CAROLYN, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | MCCANN, CHARLES, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | MCCANN, CHARLES, WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653 | Courier |
| 15607 | MCCANN, CHARLIE W, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | US Mail (1st Class) |
| 15607 | MCCANN, DENNIS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | MCCANN, DIANE, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | MCCANN, DIANE, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | MCCANN, DOYCE, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | MCCANN, DOYCE, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | MCCANN, DOYCE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MCCANN, EDWARD, BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQUARE WEST, SEVENTEENTH FLOOR, 30 SOUTH FIFTEENTH STREET, PHILADELPHIA, PA, 19102 | Courier |
| 15607 | MCCANN, EDWARD, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | MCCANN, EDWARD J, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | MCCANN, FRANKIE L, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 15607 | MCCANN, GEORGE, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | Courier |
| 15607 | MCCANN, GERALD, CASCINO VAUGHAN LAW OFFICES, LTD, 633 W WISCONSIN AVE, MILWAUKEE, WI, 53203 | US Mail (1st Class) |
| 15607 | MCCANN, HALE S, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | MCCANN, JOHN H, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | MCCANN, JOHN H, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | MCCANN, JOHN J, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | MCCANN, JOHNNIE, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | MCCANN, JR, HALE S, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCCANN, JR, HALE S, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | MCCANN, KENNETH E, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MCCANN, KENNETH E, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MCCANN, LAURENCE A, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | MCCANN, LEROY, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | MCCANN, LEROY, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | MCCANN, MARK T, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | MCCANN, MARK T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MCCANN, MICHAEL F, YOUNG RILEY DUDLEY & DEBROTA, 277 EAST 12TH STREET, INDIANAPOLIS, IN, 46202-2508 | Courier |
| 15607 | MCCANN, MICHAEL F, DAVID M WEINFELD ESQ, 301 JENKINTOWN PLAZA BLDG, 101 GREENWOOD AVE, JENKINTOWN, PA, 19046 | Courier |
| 15607 | MCCANN, PAULETTE, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | Courier |
| 15607 | MCCANN, THOMAS M, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | MCCANN, WALTER E, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | MCCANN, WALTER E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MCCANT, ALVIN, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | MCCANT, EUNICE, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MCCANTS, BONNIE L, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | MCCANTS, DIANNE, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | MCCANTS, EUGENE, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | MCCANTS, EUGENE, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | MCCANTS, EUGENE, WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653 | Courier |
| 15607 | MCCANTS, HENRY D, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | MCCANTS, JOHN W, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | MCCANTS, JR, JACK H, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | MCCANTS, MILTON, MAPLES & LOMAX, P A, 2502 MARKET ST, PASCAGOULA, MS, 39568 | Courier |
| 15607 | MCCANTS, RAYMOND E, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | MCCANTS, ROBERT, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | US Mail (1st Class) |
| 15607 | MCCANTS, ROBERT, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MCCANTS, SAMMIE L, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | MCCANTS, WALTER C, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | MCCARD, EDNA A, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | US Mail (1st Class) |
| 15607 | MCCARD, EDNA A, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MCCARD, HOMER M, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | US Mail (1st Class) |
| 15607 | MCCARD, HOMER M, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MCCARD, JERRE A, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | MCCARD, NINA L, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MCCARD, NINA L, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | US Mail (1st Class) |
| 15607 | MCCARD, REGINALD, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | MCCARD, REGINALD, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | MCCARDELL, CLARENCE, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MCCARDELL, JR, SAM, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MCCARDELL, SR, SAM, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MCCARDLE, GLADYS M, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | MCCARDLE, GLADYS M, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | MCCARGAR, JAMES A, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | Courier |
| 15607 | MCCARGAR, WENDELL D, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | MCCARL, CLAIR, CAROSELLI SPAGNOLLI & BEACHLER, 312 BOULEVARD OF THE ALLIES EIGHTH FLOOR, PITTSBURGH, PA, 15222-1916 | Courier |
| 15607 | MCCARLEY, EDWARD O, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MCCARLEY, EDWARD O, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MCCARLEY, JERRY, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | MCCARLEY, JERRY, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | MCCARLEY, JERRY D, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MCCARN, WILLIAM P, EARLY, LUDWICK & SWEENEY, L L C, ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET, PO BOX 1866, NEW HAVEN, CT, 06508 | Courier |
| 15607 | MCCARNEY, JOSEPH D, LAW OFFICES OF PETER G ANGELOS, GOVERNOR'S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |
| 15607 | MCCARRAHER, EDITH M, PETER G ANGELOS, ONE CHARLES CENTER 100 N CHARLES ST, BALTIMORE, MD, 21201-3804 | Courier |
| 15607 | MCCARRELL, ROBERT L, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCCARROLL, EARL E, ANDERSON, COE, & KING, 201 NORTH CHARLES STREET, SUITE 2000, BALTIMORE, MD, 21201 | Courier |
| 15607 | MCCARROLL, EARL E, GOLDMAN, SKEEN, WADLER, 301 NORTH CHARLES STREET, SUITE 900, BALTIMORE, MD, 21201 | Courier |
| 15607 | MCCARROLL, ERVIN, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCCARROLL, ERVIN, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MCCARROLL, JR, JOHN H, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | MCCARROLL, JR, JOHN H, LISTON & LANCASTER, P A, 304 N CONGRESS ST, JACKSON, MS, 39225 | Courier |
| 15607 | MCCARROLL, MEREDITH, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | MCCARROLL, WILLIE L, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MCCARROLL, WILLIE L, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MCCARRON, HUGH J, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | MCCARRON, JR, EUGENE J, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | Courier |
