**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SAMS, JR, HERSHELL, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | SAMS, MURRAY D, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SAMS, PAUL, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | Courier |
| 15607 | SAMS, PHILLIP W, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SAMS, RALPH E, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | SAMS, WILLIAM R, MITCHELL, | US Mail (1st Class) |
| 15607 | SAMSEL, JAMES S, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SAMSEL, MILDRED J, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SAMSON, BETTY, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | Courier |
| 15607 | SAMSON, LESTER T, MIDDLETON, ADAMS & TATE, P C, THE BUTLER HOUSE, 622 DRAYTON STREET, PO BOX 10006, SAVANNAH, GA, 31412-0206 | Courier |
| 15607 | SAMSON, RICHARD E, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SAMSON, WILLIE, FISHER, | US Mail (1st Class) |
| 15607 | SAMUEL, CHANNIE L, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | SAMUEL, CHANNIE L, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | SAMUEL, EARLEAN, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SAMUEL, EDWIN D, GOLDMAN, SKEEN, WADLER, 301 NORTH CHARLES STREET, SUITE 900, BALTIMORE, MD, 21201 | Courier |
| 15607 | SAMUEL, EDWIN D, ANDERSON, COE, & KING, 201 NORTH CHARLES STREET, SUITE 2000, BALTIMORE, MD, 21201 | Courier |
| 15607 | SAMUEL, FREDDIE, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SAMUEL, GENEVIA, MCCURDY & MCCURDY, 44 MONTGOMERY STREET, 8TH FLOOR, SAN FRANCISCO, CA, 94104 | Courier |
| 15607 | SAMUEL, GENEVIA, MARY ALEXANDER & ASSOCIATES, P C, 44 MONTGOMERY STREET, SUITE 1303, SAN FRANCISCO, CA, 94104 | Courier |
| 15607 | SAMUEL, JOHN W, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | SAMUEL, L G, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | SAMUEL, LARRY E, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SAMUEL, ORAN, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SAMUEL, ROBERT L, LAUDIG GEORGE RUTHERFORD & SIPES, 600 INLAND BUILDING, 156 E MARKET STREET, INDIANAPOLIS, IN, 46204 | Courier |
| 15607 | SAMUEL, S J, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | SAMUEL, S J, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SAMUEL, SAMUEL E, ANDERSON, COE, & KING, 201 NORTH CHARLES STREET, SUITE 2000, BALTIMORE, MD, 21201 | Courier |
| 15607 | SAMUEL, SAMUEL E, GOLDMAN, SKEEN, WADLER, 301 NORTH CHARLES STREET, SUITE 900, BALTIMORE, MD, 21201 | Courier |
| 15607 | SAMUEL, SR, OTIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SAMUEL, SR, OTIS, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | SAMUEL, SR, OTIS, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | SAMUEL, SR, WILLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SAMUEL, SR, WILLIE, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SAMUEL, SR, WILLIE, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | SAMUELS, ARTHUR H, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SAMUELS, BILLY W, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | SAMUELS, JESSE L, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SAMUELS, JOHN, PETER G ANGELOS, 63 HENDERSON AVENUE, CUMBERLAND, MD, 21502 | US Mail (1st Class) |
| 15607 | SAMUELS, JOHN A, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SAMUELS, JR, JERRY M, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | SAMUELS, MARC, LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | Courier |
| 15607 | SANABRIA, FERDINAND V, WOODS & WOODS LAW OFFICES, 105 PONCE DE LEON AVENUE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 9193600PUERTO RICO | Courier |
| 15607 | SANACORE, VINCENT A, LAW OFFICES OF PETER G ANGELOS, GOVERNOR'S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |
| 15607 | SANATA, WILLIAM J, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SANBORN, ALFRED, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | SANBORN, DELBERT W, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | Courier |
| 15607 | SANBORN, ELSWORTH, LEVINSON AXELROD WHEATON GRAYZEL CAULFIELD MARCOLU, 2 LINCOLN HIGHWAY, PO BOX 2905, EDISON, NJ, 08818 | Courier |
| 15607 | SANBORN, JAMES T, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | SANBORN, PAUL G, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | SANCHEZ, AGUSTIN, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SANCHEZ, ALBERT, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | SANCHEZ, ALFRED R, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SANCHEZ, ALFREDO, THE BOGDAN LAW FIRM, 8320 GULF FREEWAY, SUITE 215, HOUSTON, TX, 77017 | Courier |
| 15607 | SANCHEZ, ALFREDO, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | SANCHEZ, ANSELMO G, JENKINS & PARRON, 3611 WEST PIONEER PARKWAY, SUITE F, ARLINGTON, TX, 76013 | Courier |
| 15607 | SANCHEZ, ANTONIO, THE BOGDAN LAW FIRM, 8320 GULF FREEWAY, SUITE 215, HOUSTON, TX, 77017 | Courier |
| 15607 | SANCHEZ, ARMANDO, MCPHERSON MONK HUGHES BRADLEY & WIMBERLY, 3120 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | Courier |
| 15607 | SANCHEZ, ARMANDO, ABRAHAM MOSS, 5350 S STAPLES, CORPUS CHRISTI, TX, 78411 | US Mail (1st Class) |
| 15607 | SANCHEZ, ARTHUR, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | Courier |
| 15607 | SANCHEZ, CARLOS, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SANCHEZ, CESILIO M, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SANCHEZ, DARRON, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | SANCHEZ, DIAMOND, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465 | Courier |
| 15607 | SANCHEZ, DIAMOND, LAW OFFICES OF SCOTT G MONGE, 1932 N DRUID HILLS ROAD, SUITE 100, ATLANTA, GA, 30319 | Courier |
| 15607 | SANCHEZ, DORA P, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | SANCHEZ, DOUGLAS, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, 1710 SPRUCE STREET, PHILADELPHIA, PA, 19103 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | SANCHEZ, EDWARD J, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | Courier |
| 15607 | SANCHEZ, ELIAS M, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SANCHEZ, ELIBERTO, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SANCHEZ, ERNESTO G, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SANCHEZ, FIDENCIO O, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SANCHEZ, FRANCISCO, TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BUILDING, PO BOX 99, 330 SOUTH STATE STREET, NEWTOWN, PA, 18940 | Courier |
| 15607 | SANCHEZ, FRANCISCO F, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SANCHEZ, FRANK, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SANCHEZ, FRANK M, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SANCHEZ, FRED V, LAW OFFICES OF DAVID MCQUADE LEIBOWITZ P C, 454 SOLEDAD, 2ND FLOOR, SAN ANTONIO, TX, 78205 | Courier |
| 15607 | SANCHEZ, HUGH, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SANCHEZ, HUMBERTO C, LAUDIG GEORGE RUTHERFORD & SIPES, 600 INLAND BUILDING, 156 E MARKET STREET, INDIANAPOLIS, IN, 46204 | Courier |
| 15607 | SANCHEZ, IGNACIO, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SANCHEZ, ISRAEL, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SANCHEZ, ISRAEL U, WOODS & WOODS LAW OFFICES, 105 PONCE DE LEON AVENUE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 9193600PUERTO RICO | Courier |
| 15607 | SANCHEZ, JOHN, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | SANCHEZ, JOSE A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SANCHEZ, JOSE A, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | SANCHEZ, JR, ANTONIO, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SANCHEZ, JR, BERNARDINO, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SANCHEZ, JR, FRANCISCO, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SANCHEZ, JR, FRANK, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SANCHEZ, JR, FRANK, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | SANCHEZ, JR, RAUL, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SANCHEZ, JR, REYNOLDO R, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SANCHEZ, JR, ROSALIO, BRUEGGER QUILLIN & MCCULLOUGH, 5477 GLEN LAKES DRIVE SUITE 209 LB12, DALLAS, TX, 75231 | US Mail (1st Class) |
| 15607 | SANCHEZ, JUAN, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SANCHEZ, JULIO O, WOODS & WOODS LAW OFFICES, 105 PONCE DE LEON AVENUE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 9193600PUERTO RICO | Courier |
| 15607 | SANCHEZ, JUSTO, LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | Courier |
| 15607 | SANCHEZ, LARRY, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SANCHEZ, LUIS, LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | Courier |
| 15607 | SANCHEZ, MANUEL N, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SANCHEZ, MARIO G, THE BOGDAN LAW FIRM, 8320 GULF FREEWAY, SUITE 215, HOUSTON, TX, 77017 | Courier |
| 15607 | SANCHEZ, MIGUEL, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SANCHEZ, PETE P, LANIER PARKER & SULLIVAN P C, 1331 LAMAR, SUITE 1550, HOUSTON, TX, 77010 | Courier |
| 15607 | SANCHEZ, PETE P, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | Courier |
| 15607 | SANCHEZ, RAMIRO, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SANCHEZ, RAMIRO, JENKINS & PARRON, 3611 WEST PIONEER PARKWAY, SUITE F, ARLINGTON, TX, 76013 | Courier |
| 15607 | SANCHEZ, REMIGIO P, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SANCHEZ, REYES M, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SANCHEZ, RUBEN P, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SANCHEZ, SR, ANTONIO M, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SANCHEZ, SR, DONALD A, BRANDENBURG & BRANDENBURG, 715 TIJERAS NW, ALBURQUERQUE, NM, 87102 | US Mail (1st Class) |
| 15607 | SANCHEZ, SR, DONALD A, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SANCHEZ, SR, RAFAEL D, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SANCHEZ, SR, ROBERT G, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SANCHEZ, THOMAS J, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SANCHEZ, TRINIDAD, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SANCHEZ, TRINIDAD, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | SANCHEZ, VALDO, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SANCHEZ, VALDO, ANTHONY L TOMBLIN, 224 NORTH GUADALUPE, SAM MARCOS, TX, 78666 | Courier |
| 15607 | SANCHEZ, WILLIAM L, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | SANCHEZ, YSIDRO, LAW OFFICE OF JOSEPH F BRUEGGER, 5477 GLEN LAKES DRIVE, SUITE 209 LB12, DALLAS, TX, 75231 | Courier |
| 15607 | SANCO, HAROLD, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SANCRANTI, CHARLES R, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | SAND, JOSEPH H, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SAND, LEIF, SIEBEN POLK LAVERDIERE JONES & HAWN, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033-2495 | Courier |
| 15607 | SANDAHL, JOSEPH G, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SANDAHL, ROY S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 28 BRIDGESIDE BLVD, PO BOX 1792, MT PLEASANT, SC, 29465 | Courier |
| 15607 | SANDAHL, ROY S, SIEBEN POLK LAVERDIERE JONES & HAWN, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033-2495 | Courier |
| 15607 | SANDBERG, KENNETH, LEVY PHILLIPS & KONIGSBERG, 520 MADISON AVENUE, NEW YORK, NY, 10022 | Courier |
| 15607 | SANDBERG, MICHAEL A, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | SANDEEN, ASMUND, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | **Courier** |
| 15607 | SANDEFUR, CECIL R, LAW OFFICES OF SCOTT G MONGE, 1932 N DRUID HILLS ROAD, SUITE 100, ATLANTA, GA, 30319 | **Courier** |
| 15607 | SANDEFUR, CECIL R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | SANDEFUR, CHARLES E, MIDDLETON & MIXSON, P C, 58 E BROAD ST, SAVANNAH, GA, 31401 | **Courier** |
| 15607 | SANDEFUR, CURTIS R, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | SANDEFUR, GLORIA, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | **Courier** |
| 15607 | SANDEFUR, GLORIA, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | **Courier** |
| 15607 | SANDEFUR, PATRICK F, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | **Courier** |
| 15607 | SANDEFUR, PATRICK F, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | **Courier** |
| 15607 | SANDEFUR, STEVEN G, LAUDIG GEORGE RUTHERFORD & SIPES, 600 INLAND BUILDING, 156 E MARKET STREET, INDIANAPOLIS, IN, 46204 | **Courier** |
| 15607 | SANDEFUR, VERA S, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | **US Mail (1st Class)** |
| 15607 | SANDEFUR, VERA S, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | SANDEL, JR, HENRY A, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | SANDEL, JR, HENRY A, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | SANDEL, LEWIE F, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | SANDEL, LEWIE F, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | SANDER, PAUL N, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | SANDERBECK, JOHN E, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | SANDERBECK, JOHN E, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | SANDERFORD, JR, ANDREW, LANIER & WILSON, 1331 LAMAR, SUITE 675, HOUSTON, TX, 77010 | **Courier** |
| 15607 | SANDERFORD, O B, LANIER & WILSON, 1331 LAMAR, SUITE 675, HOUSTON, TX, 77010 | **Courier** |
| 15607 | SANDERFORD, SR, ANDREW, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | **Courier** |
| 15607 | SANDERLIN, RAYMOND A, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | SANDERLIN, SR, GRADY L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | SANDERS, A J, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | SANDERS, ALBERT C, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | SANDERS, ALFRED, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | **Courier** |
| 15607 | SANDERS, ARON, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | **Courier** |
| 15607 | SANDERS, ARTHUR, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | SANDERS, AUDREY, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | **Courier** |
| 15607 | SANDERS, AUDREY, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | **Courier** |
| 15607 | SANDERS, BENNIE, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | SANDERS, BENNIE, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | SANDERS, BENNON, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | SANDERS, BETTY, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SANDERS, BILLY, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | Courier |
| 15607 | SANDERS, BILLY, LANIER PARKER & SULLIVAN P C, 1331 LAMAR, SUITE 1550, HOUSTON, TX, 77010 | Courier |
| 15607 | SANDERS, BILLY F, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | US Mail (1st Class) |
| 15607 | SANDERS, BILLY F, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, BILLY L, MAPLES & LOMAX, P A, 2502 MARKET ST, PASCAGOULA, MS, 39568 | Courier |
| 15607 | SANDERS, BILLY S, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SANDERS, BILLY W, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | SANDERS, BOBBY, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | SANDERS, BOBBY W, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, BOBBY W, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, CARL A, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | SANDERS, CARLESTER, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SANDERS, CAROLYN R, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, CAROLYN R, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | US Mail (1st Class) |
| 15607 | SANDERS, CECIL, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | SANDERS, CECIL L, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SANDERS, CHARLES D, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SANDERS, CHARLES D, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SANDERS, CHARLES R, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | SANDERS, CHARLES W, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SANDERS, CHARLES W, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SANDERS, CLARENCE, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, CLARENCE, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, CLIFFORD, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SANDERS, CLYDE, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | SANDERS, CURTIS, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SANDERS, DANIEL B, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | SANDERS, DAVID, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, DAVID, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, DAVID A, JONES MARTIN PARRIS & TESSENGER PLLC, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | Courier |
| 15607 | SANDERS, DAVID A, LAW OFFICES OF CLINT WHETSTONE SITTON, TOWER PLACE, 3340 PEACHTREE ROAD, N E , SUITE 325, ATLANTA, GA, 30326 | Courier |
| 15607 | SANDERS, DAVID D, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SANDERS, DAVID W, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | SANDERS, DAVID W, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | SANDERS, DENNIS, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | US Mail (1st Class) |
| 15607 | SANDERS, DENNIS, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, DOCK A, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SANDERS, DONEAL, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SANDERS, DOROTHY, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | Courier |
| 15607 | SANDERS, EDNA L, LAW OFFICES OF MARTIN DIES, 1009 WEST GREEN AVEUE, ORANGE, TX, 77630 | Courier |
| 15607 | SANDERS, EDWARD, SIEBEN POLK LAVERDIERE JONES & HAWN, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033-2495 | Courier |
| 15607 | SANDERS, EUGENE R, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SANDERS, EVA J, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | SANDERS, FLOYD, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, FLOYD, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, FRANCES C, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | SANDERS, FRANCES C, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | SANDERS, FRANK, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | Courier |
| 15607 | SANDERS, FRANK L, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SANDERS, FRED E, THE HENDLER LAW FIRM, 816 CONGRESS AVENUE, SUITE 1100, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 15607 | SANDERS, FRED E, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SANDERS, FREDDIE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SANDERS, FREDDIE, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | SANDERS, FULTON, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SANDERS, GAIL P, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, GAIL P, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | US Mail (1st Class) |
| 15607 | SANDERS, GARY, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | SANDERS, GENE R, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SANDERS, GENE R, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SANDERS, GEORGE, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | SANDERS, GEORGE L, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | SANDERS, GEORGE L, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | SANDERS, GERALD, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SANDERS, GERLIE, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | SANDERS, GLENN C, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | SANDERS, GLENN C, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | SANDERS, GLENN C, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | SANDERS, HARTHEL O, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | SANDERS, HARTHEL O, LISTON & LANCASTER, P A, 304 N CONGRESS ST, JACKSON, MS, 39225 | Courier |
| 15607 | SANDERS, HENRY L, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 | Courier |
| 15607 | SANDERS, HENRY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SANDERS, HENRY L, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | SANDERS, HERBERT, LAW OFFICE OF JOSEPH F BRUEGGER, 5477 GLEN LAKES DRIVE, SUITE 209 LB12, DALLAS, TX, 75231 | Courier |
| 15607 | SANDERS, HOLLY W, THE LAW FIRM OF PAUL BENTON, 181 MAIN ST, BILOXI, MS, 39530 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SANDERS, HOLLY W, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | SANDERS, HOWARD, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, IRMA L, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | SANDERS, IVENE, MICHAEL B SERLING, P C, 280 N WOODWARD, SUITE 406, BIRMINGHAM, MI, 48009 | Courier |
| 15607 | SANDERS, J B, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | SANDERS, J C, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | SANDERS, J C, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | SANDERS, J C, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 15607 | SANDERS, J L, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | SANDERS, JACK, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | SANDERS, JACK D, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, JACK D, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | SANDERS, JACK D, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, JACK D, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | SANDERS, JAMES, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | SANDERS, JAMES, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, JAMES, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, JAMES, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | SANDERS, JAMES, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SANDERS, JAMES, EARLY LUDWICK SWEENEY & STRAUSS L L C, 360 LEXINGTON AVENUE 20TH FLOOR, NEW YORK, NY, 10017 | Courier |
| 15607 | SANDERS, JAMES E, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | SANDERS, JAMES E, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | SANDERS, JAMES T, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | SANDERS, JAMES T, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SANDERS, JAMES W, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SANDERS, JAMES W, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SANDERS, JAMES W, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SANDERS, JAMES W, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | Courier |
| 15607 | SANDERS, JARRELL, F GERALD MAPLES, P A, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | US Mail (1st Class) |
| 15607 | SANDERS, JERRY W, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, JESSE W, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SANDERS, JESSIE R, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SANDERS, JIMMIE L, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | Courier |
| 15607 | SANDERS, JIMMY, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | SANDERS, JIMMY, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, JIMMY, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SANDERS, JIMMY, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, JOE D, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | SANDERS, JOE L, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | SANDERS, JOE W, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SANDERS, JOHN G, MIDDLETON & MIXSON, P C, 58 E BROAD ST, SAVANNAH, GA, 31401 | Courier |
| 15607 | SANDERS, JOHN H, GIBSON LAW FIRM, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | Courier |
| 15607 | SANDERS, JOHN H, COTHREN LAW FIRM, PO BOX 1329, 820 NORTH STATE STREET, JACKSON, MS, 39215-1329 | Courier |
| 15607 | SANDERS, JOHN L, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | SANDERS, JOHN L, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | Courier |