| 15607 | MCCARRON, LEONARD, BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQUARE WEST, SEVENTEENTH FLOOR, 30 SOUTH FIFTEENTH STREET, PHILADELPHIA, PA, 19102 | Courier |
| 15607 | MCCARRY, NANNIE R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MCCARRY, NANNIE R, DUGGAN, | US Mail (1st Class) |
| 15607 | MCCARTER, CARL E, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MCCARTER, CARL E, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | Courier |
| 15607 | MCCARTER, DANIEL E, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | Courier |
| 15607 | MCCARTER, JAMES H, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MCCARTER, JAMES H, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | MCCARTER, JOHN, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCCARTHY, BILLY, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MCCARTHY, BILLY, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MCCARTHY, CARL E, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | MCCARTHY, CARL E, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | MCCARTHY, DANIEL, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | MCCARTHY, DENNIS J, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | MCCARTHY, EARL, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | MCCARTHY, EARL, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | MCCARTHY, GEORGE, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | MCCARTHY, GERALD D, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MCCARTHY, GERALD F, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | MCCARTHY, GERALD R, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | MCCARTHY, GERARD L, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | Courier |
| 15607 | MCCARTHY, GLENN C, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | MCCARTHY, HAROLD, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | MCCARTHY, HAROLD, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | MCCARTHY, HAROLD L, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | Courier |
| 15607 | MCCARTHY, JAMES, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | Courier |
| 15607 | MCCARTHY, JAMES, BRAYTON GISVOLD & HARLEY, 999 GRANT AVENUE, NOVATO, CA, 94948 | US Mail (1st Class) |
| 15607 | MCCARTHY, JAMES, LAW OFFICES OF PETER G ANGELOS, 115 BROADWAY 3RD FLOOR, NEW YORK, NY, 10006 | Courier |
| 15607 | MCCARTHY, JAMES P, GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | Courier |
| 15607 | MCCARTHY, JESSE W, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | US Mail (1st Class) |
| 15607 | MCCARTHY, JESSE W, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MCCARTHY, JOHN, LAW OFFICES OF PETER G ANGELOS, GOVERNOR'S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |
| 15607 | MCCARTHY, JOHN E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCCARTHY, JOHN F, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | MCCARTHY, JOHN M, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCCARTHY, JOHN M, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | MCCARTHY, JOSEPH W, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | MCCARTHY, MICHAEL, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MCCARTHY, MICHAEL, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCCARTHY, MICHAEL T, BERGER JAMES & GAMMAGE, SUITE 800, JMS BUILDING, 108 NORTH MAIN STREET, SOUTH BEND, IN, 46601 | Courier |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MCCARTHY, MICHAEL T, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | MCCARTHY, PATRICK, SIEBEN POLK LAVERDIERE JONES & HAWN, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033-2495 | Courier |
| 15607 | MCCARTHY, RICHARD, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | MCCARTHY, ROBERT, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | Courier |
| 15607 | MCCARTHY, ROBERT S, MCDONOUGH DIGBY, 245 E WATER ST, SYRACUSE, NY, 13202 | Courier |
| 15607 | MCCARTHY, THOMAS J, HOWARD BRENNER & NASS, 1608 WALNUT STREET 17TH FLOOR, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | MCCARTHY, WILLIAM D, MAZUR, MORGAN, MEYERS & KITTEL, PLLC, 1490 FIRST NATIONAL BUILDING, DETROIT, MI, 48226 | Courier |
| 15607 | MCCARTHY, WILLIAM T, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | MCCARTNEY, ALLEN, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | MCCARTNEY, CHARLES A, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | MCCARTNEY, DEWEY, RILEY & DEFALICE, P C, FOUR GATEWAY CENTER, SUITE 2150, PITTSBURGH, PA, 15222 | Courier |
| 15607 | MCCARTNEY, DEWEY, HOSTLER SEGAL, 810 KANAWA BLVD, CHARLESTON, WV, 25301 | Courier |
| 15607 | MCCARTNEY, JOHN, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | MCCARTNEY, KENNETH R, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | MCCARTNEY, RICHARD, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | MCCARTNEY, THOMAS A, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | Courier |
| 15607 | MCCARTNEY, WALLACE E, TIMBY & DILLON P C, PO BOX 99, 330 S STATE STREET, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 15607 | MCCARTY, ALAN, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | MCCARTY, ALAN, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | MCCARTY, CECIL, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465 | Courier |
| 15607 | MCCARTY, CECIL, LAW OFFICES OF SCOTT G MONGE, 1932 N DRUID HILLS ROAD, SUITE 100, ATLANTA, GA, 30319 | Courier |
| 15607 | MCCARTY, CHARLES R, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | MCCARTY, CHARLES R, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | MCCARTY, CURTIS R, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MCCARTY, DANNY J, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | MCCARTY, DAVID, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | MCCARTY, DAVID J, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | MCCARTY, DOROTHY M, MCGARVEY HEBERLING SULLIVAN & MCGARVEY, 745 SOUTH MAIN, KALISPELL, MT, 59901 | Courier |
| 15607 | MCCARTY, DUANE KENT, HOSTLER SEGAL, 810 KANAWA BLVD, CHARLESTON, WV, 25301 | Courier |
| 15607 | MCCARTY, DUANE KENT, RILEY & DEFALICE, P C, FOUR GATEWAY CENTER, SUITE 2150, PITTSBURGH, PA, 15222 | Courier |
| 15607 | MCCARTY, FRED O, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | MCCARTY, FRED O, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | MCCARTY, GENE, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | MCCARTY, GLEN M, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MCCARTY, HARRY A, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | MCCARTY, HARRY A, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | MCCARTY, J K, SEGAL, ISENBERG, SALES, STEWART & CUTLER, 312 FOURTH AVENUE, 300 MARION E TAYLOR BUILDING, LOUISVILLE, KY, 40202-3008 | Courier |
| 15607 | MCCARTY, J E, WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653 | Courier |
| 15607 | MCCARTY, J F, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCCARTY, J F, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MCCARTY, J. K, GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | Courier |
| 15607 | MCCARTY, JAMES F, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MCCARTY, JEWEL, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | MCCARTY, JEWEL, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | MCCARTY, JOHN B, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MCCARTY, JOSEPH, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | MCCARTY, JOSEPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MCCARTY, JOSEPH, MONTGOMERY, TWIBELL, UPP & GREENE, 901 ST LOUIS STREET, SUITE 601, SPRINGFIELD, MO, 65806 | US Mail (1st Class) |