| 15607 | SANDERS, JOHN P, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SANDERS, JOHNNY, COXWELL & ASSOCIATES, PO BOX 1337, JACKSON, MS, 39215 | US Mail (1st Class) |
| 15607 | SANDERS, JOHNNY, BLACKMON & BLACKMON, PLLC, 712 E PEACE ST, P O DRAWER 105, CANTON, MS, 39046 | Courier |
| 15607 | SANDERS, JOSEPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SANDERS, JOSEPH, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 | Courier |
| 15607 | SANDERS, JOSEPH, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | SANDERS, JOSEPH, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | SANDERS, JOSEPHINE, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | SANDERS, JOSEPHINE, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | SANDERS, JR, CLARENCE, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | SANDERS, JR, COY, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | SANDERS, JR, COY, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | SANDERS, JR, HARVEY C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SANDERS, JR, JAY W, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SANDERS, JR, JESSIE R, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | SANDERS, JR, JESSIE R, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | SANDERS, JR, LOUIS, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | SANDERS, JR, LUCIOUS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SANDERS, JR, LUCIOUS, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | SANDERS, JR, LUCIOUS, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | SANDERS, JR, ROBERT B, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SANDERS, JR, WILLIE F, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | SANDERS, JULIUS L, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, JULIUS L, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, KEN, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SANDERS, KENNETH E, LANIER PARKER & SULLIVAN P C, 1331 LAMAR, SUITE 1550, HOUSTON, TX, 77010 | Courier |
| 15607 | SANDERS, KENNETH E, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | Courier |
| 15607 | SANDERS, KENNETH R, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | SANDERS, KENNETH R, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | SANDERS, KENNETH W, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | SANDERS, L. K, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | US Mail (1st Class) |
| 15607 | SANDERS, L. K, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, LAWRENCE H, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | SANDERS, LAWRENCE H, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | SANDERS, LEARANCE, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, LEARANCE, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, LEE E, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | SANDERS, LEE E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SANDERS, LEONARD, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | SANDERS, LEONARD, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SANDERS, LEONARD, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | SANDERS, LESSIE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | SANDERS, LOIS, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | SANDERS, LONNIE, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, LORENZO, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SANDERS, LORENZO, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SANDERS, M C, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | SANDERS, MAGGIE, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | SANDERS, MARGARET, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | SANDERS, MARGIE E, NIX LAW FIRM, 205 LINDA DRIVE, DAINGERFIELD, TX, 75638 | Courier |
| 15607 | SANDERS, MARIE E, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | SANDERS, MARIE E, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | SANDERS, MARK, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | SANDERS, MARVIN, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | SANDERS, MARY, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, MARY, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, MARY, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | SANDERS, MARY G, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | US Mail (1st Class) |
| 15607 | SANDERS, MARY G, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, MATTIE B, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | US Mail (1st Class) |
| 15607 | SANDERS, MATTIE B, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, MAUDIE M, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | SANDERS, MAUDIE M, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SANDERS, MCKINLEY, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SANDERS, MCKINLEY, MANLEY BURKE LIPTON & COOK, 225 WEST COURT STREET, CINCINNATI, OH, 45202 | Courier |
| 15607 | SANDERS, MEM, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | SANDERS, MEM, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SANDERS, MEM, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | SANDERS, MILTON O, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | SANDERS, OSCAR, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SANDERS, PERRY, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | SANDERS, PERRY, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | SANDERS, PHYLLIS, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | Courier |
| 15607 | SANDERS, R C, PARKER & PARKS L L P, ONE PLAZA SQUARE, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 15607 | SANDERS, RALPH, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | SANDERS, RALPH, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, RALPH, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, RALPH, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | SANDERS, RALPH F, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SANDERS, RAYBURN, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | SANDERS, RETHA, LAW OFFICE OF JOSEPH F BRUEGGER, 5477 GLEN LAKES DRIVE, SUITE 209 LB12, DALLAS, TX, 75231 | Courier |
| 15607 | SANDERS, RICHARD, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | SANDERS, RICHARD, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | SANDERS, RICHARD, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | SANDERS, ROBERT K, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | SANDERS, ROBERT L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SANDERS, ROBERT L, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | SANDERS, ROBERT L, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | SANDERS, ROBERT L, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SANDERS, ROBERT W, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | SANDERS, ROY L, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | SANDERS, ROY L, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | SANDERS, RUTHIE M, BLACKMON & BLACKMON, PLLC, 712 E PEACE ST, P O DRAWER 105, CANTON, MS, 39046 | Courier |
| 15607 | SANDERS, RUTHIE M, LANGSTON, FRAZER, SWEET & FREESE, PO BOX 23307, 201 N PRESIDENT STREET, JACKSON, MS, 39201 | Courier |
| 15607 | SANDERS, SALLIE, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, SALLIE, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDERS, SAMMIE, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SANDERS, SIDNEY D, LANIER & WILSON, 1331 LAMAR, SUITE 675, HOUSTON, TX, 77010 | **Courier** |
| 15607 | SANDERS, SIDNEY E, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | **Courier** |
| 15607 | SANDERS, SIDNEY E, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | **Courier** |
| 15607 | SANDERS, SIMON, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **Courier** |
| 15607 | SANDERS, SR, GERALD, PARKER & PARKS L L P, ONE PLAZA SQUARE, PORT ARTHUR, TX, 77642 | **US Mail (1st Class)** |
| 15607 | SANDERS, SR, HAROLD E, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | **Courier** |
| 15607 | SANDERS, SR, JAMES, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | SANDERS, STANLEY E, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | SANDERS, STANLEY E, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | SANDERS, STANT, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | SANDERS, T D, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | SANDERS, T D, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | SANDERS, THEODA, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | SANDERS, THOMAS, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | **Courier** |
| 15607 | SANDERS, THOMAS, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | SANDERS, THOMAS, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | SANDERS, THOMAS J, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | SANDERS, THOMAS J, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | SANDERS, THOMAS W, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | **Courier** |
| 15607 | SANDERS, TOMMIE L, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | **Courier** |
| 15607 | SANDERS, TOMMIE L, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | SANDERS, TRAVIS W, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | SANDERS, ULYSSES, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | SANDERS, ULYSSES, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | **Courier** |
| 15607 | SANDERS, ULYSSES, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | **Courier** |
| 15607 | SANDERS, VINCENT, ROBERT SWEENEY CO, STE 950, ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113-1970 | **Courier** |
| 15607 | SANDERS, VIRGIL J, FELDSTEIN GRINBERG, 428 BLVD OF THE ALLIES, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | SANDERS, W. C, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | SANDERS, WILEY C, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | SANDERS, WILLIAM, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | SANDERS, WILLIAM H, LAW OFFICE OF JOSEPH F BRUEGGER, 5477 GLEN LAKES DRIVE, SUITE 209 LB12, DALLAS, TX, 75231 | **Courier** |
| 15607 | SANDERS, WILLIAM J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | SANDERS, WILLIAM J, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | **Courier** |
| 15607 | SANDERS, WILLIAM N, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | **Courier** |
| 15607 | SANDERS, WILLIE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **Courier** |
| 15607 | SANDERS, WILLIE D, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | SANDERS, WILLIS G, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SANDERS, WILLIS G, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | SANDERSON, ARTHUR L, HUMPHREY, FARRINGTON & MCCLAIN, P C, 221 WEST LEXINGTON, SUITE 400, PO BOX 900, INDEPENDENCE, MO, 64051 | Courier |
| 15607 | SANDERSON, ARTHUR L, PAYNE & JONES, BUILDING C, COMMERCE TERRACE, 11000 KING STREET, SUITE 200, OVERLAND PARK, KS, 66210-1233 | US Mail (1st Class) |
| 15607 | SANDERSON, CHARLES W, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | SANDERSON, CURTIS R, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | SANDERSON, CURTIS R, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | SANDERSON, DAVID, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | SANDERSON, DURWARD C, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | SANDERSON, DURWARD C, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | SANDERSON, ERNEST, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | Courier |
| 15607 | SANDERSON, FLOYD R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SANDERSON, FLOYD R, LEVINSON, FRIEDMAN, VHUGEN, DUGGAN, BLAND & HOROWI, ONE UNION SQUARE, 600 UNIVERSITY STREET SUITE 2900, SEATTLE, WA, 98101-4156 | Courier |
| 15607 | SANDERSON, GEORGE D, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SANDERSON, HARRY, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SANDERSON, HENRY HAYWOOD, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SANDERSON, JACKIE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | SANDERSON, JAMES, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | Courier |
| 15607 | SANDERSON, JAMES, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | Courier |
| 15607 | SANDERSON, JAMES W, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | SANDERSON, JIM, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | Courier |
| 15607 | SANDERSON, KENNETH R, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SANDERSON, LINDSEY R, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | SANDERSON, LOIS, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | Courier |
| 15607 | SANDERSON, MICHAEL E, HARTLEY & O'BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | SANDERSON, RABURN A, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | SANDERSON, RALPH D, LAW OFFICES OF JEFFREY G CASURELLA, SUITE 200C PMB 914, 2100 ROSWELL ROAD, MARIETTA, GA, 30062 | Courier |
| 15607 | SANDERSON, RALPH D, LAW OFFICES OF G PATTERSON KEAHEY, ONE INDEPENDENCE PLAZA, SUITE 814, BIRMINGHAM, AL, 35209-2636 | Courier |
| 15607 | SANDERSON, RALPH D, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SANDERSON, RALPH D, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | SANDERSON, ROBERT E, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | Courier |
| 15607 | SANDERSON, RUSSELL F, LAW OFFICES OF PETER G ANGELOS, GOVERNOR'S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | SANDERSON, SR, JAMES J, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | SANDIFER, ARCHIE, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | Courier |
| 15607 | SANDIFER, CARTHAL, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | Courier |
| 15607 | SANDIFER, JAMES G, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 15607 | SANDIFER, JAMES G, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SANDIFER, JOSEPH, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SANDIFER, JOSEPH O, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SANDIFER, MATTHEW W, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SANDIFER, MAXINE D, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SANDIFER, RUBY, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANDIFER, SCOTT, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | SANDIFER, SCOTT, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | SANDIFER, SCOTT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SANDIFER, WILLIE, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | Courier |
| 15607 | SANDIFORD, WARREN, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | SANDIFORD, WARREN, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | SANDILLA, ANTHONY S, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SANDLES, L T, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SANDLIN, DAVID L, THE BOGDAN LAW FIRM, 8320 GULF FREEWAY, SUITE 215, HOUSTON, TX, 77017 | Courier |
| 15607 | SANDLIN, DONALD, LANGSTON, LANGSTON, MICHAEL, BOWEN & TUCKER, 100 S MAIN STREET, BOONEVILLE, MS, 38829 | Courier |
| 15607 | SANDLIN, DONALD, FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS, 39201 | Courier |
| 15607 | SANDLIN, JACK, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | SANDLIN, JAMES C, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | SANDLIN, JAMES C, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | SANDLIN, MYRON L, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | SANDLIN, MYRON L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SANDMAN, SAUL, MORRIS J EISEN, P C, 233 BROADWAY, NEW YORK, NY, 11231 | Courier |
| 15607 | SANDMAN, SAUL, PERRY WEITZ, 233 BROADWAY, NEW YORK, NY, 10279 | Courier |
| 15607 | SANDOE, CLYDE E, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SANDOE, CLYDE E, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SANDONAS, GEORGE, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SANDONATO, GIOSUE, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | SANDORD, SYBLE R, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | SANDORD, SYBLE R, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SANDOVAL, EDWARD F, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SANDOVAL, ERNESTO Z, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SANDOVAL, JESUS M, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | SANDOVAL, JR, OCTAVIO, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SANDOVAL, LOUIS J, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SANDOVAL, MARTIN A, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SANDOVAL, RAY F, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SANDOVAL, RICHARD H, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SANDOVAL, ROBERT L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SANDOVAL, THOMAS J, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SANDOW, FRANK, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | Courier |
| 15607 | SANDQUIST, ROBERT A, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SANDRIDGE, JAMES W, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 15607 | SANDRIDGE, SR, JAMES L, ANDERSON, COE, & KING, 201 NORTH CHARLES STREET, SUITE 2000, BALTIMORE, MD, 21201 | Courier |
| 15607 | SANDRIDGE, SR, JAMES L, GOLDMAN, SKEEN, WADLER, 301 NORTH CHARLES STREET, SUITE 900, BALTIMORE, MD, 21201 | Courier |
| 15607 | SANDS, CAROLYN A, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | SANDS, CHARLES, CASCINO VAUGHAN LAW OFFICES, LTD, 633 W WISCONSIN AVE, MILWAUKEE, WI, 53203 | US Mail (1st Class) |
| 15607 | SANDS, GEORGE T, WILSON & BAILEY, 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | Courier |
| 15607 | SANDS, GEORGE T, HARVIT & SCHWARTZ LC, 2018 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | Courier |
| 15607 | SANDS, JOHN D, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | SANDS, JOHN D, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | SANDS, JR, CHARLES J, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | Courier |
| 15607 | SANDS, LEO, CUPIT JONES & FAIRBANK, PO BOX 22929, 304 N CONGRESS, JACKSON, MS, 39225 | Courier |
| 15607 | SANDS, LEO, SHEPARD HOFFMAN LAW OFFICE, 36 S CHARLES STREET, SUITE 2200, BALTIMORE, MD, 21204-3106 | Courier |
| 15607 | SANDS, OLIVER R, LAW OFFICES OF MARTIN DIES, 1009 WEST GREEN AVEUE, ORANGE, TX, 77630 | Courier |
| 15607 | SANDS, ROY B, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | SANDS, ROY B, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | SANDS, STACEY D, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SANDS, WALLER L, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | SANDS, WILLIAM L, LAW OFFICES OF PETER T NICHOL, 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | Courier |
| 15607 | SANDSRTOM, CARL, LAW OFFICES OF ANDREW WATERS, 400 S ZANG BLVD, SUITE 1420, DALLAS, TX, 75208 | Courier |
| 15607 | SANDSTROM, ALFRED T, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | Courier |
| 15607 | SANDSTROM, BERNICE, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | Courier |
| 15607 | SANDSTROM, ERNEST, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | SANDUSKY, JR, JOHN J, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | SANDUSKY, SR., LAWRENCE B, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SANDY, DONALD L, JONES MARTIN PARRIS & TESSENGER PLLC, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | Courier |
| 15607 | SANDY, JIM, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SANDY, JOSEPH D, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SANDY, JOSEPH D, THE SEGAL LAW FIRM, 810 KANAWHA BOULEVARD, CHARLESTON, WV, 25301 | Courier |
| 15607 | SANDY, LORA, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SANDY, LORA, THE SEGAL LAW FIRM, 810 KANAWHA BOULEVARD, CHARLESTON, WV, 25301 | Courier |
| 15607 | SANDY, MITCHELL, LIPSITZ & PONTERIO LLC, 135 DELAWARE AVENUE, SUITE 506, BUFFALO, NY, 14202-2401 | Courier |
| 15607 | SANE, LLOYD B, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | SANE, LLOYD B, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SANER, EDWARD H, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SANERT, NILE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | SANEY, CARLTON, LEVY PHILLIPS & KONIGSBERG, 520 MADISON AVENUE, NEW YORK, NY, 10022 | Courier |
| 15607 | SANFEDELE DEC`D., CHARLES, PERRY WEITZ, 233 BROADWAY, NEW YORK, NY, 10279 | Courier |
| 15607 | SANFIEL, JUAN, JOHN C BURLEY, 200 PALISADE AVENUE, CLIFFSIDE PARK, NJ, 07010 | Courier |
| 15607 | SANFORD, ALFONSO, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | SANFORD, ALFONSO, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | SANFORD, ALONZO W, MICHAEL B SERLING, P C, 280 N WOODWARD, SUITE 406, BIRMINGHAM, MI, 48009 | Courier |
| 15607 | SANFORD, ARCHIE E, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | SANFORD, AUDREY, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | SANFORD, AUDREY, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | SANFORD, BERTHA M, TRAVIS BUCKLEY, 110, ELLISVILLE, MS, 39437 | Courier |
| 15607 | SANFORD, BILL J, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | SANFORD, BILLY J, BRUSCATO, TRAMONTANA & WOLLESON, 2011 HUDSON LANE, PO BOX 2374, MONROE, LA, 71207 | Courier |
| 15607 | SANFORD, BOBBY, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | SANFORD, BOBBY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 15607 | SANFORD, CARLIE, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | SANFORD, CARLIE, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | SANFORD, CHARLES K, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | SANFORD, CHARLES K, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | SANFORD, CORA B, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANFORD, CORA B, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANFORD, DUELL D, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SANFORD, EARL P, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | SANFORD, ETHEL, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | SANFORD, ETHEL, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SANFORD, GARLAND, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | SANFORD, GEORGE E, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | SANFORD, JACK, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANFORD, JACK A, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | SANFORD, JACK A, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SANFORD, JAMES H, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | SANFORD, JR, ALEX, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SANFORD, JR, ASA J, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 15607 | SANFORD, JR, ASA J, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SANFORD, JR, WREATHER, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SANFORD, KELLY, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | SANFORD, KELLY, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | SANFORD, LUCILLE, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | SANFORD, LUCILLE, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | SANFORD, MYRTLE L, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | Courier |
| 15607 | SANFORD, MYRTLE L, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | Courier |