| 15607 | MCCARTY, JOSEPH, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MCCARTY, JOSEPH, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MCCARTY, JOSH H, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MCCARTY, JR, C B, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | Courier |
| 15607 | MCCARTY, JR, C B, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MCCARTY, JR, OREN O, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | MCCARTY, JR, OREN O, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | MCCARTY, KEARNEY C, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | MCCARTY, KEARNEY C, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | MCCARTY, LEON, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MCCARTY, LOUIE, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | MCCARTY, LOUIE, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | MCCARTY, MARGARET J, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | MCCARTY, MARGARET J, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | MCCARTY, MILLIE O, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | MCCARTY, MILLIE O, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | MCCARTY, MOSS, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | MCCARTY, PATRICK J, JAMES HESSION, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | Courier |
| 15607 | MCCARTY, PAUL, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | Courier |
| 15607 | MCCARTY, PAUL, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | Courier |
| 15607 | MCCARTY, PAUL A, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCCARTY, PAUL A, MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | MCCARTY, PAUL D, CRIPPEN & CLINE, L C, 310 SOUTH MAINE, SUITE 1200, SALT LAKE CITY, UT, 84101 | US Mail (1st Class) |
| 15607 | MCCARTY, PAUL D, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | Courier |
| 15607 | MCCARTY, PAUL F, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCCARTY, PAUL F, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MCCARTY, ROOSEVELT, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | MCCARTY, SR, JOE L, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | MCCARTY, SR, JOE L, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | MCCARTY, T D, WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653 | Courier |
| 15607 | MCCARTY, TOM, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | MCCARTY, VERTIS L, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | MCCARTY, VERTIS L, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | MCCARTY, VIRGIL B, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | MCCARTY, WILLIE, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | MCCARTY, WILLIE J, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | MCCARVER, JAMES F, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | MCCARVER, JERRY W, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MCCARVER, JERRY W, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MCCARY, JR, EDGAR, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MCCARY, JR, EDGAR, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MCCARY, JULIUS C, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | MCCASKEY, RUTH R, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | MCCASKEY, RUTH R, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | MCCASKILL, CALVIN, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | Courier |
| 15607 | MCCASKILL, CALVIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MCCASKILL, JOHN, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | Courier |
| 15607 | MCCASKILL, JOHN E, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | MCCASKILL, JOHNNIE L, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MCCASKILL, JOHNNIE L, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MCCASKILL, JR, PRESIDEE, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | MCCASKILL, JR, PRESIDEE, WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653 | Courier |
| 15607 | MCCASKILL, KENNETH, EARLY, LUDWICK & SWEENEY, L L C, ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET, PO BOX 1866, NEW HAVEN, CT, 06508 | Courier |
| 15607 | MCCASKILL, NORMAN, LAW OFFICE OF JOSEPH F BRUEGGER, 5477 GLEN LAKES DRIVE, SUITE 209 LB12, DALLAS, TX, 75231 | Courier |
| 15607 | MCCASLAND, LUTHER E, LANIER PARKER & SULLIVAN P C, 1331 LAMAR, SUITE 1550, HOUSTON, TX, 77010 | Courier |
| 15607 | MCCASLAND, MICHAEL O, LANIER PARKER & SULLIVAN P C, 1331 LAMAR, SUITE 1550, HOUSTON, TX, 77010 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | MCCASTLE, DOUGLAS, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 15607 | MCCAUL, RICHARD, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | MCCAUL, RICHARD, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCCAULEY, CLAIR, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | MCCAULEY, DAVID E, JONES MARTIN PARRIS & TESSENGER PLLC, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | Courier |
| 15607 | MCCAULEY, DAVID E, LAW OFFICES OF CLINT WHETSTONE SITTON, TOWER PLACE, 3340 PEACHTREE ROAD, N E , SUITE 325, ATLANTA, GA, 30326 | Courier |
| 15607 | MCCAULEY, DAVID L, PAUL & HANLEY, LLP, 5430 CERRO SUR STREET, EL SOBRANTE, CA, 94803-3873 | US Mail (1st Class) |
| 15607 | MCCAULEY, HORACE W, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | MCCAULEY, JR, FRANK, F GERALD MAPLES, P A, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | US Mail (1st Class) |
| 15607 | MCCAULEY, KENNETH, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | MCCAULEY, KENNETH, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCCAULEY, KENNETH A, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MCCAULEY, LONNELL, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | MCCAULEY, MIKE, BEVAN & ASSOCIATES LPA INC, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | MCCAULEY, SANFORD W, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | MCCAUSLAND, JOSEPH, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MCCAWLEY, CHARLES A, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | MCCAY, JR, AURBIN R, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MCCAY, JR, AURBIN R, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MCCAY, JUDD J, FITZGERALD & ASSOCIATES, 100 COURT SQUARE SUITE 5, CHARLOTTESVILLE, VA, 22902 | Courier |
| 15607 | MCCAY, JUDD J, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | MCCAY, KENNETH L, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MCCAY, KENNETH L, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MCCAY, ROBERT J, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | MCCAY, ROBERT J, FITZGERALD & ASSOCIATES, 100 COURT SQUARE SUITE 5, CHARLOTTESVILLE, VA, 22902 | Courier |
| 15607 | MCCAY, SAMUEL, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | MCCEIG, LARRY, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | MCCHARGUE, AGNES C, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | MCCHARGUE, AGNES C, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | MCCHARGUE, WILLIAM F, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MCCHARGUE, WILLIAM F, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | US Mail (1st Class) |