| 15607 | SANFORD, PAUL, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | SANFORD, PAUL H, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SANFORD, RODNEY L, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | SANFORD, ROGER L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SANFORD, ROGER L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SANFORD, RONALD G, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SANFORD, SIMON B, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | SANFORD, SR, ARNOLD, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | SANFORD, SR, ARNOLD, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | SANFORD, SR, WILLIAM M, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | SANFORD, STEPHEN V, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SANFORD, STEPHEN V, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SANFORD, STERLING L, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | SANFORD, STERLING L, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | SANFORD, STREETER, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SANFORD, SYLVESTER, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | SANFORD, WILLIAM C, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | SANFORD, WILLIAM C, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | SANFORD, WILLIE L, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | SANFORD, WILLIE L, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | SANGALLI, JACK S, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SANGER, BRUCE M, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SANGER, CHARLES E, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | SANGES, JAMES C, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SANGES, JAMES C, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SANGREGORIO, JOSEPH M, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SANICOLA, PETER, LAW OFFICES OF PETER G ANGELOS, 115 BROADWAY 3RD FLOOR, NEW YORK, NY, 10006 | Courier |
| 15607 | SANIGER, JOHN, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | Courier |
| 15607 | SANKEY, NED, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | SANKEY, WILLIAM, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SANKEY, WILLIAM, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SANKS, CHARLIE W, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | Courier |
| 15607 | SANKS, ROY C, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | SANKS, ROY C, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | SANNO, RICHARD E, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SANNO, RICHARD E, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SANQUENETTI, JERRY L, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SANQUIST, LLOYD D, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SANSBURN, CHARLES, DAVID C THOMPSON, 808 S 3RD AVE, FARGO, ND, 58103 | Courier |
| 15607 | SANSCHAGRIN, ROGER, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | SANSEGRAW, HAROLD, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | Courier |
| 15607 | SANSING, JAMES R, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | SANSING, JAMES R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SANSING, JAMES R, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | Courier |
| 15607 | SANSING, JR, JOSEPH C, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | SANSOM, CLAYTON, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | SANSOM, FREDERICK N, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SANSOM, RUTHERFORD, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | Courier |
| 15607 | SANSOM, RUTHERFORD, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | Courier |
| 15607 | SANSON, BOBBY J, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SANSON, DELORIS J, HARVIT & SCHWARTZ LC, 2018 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | Courier |
| 15607 | SANSON, DELORIS J, WILSON & BAILEY, 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | Courier |
| 15607 | SANSON, JOSEPH D, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | SANSON, JOSEPH D, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | SANSON, MICHAEL S, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | SANSON, MICHAEL S, MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | SANT, DANIEL, EARLY LUDWICK SWEENEY & STRAUSS L L C, 360 LEXINGTON AVENUE 20TH FLOOR, NEW YORK, NY, 10017 | Courier |
| 15607 | SANTACROCE, RICHARD J, FARACI & LANGE LLP, 400 CROSSROADS BLDG, TWO STATE STREET, ROCHESTER, NY, 14614 | Courier |
| 15607 | SANTAMARIA, ANTHONY, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | SANTAMONT, HOWARD J, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | SANTANA, ABRAHAM, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | SANTANA, ABRAHAM, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SANTANA, FRANCISCO R, WOODS & WOODS LAW OFFICES, 105 PONCE DE LEON AVENUE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 9193600PUERTO RICO | Courier |
| 15607 | SANTANA, GREGORY C, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | Courier |
| 15607 | SANTANA, JULIAN B, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SANTANA, ORLANDO, TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BUILDING, PO BOX 99, 330 SOUTH STATE STREET, NEWTOWN, PA, 18940 | Courier |
| 15607 | SANTANA, OSCAR, LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | Courier |
| 15607 | SANTANGELO, COSMO, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | Courier |
| 15607 | SANTANGELO, JAMES, LAW OFFICES OF PETER G ANGELOS, 115 BROADWAY 3RD FLOOR, NEW YORK, NY, 10006 | Courier |
| 15607 | SANTANGELO, JOSEPH A, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SANTANGELO, JOSEPH A, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SANTANGELO, PATRICIA  EXEC, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | SANTANGELO, VINCENT, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SANTANGELO, VINCENT, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SANTARCANGELO, JOSEPH R, THE LAW FIRM OF DONALD MARSHALL, LAND TITLE BUILDING SUITE 2136, 100 SOUTH BROAD STREET, PHILADELPHIA, PA, 19110-1013 | Courier |
| 15607 | SANTARELLI, JOHN, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | Courier |
| 15607 | SANTE, STEVEN J, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SANTEE, LEON, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SANTERELLI, GERALD A, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SANTI, EUGENE, WARTNICK, CHABER, HAROWITZ & TIGERMAN, 101 CALIFORNIA STREET, SUITE 2200, SAN FRANCISCO, CA, 94111 | Courier |
| 15607 | SANTIA, DANNY D, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | SANTIAGO, ALEJANDRO V, WOODS & WOODS LAW OFFICES, 105 PONCE DE LEON AVENUE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 9193600PUERTO RICO | Courier |
| 15607 | SANTIAGO, ANGEL, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SANTIAGO, ANGEL, DORAN & MURPHY, LLP, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | SANTIAGO, DIONISIO, TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BUILDING, PO BOX 99, 330 SOUTH STATE STREET, NEWTOWN, PA, 18940 | Courier |
| 15607 | SANTIAGO, EDWIN F, WOODS & WOODS LAW OFFICES, 105 PONCE DE LEON AVENUE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 9193600PUERTO RICO | Courier |
| 15607 | SANTIAGO, EFREN A, WOODS & WOODS LAW OFFICES, 105 PONCE DE LEON AVENUE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 9193600PUERTO RICO | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | SANTIAGO, GEORGE, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | SANTIAGO, GEORGE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SANTIAGO, GERMAN L, WOODS & WOODS LAW OFFICES, 105 PONCE DE LEON AVENUE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 9193600PUERTO RICO | Courier |
| 15607 | SANTIAGO, JESUS A, WOODS & WOODS LAW OFFICES, 105 PONCE DE LEON AVENUE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 9193600PUERTO RICO | Courier |
| 15607 | SANTIAGO, JOSE A, WOODS & WOODS LAW OFFICES, 105 PONCE DE LEON AVENUE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 9193600PUERTO RICO | Courier |
| 15607 | SANTIAGO, JR, ULYSSES A, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | SANTIAGO, JUAN, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | Courier |
| 15607 | SANTIAGO, MANUEL B, WOODS & WOODS LAW OFFICES, 105 PONCE DE LEON AVENUE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 9193600PUERTO RICO | Courier |
| 15607 | SANTIAGO, OVIDIO, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SANTIAGO, OVIDIO, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | SANTIAGO, PABLO, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SANTIAGO, PABLO, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | SANTIAGO, RADAMES, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SANTIAGO, RADAMES, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | SANTIAGO, RAMON R, WOODS & WOODS LAW OFFICES, 105 PONCE DE LEON AVENUE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 9193600PUERTO RICO | Courier |
| 15607 | SANTIAGO, RICHARD, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | Courier |
| 15607 | SANTIAGO, RICHARD, GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | Courier |
| 15607 | SANTIAGO, RUBEN, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | SANTIAGO, SIXTO, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SANTIAGO, SIXTO, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | SANTIAGO, VICTOR, LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | Courier |
| 15607 | SANTILLI, ANTHONY, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | SANTILLI, BEN J, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SANTILLO, RAYMOND H, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SANTILLO, RAYMOND H, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SANTINI, JOSEPH, PETER G ANGELOS, ONE CHARLES CENTER 100 N CHARLES ST, BALTIMORE, MD, 21201-3804 | Courier |
| 15607 | SANTISTEVEN, DANIEL L, TRINE & METCALF, PC, 1435 ARAPAHOE AVENUE, BOULDER, CO, 80302-6390 | Courier |
| 15607 | SANTMEYER, MELVIN E, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SANTO, FRANK, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SANTO, JOSEPH, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SANTOLLA, ANGELO M, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SANTOMERO, EDGAR, LEVY PHILLIPS & KONIGSBERG, 520 MADISON AVENUE, NEW YORK, NY, 10022 | Courier |
| 15607 | SANTOMERO, LUIGI, LAW OFFICES OF PETER G ANGELOS, 115 BROADWAY 3RD FLOOR, NEW YORK, NY, 10006 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SANTONE, SR, JOHN G, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | **Courier** |
| 15607 | SANTONI, MICHAEL, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | **Courier** |
| 15607 | SANTONI, WILLIAM, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | SANTOPOLLO, LEONARD A, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | **Courier** |
| 15607 | SANTOR, RONALD, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | **Courier** |
| 15607 | SANTORA, JAMES, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | **Courier** |
| 15607 | SANTORA, JOHN, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | **Courier** |
| 15607 | SANTORA, MIKE P, THE SEGAL LAW FIRM, 810 KANAWHA BOULEVARD, CHARLESTON, WV, 25301 | **Courier** |
| 15607 | SANTORA, PETER, EARLY LUDWICK SWEENEY & STRAUSS L L C, 360 LEXINGTON AVENUE 20TH FLOOR, NEW YORK, NY, 10017 | **Courier** |
| 15607 | SANTORA, SALVATORE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | SANTORA, SAM J, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | SANTORA, SAM J, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | SANTORELLI, ROBERT, LAW OFFICES OF PETER G ANGELOS, 115 BROADWAY 3RD FLOOR, NEW YORK, NY, 10006 | **Courier** |
| 15607 | SANTORO, LOUIS J, GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | **Courier** |
| 15607 | SANTORRO, LOUIS, BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQUARE WEST, SEVENTEENTH FLOOR, 30 SOUTH FIFTEENTH STREET, PHILADELPHIA, PA, 19102 | **Courier** |
| 15607 | SANTOS, ACENCIO, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | SANTOS, FELINO, EARLY LUDWICK SWEENEY & STRAUSS L L C, 360 LEXINGTON AVENUE 20TH FLOOR, NEW YORK, NY, 10017 | **Courier** |
| 15607 | SANTOS, FELIX, TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BUILDING, PO BOX 99, 330 SOUTH STATE STREET, NEWTOWN, PA, 18940 | **Courier** |
| 15607 | SANTOS, FRANCISCO M, WOODS & WOODS LAW OFFICES, 105 PONCE DE LEON AVENUE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 9193600PUERTO RICO | **Courier** |
| 15607 | SANTOS, GUADALUPE, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | SANTOS, IGNACIO, TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BUILDING, PO BOX 99, 330 SOUTH STATE STREET, NEWTOWN, PA, 18940 | **Courier** |
| 15607 | SANTOS, INA H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | SANTOS, INA H, CUPIT & MAXEY, 304 NORTH CONGRESS STREET, PO BOX 22666, JACKSON, MS, 39225 | **Courier** |
| 15607 | SANTOS, JOSE P, WOODS & WOODS LAW OFFICES, 105 PONCE DE LEON AVENUE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 9193600PUERTO RICO | **Courier** |
| 15607 | SANTOS, JR, FIDENCIO D, JENKINS & PARRON, 3611 WEST PIONEER PARKWAY, SUITE F, ARLINGTON, TX, 76013 | **Courier** |
| 15607 | SANTOS, JUAN E, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | **Courier** |
| 15607 | SANTOS, JUAN E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | SANTOS, JUAN V, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | SANTOS, LOUIS, LAW OFFICES OF JERRY NEIL PAUL, 5716 CORSA AVENUE, SUITE 203, WESTLAKE VILLAGE, CA, 91362 | **Courier** |
| 15607 | SANTOS, LOUIS, LAW OFFICES OF DEAN A HANLEY, 5430 CERRO SUR STREET, EL SOBRANTE, CA, 94803 | **Courier** |
| 15607 | SANTOS, MIGUEL M, WOODS & WOODS LAW OFFICES, 105 PONCE DE LEON AVENUE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 9193600PUERTO RICO | **Courier** |
| 15607 | SANTOS, RAMON M, WOODS & WOODS LAW OFFICES, 105 PONCE DE LEON AVENUE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 9193600PUERTO RICO | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SANTOS, RUDY, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SANTOSUOSSO, FRED A, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | SANTSCHI, ALFRED, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | Courier |
| 15607 | SANTUCCI, CHELSEY C, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SANVILLE, RONALD C, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SANZANO, EMILIO M, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SANZANO, EMILIO M, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SANZO, RONALD, DANAHER, TEDFORD, LAGNESE & NEAL, P C, 201 NORTH CHARLES STREET, SUITE 2402, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 15607 | SANZONE, JOSEPH, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | SANZOTTA, CARMEN, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SANZOTTA, HELEN, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SAPEN, WILLIAM, LAUDIG GEORGE RUTHERFORD & SIPES, 600 INLAND BUILDING, 156 E MARKET STREET, INDIANAPOLIS, IN, 46204 | Courier |
| 15607 | SAPIEN, DAVID, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SAPIEN, FRANCISCO, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SAPIENZA, JAMES V, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | SAPIETA, JOHN P, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | SAPLETAL, HAROLD, SIEBEN POLK LAVERDIERE JONES & HAWN, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033-2495 | Courier |
| 15607 | SAPP, ALMA L, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | SAPP, ALMA L, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | SAPP, DEWEY, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SAPP, DEWEY, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SAPP, DONALD R, JOSEPH S BELLISSIMO, ESQUIRE, PO BOX 8221, R R #3 LINDEN AVENUE, ELLWOOD CITY, PA, 16117 | Courier |
| 15607 | SAPP, DONALD R, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SAPP, EDWARD W, BROWN, TERRELL, HOGAN, ET AL, 233 E BAY STREET, #804, JACKSONVILLE, FL, 32202 | Courier |
| 15607 | SAPP, FRED, JOSEPH S BELLISSIMO, ESQUIRE, PO BOX 8221, R R #3 LINDEN AVENUE, ELLWOOD CITY, PA, 16117 | Courier |
| 15607 | SAPP, FRED, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SAPP, HOMER, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | Courier |
| 15607 | SAPP, JACKIE W, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | US Mail (1st Class) |
| 15607 | SAPP, JACKIE W, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SAPP, JAMES A, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | Courier |
| 15607 | SAPP, JAMES E, LAW OFFICES OF SCOTT G MONGE, 1932 N DRUID HILLS ROAD, SUITE 100, ATLANTA, GA, 30319 | Courier |
| 15607 | SAPP, JAMES E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SAPP, JOSEPH, FITZGERALD AND ASSOCIATES, 1776 N PINE ISLAND ROAD, SUITE 208, PLANTATION, FL, 33322 | Courier |
| 15607 | SAPP, JR, ELBERT T, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SAPP, JR, HERMAN W, BROWN, TERRELL, HOGAN, ET AL, 233 E BAY STREET, #804, JACKSONVILLE, FL, 32202 | Courier |
| 15607 | SAPP, JR., ODIS I, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SAPP, L M, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SAPP, L M, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SAPP, LEON, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | SAPP, LEONARD, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | SAPP, MARION, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | SAPP, MARVIN, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SAPP, NEVILLE, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SAPP, RAY F, WILLIAM C FIELD, 608 VIRGINIA STREET EAST, SECOND FLOOR, CHARLESTON, WV, 25301 | Courier |
| 15607 | SAPP, ROGER G, LAW OFFICES OF PETER G ANGELOS, 201 S CLEVELAND AVENUE, HAGERSTOWN, MD, 21740 | Courier |
| 15607 | SAPP, SR, JAMES S, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | SAPP, TED C, MIDDLETON & MIXSON, P C, 58 E BROAD ST, SAVANNAH, GA, 31401 | Courier |
| 15607 | SAPP, WILLIAM, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | SAPP, WILLIAM, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | SAPP, WILLIAM H, JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS, 39439 | US Mail (1st Class) |
| 15607 | SAPP, WILLIAM H, DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SAPPINGTON, MARR D, ROBLES & GONZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SAPSKY, RAYMOND L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SARABIA, JESUS P, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SARACENO, FRANK J, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | SARAFIN, PATRICIA G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SARAFIN, PATRICIA G, CUPIT & MAXEY, 304 NORTH CONGRESS STREET, PO BOX 22666, JACKSON, MS, 39225 | Courier |
| 15607 | SARAGOSA, LEOPOLDO, WASSERWALD BOATNER, 315 WEST NINTH ST STE 600, LOS ANGELES, CA, 90015 | US Mail (1st Class) |
| 15607 | SARAGOSSA, SR, JAMES J, ROBLES & GONZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SARAMA, THADDUES, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | Courier |
| 15607 | SARANKO, ANDREW F, ROBLES & GONZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SARANTOPOULOS, GEORGE, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | SARANTOS, SARANTOS A, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | SARANTOS, SARANTOS A, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SARANTOS, SARANTOS A, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | SARAS, THOMAS L, JOSEPH S BELLISSIMO, ESQUIRE, PO BOX 8221, R R #3 LINDEN AVENUE, ELLWOOD CITY, PA, 16117 | Courier |
| 15607 | SARAS, THOMAS L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SARASIEN, RICHARD E, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SARASIEN, RICHARD E, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SARASIN, DENNIS C, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | Courier |
| 15607 | SARCHIOTO, DOMINICK, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SARCHIOTO, DOMINICK, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SARCHIOTO, JOSEPH, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | SARCHIOTO, JOSEPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SARDEN, JACOB, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | SARDICH, STEVEN J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SARDINA, JOHN J, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | SARFATY, EDWARD L, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | SARFF, RAY R, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SARGANIS, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 321 SOUTH MAIN STREET, PO BOX 6067, PROVIDENCE, RI, 02940-6067 | Courier |
| 15607 | SARGENT, ARNOLD M, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | SARGENT, ARNOLD M, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | SARGENT, CHARLES C, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SARGENT, CLIFTON D, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | SARGENT, DOUGLAS M, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | SARGENT, DOUGLAS M, LISTON & LANCASTER, P A, 304 N CONGRESS ST, JACKSON, MS, 39225 | Courier |
| 15607 | SARGENT, ELMER W, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | SARGENT, FRED, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | Courier |
| 15607 | SARGENT, JAY, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | SARGENT, JR, CLYDE, LIPSITZ & PONTERIO LLC, 135 DELAWARE AVENUE, SUITE 506, BUFFALO, NY, 14202-2401 | Courier |
| 15607 | SARGENT, LUTHER J, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | SARGENT, OSCAR C, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SARGENT, SIMON S, WHYLAND & RICHMOND, 3300 VICKERY ROAD, NORTH SYRACUSE, NY, 13212 | Courier |
| 15607 | SARGENT, STANLEY, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | SARGENT, THURSTON J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SARIANO, RICHARD J, LAW OFFICES OF PETER G ANGELOS, 201 S CLEVELAND AVENUE, HAGERSTOWN, MD, 21740 | Courier |
| 15607 | SARIN, HYMAN, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | SARISKY, MICHAEL E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SARJEANT, THOMAS, THE LAW OFFICE OF MICHAEL C SHEPARD, P C, 205 PORTLAND STREET, BOSTON, MA, 02114 | Courier |
| 15607 | SARK, CLYDE, SUTTER & ENSLEIN, 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | Courier |
| 15607 | SARLES, MARION J, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SARLES, MARION J, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SARNA, JAMES N, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | SARNA, JAMES N, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | SARNER, RONALD D, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SARNO, JOHN P, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | SAROSKY, GEORGE J, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | Courier |
| 15607 | SARPAS, LAWRENCE P, WARTNICK, CHABER, HAROWITZ & TIGERMAN, 101 CALIFORNIA STREET, SUITE 2200, SAN FRANCISCO, CA, 94111 | Courier |
| 15607 | SARPY, LUKE A, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SARRATT, DANNY L, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | SARRATT, JR, DARRELL H, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | SARRATT, LUCIAS C, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | SARRETT, BERNIE E, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SARRIA, YESID, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SARRO, GEORGE, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | Courier |
| 15607 | SARSON, RALPH W, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SARTAIN, JOE, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | SARTAIN, JOHN R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SARTAIN, JOHN R, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 | Courier |