| 15607 | MCCHESNEY, JAMES L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCCHESNEY, JAMES L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MCCIER, DAISY, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MCCLAIN TONEY, WILLIE, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | MCCLAIN TONEY, WILLIE, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | MCCLAIN, ALBERT L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MCCLAIN, ALBERT L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCCLAIN, ANDREW, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | Courier |
| 15607 | MCCLAIN, BENJAMIN, HOWARD BRENNER & NASS, 1608 WALNUT STREET 17TH FLOOR, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | MCCLAIN, BILLY M, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | MCCLAIN, CORA M, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | MCCLAIN, DELBERT R, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MCCLAIN, EARL R, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCCLAIN, EDGAR F, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | MCCLAIN, EDWARD, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | MCCLAIN, EDWARD, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | MCCLAIN, FRANK H, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | Courier |
| 15607 | MCCLAIN, FRANK H, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MCCLAIN, GEORGE, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | MCCLAIN, GEORGE, THE LAW FIRM OF BOBBY COX, 604 FRANKLIN ST, NATCHEZ, MS, 39120 | Courier |
| 15607 | MCCLAIN, GEORGE, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | Courier |
| 15607 | MCCLAIN, GEORGE, SHANNON LAW FIRM, 100 W GALLATIN ST, P O DRAWER 869, HAZELHURST, MS, 39083 | Courier |
| 15607 | MCCLAIN, ILENE, GIBSON LAW FIRM, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | Courier |
| 15607 | MCCLAIN, ILENE, COTHREN LAW FIRM, PO BOX 1329, 820 NORTH STATE STREET, JACKSON, MS, 39215-1329 | Courier |
| 15607 | MCCLAIN, JAMES EARL, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | MCCLAIN, JOE, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | MCCLAIN, JOE, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | MCCLAIN, JOHN R, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MCCLAIN, JR, MARVIN G, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCCLAIN, KENNETH W, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | MCCLAIN, LEE E, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | US Mail (1st Class) |
| 15607 | MCCLAIN, NATHANIEL D, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | MCCLAIN, NATHANIEL D, BARTON AND WILLIAMS, P A, 3007 MAGNOLIA STREET, PASCAGOULA, MS, 39567 | Courier |
| 15607 | MCCLAIN, NINNIAN A, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MCCLAIN, NINNIAN A, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MCCLAIN, PHILIP, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | MCCLAIN, RALPH, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MCCLAIN, RALPH, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCCLAIN, RALPH, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | MCCLAIN, ROBERT, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | MCCLAIN, ROBERT L, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | US Mail (1st Class) |
| 15607 | MCCLAIN, ROSCOE, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | Courier |
| 15607 | MCCLAIN, ROSS C, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MCCLAIN, WALLACE J, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | MCCLAIN, WALTER S, SIMMONS FIRM, L L C, 301 EVANS SUITE 300, PO BOX 559, WOOD RIVER, IL, 62095 | Courier |
| 15607 | MCCLAIN, WILLIAM D, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MCCLAIN, WILLIAM D, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MCCLAIN, WILLIAM G, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MCCLAIN, WILLIAM G, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCCLAIN, WILSON E, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MCCLAIN, WILSON E, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MCCLAIN, WINFRED, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MCCLAIN, WINFRED, BARON & BUDD, 43 B NEW GARVER ROAD, MONROE, OH, 45050 | Courier |
| 15607 | MCCLAM, MACK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 321 SOUTH MAIN STREET, PO BOX 6067, PROVIDENCE, RI, 02940-6067 | Courier |
| 15607 | MCCLAM, MACK, THE LAW FIRM OF JON GELMAN, PO BOX 934, 1455 VALLEY ROAD, WAYNE, NJ, 07474-0934 | Courier |
| 15607 | MCCLAMROCK, ALEX F, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | MCCLANAHAN, DANIEL, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | MCCLANAHAN, DELMAR E, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | MCCLANAHAN, JERALD I, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCCLANAHAN, JR, LUTHER C, BRADENBURG & BRADENBURG, P C, 715 TIJERAS NW, ALBURQUERQUE, NM, 87102 | US Mail (1st Class) |
| 15607 | MCCLANAHAN, JR, LUTHER C, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MCCLANAHAN, MARIE M, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | MCCLANAHAN, RICHARD A, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | Courier |
| 15607 | MCCLANAHAN, STANLEY, THE LAW OFFICES OF STUART CALWELL, PLLC, SUITE 607 405 CAPITOL STREET, PO BOX 113, CHARLESTON, WV, 25321 | Courier |
| 15607 | MCCLANAHAN, THOMAS F, CALWELL, MCCORMICK & PEYTON L C, 405 CAPITOL STREET SUITE 906, PO BOX 113, CHARLESTON, WV, 25321 | Courier |
| 15607 | MCCLANE, VERNON, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | MCCLANEY, CLINTON, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | MCCLANEY, CLINTON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MCCLANEY, CLINTON, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MCCLARAN, JAMES D, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MCCLAREN, WILLIAM, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | MCCLAREN, WILLIAM, FITZGERALD & ASSOCIATES, 100 COURT SQUARE SUITE 5, CHARLOTTESVILLE, VA, 22902 | Courier |
| 15607 | MCCLARY, BILLY J, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | MCCLARY, ISSAC L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCCLARY, ISSAC L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MCCLARY, JAMES, MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | Courier |
| 15607 | MCCLARY, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MCCLARY, JAMES, PATTEN WORNOM HATTEN & DIAMONSTEIN L C, PATRICK HENRY CORPORATE CENTER, 12350 JEFFERSON AVENUE, SUITE 360, NEWPORT NEWS, VA, 23602 | Courier |
| 15607 | MCCLARY, ROMAINE, VOALKEL HANSSEN, | US Mail (1st Class) |
| 15607 | MCCLARY, ROMAINE, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | MCCLATCHEY, SR, WALTER P, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 15607 | MCCLAY, BRIAN, SILVERSMITH & FORCINA, L L C, 131 CONTINENTAL DRIVE, SUITE 108, NEWARK, DE, 19713 | US Mail (1st Class) |
| 15607 | MCCLAY, BRUCE, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | Courier |
| 15607 | MCCLAY, FRANK A, CAROSELLI SPAGNOLLI & BEACHLER, 312 BOULEVARD OF THE ALLIES EIGHTH FLOOR, PITTSBURGH, PA, 15222-1916 | Courier |
| 15607 | MCCLEAD, MAURICE, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | MCCLEAN, GERALD J, LIPSITZ & PONTERIO LLC, 135 DELAWARE AVENUE, SUITE 506, BUFFALO, NY, 14202-2401 | Courier |