| 15607 | SARTAIN, JOHN R, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | SARTAIN, LESTER, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | SARTAIN, MARVIN, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SARTIN, ATTIE D, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | SARTIN, BILLY C, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SARTIN, BILLY C, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SARTIN, DANTE R, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SARTIN, DAVID B, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | SARTIN, JAMES E, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | SARTIN, JAMES E, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | SARTIN, JOSEPH, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | SARTIN, NOAH, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | Courier |
| 15607 | SARTORI, JOSEPH, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SARTORIO, LEO, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SARVAS, EDWARD, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SARVER, ALDIN L, JENKINS & PARRON, 3611 WEST PIONEER PARKWAY, SUITE F, ARLINGTON, TX, 76013 | Courier |
| 15607 | SARVER, HARRISON, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SARVER, RAYMOND, FELDSTEIN GRINBERG, 428 BLVD OF THE ALLIES, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | SARVIS, SR, HOLLAND, LAW OFFICES OF PETER G ANGELOS, CENTER PARK II, SUITE 315, 4061 POWDER MILL ROAD, BELTSVILLE, MD, 20705-3149 | **Courier** |
| 15607 | SASH, ALEXANDER, LAW OFFICE OF JOSEPH F BRUEGGER, 5477 GLEN LAKES DRIVE, SUITE 209 LB12, DALLAS, TX, 75231 | **Courier** |
| 15607 | SASH, ALVIN, CROWLEY & DOUGLAS, LLP, 1301 MCKENNEY, SUITE 3500, HOUSTON, TX, 77010-3092 | **Courier** |
| 15607 | SASH, ALVIN, BURROW & PARROTT L L P, 3500 CHEVRON TOWER, 1301 MCKINNEY, HOUSTON, TX, 77010 | **Courier** |
| 15607 | SASH, JR, ALEXANDER, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | **Courier** |
| 15607 | SASH, JR, ALEXANDER, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | SASKEN, JOHN, BRYAN SCHIFFRIN & HOPKINS, 2701 FIRST AVE, SUITE 300, SEATTLE, WA, 98121 | **US Mail (1st Class)** |
| 15607 | SASON, FRANK, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | SASS, ELMER, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | SASS, JOSEPH, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | **Courier** |
| 15607 | SASS, JOSEPH P, THORNTON, EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 15607 | SASSE, FRANCIS E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | SASSE, FREDERIC, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | **Courier** |
| 15607 | SASSER, BILLY H, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | **Courier** |
| 15607 | SASSER, BILLY H, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | SASSER, DENWARD L, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | **Courier** |
| 15607 | SASSER, DON W, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | SASSER, DON W, ROBSON LAW OFFICE, 483 MCKINLEY VIEW DRIVE, FAIRBANKS, AK, 99712 | **Courier** |
| 15607 | SASSER, EDDIE L, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | **Courier** |
| 15607 | SASSER, EDDIE L, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | **Courier** |
| 15607 | SASSER, ELSE R, PEIRCE RAYMOND OSTERHOUT WEBER CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | SASSER, ELSE R, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | SASSER, HARVEY L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | SASSER, HERRELL, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | SASSER, HERRELL, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | SASSER, JESSE, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | SASSER, JESSE, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | SASSER, JOE, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | **Courier** |
| 15607 | SASSER, JOE, BARTON AND WILLIAMS, P A, 3007 MAGNOLIA STREET, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | SASSER, NORMAN, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465 | **Courier** |
| 15607 | SASSER, NORMAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | SASSER, NORMAN, MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | **Courier** |
| 15607 | SASSER, NORMAN, LAW OFFICES OF SCOTT G MONGE, 1932 N DRUID HILLS ROAD, SUITE 100, ATLANTA, GA, 30319 | **Courier** |
| 15607 | SASSER, NORMAN, JONES MARTIN PARRIS & TESSENGER PLLC, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SASSER, ROGER L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SASSER, ROGER L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SASSMAN, ALLAN R, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SASSO, ALBERT, EARLY, LUDWICK & SWEENEY, L L C, ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET, PO BOX 1866, NEW HAVEN, CT, 06508 | Courier |
| 15607 | SASSO, ROBERT, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | Courier |
| 15607 | SASSO, ROBERT J, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | SATAVA, THOMAS R, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SATAVA, THOMAS R, MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | SATCHELL, STANLEY K, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SATCHER, D S, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | SATCHER, MAE E, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | SATCHER, MARY E, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | SATCHER, MARY E, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | SATCHER, MARY L, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | Courier |
| 15607 | SATCHER, NELLIE, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | SATCHER, NELLIE, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | SATCHER, THEODORE, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | SATCHER, WESLEY, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | SATCHER, WESLEY, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | SATCHER, WILLIE, PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | Courier |
| 15607 | SATERMO, DALE V, CRAFT, THOMPSON & BOECHLER, P C, 16 NORTH BROADWAY SUITE 315, PO BOX 1932, FARGO, ND, 58107-1932 | Courier |
| 15607 | SATERY, THOMAS, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SATHER, MARVIN, LUKINS & ANNIS, 1600 WASINGTON TRUST FINANCIAL CENTER, 717 SPRAGUE AVENUE, SPOKANE, WA, 99201-0466 | US Mail (1st Class) |
| 15607 | SATHER, MARVIN, LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, EMBARCADERO CENTER WEST, 30TH FLOOR, 275 BATTERY STREET, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 15607 | SATHREY, CAROLINE, CUPIT & MAXEY, 304 NORTH CONGRESS STREET, PO BOX 22666, JACKSON, MS, 39225 | Courier |
| 15607 | SATHREY, CAROLINE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SATKIEWICZ, EDMUND J, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SATKIN, SAMUEL, LEVY PHILLIPS & KONIGSBERG, 520 MADISON AVENUE, NEW YORK, NY, 10022 | Courier |
| 15607 | SATTERFIELD, EDRABELLE S, WILSON & BAILEY, 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | Courier |
| 15607 | SATTERFIELD, HENRY D, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | SATTERFIELD, HUGH E, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SATTERFIELD, J L, NELSON J ROACH, 203 LINDA DRIVE, DAINGERFIELD, TX, 75638 | US Mail (1st Class) |
| 15607 | SATTERFIELD, JAMES B, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | SATTERFIELD, JAMES B, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | SATTERFIELD, JOHNNY E, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | SATTERFIELD, JR, RUSHER, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | SATTERFIELD, LEE J, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | SATTERFIELD, STANLEY, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SATTERLY, RICHARD F, MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | SATTERLY, RICHARD F, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SATTERLY, RONALD H, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SATTERWHITE, SR, JAMES, GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919-6015 | Courier |
| 15607 | SATTERWHITE, WILLIAM, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | SATTERWHITE, WILLIAM L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SATTIEWHITE, MARY K, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | SATTIEWHITE, MARY K, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | SATTLER, HERMAN R, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SAUCE, JR, EPHRAM, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SAUCEDA, GILBERTO, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SAUCEDA, HARRY H, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SAUCEDA, IGNACIO, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | Courier |
| 15607 | SAUCEDA, JOSE A, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SAUCEDA, PETE, THE BOGDAN LAW FIRM, 8320 GULF FREEWAY, SUITE 215, HOUSTON, TX, 77017 | Courier |
| 15607 | SAUCEDO, ANDRES G, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | SAUCEDO, JOSE G, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SAUCEMAN, JACK S, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | SAUCEMAN, JACK S, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | SAUCER, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SAUCER, ROBERT, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | SAUCER, ROY L, F GERALD MAPLES, P A, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | US Mail (1st Class) |
| 15607 | SAUCIER, BENSON, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | SAUCIER, BENSON, DAVIS & FEDER, 1712 15TH ST, P O DRAWER 6829, GULFPORT, MS, 39501 | Courier |
| 15607 | SAUCIER, BENSON, MCPHERSON MONK HUGHES BRADLEY & WIMBERLY, 3120 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | Courier |
| 15607 | SAUCIER, CLINTON L, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SAUCIER, CLINTON L, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SAUCIER, DEO J, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 15607 | SAUCIER, DEO J, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SAUCIER, DOUGLAS, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | US Mail (1st Class) |
| 15607 | SAUCIER, JOSIE M, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | SAUCIER, SR, JERRY E, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | SAUCIER, SR, PHILIP W, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 15607 | SAUCIER, SR, PHILIP W, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SAUCIER, STEVEN L, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SAUCIER, STEVEN L, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SAUER, ADELINE, CASCINO VAUGHAN LAW OFFICES, LTD, 633 W WISCONSIN AVE, MILWAUKEE, WI, 53203 | US Mail (1st Class) |
| 15607 | SAUER, DONALD C, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SAUER, DONALD C, ROBSON LAW OFFICE, 483 MCKINLEY VIEW DRIVE, FAIRBANKS, AK, 99712 | Courier |
| 15607 | SAUER, EDWARD J, LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | Courier |
| 15607 | SAUER, JAMES J, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | SAUER, WALTER C, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SAUERWEIN, DENNIS E, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SAUERWINE, SR, ARTHUR W, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | Courier |
| 15607 | SAUERZOPF, JOHN, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | SAUL, EVERETT L, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | SAUL, EVERETT L, JOHN E SUTTER, SUITE 950, B&O BUILDING, 2 NORTH CHARLES STREET, BALTIMORE, MD, 21201-3797 | Courier |
| 15607 | SAUL, MICHAEL F, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SAUL, OLIVER E, CHARLES E GIBOSON III, PO BOX 3493, 1226 NORTH STATE STREET, JACKSON, MS, 39207-3493 | Courier |
| 15607 | SAUL, ROBERT L, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | Courier |
| 15607 | SAUL, WALTER C, THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | Courier |
| 15607 | SAULINO, THOMAS R, PETER G ANGELOS, ONE CHARLES CENTER 100 N CHARLES ST, BALTIMORE, MD, 21201-3804 | Courier |
| 15607 | SAULMAN, HARRY E, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | SAULS, ALONZO L, RAMSEY ANDREWS, | US Mail (1st Class) |
| 15607 | SAULS, ALONZO L, LAW OFFICES OF HERSCHEL HOBSON, 2190 HARRISON AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | SAULS, CECIL R, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | SAULS, CHARLES F, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SAULS, CHARLES F, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SAULS, DOROTHY L, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | SAULS, DOROTHY L, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | SAULS, FRANKLIN D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 1730 JACKSON STREET, PO BOX 365, BARNWELL, SC, 29812 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SAULS, GLENN, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | Courier |
| 15607 | SAULS, JERRY L, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | SAULS, JERRY L, BARTON AND WILLIAMS, P A, 3007 MAGNOLIA STREET, PASCAGOULA, MS, 39567 | Courier |
| 15607 | SAULS, BILLY J, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SAULSBERRY, DANNY L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SAULSBERRY, JIMMY, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | SAULSBERRY, JIMMY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SAULSBERRY, JIMMY, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | SAULSBERRY, JIMMY, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | SAULSBERRY, JR, LOUIS, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | SAULSBERRY, JR, LOUIS, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SAULSBERRY, ROY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SAULSBERRY, ROY, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | SAULSBERRY, ROY, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | SAULSBERRY, ROY, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | SAULSBERRY, SARAH P, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | SAULSBERRY, SARAH P, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | SAULSBERRY, SR, LOUIS, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SAULSBERRY, SR, LOUIS, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | SAULSBERRY, SR, LOUIS, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | SAULSBERRY, TELL, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SAULSBERRY, TELL, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SAULSBERRY, TURNER, F GERALD MAPLES, P A, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | US Mail (1st Class) |
| 15607 | SAULTERS, HAROLD T, SIMMONS FIRM, L L C, 301 EVANS SUITE 300, PO BOX 559, WOOD RIVER, IL, 62095 | Courier |
| 15607 | SAULTERS, HENRY, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | SAULTERS, JESSIE L, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SAULTERS, JESSIE L, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SAUNDERS, ALBERT, BERNSTEIN, BERNSTEIN & HARRISON, 1600 MARKET STREET, SUITE 2500, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | SAUNDERS, C H, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SAUNDERS, C H, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SAUNDERS, CARROLL J, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | SAUNDERS, CECIL, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | SAUNDERS, CHARLES M, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SAUNDERS, CHARLES M, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SAUNDERS, CLINTON J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SAUNDERS, CLINTON J, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | SAUNDERS, EARL, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | SAUNDERS, FRANK E, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | **Courier** |
| 15607 | SAUNDERS, FRANKLIN D, MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | **Courier** |
| 15607 | SAUNDERS, FRANKLIN D, PATTEN WORNOM HATTEN & DIAMONSTEIN L C, PATRICK HENRY CORPORATE CENTER, 12350 JEFFERSON AVENUE, SUITE 360, NEWPORT NEWS, VA, 23602 | **Courier** |
| 15607 | SAUNDERS, FRANKLIN D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | SAUNDERS, FRED, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | SAUNDERS, FRED, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | **Courier** |
| 15607 | SAUNDERS, FRED, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | **Courier** |
| 15607 | SAUNDERS, GLADYS E, ANDERSON, COE, & KING, 201 NORTH CHARLES STREET, SUITE 2000, BALTIMORE, MD, 21201 | **Courier** |
| 15607 | SAUNDERS, GLADYS E, GOLDMAN, SKEEN, WADLER, 301 NORTH CHARLES STREET, SUITE 900, BALTIMORE, MD, 21201 | **Courier** |
| 15607 | SAUNDERS, HAROLD B, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | **Courier** |
| 15607 | SAUNDERS, HAROLD B, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | SAUNDERS, HAROLD W, MANLEY BURKE LIPTON & COOK, 225 WEST COURT STREET, CINCINNATI, OH, 45202 | **Courier** |
| 15607 | SAUNDERS, J A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | SAUNDERS, J A, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | **Courier** |
| 15607 | SAUNDERS, JACK T, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | SAUNDERS, JOHN, BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQUARE WEST, SEVENTEENTH FLOOR, 30 SOUTH FIFTEENTH STREET, PHILADELPHIA, PA, 19102 | **Courier** |
| 15607 | SAUNDERS, JOHN P, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | **Courier** |
| 15607 | SAUNDERS, JOHN R, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | **Courier** |
| 15607 | SAUNDERS, JOSEPH M, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | **Courier** |
| 15607 | SAUNDERS, JOSEPH M, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | SAUNDERS, JR, CHARLES F, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | SAUNDERS, JR, MOSES L, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | **Courier** |
| 15607 | SAUNDERS, JR, RICHARD M, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | **Courier** |
| 15607 | SAUNDERS, MAXINE T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | SAUNDERS, MAXINE T, CUPIT & MAXEY, 304 NORTH CONGRESS STREET, PO BOX 22666, JACKSON, MS, 39225 | **Courier** |
| 15607 | SAUNDERS, NAT G, GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | **Courier** |
| 15607 | SAUNDERS, NAT G, SEGAL, ISENBERG, SALES, STEWART & CUTLER, 312 FOURTH AVENUE, 300 MARION E TAYLOR BUILDING, LOUISVILLE, KY, 40202-3008 | **Courier** |
| 15607 | SAUNDERS, NORMAN W, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | SAUNDERS, ROBERT F, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | SAUNDERS, RUTH, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | SAUNDERS, THOMAS, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | SAUNDERS, TOMMIE K, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SAUNDERS, TOMMIE K, DINARDO, DINARDO & LUKASIK, P C, 125 WEST TUPPER STREET, BUFFALO, NY, 14201 | US Mail (1st Class) |
| 15607 | SAUNDERS, WILLIAM, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | SAUNDERS, WILLIAM E, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SAUR, ARTHUR F, CUPIT & MAXEY, 304 NORTH CONGRESS STREET, PO BOX 22666, JACKSON, MS, 39225 | Courier |
| 15607 | SAUR, ARTHUR F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SAURBORN, JAMES E, HARVIT & SCHWARTZ LC, 2018 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | Courier |
| 15607 | SAURBORN, JAMES E, WILSON & BAILEY, 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | Courier |
| 15607 | SAURER, DONALD M, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SAURO JR., GORDON R, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SAUSMAN, LARRY J, ROBLES & GONZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SAUSVILLE, MARGARET A, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | SAUTER, KENNETH A, ROBLES & GONZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SAVADGE, JR, SIMON, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | SAVAGE, ALICE, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | SAVAGE, ALVIN, LEWIS HUPPERT & SLOVAK P C, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403 | US Mail (1st Class) |
| 15607 | SAVAGE, BERTA W, CUPIT & MAXEY, 304 NORTH CONGRESS STREET, PO BOX 22666, JACKSON, MS, 39225 | Courier |
| 15607 | SAVAGE, BERTA W, ROWLAND & ROWLAND, P C, PO BOX 2111, 2424 SOUTHERLAND AVENUE, KNOXVILLE, TN, 37901-2111 | Courier |
| 15607 | SAVAGE, CARL, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | SAVAGE, CHARLES, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | Courier |
| 15607 | SAVAGE, CHARLES W, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SAVAGE, CLARENCE E, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | SAVAGE, DANIEL P, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SAVAGE, DONALD, ROBERT SWEENEY CO, STE 950, ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113-1970 | Courier |
| 15607 | SAVAGE, DONALD E, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SAVAGE, DONALD E, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SAVAGE, DONALD R, ROBLES & GONZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SAVAGE, DUDLEY E, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | SAVAGE, DUDLEY E, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | SAVAGE, EDWARD K, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SAVAGE, EDWARD K, COLLINS COLLINS, 267 NORTH STREET, BUFFALO, NY, 14201 | Courier |
| 15607 | SAVAGE, EDWIN J, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | SAVAGE, FRANKLIN, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | SAVAGE, GARY, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SAVAGE, GARY, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SAVAGE, GERALD, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | SAVAGE, GLORIA J, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SAVAGE, JAMES R, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SAVAGE, JOHN, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | SAVAGE, JOHN, PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | Courier |
| 15607 | SAVAGE, JR, JAMES, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | SAVAGE, JR., JOSEPH F, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SAVAGE, LEROY, LAW OFFICES OF PETER NICHOLL, 430 CRAWFORD STREET, SUITE 202, PORTSMOURTH, VA, 23704 | Courier |
| 15607 | SAVAGE, MARSHALL, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | SAVAGE, MARTHA J, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | SAVAGE, RAYMOND J, WARSHAFSKY, ROTTER, TARNOFF, 839 N JEFFERSON STREET, MILWAUKEE, WI, 53202-3796 | US Mail (1st Class) |
| 15607 | SAVAGE, RAYMOND J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SAVAGE, ROBERT C, BRAYTON PURCELL, THE AMERICAN BANK BUILDING, 621 SW MORRISON STREET, SUITE 950, PORTLAND, OR, 97205 | Courier |
| 15607 | SAVAGE, SOLOMON, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | SAVAGE, SR, ARTHUR L, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SAVAGE, WILLIAM, BALDWIN & BALDWIN, 400 WEST HOUSTON, P O DRAWER 1349, MARSHALL, TX, 75671 | Courier |
| 15607 | SAVAGE, WILLIS G, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SAVAGE, WILLIS G, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SAVANICH, JR, DAVID B, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SAVANNAH, OGIE, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | SAVANNAH, OGIE, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | SAVANT, JULIUS, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | SAVANT, SR, GENE W, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SAVARD, LEO, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | SAVARD, LOUIS M, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SAVARD, RHODNEY L, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SAVARESE, KENNETH B, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SAVARESE, KENNETH B, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SAVARINO, WILLIAM N, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | SAVARY, ALFRED, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | Courier |