| 15607 | MCCLEAN, THOMAS, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCCLEARY, ARTHUR, J ANTONIO TRAMONTANA, ESQ, PO BOX 2374, 2011 HUDSON LANE, MONROE, LA, 71207 | US Mail (1st Class) |
| 15607 | MCCLEARY, GERALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MCCLEARY, GERALD, BALDWIN & BALDWIN, 400 WEST HOUSTON, P O DRAWER 1349, MARSHALL, TX, 75671 | Courier |
| 15607 | MCCLEARY, KENNETH, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | MCCLEESE, EUGENE, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | MCCLEESE, JR, HERMAN, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | MCCLELLAN, ALBERT L, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MCCLELLAN, ALBERT L, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MCCLELLAN, DONALD T, JOHN E SUTTER, SUITE 950, B&O BUILDING, 2 NORTH CHARLES STREET, BALTIMORE, MD, 21201-3797 | Courier |
| 15607 | MCCLELLAN, DONALD T, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | MCCLELLAN, FRED T, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | MCCLELLAN, JAMES, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | MCCLELLAN, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | MCCLELLAN, JAMES, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | MCCLELLAN, JAMES E, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MCCLELLAN, JAMES E, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MCCLELLAN, JAMES M, ROBLES & GONZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MCCLELLAN, JOHN M, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | MCCLELLAN, JR, MADISON P, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | MCCLELLAN, KEVIN W, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MCCLELLAN, RAYMOND, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | Courier |
| 15607 | MCCLELLAN, RAYMOND, LAW OFFICES OF ANDREW WATERS, 400 S ZANG BLVD, SUITE 1420, DALLAS, TX, 75208 | Courier |
| 15607 | MCCLELLAN, SARAH A, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | MCCLELLAN, SARAH A, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | MCCLELLAN, THOMAS, BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQUARE WEST, SEVENTEENTH FLOOR, 30 SOUTH FIFTEENTH STREET, PHILADELPHIA, PA, 19102 | Courier |
| 15607 | MCCLELLAN, THOMAS J, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MCCLELLAN, THOMAS J, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MCCLELLAND, BETTY J, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | MCCLELLAND, GEORGE, WARD, KEENAN & BARRETT, P C, 3030 N 3RD STREET, SUITE 930, PHOENIX, AZ, 85004-3048 | Courier |
| 15607 | MCCLELLAND, GEORGE, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465 | Courier |
| 15607 | MCCLELLAND, JAMES N, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCCLELLAND, JOHN C, LAW OFFICES OF PETER G ANGELOS, 1300 N MARKET STREET, WILMINGTON, DE, 19801 | Courier |
| 15607 | MCCLELLAND, JOHN T, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | MCCLELLAND, JOSEPH H, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCCLELLAND, KENNETH, PAUL D HENDERSON, ATTORNEY, 1009 W GREEN AVENUE, ORANGE, TX, 77630 | Courier |
| 15607 | MCCLELLAND, LAWRENCE R, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MCCLELLAND, RONALD L, MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | MCCLELLAND, RONALD L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCCLELLAND, ROY, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | MCCLELLAND, ROY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MCCLELLAND, TALMAGE W, BUSH LEWIS, | US Mail (1st Class) |
| 15607 | MCCLELLAND, TALMAGE W, BUSH, | US Mail (1st Class) |
| 15607 | MCCLELLAND, WILLIAM C, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | MCCLELLAND, WILLIAM J, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | MCCLELLEN, JOSEPH D, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MCCLENDON, ELOISE M, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | **US Mail (1st Class)** |
| 15607 | MCCLENDON, ELOISE M, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | MCCLENDON, GEORGE, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | **Courier** |
| 15607 | MCCLENDON, GEORGE D, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | **Courier** |
| 15607 | MCCLENDON, GRADY, UMPHREY, EDDINS & CARVER, PO BOX 4905, 490 PARK STREET, BEAUMONT, TX, 77704 | **Courier** |
| 15607 | MCCLENDON, GRANVILLE D, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | MCCLENDON, GUY, LEBLANC & WADDELL, LLC, THE ESSEN CENTRE, 5353 ESSEN LANE, SUITE 420, BATON ROUGE, LA, 70809 | **US Mail (1st Class)** |
| 15607 | MCCLENDON, HOWARD, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | **Courier** |
| 15607 | MCCLENDON, JAMES, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | MCCLENDON, JIMMY, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | **Courier** |
| 15607 | MCCLENDON, JIMMY, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | **Courier** |
| 15607 | MCCLENDON, JOHN H, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | MCCLENDON, JOHN J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | MCCLENDON, JOSEPH, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | **Courier** |
| 15607 | MCCLENDON, JOSEPH, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | MCCLENDON, JOSEPH, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | **Courier** |
| 15607 | MCCLENDON, L J, GREEN & BLACK LLP, 440 LOISIANNA, 200 LYRIC CENTRE, HOUSTON, TX, 77002 | **US Mail (1st Class)** |
| 15607 | MCCLENDON, MILTON, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | MCCLENDON, MILTON, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | MCCLENDON, NAPOLEON, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | MCCLENDON, ROBERT E, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | MCCLENDON, ROBERT E, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | MCCLENDON, ROBERT J, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | **US Mail (1st Class)** |
| 15607 | MCCLENDON, ROBERT J, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | MCCLENDON, THOMAS G, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | MCCLENEY, JACKIE D, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | MCCLENEY, THOMAS A, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | MCCLENNEY, EUGENE V, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | **Courier** |
| 15607 | MCCLENON, JOHN, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | **Courier** |
| 15607 | MCCLENTON, AARON, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | MCCLERNON, JOSEPH G, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | MCCLERNON, LEROY L, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | **Courier** |
| 15607 | MCCLESKEY, JOHN S, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | MCCLESKEY, JOHN S, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MCCLESKEY, WELDON, UNGERMAN & IOLA, 1323 EAST 71ST STREET SUITE 300, PO BOX 701917, TULSA, OK, 74170-1917 | Courier |
| 15607 | MCCLESKEY, WELDON, LAW OFFICES OF ANDREW WATERS, 400 S ZANG BLVD, SUITE 1420, DALLAS, TX, 75208 | Courier |
| 15607 | MCCLINE, RUSSELL, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | MCCLINTICK, TRACY, JOSEPH S BELLISSIMO, ESQUIRE, PO BOX 8221, R R #3 LINDEN AVENUE, ELLWOOD CITY, PA, 16117 | Courier |