| 15607 | SAVATTONE, JOE, WARD, KEENAN & BARRETT, P C, 3030 N 3RD STREET, SUITE 930, PHOENIX, AZ, 85004-3048 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SAVEDGE, RUFFIN H, MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | Courier |
| 15607 | SAVEDGE, RUFFIN H, PATTEN WORNOM HATTEN & DIAMONSTEIN L C, PATRICK HENRY CORPORATE CENTER, 12350 JEFFERSON AVENUE, SUITE 360, NEWPORT NEWS, VA, 23602 | Courier |
| 15607 | SAVEDGE, RUFFIN H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SAVELL, BENJAMIN F, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SAVELL, EUGENE C, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SAVER, DONALD J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SAVETSKY, STANLEY, EARLY LUDWICK SWEENEY & STRAUSS L L C, 360 LEXINGTON AVENUE 20TH FLOOR, NEW YORK, NY, 10017 | Courier |
| 15607 | SAVINO, CIRO, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | SAVINO, MICHAEL, JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, BRONX, NY, 10463 | US Mail (1st Class) |
| 15607 | SAVIOR, PRENTISS, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | SAVKO, JAMES M, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SAVOCA, TONI, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | SAVOD, STEVEN J, JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, BRONX, NY, 10463 | US Mail (1st Class) |
| 15607 | SAVOIE, JONATHAN D, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SAVOIE, WILLIE, MCKERNAN, CLEGG & WALKER, 10500 COURSEY BLVD, COURT PLAZA SUITE 205, BATON ROUGE, LA, 70816 | Courier |
| 15607 | SAVOIE, WILLIE, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | SAVOLA, JR, ALBERT J, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SAVOY, DONALD, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | SAVOY, FRANCIS, LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | Courier |
| 15607 | SAVOY, GRANTSON, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SAVOY, LOLAN J, CHRISTOPHER M PARKS, 1 PLAZA SQUARE, PORT ARTHUR, TX, 77642 | Courier |
| 15607 | SAVOY, PANCRATIUS, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 15607 | SAVOY, PERCY J, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SAWA, EDURINO J, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SAWA, ROBERT J, THE SHEIN LAW OFFICES, 121 SOUTH BROAD STREET 21ST FLOOR, PHILADELPHIA, PA, 19107 | Courier |
| 15607 | SAWASKA, JOHN P, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SAWATZKE, WILLIAM P, SIEBEN POLK LAVERDIERE JONES & HAWN, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033-2495 | Courier |
| 15607 | SAWCHUK, MERVIN, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | SAWEIKIS, FRANCIS J, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | SAWICKI, RALPH E, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | Courier |
| 15607 | SAWICKI, WALLACE R, WILLMAN & ARNOLD, LLP, PO BOX 15276, 705 MCKNIGHT PARK DR, PITTSBURGH, PA, 15237 | Courier |
| 15607 | SAWICKI, WALTER F, MICHAEL B SERLING, P C, 280 N WOODWARD, SUITE 406, BIRMINGHAM, MI, 48009 | Courier |
| 15607 | SAWIN, RALPH W, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SAWINSKI, JACOB J, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | SAWKA, EDWARD J, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SAWKA, HARRY J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SAWOCHKA, BOB, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SAWYER,  JR., ESKER J, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SAWYER, CHARLES T, LEONARD T JERNIGAN, JR, PO BOX 847, RALEIGH, NC, 27602 | US Mail (1st Class) |
| 15607 | SAWYER, CHARLES W, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | SAWYER, EDWARD, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | SAWYER, EDWARD T, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SAWYER, GEORGE A, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | Courier |
| 15607 | SAWYER, HAROLD, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SAWYER, HAROLD, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SAWYER, HURBERT T, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | SAWYER, HURBERT T, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | SAWYER, JAMES F, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | SAWYER, JANIE M, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | SAWYER, JANIE M, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | SAWYER, JOE H, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SAWYER, JR, VIRGIL C, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | SAWYER, JR, VIRGIL C, LISTON & LANCASTER, P A, 304 N CONGRESS ST, JACKSON, MS, 39225 | Courier |
| 15607 | SAWYER, KATHERINE, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | SAWYER, LEA C, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SAWYER, LEA C, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | SAWYER, LENORA F, F GERALD MAPLES, P A, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | US Mail (1st Class) |
| 15607 | SAWYER, LINDSEY, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | SAWYER, LINDSEY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SAWYER, LINDSEY, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | Courier |
| 15607 | SAWYER, LOVELIST A, UMPHREY, EDDINS & CARVER, PO BOX 4905, 490 PARK STREET, BEAUMONT, TX, 77704 | Courier |
| 15607 | SAWYER, MELVIN J, BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS, 39095 | Courier |
| 15607 | SAWYER, MELVIN J, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | SAWYER, RAYSON B, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | SAWYER, ROGER M, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465 | Courier |
| 15607 | SAWYER, ROGER M, LAW OFFICES OF SCOTT G MONGE, 1932 N DRUID HILLS ROAD, SUITE 100, ATLANTA, GA, 30319 | Courier |
| 15607 | SAWYER, ROGER M, JONES MARTIN PARRIS & TESSENGER PLLC, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | Courier |
| 15607 | SAWYER, ROY A, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SAWYER, ROY A, ANTHONY L TOMBLIN, 224 NORTH GUADALUPE, SAM MARCOS, TX, 78666 | **Courier** |
| 15607 | SAWYER, SR, ROBERT H, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | **Courier** |
| 15607 | SAWYER, SR., DONALD V, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | SAWYER, SR., DONALD V, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | SAWYER, THOMAS A, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | SAWYER, WALTER A, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | SAWYER, WALTON, D WILLIAM VENABLE ESQ, MARINER SQ OFFICE PARK, 200 S HOOVER BLVD, TAMPA, FL, 33609 | **Courier** |
| 15607 | SAWYERS, JOHN, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | **Courier** |
| 15607 | SAWYERS, JOHN, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | SAXBY, ALBERT, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | **Courier** |
| 15607 | SAXE, GARY, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **Courier** |
| 15607 | SAXE, WILLIAM B, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | SAXION, HARRY D, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | SAXON, ARNOLD L, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | SAXON, CHESTER, SEGAL, SALES, STEWART, CUTLER, 2100 WATERFRONT PLAZA, 325 WEST MAIN STREET, LOUISVILLE, KY, 40202 | **Courier** |
| 15607 | SAXON, CHRIS L, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | **Courier** |
| 15607 | SAXON, DONALD, J MICHAEL FITZGERALD, 100 COURT SQUARE, CHARLOTTE, VA, 22902 | **US Mail (1st Class)** |
| 15607 | SAXON, DONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | SAXON, DONALD, MANLEY BURKE LIPTON & COOK, 225 WEST COURT STREET, CINCINNATI, OH, 45202 | **Courier** |
| 15607 | SAXON, JR, WILLIE, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | **Courier** |
| 15607 | SAXON, JR, WILLIE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | SAXON, LEON, MIDDLETON & MIXSON, P C, 58 E BROAD ST, SAVANNAH, GA, 31401 | **Courier** |
| 15607 | SAXON, PHILIP, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | **Courier** |
| 15607 | SAXON, RACHEL, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | SAXON, RACHEL, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | SAXTON, CHARLES, JENKINGS & JENKINS, P C, 604 WEST MAIN STREET, WAXAHACHIE, TX, 75168 | **Courier** |
| 15607 | SAXTON, CHARLES, LAW OFFICE OF JOSEPH F BRUEGGER, 5477 GLEN LAKES DRIVE, SUITE 209 LB12, DALLAS, TX, 75231 | **Courier** |
| 15607 | SAXTON, CHARLES E, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | SAXTON, JR, MAJOR, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | SAXTON, JR, THOMAS C, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | **Courier** |
| 15607 | SAXTON, SR, JOE N, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | **Courier** |
| 15607 | SAXTON, SR, JOE N, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | SAXTON, SR, PERCY B, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | **Courier** |
| 15607 | SAXTON, WILLIAM J, GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | SAYAD, NICKI L, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | Courier |
| 15607 | SAYAN, JOSEPH A, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | Courier |
| 15607 | SAYED, AHMED, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SAYER, GEORGE, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | SAYERS, JACKIE L, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SAYERS, PATRICK J, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SAYERS, VORNE S, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SAYES, JOE R, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | Courier |
| 15607 | SAYLES, ERMA M, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | SAYLES, LESLIE B, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SAYLOR, DAVID, THE LAW OFFICES OF STUART CALWELL, PLLC, SUITE 607 405 CAPITOL STREET, PO BOX 113, CHARLESTON, WV, 25321 | Courier |
| 15607 | SAYLOR, J P, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | Courier |
| 15607 | SAYLOR, JAMES E, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SAYLOR, JR, ALVIN, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SAYLOR, JR, HERBERT H, LAW OFFICES OF PETER G ANGELOS, CENTER PARK II, SUITE 315, 4061 POWDER MILL ROAD, BELTSVILLE, MD, 20705-3149 | Courier |
| 15607 | SAYLOR, JUNIOR T, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | SAYLOR, LARRY A, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SAYLOR, VERN, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | SAYNE, ALLEN, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SAYNE, ALLEN, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SAYRE, BYRON K, HARVIT & SCHWARTZ LC, 2018 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | Courier |
| 15607 | SAYRE, FLOYD R, WILLIAM C FIELD, 608 VIRGINIA STREET EAST, SECOND FLOOR, CHARLESTON, WV, 25301 | Courier |
| 15607 | SAYRE, RALPH E, SUTTER & ENSLEIN, 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | Courier |
| 15607 | SBARBORO, SHIRLEY, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | Courier |
| 15607 | SBRUSCH, THOMAS J, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SCACCHI, JOSEPH F, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCADUTO, FRANK, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | SCAFELLA, RAYMOND A, RILEY & DEFALICE, P C, FOUR GATEWAY CENTER, SUITE 2150, PITTSBURGH, PA, 15222 | Courier |
| 15607 | SCAFELLA, RAYMOND A, HOSTLER SEGAL, 810 KANAWA BLVD, CHARLESTON, WV, 25301 | Courier |
| 15607 | SCAFF, HAROLD, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SCAFFIDI, CARMELLO P, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | SCAFFIDI, CARMELLO P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | SCAFURO, CARMEN M, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCAFURO, CARMEN M, MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | SCAGGS, DONALD H, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | Courier |
| 15607 | SCAGGS, JAMES E, WILLIAM C FIELD, 608 VIRGINIA STREET EAST, SECOND FLOOR, CHARLESTON, WV, 25301 | Courier |
| 15607 | SCAGGS, WILLIAM, HOPKINS GOLDENBERG, PC, 65 EAST FERGUSON AVENUE, PO BOX 289, WOODRIVER, IL, 62095 | Courier |
| 15607 | SCAGGS, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 1730 JACKSON STREET, PO BOX 365, BARNWELL, SC, 29812 | Courier |
| 15607 | SCAGLIONE, JOSEPH, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | US Mail (1st Class) |
| 15607 | SCAGLIONE, JOSEPH, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | SCAGLIONE, JOSEPH, GLENN E DIAZ, 2200 JACKSON BLVD, CHALMETTE, LA, 70043 | Courier |
| 15607 | SCAGLIONE, RALPH, LAW OFFICES OF PETER G ANGELOS, 115 BROADWAY 3RD FLOOR, NEW YORK, NY, 10006 | Courier |
| 15607 | SCAIFE, GEORGE, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | SCAIFE, GEORGE, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | SCAIFE, JERRY D, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | Courier |
| 15607 | SCALA, RALPH, LAW OFFICES OF PETER G ANGELOS, 115 BROADWAY 3RD FLOOR, NEW YORK, NY, 10006 | Courier |
| 15607 | SCALES, DAVID, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCALES, JESSE, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | Courier |
| 15607 | SCALES, JOHN W, THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS, 39201 | Courier |
| 15607 | SCALES, JOHN W, THE LAW FIRM OF JOEL BENTLEY, 103 N CENTER ST, THOMASTON, GA, 30286 | Courier |
| 15607 | SCALES, JR, WILLIAM, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | SCALES, LEWIS R, ANTHONY L TOMBLIN, 224 NORTH GUADALUPE, SAM MARCOS, TX, 78666 | Courier |
| 15607 | SCALES, LEWIS R, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SCALES, SR, WILLIAM J, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | SCALES, THOMAS H, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SCALETTA, IGNAZIO, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | SCALI, PATSY J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCALI, PATSY J, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | SCALICE, SIMONE R, EARLY LUDWICK SWEENEY & STRAUSS L L C, 360 LEXINGTON AVENUE 20TH FLOOR, NEW YORK, NY, 10017 | Courier |
| 15607 | SCALISE, JOSEPH F, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SCALLIONS, BETTY, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SCALLIONS, BETTY, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SCALO, PASQUALE, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SCALPH, FLOYD, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SCALTRITO, PETER, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | SCAMARDO, CHRISTOPHER J, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SCAMINACI, MARGARET, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SCANCARELLO, CHARLES A, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SCANLAN, THOMAS P, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SCANLIN, JOE P, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SCANLON, BILL, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SCANLON, EDWARD J, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | SCANLON, GEORGE P, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SCANLON, JAMES E, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SCANLON, JOHN J, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SCANLON, JOSEPH, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SCANLON, PAUL D, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SCANLON, SR, DANIEL J, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SCANNELL, DENNIS, EARLY, LUDWICK & SWEENEY, L L C, ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET, PO BOX 1866, NEW HAVEN, CT, 06508 | Courier |
| 15607 | SCANNELL, ROBERT E, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | SCANSAROLI, ARTHUR J, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | Courier |
| 15607 | SCANTLEN, DONALD E, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SCANTLIN, SR, ROBERT T, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SCAPEROTTA, PETER, LEVINSON AXELROD WHEATON GRAYZEL CAULFIELD MARCOLU, 2 LINCOLN HIGHWAY, PO BOX 2905, EDISON, NJ, 08818 | Courier |
| 15607 | SCARABINO, FRANK J, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | SCARBERRY, BELVA C, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | SCARBERRY, BELVA C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SCARBERRY, FRED, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | SCARBERRY, FRED, JOHN E SUTTER, SUITE 950, B&O BUILDING, 2 NORTH CHARLES STREET, BALTIMORE, MD, 21201-3797 | Courier |
| 15607 | SCARBERRY, HOBART, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SCARBERRY, HOBART, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SCARBERRY, JAMES B, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | SCARBERRY, JAMES B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SCARBERRY, JOE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCARBERRY, NELSON, PEYTON PARENTI WHITTINGTON & FAHRENZ, 2801 FIRST AVENUE, PO BOX 216, NITRO, WV, 25143 | Courier |
| 15607 | SCARBERRY, RAYMOND THURLIN, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | Courier |
| 15607 | SCARBERRY, RICKEY D, THE LAW FIRM OF KENNETH HICKS, 343 FIFTH AVENUE, HUNTINGTON, WV, 25701 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SCARBOROUGH, BURNICE C, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | SCARBOROUGH, FAYE E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | SCARBOROUGH, FAYE E, CUPIT & MAXEY, 304 NORTH CONGRESS STREET, PO BOX 22666, JACKSON, MS, 39225 | **Courier** |
| 15607 | SCARBOROUGH, GEORGE, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | **Courier** |
| 15607 | SCARBOROUGH, GEORGE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | SCARBOROUGH, GEORGE, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | **Courier** |
| 15607 | SCARBOROUGH, GEORGE, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | SCARBOROUGH, HAROLD, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **Courier** |
| 15607 | SCARBOROUGH, JAMES E, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | SCARBOROUGH, JAMES E, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **Courier** |
| 15607 | SCARBOROUGH, JAMES H, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | SCARBOROUGH, JR, RICHARD, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC, 29465 | **Courier** |
| 15607 | SCARBOROUGH, JR, RICHARD, LAW OFFICES OF SCOTT G MONGE, 1932 N DRUID HILLS ROAD, SUITE 100, ATLANTA, GA, 30319 | **Courier** |
| 15607 | SCARBOROUGH, LAWRENCE D, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | **US Mail (1st Class)** |
| 15607 | SCARBOROUGH, LESTER L, LANGSTON, FRAZER, SWEET & FREESE, PO BOX 23307, 201 N PRESIDENT STREET, JACKSON, MS, 39201 | **Courier** |
| 15607 | SCARBOROUGH, LESTER L, PAGE, MANNINO, PERESICH, DICKINSON & MCDERMOTT, PL, 759 VIEUX MARCHE` MALL, BILOXI, MS, 39533 | **Courier** |
| 15607 | SCARBOROUGH, LESTER L, GRENFELL, SLEDGE & STEVENS, 1855 LAKELAND DRIVE, SUITE N-10, JACKSON, MS, 39236 | **Courier** |
| 15607 | SCARBOROUGH, MOYE D, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | **Courier** |
| 15607 | SCARBOROUGH, MOYE D, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | SCARBOROUGH, V C, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | SCARBOROUGH, WALTER R, THE LAW FIRM OF ROXIE VIATOR, 2728 WESTERN AVENUE, ORANGE, TX, 77630 | **Courier** |
| 15607 | SCARBROUGH, EDGAR N, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | **Courier** |
| 15607 | SCARBROUGH, FAYE E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | SCARBROUGH, FAYE E, CUPIT & MAXEY, 304 NORTH CONGRESS STREET, PO BOX 22666, JACKSON, MS, 39225 | **Courier** |
| 15607 | SCARBROUGH, FELIX T, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | **Courier** |
| 15607 | SCARBROUGH, GILBERT A, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | SCARBROUGH, JAMES R, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | SCARBROUGH, JAMES R, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | **Courier** |
| 15607 | SCARBROUGH, JULIA F, THE LANGSTON LAW FIRM, 100 S MAIN ST, BOONEVILLE, MS, 38829 | **Courier** |
| 15607 | SCARBROUGH, JULIA F, J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **Courier** |
| 15607 | SCARBROUGH, KERRY, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | SCARBROUGH, KERRY, DAVIS & FEDER, 1712 15TH ST, P O DRAWER 6829, GULFPORT, MS, 39501 | **Courier** |
| 15607 | SCARBROUGH, KERRY, MCPHERSON MONK HUGHES BRADLEY & WIMBERLY, 3120 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | **Courier** |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | SCARBROUGH, ROBERT, K HAYES CALLICUTT, 920 TRUSTMARK BUILDING, PO BOX 157, JACKSON, MS, 39205-0157 | **US Mail (1st Class)** |
| 15607 | SCARBROUGH, WILLIAM C, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SCARBROUGH, WILLIAM C, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SCARCELLA, DONALD A, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SCARCELLA, DONALD A, BARON & BUDD, 43 B NEW GARVER ROAD, MONROE, OH, 45050 | Courier |
| 15607 | SCARCELLI, ANTHONY J, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | SCARDINA, GEORGE, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SCARDINA, JOHN R, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCARDINO, DOMENICO, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCARDINO, JOSEPH M, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCARDINO, JOSEPH M, DORAN & MURPHY, LLP, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | SCARFO, JOSEPH J, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | SCARINCI, JOHN, TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BUILDING, PO BOX 99, 330 SOUTH STATE STREET, NEWTOWN, PA, 18940 | Courier |
| 15607 | SCARLETT, DAVID R, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCARLETT, SR, WILTON C, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SCARPA, MICHAEL F, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | SCARPA, MICHAEL F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SCARPA, VITO, EARLY LUDWICK SWEENEY & STRAUSS L L C, 360 LEXINGTON AVENUE 20TH FLOOR, NEW YORK, NY, 10017 | Courier |
| 15607 | SCARPATI, JOHN, GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | Courier |
| 15607 | SCARPATO, LAWRENCE, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | SCARPINO, RUDOLPH P, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCARPONE, ROBERT, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | Courier |
| 15607 | SCARTELLI, DOMINICK J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCATES, CLEO, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCATES, CLEO, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | SCATES, SR., JOHN E, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SCATES, SR., JOHN E, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SCATURRO, LOUIE, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | SCAVONE, FRANK, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SCERRA, PATRICK T, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SCHAAD, JOSEPH M, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SCHAAF, CARL, WARTNICK, CHABER, HAROWITZ & TIGERMAN, 101 CALIFORNIA STREET, SUITE 2200, SAN FRANCISCO, CA, 94111 | Courier |

WR Grace PI