| 15607 | MCCLINTICK, TRACY, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCCLINTOCK, ALEX L, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | MCCLINTOCK, HAYDEN K, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MCCLINTOCK, LARRY C, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | MCCLINTON, CLARENCE O, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MCCLINTON, CLARENCE O, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MCCLINTON, DONALD, JOSEPH S BELLISSIMO, ESQUIRE, PO BOX 8221, R R #3 LINDEN AVENUE, ELLWOOD CITY, PA, 16117 | Courier |
| 15607 | MCCLINTON, DONALD, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCCLINTON, FLORENCE, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | MCCLINTON, JIMMIE, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | MCCLINTON, JR, ROGER, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | MCCLOE, JOSEPH, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | Courier |
| 15607 | MCCLONEY, GEORGE, PARKER & PARKS L L P, ONE PLAZA SQUARE, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 15607 | MCCLOSKEY, CONNIE, WARTNICK, CHABER, HAROWITZ & TIGERMAN, 101 CALIFORNIA STREET, SUITE 2200, SAN FRANCISCO, CA, 94111 | Courier |
| 15607 | MCCLOSKEY, DONALD G, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | MCCLOSKEY, ERNEST, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | MCCLOSKEY, JOHN, BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQUARE WEST, SEVENTEENTH FLOOR, 30 SOUTH FIFTEENTH STREET, PHILADELPHIA, PA, 19102 | Courier |
| 15607 | MCCLOSKEY, REGIS A, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCCLOSKEY, ROBERT, EARLY LUDWICK SWEENEY & STRAUSS L L C, 360 LEXINGTON AVENUE 20TH FLOOR, NEW YORK, NY, 10017 | Courier |
| 15607 | MCCLOSKEY, WILLIAM C, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | MCCLOSKEY, WILLIAM J, PETER G ANGELOS, ONE CHARLES CENTER 100 N CHARLES ST, BALTIMORE, MD, 21201-3804 | Courier |
| 15607 | MCCLOSKY, JOE T, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | MCCLOSKY, JOSEPH, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCCLOSKY, REGIS A, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCCLOUD, ALMUS, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MCCLOUD, ALMUS, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MCCLOUD, CLIFTON, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MCCLOUD, DANIEL D, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MCCLOUD, MAJOR, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | MCCLOUD, MARZEL, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | US Mail (1st Class) |
| 15607 | MCCLOUD, PAUL R, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | MCCLOUD, RALPH E, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | MCCLOUD, THEODORE, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | MCCLOUDE, WILLIAM, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCCLOY, ALAN K, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | MCCLOY, ALAN K, JOHN E SUTTER, SUITE 950, B&O BUILDING, 2 NORTH CHARLES STREET, BALTIMORE, MD, 21201-3797 | Courier |
| 15607 | MCCLOY, JACK, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | MCCLOY, WILLIAM J, HARVIT & SCHWARTZ LC, 2018 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | Courier |
| 15607 | MCCLUER, PAUL J, ROBERT SWEENEY CO, STE 950, ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113-1970 | Courier |
| 15607 | MCCLUNEY, C F, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | MCCLUNG, EARL A, MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | Courier |
| 15607 | MCCLUNG, EARL A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MCCLUNG, EARL A, PATTEN WORNOM HATTEN & DIAMONSTEIN L C, PATRICK HENRY CORPORATE CENTER, 12350 JEFFERSON AVENUE, SUITE 360, NEWPORT NEWS, VA, 23602 | Courier |
| 15607 | MCCLUNG, EARL J, MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | Courier |
| 15607 | MCCLUNG, EARL J, PATTEN WORNOM HATTEN & DIAMONSTEIN L C, PATRICK HENRY CORPORATE CENTER, 12350 JEFFERSON AVENUE, SUITE 360, NEWPORT NEWS, VA, 23602 | Courier |
| 15607 | MCCLUNG, EARL J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MCCLUNG, JAMES, F GERALD MAPLES, P A, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | US Mail (1st Class) |
| 15607 | MCCLUNG, LARRY, THE LAW OFFICES OF STUART CALWELL, PLLC, SUITE 607 405 CAPITOL STREET, PO BOX 113, CHARLESTON, WV, 25321 | Courier |
| 15607 | MCCLURE, ARDEN, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | MCCLURE, ARDEN, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCCLURE, ARTHUR C, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MCCLURE, BETTY G, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCCLURE, BLAINE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCCLURE, DONALD F, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | MCCLURE, EARL, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | MCCLURE, EARL D, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCCLURE, EDWARD L, ROBERT SWEENEY CO, STE 950, ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113-1970 | Courier |
| 15607 | MCCLURE, FRANKLIN, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | Courier |
| 15607 | MCCLURE, GERALD L, LAW OFFICES OF PETER G ANGELOS, CENTER PARK II, SUITE 315, 4061 POWDER MILL ROAD, BELTSVILLE, MD, 20705-3149 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MCCLURE, HERMAN C, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | MCCLURE, HIRAM, JENKINS & PARRON, 3611 WEST PIONEER PARKWAY, SUITE F, ARLINGTON, TX, 76013 | Courier |
| 15607 | MCCLURE, HUGH H, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | MCCLURE, JAMES, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MCCLURE, JAMES C, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | MCCLURE, JAMES M, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | MCCLURE, JAMES M, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MCCLURE, JOHN, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | MCCLURE, JOHN, JOHN E SUTTER, SUITE 950, B&O BUILDING, 2 NORTH CHARLES STREET, BALTIMORE, MD, 21201-3797 | Courier |
| 15607 | MCCLURE, JOHNNY, BRAYTON GISVOLD & HARLEY, 999 GRANT AVENUE, NOVATO, CA, 94948 | US Mail (1st Class) |
| 15607 | MCCLURE, JR, WALTER, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | MCCLURE, JR, WALTER, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | MCCLURE, LESLIE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | MCCLURE, LONNIE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | MCCLURE, PERRY H, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCCLURE, PERRY H, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MCCLURE, ROBERT H, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCCLURE, SR, ARCHIE L, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 15607 | MCCLURE, SR, JOHN H, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MCCLURE, SR, JOHN H, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MCCLURE, SR, ROBERT, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | Courier |
| 15607 | MCCLURE, THOMAS N, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | MCCLURE, VERA, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCCLURE, WENDELL E, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | MCCLURE, WILLIAM R, BRUSCATO, TRAMONTANA & WOLLESON, 2011 HUDSON LANE, PO BOX 2374, MONROE, LA, 71207 | Courier |