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | SCHAAF, CHARLES, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SCHAAF, CHARLES, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SCHABEL, KENNETH, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | Courier |
| 15607 | SCHABER, CHARLES R, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SCHABER, CHARLES R, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SCHACHT, FREDERICK J, LAW OFFICES OF ANDREW WATERS, 400 S ZANG BLVD, SUITE 1420, DALLAS, TX, 75208 | Courier |
| 15607 | SCHACKOW, PHILLIP L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHAD, ROBERT W, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SCHAD, WALTER, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SCHADE, ERNIE A, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | SCHADEK, ALBERT, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | SCHADER, ALBERT, BALDWIN & BALDWIN, 400 WEST HOUSTON, P O DRAWER 1349, MARSHALL, TX, 75671 | Courier |
| 15607 | SCHADER, ALBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SCHADEWALD, RICHARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SCHADLER, ALBERT L, DAVID C THOMPSON, 808 S 3RD AVE, FARGO, ND, 58103 | Courier |
| 15607 | SCHADLER, JOSEPH L, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SCHAEDEL, LAWRENCE, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | Courier |
| 15607 | SCHAEFER, ALBERT C, MICHAEL B SERLING, P C, 280 N WOODWARD, SUITE 406, BIRMINGHAM, MI, 48009 | Courier |
| 15607 | SCHAEFER, LAURA, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | SCHAEFER, LEROY, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SCHAEFER, RAYMOND M, WARTNICK, CHABER, HAROWITZ & TIGERMAN, 101 CALIFORNIA STREET, SUITE 2200, SAN FRANCISCO, CA, 94111 | Courier |
| 15607 | SCHAEFER, RICHARD H, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SCHAEFER, RICHARD W, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SCHAEFER, ROBERT T, LAUDIG GEORGE RUTHERFORD & SIPES, 600 INLAND BUILDING, 156 E MARKET STREET, INDIANAPOLIS, IN, 46204 | Courier |
| 15607 | SCHAEFER, THEODORE, LEVINSON AXELROD WHEATON GRAYZEL CAULFIELD MARCOLU, 2 LINCOLN HIGHWAY, PO BOX 2905, EDISON, NJ, 08818 | Courier |
| 15607 | SCHAEFERS, EDWARD J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SCHAEFERS, EDWARD J, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 | Courier |
| 15607 | SCHAEFERS, EDWARD J, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | SCHAEFF, ERNEST, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | Courier |
| 15607 | SCHAEFFER, DANIEL, LIPSITZ & PONTERIO LLC, 135 DELAWARE AVENUE, SUITE 506, BUFFALO, NY, 14202-2401 | Courier |
| 15607 | SCHAEFFER, GEORGE, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SCHAEFFER, HECTOR, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | SCHAEFFER, NED H, LAW OFFICES OF PETER G ANGELOS, CENTER PARK II, SUITE 315, 4061 POWDER MILL ROAD, BELTSVILLE, MD, 20705-3149 | Courier |
| 15607 | SCHAEFFER, OTTO E, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SCHAEFFER, OTTO E, ROBSON LAW OFFICE, 483 MCKINLEY VIEW DRIVE, FAIRBANKS, AK, 99712 | Courier |
| 15607 | SCHAEFFER, RAYMOND A, ROBERT SWEENEY CO, STE 950, ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113-1970 | Courier |
| 15607 | SCHAEFFER, RICHARD R, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | Courier |
| 15607 | SCHAFER, BEN L, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SCHAFER, RICHARD, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | SCHAFER, RUSSELL J, BROWN, TERRELL, HOGAN, ET AL, 233 E BAY STREET, #804, JACKSONVILLE, FL, 32202 | Courier |
| 15607 | SCHAFF, JACK, CRAFT, THOMPSON & BOECHLER, P C, 16 NORTH BROADWAY SUITE 315, PO BOX 1932, FARGO, ND, 58107-1932 | Courier |
| 15607 | SCHAFF, JACK, EDWIN C MARTIN, JR, SUITE 100, 501 SHATTO PLACE, LOS ANGELES, CA, 90020-1747 | Courier |
| 15607 | SCHAFF, LEO I, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SCHAFFER, ALFRED, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SCHAFFER, ARTHUR A, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SCHAFFER, EARL, LAW OFFICES OF PETER G ANGELOS, GOVERNOR`S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |
| 15607 | SCHAFFER, FRANK J, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | Courier |
| 15607 | SCHAFFER, FREDERICK L, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | SCHAFFER, RICHARD E, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | Courier |
| 15607 | SCHAFFER, WILLIAM, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SCHAFFHAUSER, LOUIS, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | Courier |
| 15607 | SCHAFFHAUSER, LOUIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SCHAFGES, FRED C, VISSE & YANEZ, LLP, 1375 SUTTER STREET, SUITE 120, SAN FRANCISCO, CA, 94109 | US Mail (1st Class) |
| 15607 | SCHAFLER, WILLIAM E, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | SCHALK, GEORGE, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | SCHALKLE, ROBERT, BOECHLER P C, ONE NORTH 2ND SUITE 314, PO BOX 1932, FARGO, ND, 58107-1932 | Courier |
| 15607 | SCHALKLE, ROBERT B, DAVID C THOMPSON, 808 S 3RD AVE, FARGO, ND, 58103 | Courier |
| 15607 | SCHALL, ANTHONY, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | SCHALL, DAVID E, PETER G ANGELOS, ONE CHARLES CENTER 100 N CHARLES ST, BALTIMORE, MD, 21201-3804 | Courier |
| 15607 | SCHALLENBERG, GEORGE I, WISE & JULIAN, P C, 3555 COLLEGE AVENUE, PO BOX 1108, ALTON, IL, 62002 | Courier |
| 15607 | SCHALLER, EDWARD S, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SCHALLER, EDWARD S, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | SCHALLOCK, ROBERT, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SCHANDA, JOSEPH, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SCHANDEL, WILLIAM J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHANE, CHARLES, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | SCHANG, DALE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHANKE, FRANK L, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SCHANKEN, NORBERT P, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SCHANTZ, JOHN, LEVY PHILLIPS & KONIGSBERG, 520 MADISON AVENUE, NEW YORK, NY, 10022 | Courier |
| 15607 | SCHAPANSKY, ANNE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SCHAPANSKY, ANNE, CUPIT & MAXEY, 304 NORTH CONGRESS STREET, PO BOX 22666, JACKSON, MS, 39225 | Courier |
| 15607 | SCHAPANSKY, JACOB, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SCHAPANSKY, JACOB, CUPIT & MAXEY, 304 NORTH CONGRESS STREET, PO BOX 22666, JACKSON, MS, 39225 | Courier |
| 15607 | SCHAPER, VICTOR, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | SCHAPKER, MELVIN L, LAUDIG GEORGE RUTHERFORD & SIPES, 600 INLAND BUILDING, 156 E MARKET STREET, INDIANAPOLIS, IN, 46204 | Courier |
| 15607 | SCHAPPER, JR, PEYTON, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | Courier |
| 15607 | SCHARF, FRANCIS, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | SCHARNBERG, ROBERT L, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SCHASSLER, ROBERT, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | SCHATELOWITZ, ROBERT A, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SCHATTEL, JIMMY R, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SCHATTLE, EUGENE A, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SCHATZ, FREDERICK K, LAW OFFICES OF PETER ANGELOS P C, 2201 LIBERTY AVENUE, SUITE 210, PITTSBURGH, PA, 15222 | Courier |
| 15607 | SCHATZ, RANDALL, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SCHAUB, JEFFERSON, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SCHAUER, EDWARD F, ROBERT SWEENEY CO, STE 950, ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113-1970 | Courier |
| 15607 | SCHAUER, JACOB, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SCHAUM, DELLAMAE, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHAUMAN, ALBERT, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SCHAUMAN, III, JOHN E, LAW OFFICES OF PETER G ANGELOS, GOVERNOR'S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |
| 15607 | SCHAVER, ANTHONY, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SCHEA, ELIZABETH, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | SCHEARER, MELVIN, PETERSEN, | US Mail (1st Class) |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SCHECKELHOFF, CARL R, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHEEL, CHARLES M, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | Courier |
| 15607 | SCHEEL, CHARLES M, GIBSON & ROBBINS-PENNIMAN, 131 N HIGH STREET, SUITE 320, COLUMBUS, OH, 43215 | Courier |
| 15607 | SCHEEL, CHARLES M, HOSTLER SEGAL, 810 KANAWA BLVD, CHARLESTON, WV, 25301 | Courier |
| 15607 | SCHEEL, MARY A, BLITMAN KING, 200 REYNOLDS ARCADE BLDG<br>16 MAIN STREET EAST, 16 MAIN STREET EAST, ROCHESTER, NY, 14614 | Courier |
| 15607 | SCHEELER, LEO, LAW OFFICES OF ANDREW WATERS, 400 S ZANG BLVD, SUITE 1420, DALLAS, TX, 75208 | Courier |
| 15607 | SCHEERER, FREDERICK B, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SCHEETZ, ELVIN N, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, 1710 SPRUCE STREET, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | SCHEETZ, NORMAN W, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SCHEFFEL, EDMUND L, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SCHEFFLER, GUS E, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | SCHEFFLER, GUSTAV R, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | SCHEFFLER, JOHN B, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SCHEFFNER, ROY A, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | SCHEIBAL, ESTHER, HOPKINS GOLDENBERG, PC, 65 EAST FERGUSON AVENUE, PO BOX 289, WOODRIVER, IL, 62095 | Courier |
| 15607 | SCHEIBE, FREDERICK R, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | SCHEIBER, FRANCIS L, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SCHEIBLE, LESLEY P, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SCHEIBLE, RICHARD, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SCHEIBLE, RICHARD M, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHEICHER, EUGENE F, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | Courier |
| 15607 | SCHEIDELER, FREDERICK, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SCHEIDEMANTLE, RONALD, FELDSTEIN GRINBERG, 428 BLVD OF THE ALLIES, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SCHEIMAN, THOMAS M, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHELGEL, CHESTER, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | Courier |
| 15607 | SCHELL, ALVIN, LAW OFFICES OF ALAN K PETRINE, 2400 SOUTH DIXIE HIGHWAY, SUITE 105, MIAMI, FL, 33186 | US Mail (1st Class) |
| 15607 | SCHELL, DOROTHY R, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SCHELL, JAMES S, FITZGERALD & ASSOCIATES, 100 COURT SQUARE SUITE 5, CHARLOTTESVILLE, VA, 22902 | Courier |
| 15607 | SCHELL, JAMES S, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SCHELL, JR, CHARLES E, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | Courier |
| 15607 | SCHELL, RICHARD C, GOLDMAN, SKEEN, WADLER, 301 NORTH CHARLES STREET, SUITE 900, BALTIMORE, MD, 21201 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SCHELL, RICHARD C, ANDERSON, COE, & KING, 201 NORTH CHARLES STREET, SUITE 2000, BALTIMORE, MD, 21201 | Courier |
| 15607 | SCHELL, RICHARD I, FITZGERALD & ASSOCIATES, 100 COURT SQUARE SUITE 5, CHARLOTTESVILLE, VA, 22902 | Courier |
| 15607 | SCHELL, RICHARD I, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SCHELL, RICHARD I, MONAGHAN, | US Mail (1st Class) |
| 15607 | SCHELLENGER, BERNARD G, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SCHELLER, ALBERT J, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | Courier |
| 15607 | SCHELLER, CHARLES, LAW OFFICES OF PETER G ANGELOS, CENTER PARK II, SUITE 315, 4061 POWDER MILL ROAD, BELTSVILLE, MD, 20705-3149 | Courier |
| 15607 | SCHELLHAMMER, CARL, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SCHELNICK, ALFRED F, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SCHELZL, CURTIS B, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SCHENA, JAMES A, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | SCHENA, MARIO O, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | SCHENCK, DAVID W, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SCHENCK, JAMES E, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SCHENCK, MARK, GERTLER, GERTLER, VINCENT & PLOTKIN, 127129 CARONDELET STREET, NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 15607 | SCHENK, BRUCE R, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHENKENFELDER, LLOYD D, SEGAL, ISENBERG, SALES, STEWART & CUTLER, 312 FOURTH AVENUE, 300 MARION E TAYLOR BUILDING, LOUISVILLE, KY, 40202-3008 | Courier |
| 15607 | SCHENKS, ARVEL, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SCHENKUS, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SCHENKUS, CHARLES, CUNNINGHAM LYONS, 207 EAST MICHIGAN STREET, MILWAUKEE, WI, 53202 | Courier |
| 15607 | SCHENN, GEORGE C, DAVID M WEINFELD ESQ, 301 JENKINTOWN PLAZA BLDG, 101 GREENWOOD AVE, JENKINTOWN, PA, 19046 | Courier |
| 15607 | SCHENN, GEORGE C, THOMAS J YOUNG, SUITE 900, 333 NORTH PENNSYLVANIA STREET, INDIANAPOLIS, IN, 46204 | Courier |
| 15607 | SCHEPERS, DAVID B, GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | Courier |
| 15607 | SCHEPERS, DAVID B, SEGAL, ISENBERG, SALES, STEWART & CUTLER, 312 FOURTH AVENUE, 300 MARION E TAYLOR BUILDING, LOUISVILLE, KY, 40202-3008 | Courier |
| 15607 | SCHEPERS, LINUS O, SEGAL, ISENBERG, SALES, STEWART & CUTLER, 312 FOURTH AVENUE, 300 MARION E TAYLOR BUILDING, LOUISVILLE, KY, 40202-3008 | Courier |
| 15607 | SCHEPIS, ANTHONY, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | Courier |
| 15607 | SCHER, MICHAEL, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SCHERBAK, GEORGE J, LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA L, 42 DELAWARE AVENUE, SUITE 300, BUFFALO, NY, 14202-3901 | Courier |
| 15607 | SCHERBERT, GORDON, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | SCHERDT, NORMAN, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | Courier |
| 15607 | SCHERER, EARL, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | SCHERER, JACK, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SCHERGEN, MATTHIAS, PETERSEN, | US Mail (1st Class) |
| 15607 | SCHERREIKS, PETER, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SCHERTLE, SR, MICHAEL J, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SCHERZ, TERRANCE J, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SCHERZER, CONRAD, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | Courier |
| 15607 | SCHETTINI, LOUIS, THE LAW FIRM OF JON GELMAN, PO BOX 934, 1455 VALLEY ROAD, WAYNE, NJ, 07474-0934 | Courier |
| 15607 | SCHETTINI, LOUIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 321 SOUTH MAIN STREET, PO BOX 6067, PROVIDENCE, RI, 02940-6067 | Courier |
| 15607 | SCHETTLER, LARRY J, PETRUCELLI PETRUCELLI, | US Mail (1st Class) |
| 15607 | SCHEVE, JEAN A, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SCHEXENIDER, ROY, CHRISTOPHER M PARKS, 1 PLAZA SQUARE, PORT ARTHUR, TX, 77642 | Courier |
| 15607 | SCHEXNAIDER, CRAIG, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SCHEXNAYDER, DELBERT J, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | SCHEXNAYDER, EUGENE, ARLEGE & LEBLANC, 5353 ESSEN LANE, THE ESSEN CENTER, STE 420, BATON ROUGE, LA, 70809 | Courier |
| 15607 | SCHEXNAYDER, EUGENE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 15607 | SCHEXNAYDER, GEORGE, MAPLES & LOMAX, P A, 2502 MARKET ST, PASCAGOULA, MS, 39568 | Courier |
| 15607 | SCHEXNAYDER, JIMMY R, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | SCHEXNAYDER, JULES, BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | Courier |
| 15607 | SCHEY, ROBERT J, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | SCHIAVONE, DANIEL G, SALES, TILLMAN & WALLBAUM, 1900 WATERFRONT PLAZA, 325 WEST MAIN STREET, LOUISVILLE, KY, 40202 | Courier |
| 15607 | SCHIAVONI, MARCELLO, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SCHIAVONI, MARCELLO, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SCHIBLINE, MICHAEL, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SCHICATANO, ARTHUR C, LAW OFFICES OF PETER G ANGELOS, 201 S CLEVELAND AVENUE, HAGERSTOWN, MD, 21740 | Courier |
| 15607 | SCHICATANO, SYLVESTER V, HEPFORD SWARTZ & MORGAN, PO BOX 889, 111 NORTH FRONT STREET, HARRISBURG, PA, 17108-0889 | US Mail (1st Class) |
| 15607 | SCHICK, EARL J, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SCHICK, GERALD L, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | SCHICK, JAMES D, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | SCHICK, JAMES D, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHICK, JR., PETER J, GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | Courier |
| 15607 | SCHICKNER, ELMER, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SCHIECK, DONALD, SIEBEN POLK LAVERDIERE JONES & HAWN, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033-2495 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | SCHIEDEMEYER, SR, CYRIL J, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | SCHIEDO, DOMINIC A, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHIEDO, DOMINIC A, MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | SCHIEFELBEIN, ALBERT L, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SCHIEFELBEIN, KEN, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHIEFFER, LAVERN A, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHIEL, ARTHUR A, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SCHIEL, KURT D, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SCHIEL, KURT D, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SCHIEL, SR, FRED G, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SCHIELDS, CHARLES W, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SCHIELE, GERALD L, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SCHIERBAUM, CHESTER L, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | SCHIERER, JAMES R, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | SCHIERLINGER, OSCAR A, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SCHIERMEISTER, VICTOR N, CRAFT, THOMPSON & BOECHLER, P C, 16 NORTH BROADWAY SUITE 315, PO BOX 1932, FARGO, ND, 58107-1932 | Courier |
| 15607 | SCHIESS, CLIFFORD, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | SCHIESSER, JOHN M, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | SCHIETROMA, MARIO, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHIFELING, GEORGE E, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SCHIFFER, DELORES J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHIFFINO, LOUIS F, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, 1710 SPRUCE STREET, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | SCHIFFMAN, JOSEPH W, CHRISTOPHER M PARKS, 1 PLAZA SQUARE, PORT ARTHUR, TX, 77642 | Courier |
| 15607 | SCHIFTIC, JOSEPH, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHILDER, RUDOLPH, BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQUARE WEST, SEVENTEENTH FLOOR, 30 SOUTH FIFTEENTH STREET, PHILADELPHIA, PA, 19102 | Courier |
| 15607 | SCHILDMAN, ROBERT, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | SCHILHAB, EUGENE E, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SCHILHAB, WAYNE W, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SCHILLER, MICHAEL, CASCINO VAUGHAN LAW OFFICES, LTD, 633 W WISCONSIN AVE, MILWAUKEE, WI, 53203 | US Mail (1st Class) |
| 15607 | SCHILLER, MICHAEL A, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SCHILLER, WALTER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SCHILLER, WALTER, CUNNINGHAM LYONS, 207 EAST MICHIGAN STREET, MILWAUKEE, WI, 53202 | **Courier** |
| 15607 | SCHILLING, HENRY L, MCKERNAN LAW FIRM, 10500 COURSEY BOULEVARD, COURT PLAZA, SUITE 205, BATON ROUGE, LA, 70816 | **Courier** |
| 15607 | SCHILLING, HENRY L, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | **Courier** |
| 15607 | SCHILLING, JAMES R, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | **Courier** |
| 15607 | SCHILLING, KARL, GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | **Courier** |
| 15607 | SCHILLING, MARY E, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | **Courier** |
| 15607 | SCHILLING, PAUL, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | **Courier** |
| 15607 | SCHILLING, REGIS, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | **Courier** |
| 15607 | SCHILLING, REGIS, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | SCHILLING, ROBERT, BEVAN & ASSOCIATES LPA INC, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | **Courier** |
| 15607 | SCHILLING, ROBERT R, BEVAN & ASSOCIATES LPA INC, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | **Courier** |
| 15607 | SCHILLING, WALTER J, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | SCHILLING, WILLIAM H, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | SCHILLINGER, STEPHEN, BEVAN & ASSOCIATES LPA INC, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | **Courier** |
| 15607 | SCHILLINGS, WOODROW L, HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA, 70433 | **Courier** |
| 15607 | SCHILPP, ROBERT A, GOODMAN MEAGHER, | **US Mail (1st Class)** |
| 15607 | SCHILZ, MERWIN C, PAUL & HANLEY, LLP, 5430 CERRO SUR STREET, EL SOBRANTE, CA, 94803-3873 | **US Mail (1st Class)** |
| 15607 | SCHIMMING, JAMES C, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | SCHIMONSKY, CHARLES, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | SCHIMONSKY, CHARLES, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | SCHINDL, KARL, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | **Courier** |
| 15607 | SCHINDLER, CARL, LANIER & WILSON, 1331 LAMAR, SUITE 675, HOUSTON, TX, 77010 | **Courier** |
| 15607 | SCHINDLER, CHRISTOPHER A, HARTLEY & O`BRIEN, 827 MAIN STREET, WHEELING, WV, 26003 | **Courier** |
| 15607 | SCHINDLER, CHRISTOPHER A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | SCHINDLER, EDWARD J, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | **Courier** |
| 15607 | SCHINDLER, GERALD W, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | **Courier** |
| 15607 | SCHINDLER, VERNON, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | **Courier** |
| 15607 | SCHINDLER, VERNON, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | SCHINDLER, WARREN A, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | SCHINGLE, WALTER C, PAUL & HANLEY, LLP, 4905 CENTRAL AVENUE, SUITE 200, RICHMOND, CA, 94804 | **Courier** |
| 15607 | SCHINKOETH, DAVID A, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | SCHINKOETH, DAVID A, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |
| 15607 | SCHION, LEO H, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | SCHIPANI, SAMUEL A, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SCHIPPER, GEORGE E, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SCHIPPER, GEORGE E, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SCHIRALDI, DOMENICO, GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | Courier |
| 15607 | SCHIRMER, FRANK, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | Courier |
| 15607 | SCHIRO, ANTHONY J, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SCHIRRICK, DONALD E, MICHAEL B SERLING, P C, 280 N WOODWARD, SUITE 406, BIRMINGHAM, MI, 48009 | Courier |
| 15607 | SCHIRRICK, RONALD J, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SCHITTONE, FRANK J, MCKERNAN, CLEGG & WALKER, 10500 COURSEY BLVD, COURT PLAZA SUITE 205, BATON ROUGE, LA, 70816 | Courier |
| 15607 | SCHITTONE, FRANK J, THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA, 70764 | Courier |