| 15607 | MCCLURE, WILLIAM R, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | MCCLURE, WILLIAM R, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 15607 | MCCLURE, WILLIE H, BRUSCATO, TRAMONTANA & WOLLESON, 2011 HUDSON LANE, PO BOX 2374, MONROE, LA, 71207 | Courier |
| 15607 | MCCLURE, WILLIE H, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | MCCLURE, WILLIE H, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 15607 | MCCLURKIN, HENRY L, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | MCCLURKIN, JOANN, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | MCCLURKIN, WALTER D, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | MCCLUSKEY, DAVID, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | MCCLUSKEY, DONALD, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | MCCLUSKEY, GERALD, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | MCCLUSKEY, JR, FRED W, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MCCLUSKEY, JR, FRED W, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MCCLUSKEY, RICHARD, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | MCCLUSKEY, WILLIAM E, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | Courier |
| 15607 | MCCLUSKEY, WILLIAM E, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MCCLUSKEY, WILLIAM W, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 | Courier |
| 15607 | MCCLUSKEY, WILLIAM W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MCCLUSKEY, WILLIAM W, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | MCCLUSKY, MARY P, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | MCCLUSKY, WILLIAM E, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | MCCLUSTER, DAVID, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCCLUSTER, DAVID, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | MCCLUSTER, DAVID, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | MCCLYDE, THOMAS, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCCLYDE, THOMAS, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MCCOLGAN, HENRY, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | MCCOLLAM, EUGENE M, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCCOLLAUM, JODIE L, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | MCCOLLISTER, DAVID, DAVIS & FEDER, 1712 15TH ST, P O DRAWER 6829, GULFPORT, MS, 39501 | Courier |
| 15607 | MCCOLLISTER, DAVID, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | MCCOLLISTER, DAVID, MCPHERSON MONK HUGHES BRADLEY & WIMBERLY, 3120 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | Courier |
| 15607 | MCCOLLOM, JEFF, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MCCOLLOM, JEFF, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MCCOLLOUGH, J W, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | MCCOLLOUGH, JOHN L, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MCCOLLOUGH, JOHN L, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MCCOLLOUGH, KATHERINE, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | MCCOLLOUGH, LYNELL, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCCOLLOUGH, LYNELL, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MCCOLLUM, BETTY, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | MCCOLLUM, BETTY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | MCCOLLUM, BETTY, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | MCCOLLUM, BILLY J, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | **Courier** |
| 15607 | MCCOLLUM, ERNEST E, THE LAW FIRM OF THOMAS KRAGH, 410 1ST STREET E, POLSON, MT, 59860 | **US Mail (1st Class)** |
| 15607 | MCCOLLUM, ERNEST E, THOMPSON & BOECHLER, ONE NORTH 2ND ST STE 314, PO BOX 1932, FARGO, ND, 58107-1932 | **US Mail (1st Class)** |
| 15607 | MCCOLLUM, ERNEST R, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | **Courier** |
| 15607 | MCCOLLUM, ERNEST R, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | **Courier** |
| 15607 | MCCOLLUM, JERRY K, THE LAW FIRM OF BOBBY COX, 604 FRANKLIN ST, NATCHEZ, MS, 39120 | **Courier** |
| 15607 | MCCOLLUM, JERRY K, SHANNON LAW FIRM, 100 W GALLATIN ST, P O DRAWER 869, HAZELHURST, MS, 39083 | **Courier** |
| 15607 | MCCOLLUM, JUDY G, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | **Courier** |
| 15607 | MCCOLLUM, MARSHALL N, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | **Courier** |
| 15607 | MCCOLLUM, PATRICK L, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | MCCOLLUM, ROBERT R, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | **Courier** |
| 15607 | MCCOLLUM, RUSSELL D, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | **Courier** |
| 15607 | MCCOLLUM, SHIRLEY, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **Courier** |
| 15607 | MCCOLLUM, SHIRLEY A, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | MCCOLLUM, THOMAS, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | **Courier** |
| 15607 | MCCOMAS JR., EDGAR, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | MCCOMAS, DAVID A, JOHN E SUTTER, SUITE 950, B&O BUILDING, 2 NORTH CHARLES STREET, BALTIMORE, MD, 21201-3797 | **Courier** |
| 15607 | MCCOMAS, DAVID A, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | **Courier** |
| 15607 | MCCOMAS, DELANE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | MCCOMAS, GARLAND E, ROBERT SWEENEY CO, STE 950, ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113-1970 | **Courier** |
| 15607 | MCCOMAS, GARY, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | MCCOMAS, JACK, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | **Courier** |
| 15607 | MCCOMAS, JACK, JOHN E SUTTER, SUITE 950, B&O BUILDING, 2 NORTH CHARLES STREET, BALTIMORE, MD, 21201-3797 | **Courier** |
| 15607 | MCCOMAS, JAMES E, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | MCCOMAS, LARRY, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | MCCOMAS, MICHAEL, THE LAW OFFICES OF STUART CALWELL, PLLC, SUITE 607 405 CAPITOL STREET, PO BOX 113, CHARLESTON, WV, 25321 | **Courier** |
| 15607 | MCCOMAS, RODGER, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | MCCOMAS, RODGER, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | MCCOMAS, WILLIAM, CALWELL, MCCORMICK & PEYTON L C, 405 CAPITOL STREET SUITE 906, PO BOX 113, CHARLESTON, WV, 25321 | **Courier** |
| 15607 | MCCOMB, WILFRED P, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | MCCOMBIE, M R, HARTLEY & O'BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | MCCOMBIE, M R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | MCCOMBIE, PAUL J, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | **Courier** |
| 15607 | MCCOMBS, CHARLES A, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | MCCOMBS, CHARLES A, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | MCCOMBS, CLYDE E, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | MCCOMBS, CLYDE E, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | MCCOMBS, DEBBIE W, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | **Courier** |
| 15607 | MCCOMBS, MURRAY, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | **Courier** |
| 15607 | MCCOMBS, ROSS E, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | MCCOMBS, ROSS E, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | MCCOMIS, CURTIS J, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | **Courier** |
| 15607 | MCCONAHY, ALBERT M, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | MCCONAHY, ALBERT M, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | MCCONAHY, KENNETH, FLORO & BELLISSIMO, PO BOX 588, 220 FIFTH AVENUE, ELLWOOD CITY, PA, 16117 | **Courier** |