| 15607 | SCHKADE, GLENN W, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SCHLACHTER, FRED J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHLADWEILER, ELSIE J, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SCHLADWEILER, ELSIE J, DOFFERMYRE, SHIELDS, CANFIELD, KNOWLES & DEVEINE, 1355 PEACHTREE STREET, SUITE 1600, ATLANTA, GA, 30309 | Courier |
| 15607 | SCHLARMANN, GEORGE, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | SCHLEAPPI, FRED H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SCHLEAPPI, FRED H, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | SCHLECHTING, RAYMOND, COLLINS COLLINS, 267 NORTH STREET, BUFFALO, NY, 14201 | Courier |
| 15607 | SCHLECHTING, RAYMOND, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SCHLEGEL, JAMES, GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | Courier |
| 15607 | SCHLEGEL, JAMES, THE LAW FIRM OF ROBERT WEISENBERGER, HC 1 BOX 189, WESTKILL, NY, 12492 | Courier |
| 15607 | SCHLEGEL, STEVEN C, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SCHLEGEL, STEVEN C, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SCHLEICH, GARY A, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHLEICH, GARY A, DORAN & MURPHY, LLP, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | SCHLEICHER, PATRICK, DAVID C THOMPSON, 808 S 3RD AVE, FARGO, ND, 58103 | Courier |
| 15607 | SCHLEMBACH, JOSEPH, LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | Courier |
| 15607 | SCHLEMLEIN, ALBERT R, BROWN, TERRELL, HOGAN, ET AL, 233 E BAY STREET, #804, JACKSONVILLE, FL, 32202 | Courier |
| 15607 | SCHLENDER, DALE, SIEBEN POLK LAVERDIERE JONES & HAWN, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033-2495 | Courier |
| 15607 | SCHLENKER, GERALD A, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SCHLEPER, GERVASE, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | SCHLERETH, CLIFFORD, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | SCHLESIER, WILLIAM, ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR, 72701 | **Courier** |
| 15607 | SCHLESIER, WILLIAM, MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR, 72703 | **Courier** |
| 15607 | SCHLESIER, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | SCHLETTE, EMMETT W, RICHARD F SCRUGGS, P A, 734 DELMAS AVE, PASCAGOULA,, MS, 39567 | **Courier** |
| 15607 | SCHLETTE, EMMETT W, CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, P O DRAWER 1287, PASCAGOULA, MS, 39567 | **Courier** |
| 15607 | SCHLEUTER, ROY, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **Courier** |
| 15607 | SCHLEY, DANIEL, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | **Courier** |
| 15607 | SCHLICHTER, JOANNE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | SCHLICHTER, JOANNE, WARD, KEENAN & BARRETT, P C, 3030 N 3RD STREET, SUITE 930, PHOENIX, AZ, 85004-3048 | **Courier** |
| 15607 | SCHLICK, GAYLORD O, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | SCHLINK, CLIFFORD, WARTNICK, CHABER, HAROWITZ & TIGERMAN, 101 CALIFORNIA STREET, SUITE 2200, SAN FRANCISCO, CA, 94111 | **Courier** |
| 15607 | SCHLINKERT, LEROY C, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | SCHLINKERT, STEVE E, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | SCHLINSKI, RICHARD, PETERSEN, | **US Mail (1st Class)** |
| 15607 | SCHLITT, CAROL A, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | **Courier** |
| 15607 | SCHLOEMANN, WAYNE, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | **Courier** |
| 15607 | SCHLOSSBERG, HARDY W, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | **Courier** |
| 15607 | SCHLOSSER, TIM, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | SCHLOTTACH, CHARLES W, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | SCHLOTTHOBER, WILLIAM, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | **Courier** |
| 15607 | SCHLUETER, PHIL, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | SCHLUGA, ROBERT M, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | **Courier** |
| 15607 | SCHLUNDT, ROBERT A, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | SCHLUNS, EARL C, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | SCHLUNS, EARL C, EIDSMOE, HEIDMAN, REDMOND, FREDREGILL,, 303 LOCUST STREET, SUITE 200, DES MOINES, IA, 50309 | **US Mail (1st Class)** |
| 15607 | SCHLUNTZ, HAROLD F, CHRISTOPHER M PARKS, 1 PLAZA SQUARE, PORT ARTHUR, TX, 77642 | **Courier** |
| 15607 | SCHLUPP, JOHN, GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | **Courier** |
| 15607 | SCHLUTER, ARNOLD W, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | SCHMAENG, GEORGE, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | **Courier** |
| 15607 | SCHMAHL, JR, CARL, ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH, 44113-1998 | **Courier** |
| 15607 | SCHMALE, WILLIAM G, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | **Courier** |
| 15607 | SCHMALFELET, ROBERT F, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | SCHMALFELET, ROBERT F, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | **Courier** |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SCHMALZ, JR, FREDERICK W, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | SCHMALZ, THOMAS L, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | SCHMALZ, WILLIAM F, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SCHMALZER, RUDOLPH, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SCHMELICK, STEVE, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SCHMELLING, ERROL T, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | Courier |
| 15607 | SCHMELTZ, EUGENE, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SCHMELZ, JOHN, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | Courier |
| 15607 | SCHMELZER, LAWRENCE R, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | SCHMICH, IDA M, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | SCHMICH, IDA M, THE GAVIN LAW FIRM, NATIONSBANK BUILDING, 23 PUBLIC SQUARE, SUITE 415, BELLEVILLE, IL, 62220 | Courier |
| 15607 | SCHMID, JOHN E, ROBERT SWEENEY CO, STE 950, ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113-1970 | Courier |
| 15607 | SCHMID, MITCHELL, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | Courier |
| 15607 | SCHMIDERER, III, LOUIS A, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 15607 | SCHMIDERER, JR, LOUIS A, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 15607 | SCHMIDKE, WALTER, MORRIS J EISEN, P C, 233 BROADWAY, NEW YORK, NY, 11231 | Courier |
| 15607 | SCHMIDLAPP, FRANK, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | Courier |
| 15607 | SCHMIDLEY, ROBERT, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHMIDLEY, ROBERT, MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | SCHMIDT, ALAN L, VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | Courier |
| 15607 | SCHMIDT, ALLEN E, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SCHMIDT, ALLEN J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SCHMIDT, ALLEN J, CUNNINGHAM LYONS, 207 EAST MICHIGAN STREET, MILWAUKEE, WI, 53202 | Courier |
| 15607 | SCHMIDT, CARL O, DAVID M WEINFELD ESQ, 301 JENKINTOWN PLAZA BLDG, 101 GREENWOOD AVE, JENKINTOWN, PA, 19046 | Courier |
| 15607 | SCHMIDT, CORDELL A, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SCHMIDT, DAVID L, CRAFT, THOMPSON & BOECHLER, P C, 16 NORTH BROADWAY SUITE 315, PO BOX 1932, FARGO, ND, 58107-1932 | Courier |
| 15607 | SCHMIDT, DONALD W, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SCHMIDT, DYRCK C, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHMIDT, DYRCK C, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | Courier |
| 15607 | SCHMIDT, EDGAR B, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SCHMIDT, EDWARD F, SEGAL & DAVIS, L C, 810 KANAWHA BLVD, EAST, CHARLESTON, WV, 24301 | Courier |
| 15607 | SCHMIDT, ERWIN F, DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC, 27401 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SCHMIDT, ERWIN F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | SCHMIDT, FERDINARD V, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | SCHMIDT, FERDINARD V, BARON & BUDD, 43 B NEW GARVER ROAD, MONROE, OH, 45050 | **Courier** |
| 15607 | SCHMIDT, FLOYD E, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | **Courier** |
| 15607 | SCHMIDT, FRANCIS C, HARVIT & SCHWARTZ LC, 2018 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | **Courier** |
| 15607 | SCHMIDT, FRED J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | SCHMIDT, FRED J, NURENBERG, PLEVIN HELLER & MCCARTHY, 1370 ONTARIO STREET, 1ST FLOOR, CLEVELAND, OH, 44113 | **US Mail (1st Class)** |
| 15607 | SCHMIDT, GERHARD H, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | SCHMIDT, HAROLD, CLAPPER & PATTI, MARINA OFFICE PLAZA, 2330 MARINSHIP WAY, SUITE 140, SAUSALITO, CA, 94965 | **Courier** |
| 15607 | SCHMIDT, HARVEY H, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | SCHMIDT, HELEN, LAW OFFICES OF PETER G ANGELOS, 1300 N MARKET STREET, WILMINGTON, DE, 19801 | **Courier** |
| 15607 | SCHMIDT, HERMAN, LAW OFFICES OF PETER G ANGELOS, GOVERNOR`S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | **Courier** |
| 15607 | SCHMIDT, JACKIE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **Courier** |
| 15607 | SCHMIDT, JEROME, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | **Courier** |
| 15607 | SCHMIDT, JOHN J, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | **Courier** |
| 15607 | SCHMIDT, JOHN M, THOMAS & LIBOWITZ, P A, USF&G BUILDING SUITE 1100, 100 LIGHT STREET, BALTIMORE, MD, 21202-1053 | **Courier** |
| 15607 | SCHMIDT, JOHN P, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | **Courier** |
| 15607 | SCHMIDT, JOHN W, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | SCHMIDT, JOHN W, THE SEGAL LAW FIRM, 810 KANAWHA BOULEVARD, CHARLESTON, WV, 25301 | **Courier** |
| 15607 | SCHMIDT, JR, JORGE, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | **Courier** |
| 15607 | SCHMIDT, JR, LESLIE L, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | **Courier** |
| 15607 | SCHMIDT, KENNETH J, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | **Courier** |
| 15607 | SCHMIDT, LEONARD, WARTNICK, CHABER, HAROWITZ & TIGERMAN, 101 CALIFORNIA STREET, SUITE 2200, SAN FRANCISCO, CA, 94111 | **Courier** |
| 15607 | SCHMIDT, LESLIE L, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | SCHMIDT, MIHALY, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | **Courier** |
| 15607 | SCHMIDT, NORMAN H, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | **Courier** |
| 15607 | SCHMIDT, OTTO W, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | SCHMIDT, PHILLIP F, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | **Courier** |
| 15607 | SCHMIDT, REINHARD H, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | **Courier** |
| 15607 | SCHMIDT, REINHOLD, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | **Courier** |
| 15607 | SCHMIDT, RICHARD C, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | SCHMIDT, ROBERT J, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | **Courier** |
| 15607 | SCHMIDT, ROBERT W, CASCINO VAUGHAN LAW OFFICES, LTD, 633 W WISCONSIN AVE, MILWAUKEE, WI, 53203 | **US Mail (1st Class)** |
| 15607 | SCHMIDT, ROMAN, THOMAS & LIBOWITZ, P A, USF&G BUILDING SUITE 1100, 100 LIGHT STREET, BALTIMORE, MD, 21202-1053 | **Courier** |
| 15607 | SCHMIDT, RONALD E, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | SCHMIDT, RONALD E, ROWLAND & ROWLAND, P C, PO BOX 2111, 2424 SOUTHERLAND AVENUE, KNOXVILLE, TN, 37901-2111 | **Courier** |
| 15607 | SCHMIDT, RONALD E, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | SCHMIDT, RUSSELL, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | **Courier** |
| 15607 | SCHMIDT, THEODORE, ROCHELLE Z CATZ, 13161 MCGREGOR BLVD, FT MYERS, FL, 33919 | **Courier** |
| 15607 | SCHMIDT, THEODORE, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | **Courier** |
| 15607 | SCHMIDT, THOMAS R, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | SCHMIDT, THOMAS R, DORAN & MURPHY, LLP, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | **Courier** |
| 15607 | SCHMIDT, WALTER, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | **Courier** |
| 15607 | SCHMIDT, WAYNE, CASCINO VAUGHAN LAW OFFICES, LTD, 633 W WISCONSIN AVE, MILWAUKEE, WI, 53203 | **US Mail (1st Class)** |
| 15607 | SCHMIEDECKE, RAYMOND, LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL, 32502 | **Courier** |
| 15607 | SCHMIEDECKE, RAYMOND, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | **Courier** |
| 15607 | SCHMIEDEN, REED R, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | SCHMIEDING, DENNIS, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | **Courier** |
| 15607 | SCHMIEDL, PHIL, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | SCHMIEDL, PHIL, BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH, 44067 | **Courier** |
| 15607 | SCHMIEGE, DONALD, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | SCHMIT, NICHOLAS W, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | **Courier** |
| 15607 | SCHMITH, GEORGE L, DERR & ASSOCIATES, 200 N 3RD STREET, SUITE 8, PO BOX 1006, BOISE, ID, 83701-1006 | **Courier** |
| 15607 | SCHMITH, GEORGE L, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | SCHMITT, CHARLES, LAW OFFICES OF PETER G ANGELOS, GOVERNOR`S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | **Courier** |
| 15607 | SCHMITT, DONALD 0, SIEBEN POLK LAVERDIERE JONES & HAWN, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033-2495 | **Courier** |
| 15607 | SCHMITT, GERALD E, THE POPHAM LAW FIRM, P C, 323 W 8TH STREET, SUITE 200, KANSAS CITY, MO, 64105 | **US Mail (1st Class)** |
| 15607 | SCHMITT, HARRY C, LAW OFFICE OF POWELL & MINEHART, PC, 7600 CASTOR AVE, PHILADELPHIA, PA, 19152 | **US Mail (1st Class)** |
| 15607 | SCHMITT, MARCEL N, ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL, 35255 | **Courier** |
| 15607 | SCHMITT, MARCEL N, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | SCHMITT, MARCEL N, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | SCHMITT, NORMAN, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | **Courier** |
| 15607 | SCHMITT, PATRICK C, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SCHMITT, RICHARD M, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SCHMITT, ROBERT, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | Courier |
| 15607 | SCHMITT, ROBERT L, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | Courier |
| 15607 | SCHMITT, ROBERT L, LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA L, 42 DELAWARE AVENUE, SUITE 300, BUFFALO, NY, 14202-3901 | Courier |
| 15607 | SCHMITTER, FRANCIS A, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SCHMITTGEN, JR, FRANK, WARTNICK, CHABER, HAROWITZ & TIGERMAN, 101 CALIFORNIA STREET, SUITE 2200, SAN FRANCISCO, CA, 94111 | Courier |
| 15607 | SCHMITZ, CAROL C, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | US Mail (1st Class) |
| 15607 | SCHMITZ, EDWIN W, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHMITZ, FRANK, RATINER, REYES & O`SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL, 33131-3104 | Courier |
| 15607 | SCHMITZ, GLENNON E, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SCHMITZ, GLENNON E, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SCHMITZ, KENNETH A, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | SCHMITZ, RONALD, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | US Mail (1st Class) |
| 15607 | SCHMOLKER, WALTER, CASCINO VAUGHAN LAW OFFICES, LTD, 633 W WISCONSIN AVE, MILWAUKEE, WI, 53203 | US Mail (1st Class) |
| 15607 | SCHMUCK, HARLEY, BRAYTON PURCELL, THE AMERICAN BANK BUILDING, 621 SW MORRISON STREET, SUITE 950, PORTLAND, OR, 97205 | Courier |
| 15607 | SCHMUDLACH, GERALD W, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | SCHMULDT, ROBERT, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SCHNALZER, EDWARD L, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | Courier |
| 15607 | SCHNALZER, RUDOLPH O, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | Courier |
| 15607 | SCHNEBLE, JR, WILLIAM J, SEGAL, ISENBERG, SALES, STEWART & CUTLER, 312 FOURTH AVENUE, 300 MARION E TAYLOR BUILDING, LOUISVILLE, KY, 40202-3008 | Courier |
| 15607 | SCHNEBLE, JR, WILLIAM J, GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | Courier |
| 15607 | SCHNEE, NEIL, BALDWIN & BALDWIN, 400 WEST HOUSTON, P O DRAWER 1349, MARSHALL, TX, 75671 | Courier |
| 15607 | SCHNEEMAN, WILLIAM K, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SCHNEIDER, ALBERT, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | SCHNEIDER, ANTHONY, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | SCHNEIDER, CLAYTON, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHNEIDER, DONALD E, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SCHNEIDER, EDWARD, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SCHNEIDER, EDWIN C, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SCHNEIDER, ELLIOT, LAW OFFICES OF PETER G ANGELOS, 115 BROADWAY 3RD FLOOR, NEW YORK, NY, 10006 | Courier |

WR Grace PI

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | SCHNEIDER, FRED C, ROBLES & GONZALAZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SCHNEIDER, HEINZ, LAW OFFICES OF ANDREW WATERS, 400 S ZANG BLVD, SUITE 1420, DALLAS, TX, 75208 | Courier |
| 15607 | SCHNEIDER, HOWARD W, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SCHNEIDER, JEROME D, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | SCHNEIDER, JOHN F, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | SCHNEIDER, JOHN J, FITZGERALD & ASSOCIATES, 100 COURT SQUARE SUITE 5, CHARLOTTESVILLE, VA, 22902 | Courier |
| 15607 | SCHNEIDER, JOHN J, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SCHNEIDER, JOHN L, HOWARD BRENNER & NASS, 1608 WALNUT STREET 17TH FLOOR, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | SCHNEIDER, JOSEPH, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | SCHNEIDER, JOSEPH F, CRAFT, THOMPSON & BOECHLER, P C, 16 NORTH BROADWAY SUITE 315, PO BOX 1932, FARGO, ND, 58107-1932 | Courier |
| 15607 | SCHNEIDER, JR, ALFRED W, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SCHNEIDER, LEO A, DAVID C THOMPSON, 808 S 3RD AVE, FARGO, ND, 58103 | Courier |
| 15607 | SCHNEIDER, LOUIS, THOMAS & LIBOWITZ, P A, USF&G BUILDING SUITE 1100, 100 LIGHT STREET, BALTIMORE, MD, 21202-1053 | Courier |
| 15607 | SCHNEIDER, LOUIS F, ROBLES & GONZALAZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SCHNEIDER, MARCUS, LAW OFFICES OF CHRISTOPHER E GRELL, SUITE 320 BROADLAKE PLAZA, 360 22ND STREET, OAKLAND, CA, 94612 | Courier |
| 15607 | SCHNEIDER, MARCUS, LAW OFFICES OF CHRISTOPHER E GRELL, SUITE 320 BROADLAKE PLAZA, 360 22ND STREET, OAKLAND, CA, 94612 | Courier |
| 15607 | SCHNEIDER, NORBERT, TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BUILDING, PO BOX 99, 330 SOUTH STATE STREET, NEWTOWN, PA, 18940 | Courier |
| 15607 | SCHNEIDER, NORBERT, GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | Courier |
| 15607 | SCHNEIDER, PETER, CRAFT, THOMPSON & BOECHLER, P C, 16 NORTH BROADWAY SUITE 315, PO BOX 1932, FARGO, ND, 58107-1932 | Courier |
| 15607 | SCHNEIDER, PHILIP R, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SCHNEIDER, RAYMOND F, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SCHNEIDER, RICHARD, ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | Courier |
| 15607 | SCHNEIDER, RICHARD L, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SCHNEIDER, RICHARD L, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SCHNEIDER, ROBERT L, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SCHNEIDER, ROGER O, GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | Courier |
| 15607 | SCHNEIDER, ROGER O, TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BUILDING, PO BOX 99, 330 SOUTH STATE STREET, NEWTOWN, PA, 18940 | Courier |
| 15607 | SCHNEIDER, ROLF A, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | SCHNEIDER, RUSSELL, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | SCHNEIDER, SHELIA, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHNEIDER, SIDNEY E, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SCHNEIDER, SR., HERBERT F, LEBLANC, MAPLES & WADDELL, 201 ST CHARLES AVENUE, SUITE 3204, NEW ORLEANS, LA, 70170 | Courier |
| 15607 | SCHNEIDER, WALTER E, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SCHNEIDER, WERNER F, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SCHNEIDER, WILLIAM, GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | Courier |
| 15607 | SCHNEIDERWIND, WILLIAM J, MIDDLETON, ADAMS & TATE, P C, THE BUTLER HOUSE, 622 DRAYTON STREET, PO BOX 10006, SAVANNAH, GA, 31412-0206 | Courier |
| 15607 | SCHNELL, RUSSELL N, JAMES HESSION, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | Courier |
| 15607 | SCHNELLE, ROBERT D, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SCHNEXNAYDER, HARVEY, TAYLLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX, 77002 | Courier |
| 15607 | SCHNICK SR., CLIFFORD L, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SCHNIDT, SR, DONALD R, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SCHNITKER, PAUL A, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SCHNITKER, WAYNE R, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SCHNITZHOFER, TOM, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SCHNITZLER, FRANK, SIMKE, CHODOS, SIBERFIELD AND ANTEAU INC, 6300 WILSHIRE BLVD, SUITE 9000, LOS ANGELES, CA, 90048 | Courier |
| 15607 | SCHNUPP, THOMAS E, POWELL & MINEHART P C, 1923 WELSH ROAD, PHILADELPHIA, PA, 19115 | Courier |
| 15607 | SCHOBEL, JR, ALFRED, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SCHOBER, JOHN J, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SCHOBER, JOHN J, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SCHOBL, HOWARD T, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SCHOBY, JOHN W, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SCHOCH, RICHARD W, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHOCH, RICHARD W, DORAN & MURPHY, LLP, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | SCHOCK, JACOB M, HAXBY & SOMERS, 1485 CONTINENTAL DRIVE, BUTTE, MT, 59702 | US Mail (1st Class) |
| 15607 | SCHOECK, ARTHUR, MCDONOUGH DIGBY, 245 E WATER ST, SYRACUSE, NY, 13202 | Courier |
| 15607 | SCHOELLMAN, EUGENE H, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SCHOEN, HOWARD R, HOWARD BRENNER & NASS, 1608 WALNUT STREET 17TH FLOOR, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | SCHOEN, JOSEPH E, LAW OFFICES OF PETER T NICHOL, 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | Courier |
| 15607 | SCHOEN, MARK, JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, BRONX, NY, 10463 | US Mail (1st Class) |
| 15607 | SCHOEN, WILLIAM O, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SCHOEN, WILLIAM O, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SCHOENBORN, JAMES O, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | SCHOENECKER, PAUL, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | SCHOENEGGE, RONALD W, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SCHOENER, ANTON F, LAW OFFICE OF JOSEPH F BRUEGGER, 5477 GLEN LAKES DRIVE, SUITE 209 LB12, DALLAS, TX, 75231 | Courier |
| 15607 | SCHOENEWEIS, CLAUDE V, WISE & JULIAN, P C, 3555 COLLEGE AVENUE, PO BOX 1108, ALTON, IL, 62002 | Courier |
| 15607 | SCHOENEWEIS, DENNIS E, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SCHOENEWEIS, DENNIS E, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SCHOENFELD, JR, DAVID W, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SCHOENFELD, ROBERT W, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SCHOENFELD, ROY H, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHOENFELD, ROY H, MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY, 14209 | Courier |