| 15607 | MCCONAHY, KENNETH, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | MCCONATHA, HENRY C, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | **Courier** |
| 15607 | MCCONATHA, HENRY C, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | **Courier** |
| 15607 | MCCONAUGHY, GLENN, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | MCCONAUGHY, GLENN, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | MCCONCHIE, DEAN A, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | **Courier** |
| 15607 | MCCONDICHIE, ROGER P, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | MCCONICO, JOHN R, MAZUR, MORGAN, MEYERS & KITTEL, PLLC, 1490 FIRST NATIONAL BUILDING, DETROIT, MI, 48226 | **Courier** |
| 15607 | MCCONNAUGHEY, CHARLES, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | **Courier** |
| 15607 | MCCONNAUGHEY, VIRGIL, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | **Courier** |
| 15607 | MCCONNAUGHEY, VIRGIL, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | MCCONNELL, ARTHUR, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | MCCONNELL, ARTHUR, GORDON J DILL, P S C, 1527 CENTRAL AVENUE, ASHLAND, KY, 41105 | **Courier** |
| 15607 | MCCONNELL, BAILEY W, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | MCCONNELL, DAN, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | **Courier** |
| 15607 | MCCONNELL, DAVID J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | MCCONNELL, DWIGHT W, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | MCCONNELL, DWIGHT W, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | **Courier** |
| 15607 | MCCONNELL, FRANKLIN, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | MCCONNELL, FRANKLIN, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MCCONNELL, GERALD L, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MCCONNELL, HAROLD E, JAMES HESSION, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | Courier |
| 15607 | MCCONNELL, JAMES E, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | MCCONNELL, JOHN H, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | MCCONNELL, JOHN T, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCCONNELL, JOHN T, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MCCONNELL, JOHNNIE C, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | MCCONNELL, KENNETH, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | MCCONNELL, MARY, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | MCCONNELL, MILLARD, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | MCCONNELL, RAYMOND, JAMES HESSION, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | Courier |
| 15607 | MCCONNELL, SAMUEL, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | MCCONNELL, WILLIAM S, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCCONNICO, HATTIE, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | MCCONNICO, SR, JACK, LANIER & WILSON, 1331 LAMAR, SUITE 675, HOUSTON, TX, 77010 | Courier |
| 15607 | MCCONNON, JOHN, EARLY LUDWICK SWEENEY & STRAUSS L L C, 360 LEXINGTON AVENUE 20TH FLOOR, NEW YORK, NY, 10017 | Courier |
| 15607 | MCCONNON, RAYMOND J, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | MCCONVILLE, PAUL, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | MCCOO, HOUSTON, ANTHONY L TOMBLIN, 224 NORTH GUADALUPE, SAM MARCOS, TX, 78666 | Courier |
| 15607 | MCCOO, HOUSTON, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MCCOOK, MARY LAVERNE, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | US Mail (1st Class) |
| 15607 | MCCOOK, MARY LAVERNE, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MCCOOK, WILLIAM, FITZGERALD AND ASSOCIATES, 1776 N PINE ISLAND ROAD, SUITE 208, PLANTATION, FL, 33322 | Courier |
| 15607 | MCCOOL, BETTY, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MCCOOL, GLEN, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | MCCOOL, GLEN, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | MCCOOL, JAMES B, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | MCCOOL, JAMES B, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | MCCOOL, JOHNNIE P, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | MCCOOL, JOSEPH, CAROSELLI SPAGNOLLI & BEACHLER, 312 BOULEVARD OF THE ALLIES EIGHTH FLOOR, PITTSBURGH, PA, 15222-1916 | Courier |
| 15607 | MCCOOL, JR, H C, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | MCCOPPIN, JR, GEORGE, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | MCCORD, ADRIAN H, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | MCCORD, FRANK D, CHRISTOPHER M PARKS, 1 PLAZA SQUARE, PORT ARTHUR, TX, 77642 | Courier |
| 15607 | MCCORD, GARLAND M, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | MCCORD, GEORGE H, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MCCORD, GRACE B, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MCCORD, JOSEPH V, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MCCORD, KENNETH E, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | MCCORD, KENNETH E, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | MCCORD, LUTHER C, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | MCCORD, LUTHER C, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | MCCORD, ROY G, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | MCCORD, SANFORD S, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465 | Courier |
| 15607 | MCCORD, SANFORD S, LAW OFFICES OF SCOTT G MONGE, 1932 N DRUID HILLS ROAD, SUITE 100, ATLANTA, GA, 30319 | Courier |
| 15607 | MCCORD, SARAH, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | MCCORD, SR, ROBERT O, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | MCCORD, THOMAS H, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCCORD, THOMAS H, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MCCORDELL, H R, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCCORDELL, H R, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MCCORISON, JAMES D, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | MCCORISON, JAMES D, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | MCCORKLE, BETTY A, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | MCCORKLE, BETTY A, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | MCCORKLE, CHARLES H, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MCCORKLE, JAMES A, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | MCCORKLE, JAMES D, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | MCCORKLE, JAMES D, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | MCCORKLE, JOHN A, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | MCCORLEY, JERRY, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | MCCORLEY, JERRY, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | MCCORMACK, EDWARD, LEVINSON AXELROD WHEATON GRAYZEL CAULFIELD MARCOLU, 2 LINCOLN HIGHWAY, PO BOX 2905, EDISON, NJ, 08818 | Courier |
| 15607 | MCCORMACK, JAMES R, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | Courier |
| 15607 | MCCORMACK, LARRY, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | MCCORMACK, THOMAS, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | Courier |
| 15607 | MCCORMICK, ANNIE B, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | MCCORMICK, ANNIE B, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | MCCORMICK, CALVIN, CHRISTOPHER M PARKS, 1 PLAZA SQUARE, PORT ARTHUR, TX, 77642 | Courier |