| 15607 | SCHOENFELD, WALTER H, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | SCHOENFELD, WALTER H, THE GAVIN LAW FIRM, NATIONSBANK BUILDING, 23 PUBLIC SQUARE, SUITE 415, BELLEVILLE, IL, 62220 | Courier |
| 15607 | SCHOENICK, DELMAR H, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | SCHOENICK, SR, DONALD E, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SCHOENINGER, RICHARD H, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SCHOEPPS, FREDERICK, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | SCHOETTELKOTTE, HARRY J, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SCHOFIELD, DON W, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | SCHOFIELD, GEORGE B, THE LAW FIRM OF ROGER WORTHINGTON, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | Courier |
| 15607 | SCHOFIELD, RAYMOND, PETERSEN, | US Mail (1st Class) |
| 15607 | SCHOFIELD, SR, CLEVELAND, LANIER & WILSON, 1331 LAMAR, SUITE 675, HOUSTON, TX, 77010 | Courier |
| 15607 | SCHOLAR, BETTINA, SHEPARD HOFFMAN LAW OFFICE, 36 S CHARLES STREET, SUITE 2200, BALTIMORE, MD, 21204-3106 | Courier |
| 15607 | SCHOLLWILLIAMS, DENISE M, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | SCHOLLWILLIAMS, DENISE M, THE GAVIN LAW FIRM, NATIONSBANK BUILDING, 23 PUBLIC SQUARE, SUITE 415, BELLEVILLE, IL, 62220 | Courier |
| 15607 | SCHOLNICK, ARNOLD, BARON & BUDD, 5862 US HWY 11 STE B, 18TH FLOOR, CANTON, NY, 13617-3214 | Courier |
| 15607 | SCHOMAKER, RICHARD A, HOPKINS GOLDENBERG, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | Courier |
| 15607 | SCHOMAKER, RICHARD A, THE GAVIN LAW FIRM, NATIONSBANK BUILDING, 23 PUBLIC SQUARE, SUITE 415, BELLEVILLE, IL, 62220 | Courier |
| 15607 | SCHOMER, JR., JOHN, POWELL & MINEHART P C, 1923 WELSH ROAD, PHILADELPHIA, PA, 19115 | Courier |
| 15607 | SCHONAUER, JAMES M, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHONBACK, WAYNE A, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | SCHONFELD, MORTON P, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SCHONFELD, MORTON P, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SCHONWALD, ANDREW, LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA, 18018 | Courier |
| 15607 | SCHOOLCRAFT, ARNOLD, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | SCHOOLCRAFT, FRENCH F, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | Courier |
| 15607 | SCHOOLER, HERBERT D, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SCHOOLFIELD, JOHN N, CHRISTOPHER M PARKS, 1 PLAZA SQUARE, PORT ARTHUR, TX, 77642 | Courier |
| 15607 | SCHOOLFIELD, VIRGINIA, NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Courier |
| 15607 | SCHOONOVER, BERNARD, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SCHOONOVER, JAMES H, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SCHOONOVER, ROSS J, SUTTER & ENSLEIN, 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | Courier |
| 15607 | SCHOPF, JAMES C, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | SCHORNER, GREGORY L, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | SCHOTT, JOHN, THOMAS & LIBOWITZ, P A, USF&G BUILDING SUITE 1100, 100 LIGHT STREET, BALTIMORE, MD, 21202-1053 | Courier |
| 15607 | SCHOTT, JULIA, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHOTT, THEODORE R, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SCHOTT, WALTER A, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SCHOTZBARGER, HAROLD A, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHRADER, HERBERT, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | SCHRADER, NEIL, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | SCHRADER, SR, GEORGE S, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SCHRAEDER, DAVID A, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SCHRAER, NORMAN W, SIMMONS FIRM, L L C, 301 EVANS SUITE 300, PO BOX 559, WOOD RIVER, IL, 62095 | Courier |
| 15607 | SCHRAFFA, VICTOR E, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | Courier |
| 15607 | SCHRAM, CHARLES, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | SCHRAMEK, DAVID W, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SCHRAMEK, ROBERT, THE LAW FIRM OF TERRENCE JOHNSON, 455 EAST ILLINOIS STREET, SUITE 361, CHICAGO, IL, 60611 | Courier |
| 15607 | SCHRAMM, ALLEN A, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SCHRAMM, CONNIE L, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | Courier |
| 15607 | SCHRAMM, DERLYN D, DAVID C THOMPSON, 808 S 3RD AVE, FARGO, ND, 58103 | Courier |
| 15607 | SCHRAMM, FRANKLIN A, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | Courier |
| 15607 | SCHRAMM, GEORGE A, JOSEPH S BELLISSIMO, ESQUIRE, PO BOX 8221, R R #3 LINDEN AVENUE, ELLWOOD CITY, PA, 16117 | Courier |
| 15607 | SCHRAMM, GEORGE A, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SCHRAMM, GILBERT, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SCHRAMM, JR, GUS, WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | **Courier** |
| 15607 | SCHRANER, FRANCIS P, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | SCHRAUFNAGLE, GALE P, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | **Courier** |
| 15607 | SCHRAUTH, DANIEL L, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | **Courier** |
| 15607 | SCHRECENGOST, BILL, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | SCHRECK, CARL, WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **Courier** |
| 15607 | SCHRECKENGOST, CHARLES, SUTTER & ENSLEIN, 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | **Courier** |
| 15607 | SCHRECKENGOST, CHARLES H, THE LAW OFFICES OF STUART CALWELL, PLLC, SUITE 607 405 CAPITOL STREET, PO BOX 113, CHARLESTON, WV, 25321 | **Courier** |
| 15607 | SCHRECKENGOST, ELAINE, WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | **Courier** |
| 15607 | SCHREFFLER, BOND L, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | SCHREFLER, ROBERT, LAW OFFICES OF PETER G ANGELOS, 201 S CLEVELAND AVENUE, HAGERSTOWN, MD, 21740 | **Courier** |
| 15607 | SCHREIBER, ALBERT E, TOMBLIN & CARNES LAW FIRM, 210 BARTON SPRINGS, SUITE 550, AUSTIN, TX, 78704 | **Courier** |
| 15607 | SCHREIBER, ALBERT E, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | SCHREIBER, CECIL, HICKEY, | **US Mail (1st Class)** |
| 15607 | SCHREIBER, CECIL, THE LAW FIRM OF TERRENCE JOHNSON, 455 EAST ILLINOIS STREET, SUITE 361, CHICAGO, IL, 60611 | **Courier** |
| 15607 | SCHREIBER, CHARLES K, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | **Courier** |
| 15607 | SCHREIBER, SR, JAMES O, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | **Courier** |
| 15607 | SCHREIBER, SR, JOHN E, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | **Courier** |
| 15607 | SCHREIBER, WELDON, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | **Courier** |
| 15607 | SCHREIBER, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 321 SOUTH MAIN STREET, PO BOX 6067, PROVIDENCE, RI, 02940-6067 | **Courier** |
| 15607 | SCHREIBER, WILLIAM, THE LAW FIRM OF JON GELMAN, PO BOX 934, 1455 VALLEY ROAD, WAYNE, NJ, 07474-0934 | **Courier** |
| 15607 | SCHREINER, DAVID L, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | SCHREINER, FRANK L, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | **Courier** |
| 15607 | SCHREOCKENTHALE, RONALD J, CASCINO VAUGHN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | **Courier** |
| 15607 | SCHRETZMAN, CHARLES, SPEAR WILDERMAN, | **US Mail (1st Class)** |
| 15607 | SCHRETZMAN, CHARLES, TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BUILDING, PO BOX 99, 330 SOUTH STATE STREET, NEWTOWN, PA, 18940 | **Courier** |
| 15607 | SCHRIEFER, WILBERT F, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | **Courier** |
| 15607 | SCHRIMP, VENICE, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | SCHRIVER, ROBERT L, CASCINO VAUGHN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | **Courier** |
| 15607 | SCHROADER, RONNIE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **Courier** |
| 15607 | SCHROCDER, RICHARD L, HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX, 77060 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SCHROCK, THOMAS E, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | SCHROEDER, CHARLES L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SCHROEDER, CHARLES R, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SCHROEDER, CHARLES W, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SCHROEDER, CLETUS B, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SCHROEDER, DANIEL, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SCHROEDER, EDWARD G, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | SCHROEDER, ERWIN J, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | SCHROEDER, FRED H, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | SCHROEDER, GERALD L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SCHROEDER, HANS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SCHROEDER, JOSEPH, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHROEDER, JR, JOHN L, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | Courier |
| 15607 | SCHROEDER, RALPH H, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SCHROEDER, RAYMOND, PARKER & PARKS L L P, ONE PLAZA SQUARE, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 15607 | SCHROEDER, RICHARD, SHERMOEN & JAKSA, PLLP, PO BOX 1072, 345 SIXTH AVENUE, INTERNATIONAL FALLS, MN, 56649-2445 | US Mail (1st Class) |
| 15607 | SCHROEDER, RICHARD A, CASCINO VAUGHAN LAW OFFICES, LTD, 633 W WISCONSIN AVE, MILWAUKEE, WI, 53203 | US Mail (1st Class) |
| 15607 | SCHROEDER, ROBERT D, ROBLES & GONZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SCHROEDER, ROBERT F, ROBLES & GONZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SCHROEDER, ROBERT J, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHROEDER, SR, GEORGE H, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SCHROEDER, SUE, THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SCHROEDER, SUE, MORRIS & SAKALARIOS, 610 WEST PINE STREET, HATTIESBURG, MS, 39401 | Courier |
| 15607 | SCHROEDER, VICTOR, ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | Courier |
| 15607 | SCHROEDER, WILLIAM, LIPSITZ & PONTERIO LLC, 135 DELAWARE AVENUE, SUITE 506, BUFFALO, NY, 14202-2401 | Courier |
| 15607 | SCHROEFFEL, HELEN M, RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | Courier |
| 15607 | SCHROETER, GEORGE C, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SCHROLUCKE, ROBERT E, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHROM, JAMES E, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SCHROM, RICHARD L, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SCHRONCE, HAROLD E, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | SCHRONCE, WILLIE R, WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | Courier |
| 15607 | SCHROTH, JAMES A, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SCHROTKE, LAWSON A, LAW OFFICES OF PETER G ANGELOS, GOVERNOR'S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |
| 15607 | SCHRUM, JOHN, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SCHRUM, JOHN P, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SCHUBACH, SR, WILLIAM J, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SCHUBERT, ADOLF, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | SCHUBERT, GEORGE, LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN, 37919-3399 | Courier |
| 15607 | SCHUBERT, HERMAN H, HOPKINS GOLDENBERG, PC, 65 EAST FERGUSON AVENUE, PO BOX 289, WOODRIVER, IL, 62095 | Courier |
| 15607 | SCHUBERT, HERMAN H, THE SIMMONS FIRM, LLC, 621 SOUTH BELLWOOD DRIVE, SUITE 300, EAST ALTON, IL, 62024 | Courier |
| 15607 | SCHUBERT, JOHN A, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SCHUBERT, KIM, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |
| 15607 | SCHUBERT, LAWRENCE R, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SCHUBKEGEL, ROGER E, HOPKINS GOLDENBERG, PC, 65 EAST FERGUSON AVENUE, PO BOX 289, WOODRIVER, IL, 62095 | Courier |
| 15607 | SCHUBKEGEL, ROGER E, THE SIMMONS FIRM, LLC, 621 SOUTH BELLWOOD DRIVE, SUITE 300, EAST ALTON, IL, 62024 | Courier |
| 15607 | SCHUBRING, EDWARD, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SCHUCHARD, ROBERT J, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | SCHUCHT, GERALD M, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | SCHUCK, ROBERT L, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SCHUCK, ROY, BALDWIN & BALDWIN, 400 WEST HOUSTON, P O DRAWER 1349, MARSHALL, TX, 75671 | Courier |
| 15607 | SCHUEGEL, JONIE J, CUPIT & MAXEY, 304 NORTH CONGRESS STREET, PO BOX 22666, JACKSON, MS, 39225 | Courier |
| 15607 | SCHUEGEL, JONIE J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SCHUELER, CHARLES W, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SCHUELER, WINSTON, THORNTON & EARLY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110-2106 | Courier |
| 15607 | SCHUENEMANN, FRED A, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SCHUENEMANN, GUSTAVE E, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SCHUETRUM,SR, MARVIN J, LAW OFFICES OF PETER G ANGELOS, GOVERNOR'S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | Courier |
| 15607 | SCHUETZ, JOSEPH O, SIMMONS FIRM, L L C, 301 EVANS SUITE 300, PO BOX 559, WOOD RIVER, IL, 62095 | Courier |
| 15607 | SCHUETZ, KARL E, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |

WR Grace PI

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 15607 | SCHUETZ, WAYNE, THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | Courier |
| 15607 | SCHUETZE, PAUL, BALDWIN & BALDWIN, 400 WEST HOUSTON, P O DRAWER 1349, MARSHALL, TX, 75671 | Courier |
| 15607 | SCHUETZE, PAUL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Courier |
| 15607 | SCHUFF, HENRY C, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | Courier |
| 15607 | SCHUFF, ROBERT E, SIMMONS FIRM, L L C, 301 EVANS SUITE 300, PO BOX 559, WOOD RIVER, IL, 62095 | Courier |
| 15607 | SCHUFFERT, JR, WAYLAND C, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | SCHUFFERT, JR, WAYLAND C, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | SCHUH, JOSEPH G, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SCHUH, RUEBEN R, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | Courier |
| 15607 | SCHUITEMAN, RICHARD E, GOLDBERG, PERSKY, JENNINGS & WHITE, 4901 TOWNE CENTRE ROAD, SUITE 310, SAGINAW, MI, 48604 | Courier |
| 15607 | SCHUL, EARSHAL E, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | Courier |
| 15607 | SCHUL, EARSHAL E, BARON & BUDD, 43 B NEW GARVER ROAD, MONROE, OH, 45050 | Courier |
| 15607 | SCHULDENBERG, ROBERT W, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SCHULER, BERNARD J, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SCHULER, LEONARD, PETER G ANGELOS, 63 HENDERSON AVENUE, CUMBERLAND, MD, 21502 | US Mail (1st Class) |
| 15607 | SCHULER, ROBERT E, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | Courier |
| 15607 | SCHULKE, DAVID G, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SCHULL, BILL J, MCGARVEY HEBERLING SULLIVAN & MCGARVEY, 745 SOUTH MAIN, KALISPELL, MT, 59901 | Courier |
| 15607 | SCHULLER, FRANK, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SCHULLER, JOHN R, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHULLER, JOHN R, DAVID T COBB, 617 RENAISSANCE WAY, RIDGELAND, MS, 39157 | Courier |
| 15607 | SCHULMACHER, ROBERT, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SCHULSTROM, THOMAS, DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL, 33143 | Courier |
| 15607 | SCHULTE, DONALD R, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SCHULTE, HILBERT L, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | Courier |
| 15607 | SCHULTE, RAYMOND, MIDDLETON, MATHIS, ADAMS & TATE, P C, PO BOX 10006, 622 DRAYTON STREET, SAVANNAH, GA, 31412 | Courier |
| 15607 | SCHULTE, ROBERT, LAW OFFICES OF ANDREW WATERS, 400 S ZANG BLVD, SUITE 1420, DALLAS, TX, 75208 | Courier |
| 15607 | SCHULTE, WILLIAM D, LEBLANC & WADDELL, LLC, ESSEN CENTRE, SUITE 420, 5353 ESSEN LANE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 15607 | SCHULTEN, JOHN, GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | Courier |
| 15607 | SCHULTEN, JOHN, SEGAL, ISENBERG, SALES, STEWART & CUTLER, 312 FOURTH AVENUE, 300 MARION E TAYLOR BUILDING, LOUISVILLE, KY, 40202-3008 | Courier |
| 15607 | SCHULTIES, JOHN W, GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SCHULTIES, KENNETH, DUKE LAW FIRM, 4025 WOODLAND PARK BLVD, SUITE 450, ARLINGTON, TX, 76103 | Courier |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | SCHULTZ, ALAN D, VASOS, | **US Mail (1st Class)** |
| 15607 | SCHULTZ, ALAN D, KUGLER, | **US Mail (1st Class)** |
| 15607 | SCHULTZ, ALAN D, VASOS KUGLER, 10 E CAMBRIDGE CIRCLE DR, STE 200, KANSAS CITY, KS, 66103 | **US Mail (1st Class)** |
| 15607 | SCHULTZ, ALAN R, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | SCHULTZ, ALBERT, JAMES F HUMPHREYS & ASSOCIATES, L C, 707 VIRGINIA STREET EAST, BANK ONE CENTER SUITE 1113, CHARLESTON, WV, 25301 | **Courier** |
| 15607 | SCHULTZ, ALBERT, JOHN E SUTTER, SUITE 950, B&O BUILDING, 2 NORTH CHARLES STREET, BALTIMORE, MD, 21201-3797 | **Courier** |
| 15607 | SCHULTZ, ALLEN R, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | SCHULTZ, ARTHUR, BARON & BUDD, 43 B NEW GARVER ROAD, MONROE, OH, 45050 | **Courier** |
| 15607 | SCHULTZ, ARTHUR, BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX, 75219-4281 | **Courier** |
| 15607 | SCHULTZ, BARBARA A, RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | **Courier** |
| 15607 | SCHULTZ, BERNARD P, LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131 | **Courier** |
| 15607 | SCHULTZ, CARL, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | SCHULTZ, CARL F, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | **Courier** |
| 15607 | SCHULTZ, CHARLES, CASCINO VAUGHAN LAW OFFICES, LTD, 633 W WISCONSIN AVE, MILWAUKEE, WI, 53203 | **US Mail (1st Class)** |
| 15607 | SCHULTZ, CHARLES, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | **Courier** |
| 15607 | SCHULTZ, CHARLES W, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | **Courier** |
| 15607 | SCHULTZ, CORDIA T, REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | SCHULTZ, DAVID D, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | SCHULTZ, DONALD J, CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH, 44115-1891 | **Courier** |
| 15607 | SCHULTZ, DONALD M, THE LAW FIRM OF DAVID NUTT, 1226 N STATE ST, JACKSON, MS, 39215 | **Courier** |
| 15607 | SCHULTZ, DONALD M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Courier** |
| 15607 | SCHULTZ, DONALD M, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | **Courier** |
| 15607 | SCHULTZ, DONALD W, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | SCHULTZ, E R, ASHCRAFT & GEREL, 440 COMMERCIAL STREET, SUITE 600, BOSTON, MA, 02109 | **Courier** |
| 15607 | SCHULTZ, EDDIE P, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | **Courier** |
| 15607 | SCHULTZ, EDWARD, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | **Courier** |
| 15607 | SCHULTZ, ELEANOR, SIEBEN POLK LAVERDIERE JONES & HAWN, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033-2495 | **Courier** |
| 15607 | SCHULTZ, GEORGE, WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | **Courier** |
| 15607 | SCHULTZ, GEORGE, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | **Courier** |
| 15607 | SCHULTZ, GEORGE J, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | **Courier** |
| 15607 | SCHULTZ, GEORGE R, CASCINO VAUGHAN LAW OFFICES, 403 WEST NORTH AVENUE, CHICAGO, IL, 60610-1117 | **Courier** |
| 15607 | SCHULTZ, GLENN C, PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX, 77701 | **Courier** |
| 15607 | SCHULTZ, HENRY, PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | **Courier** |
| 15607 | SCHULTZ, HOWARD, FERRARO & ASSOCIATES, P A, 200 S BISCAYNE BLVD , #3800, MIAMI, FL, 33131-2331 | **Courier** |

**Exhibit A - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 15607 | SCHULTZ, IRVIN K, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SCHULTZ, IVAN A, LAW OFFICES OF MICHAEL P CASCINO, SUITE 1610, 520 NORTH MICHIGAN AVENUE, CHICAGO, IL, 60604 | Courier |
| 15607 | SCHULTZ, JACK, CLIMACO CLIMACO LEFKOWITZ GAROFOLI CO , LPA, 9TH FLOOR - THE HALLE BUILDING, 1228 EUCLID AVENUE, CLEVELAND, OH, 44115 | Courier |
| 15607 | SCHULTZ, JACK H, FARACI & LANGE LLP, 400 CROSSROADS BLDG, TWO STATE STREET, ROCHESTER, NY, 14614 | Courier |
| 15607 | SCHULTZ, JAMES E, FOSTER & SEAR, 360 PLACE OFFICE PARK, 1201 N WATSON SUITE 145, ARLINGTON, TX, 76006 | Courier |
| 15607 | SCHULTZ, JAMES X, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHULTZ, JERRELL, THE CARLILE LAW FIRM, L L P, 5006 EAST END BOULEVARD SOUTH, MARSHALL, TX, 75672-9778 | Courier |
| 15607 | SCHULTZ, JERRY, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | Courier |
| 15607 | SCHULTZ, JOHN D, ROBERT SWEENEY CO, STE 950, ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113-1970 | Courier |
| 15607 | SCHULTZ, JOHN J, PETER G ANGELOS, ONE CHARLES CENTER 100 N CHARLES ST, BALTIMORE, MD, 21201-3804 | Courier |
| 15607 | SCHULTZ, JOHN W, HARVIT & SCHWARTZ LC, 2018 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | Courier |
| 15607 | SCHULTZ, JR, HENRY A, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, SUITE 2200, BALTIMORE, MD, 21210 | Courier |
| 15607 | SCHULTZ, JR, HERBERT H, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SCHULTZ, JR, LOUIE, EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | Courier |
| 15607 | SCHULTZ, JR, LOUIE, CAMPBELL CHERRY HARRISON DAVIS DOVE, 3003 LAKELAND COVE, JACKSON, MS, 39208 | Courier |
| 15607 | SCHULTZ, JR, PAUL E, ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, 1710 SPRUCE STREET, PHILADELPHIA, PA, 19103 | Courier |
| 15607 | SCHULTZ, LLOYD, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | Courier |
| 15607 | SCHULTZ, NORMAN, DAVID M WEINFELD ESQ, 301 JENKINTOWN PLAZA BLDG, 101 GREENWOOD AVE, JENKINTOWN, PA, 19046 | Courier |
| 15607 | SCHULTZ, NORMAN, THOMAS J YOUNG, SUITE 900, 333 NORTH PENNSYLVANIA STREET, INDIANAPOLIS, IN, 46204 | Courier |
| 15607 | SCHULTZ, ORVILLE H, WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | Courier |
| 15607 | SCHULTZ, ORVILLE H, JONES GRANGER, PO BOX 4340, HOUSTON, TX, 77210 | Courier |
| 15607 | SCHULTZ, PRESTON D, SILBER PEARLMAN, 2711 NORTH HASKELL, 5TH FLOOR, DALLAS, TX, 75204 | Courier |
| 15607 | SCHULTZ, RICHARD L, SIEBEN POLK LAVERDIERE JONES & HAWN, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033-2495 | Courier |
| 15607 | SCHULTZ, ROBERT, CALWELL, MCCORMICK & PEYTON L C, 405 CAPITOL STREET SUITE 906, PO BOX 113, CHARLESTON, WV, 25321 | Courier |
| 15607 | SCHULTZ, ROBERT E, ROBLES & GONAZALEZ, P A, ONE BAYFRONT PLAZA, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL, 33131-0201 | Courier |
| 15607 | SCHULTZ, ROBERT M, ROBERT SWEENEY CO, STE 950, ILLUMINATING BUILDING, 55 PUBLIC SQUARE, CLEVELAND, OH, 44113-1970 | Courier |
| 15607 | SCHULTZ, RONALD, KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH, 44114 | Courier |
| 15607 | SCHULTZ, RONALD E, PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SCHULTZ, RONALD E, FRANKOVITCH & ANETAKIS, 337 PENCO ROAD, WEIRTON, WV, 26062 | Courier |
| 15607 | SCHULTZ, SR, JOHN E, FELDSTEIN GRINBERG, 428 BLVD OF THE ALLIES, PITTSBURGH, PA, 15219 | Courier |
| 15607 | SCHULTZ, THOMAS, COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | Courier |
| 15607 | SCHULTZ, THOMAS V, LAW OFFICES OF PETER T NICHOL, 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | Courier |