**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | BALTES, WILLIAM J, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BALTIMORE, FRED, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BAMBURG, ROBERT A, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | BANDARA, SARATH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BANDY, EPHRAM H, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BANG, CHARLENE M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BANKHEAD, CALVIN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BANKS, BURNEST E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BANKS, EUGENE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BANKS, FOUNTAIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BANKS, HELEN, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BANKS, HELEN, PAGE, MANNINO, PERESICH, DICKINSON & MCDERMOTT, PL, 759 VIEUX MARCHE MALL, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | BANKS, LARRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BANKS, ROY W, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | BANKS, SR, LOUIS, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BANKS, VONCILE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BANKS, WAYNE C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BANKSTON, BENETON R, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | BANKSTON, BENETON R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BANKSTON, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BANKSTON, PAT O, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | BAPTISTE, DECOSTA, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BARBARI, NASARI, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BARBER, CAROLYN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BARBER, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BARBER, GLADYS, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BARBER, LLOYD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BARBER, PATRICK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BARBOUR, RAYMOND, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BARDIN, JIMMY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BARDONNER, JOHN R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BARFIELD, KENNETH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BARFIELD, LUTHER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BARGE, BOBBY L, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | BARHAM, OWEN C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | BARKER, DAN L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |
| 18345 | BARKER, DAVID E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | BARKER, DENNIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | BARKER, GARY E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | BARKER, GLEN, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |
| 18345 | BARKHIMER, JESSE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | BARKSDALE, JOHN E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | BARLOW, LITTLE T, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | Overnight Delivery |
| 18345 | BARNARD, CLYDE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | BARNARD, GENEVA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | BARNES, ASA L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | BARNES, EARL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | BARNES, FLETCHER E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | BARNES, FREDDIE L, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | Overnight Delivery |
| 18345 | BARNES, FREDDIE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | BARNES, HERMAN H, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | Overnight Delivery |
| 18345 | BARNES, JOHN D, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |
| 18345 | BARNES, LEO, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | BARNES, MELVIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | BARNES, RUFUS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | BARNES, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | BARNETT, BOBBY D, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |
| 18345 | BARNETT, CALVIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | BARNETT, DAISY M, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | Overnight Delivery |
| 18345 | BARNETT, ERNEST, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | BARNETT, JAMES T, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Overnight Delivery |
| 18345 | BARNETT, JR., ABLE, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | Overnight Delivery |
| 18345 | BARNETT, MADELINE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | BARNETT, NORMAN H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | BARNETT, WILLIE E, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | Overnight Delivery |
| 18345 | BARNETT, WILLIE L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | BARNHOUSE, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | BARON, JAMES E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | BARRETT, RICHARD L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | BARRIE, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | BARRINGER, GERALD R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BARRON, O G, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | BARRON, SR, ARTHUR G, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BARROW, JR, DAVID, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BARTLETT, MILTON, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BARTLEY, CHARLES A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BARTLEY, CLAIR P, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BARTLEY, ROBERT E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BARTON, BILL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BARTON, BILLY G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BARTON, FRANK H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BARTON, LLOYD J, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | BARTON, RICHARD D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BARTON, WILLIAM G, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BARZAR, SAMUAL, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | BASINGER, LEROY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BASKIN, RAYFORD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BASKIN, SR, CLIFTON, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BASS, ALVIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BASS, CHARLES, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | BASS, CHARLES M, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BASS, JAMES H, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BASS, NOLAN G, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BASS, WILLIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BASSLER, ALFRED, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BATCHO, TOM W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BATES, CHARLES, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | BATES, ELIZA, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | BATES, KENNETH, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | BATES, NEAL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BATES, PERRY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BATES, RICHARD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BATES, ROBERT E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BATES, ROY M, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | BATES, ROY M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BATES, RUTHIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BATES, SR, ARTHER, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | BATES, SR, ARTHER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BATES, YANCIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BATISTE, JR, JOSEPH, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BATISTE, JR, MURPHY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BATISTE, VIVIAN, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BATTAGLIA, JR, JACK, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | BATTAGLIA, ROCCO, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | BATTEN, DANNY R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BATTERSON, DONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BATTLE, PREASTLEY H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BATTLEY, JOHN D, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | BATTLEY, JOHN D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BATTS, JAMES O, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BAUGH, EARLIE L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BAUGHMAN, DAVID M, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BAUGHMAN, THURMAN, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | BAUGNET, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BAUMANN, DONALD H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BAUS, DONALD C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BAXA, LOUIS E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BAYER, GEORGE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BAYS, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BAYS, MARTIN J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BAZEMORE, PAUL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BEACH, EDWIN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BEACHAM, HARVEY H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BEACHMAN, JR, ARRILOUS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BEAGLE, JR, WILLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BEAIRD, JAMES F, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BEAL, LEON, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BEALE, ESTHER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BEALE, JR, WILLIAM R, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BEALE, MARSHALL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BEALE, ROBERT L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | BEAMON, MILDRED D, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | BEAN, GARY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BEARD, CHARLIE M, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | BEARD, GILBERT R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BEARD, GILBERT R, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BEARD, JR, FRANCIS L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BEARD, JR, FRANCIS L, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BEARD, RICHARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BEARDEN, BERTHA A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BEARDEN, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BEARDEN, W E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BEASLEY, LEON H, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | BEATTY, BARTHOL M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BEATTY, DONALD M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BEATTY, RICHARD L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BEAUCOUDRAY, RAYMOND A, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | BEAUREGARD, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BEAVER, ADRIAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BEAVER, NETTIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BEAVERS, JAMES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BEAVERS, W D, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BECKER, JAMES N, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BECKER, JR, PETER J, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | BECKLEY, HARRIS R, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | BEDALOTA, RICHARD J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BEDELL, CHARLES, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BEDNARIK, MICHAEL J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BEE, ROBERT E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BEEDLE, CLAUDE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BEENE, U T, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BEGAY, NOTAH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BEHRENS, HENRY G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | BELANGER, KAY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BELCHER, EDWARD L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BELCHER, REGINALD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BELCHER, RUFUS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BELEZAIRE, HENRY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BELGARD, WORDY L, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | BELL, ANTHONY, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BELL, DANIEL R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BELL, HENRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BELL, J L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BELL, JAMES H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BELL, JOHN R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BELL, MINNIE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BELL, REDONIA, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BELL, SR, BERNARD M, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | BELL, SR, LONNIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BELL, SR, ROBERT, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BELL, WAYNE D, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BELL, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BELL, WILLIE E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BELLAMY, MARJORIE P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BELLAMY, WILLIAM C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BELLARD, HERVEY J, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | BELLARD, HERVEY J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BELLE, CLAYBERT, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BELLE, LUDWIG, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BELLIZZI, PETER F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BELONE, JR, LEO, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BELTON, JR, MOTE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BELVE, CONNIE D, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BELVILLE, MARY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BENARDIN, SANDY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BEND, SR, ELMORE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | BENDER, FRANK, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BENDIG, KURT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BENEFIELD, PAUL H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BENJAMIN, LEE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BENJAMIN, ROOSEVELT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BENNER, RAY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BENNETT, ASHLEY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BENNETT, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BENNETT, JR, HENRY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BENNETT, MICHAEL D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BENNETT, OPHA R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BENNETT, STERLING, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BENNETT, SUSAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BENOIST, NOEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BENOIT, RANDALL J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BENOIT, RANDALL J, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BENSON, CLARENCE S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BENSON, SAMUEL L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BENTLEY, JUNIOR, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BENTLEY, MALCOLM E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BENTLEY, SR, BILLY R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BENTON, WARDELL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BERALDIN, DANILO, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BERENDT, GEORGE M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BERENDT, WILLIAM, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BERESTORY, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BERG, C E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BERG, PHYLLIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BERGERON, JR, JOSEPH J, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BERGOLD, ARTHUR, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BERKLEY, ELIZABETH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BERNT, JOHN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BERRY, BOOKER T, PAGE, MANNINO, PERESICH, DICKINSON & MCDERMOTT, PL, 759 VIEUX MARCHE` MALL, BILOXI, MS, 39533 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | BERRY, DELMAR L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BERRY, DORIS L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BERRY, EDGAR H, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | BERRY, JERRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BERRY, JOSEPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BERRY, LOUISE V, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BERRY, MARGARET, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BERRY, ROBERT W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BERRY, SR, CLYDE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BERRY, TIMOTHY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BERRY, VERA D, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BERSUDER, SR, MAURICE C, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | BESCAK, GEORGE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BESHEA, CLEAVE C, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BESONG, JR, JAMES A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BEST, JERRY W, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BETHANY, TERRY D, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BETHEA, BERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BETHEA, CLEO, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BETHEA, DENNIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BETHEA, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BETTIES, ROY, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | BETTON, NATHAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BETTS, CALVESTER, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BETTS, REUBEN, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | BEVER, RONNIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BEVERLY, LEONARD H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BEVERLY, POLLY, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BEVINS, NORVELL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BEVLY, JOHN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BEWERSDORF, ERNEST C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BIANCHI, JOSEPH J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BIBB, LEONARD S, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BIBBS, LUTHER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BIBBS, WILLIE M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | BIBLEY, ROBERT W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BICKERSTAFF, WILLIAM R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BIEBERDORF, RICHARD M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BIEHL, SIDNEY R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BIEKER, JOHN L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BIENVENUE, SR, RAYMOND, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BIERY, BERNARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BIGGS, DAVID E, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | BIGHAM, ROTHELLE R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BILER, JR, JOHN, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BILLINGS, BILLY E, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | BILLINGSLEY, JAMES E, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | BILLINGSLEY, WILLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BILLINS, JERRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BILLOUPS, FELTON, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BILLS, FRANK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BILODEAU, THOMAS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BINFORD, RODNEY, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | BINGHAM, BERNICE B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BINNS, G S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BIRCHEM, JESSE D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BIRD, EDWARD A, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BIROS, JOSEPH J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BISBOCCI, MILTON E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BISHOP, DAVID, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BISHOP, GEORGE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BISHOP, JACK A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BISHOP, JAMES E, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BISHOP, LEO, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BIVENS, OTTO E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BIVINS, C J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BJORGO, ELMER, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | BLACK, ALVA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLACK, EARL E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLACK, FREDDIE J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BLACK, GRADY L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BLACK, ISAAC W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BLACK, JIMMY L, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | BLACK, JOE M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLACK, JR, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLACK, LEROY W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BLACK, STANLEY, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | BLACK, WILLIAM H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLACK, WILLIAM M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLACK, WILLIAM S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLACKARD, WILLIAM G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLACKBURN, GEORGE D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLACKBURN, JOE W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLACKBURN, WILLIAM K, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLACKLEDGE, VICTOR, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLACKLIDGE, KENNETH, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BLACKMON, JAMES E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BLACKWELL, JAMES A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLACKWELL, JIMMIE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLACKWELL, LEON M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BLACKWELL, ROGER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLAGIO, CLARENCE E, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | BLAIR, RAYMOND, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLAKE, ALBERT L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLAKE, PETER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLAKELY, LUMOUS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLALOCK, SR, MARTIN, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BLANCHARD, FRANNIE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BLANCHARD, JR, JOHN, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BLANCHARD, JR, LLOYD, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BLAND, CHARLES, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | BLAND, HENRY L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BLAND, LOYD E, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BLANEY, JOHN W, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | BLANKENSHIP, BILLY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLANN, TONY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLANTON, KENNETH R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLANTON, LARRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLANTON, WILFORD T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLAZEK, THOMAS R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BLEAK, WARREN P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLEIMEYER, RUSSELL A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLEVINS, RONALD E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLEVINS, THEODORE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BLEVINS, WILLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLISSETT, CATHY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLOCK, EDDIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLOCKER, CHARLES E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLOIR, WILLIAM C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLOODWORTH, JOHN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BLOOM, RALPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLOUIN, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLUM, HOWARD E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLUNT, CASEY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BLUNT, DAVID, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BLYSTONE, HOMER E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BLYTHE, HAROLD T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BLYTHE, HOMER R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOAN, WADE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOARMAN, FRANCIS A, PAGE, MANNINO, PERESICH, DICKINSON & MCDERMOTT, PL, 759 VIEUX MARCHE` MALL, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | BOATNER, CLAUDE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BOATWRIGHT, JAMES P, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BOBAK, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOBO, JAMES, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | BOCARD, ALTON, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | BOCK, ALVIN E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOCK, WILLARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BODDY, JAMES D, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BODLEY, JACOB, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BODNER, JOSEPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOGAN, LAUVARN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOGAN, WILBURT, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BOGERT, PAUL R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOGNAR, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOHANNON, EUGENE M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BOLDY, RAYMOND A, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BOLEWARE, BURNETT, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BOLIN, JACK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOLLEN, RONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOLT, BEN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOLTON, BOBBY J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOLTON, LINDER R, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | BOLYAND, LEO, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOLYARD, EDWARD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BOLYARD, LESTER, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BOMMER, EUGENE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BONAR, LENA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BONAVENTURE, JOSEPH, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BOND, EDWIN F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOND, NANCY, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BONEY, CLAUDE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BONILLAS, ELIGLO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BONISH, STANLEY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BONNELL, DONALD F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BONNELL, LOUIS E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BONNER, BILLY, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BONNER, LORICE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BONNER, MABLE D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BONNER, MOTHERAL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | BONNER, SHIRLEY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BONNETTE, NORBERT J, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | BOOKER, ELIJAH, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | BOOKER, JAMES, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BOOKER, SCOTT, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BOOKER, SHERMAN L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BOONE, DAVID, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOONE, STEVE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOOTH, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOOTH, EDDIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOOTH, JOHN H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BOOTH, JOSEPH, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | BOOTH, KEITH H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOOTH, WILLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BORDELON, JR, ROBERT, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BOREL, JOSEPH F, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | BORLAND, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BORNTRAGER, DAVID E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BORSETTI, ANGELINE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BORWN, SR, CLEON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOSARGE, LONNIE C, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | BOSARGE, R. B, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | BOSISIO, EMIL J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOSLEY, JOHN T, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BOSSE, BERNARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOSSIER, WELDON L, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | BOSTIC, JOE M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BOSTICK, JAMES F, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BOSTON, SHAFTER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOSWELL, EARNEST E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOSWELL, SAMUEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOSWELL, THOMAS, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | BOUDREAU, JOHN L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOUDREAUX, DALLAS P, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BOUDREAUX, ROY J, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | BOUDREAUX, ROY J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOUDWIN, JAMES, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | BOUIE, BARBARA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOUNDS, EDWARD W, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BOURGEOIS, LAIGJ J, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | BOURGEOIS, LORETTA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOUSLEY, DONALD L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOUSLEY, RICHARD J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOUTWELL, ROBERT A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOUVIER, HORACE J, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | BOVIA, EMILE, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | BOVIA, EMILE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOWDEN, JR, MILTON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOWDEN, THOMAS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOWDEN, W D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOWEN, CURTIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BOWEN, WARREN V, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOWEN, WILLIAM G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOWERS, BOYD, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BOWERS, HENRY R, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | BOWERS, JAMES E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOWERS, JOHN S, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | BOWES, LINDA S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOWIE, ELLIS, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BOWIE, JAMES, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BOWIE, JOHN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BOWLER, DONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOWLES, HENRY D, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BOWLES, JAMES O, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | BOWLES, ROBERT J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOWLING, EMMA S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOWLING, HAROLD L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BOWLING, HORACE C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BOWLING, JAMES, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | BOWLING, JR, WILLIE, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | BOWMAN, BOBBY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOWMAN, CARL R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOWMAN, FLOYD J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOWMAN, WILLIAM E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BOWMAN, WILLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOX, FAYE B, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | BOYARCHUK, BEN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOYCE, RANDY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOYD, CLARENCE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOYD, HARTLEY T, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | BOYD, JAMES C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BOYD, JOHN E, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BOYD, JOHN H, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BOYD, JOSEPH A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BOYD, S V, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BOYD, SAMUEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BOYER, BILL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOYER, HAROLD A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BOYKIN, CHARLIE F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOYKIN, GRADY E, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BOYKIN, ROBERT R, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BOYKIN, WILLIAM E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BOYLES, PHILLIP M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BOYT, FLETCHER, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BRABHAM, SR, JAMES E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRACKEN, SHIRLEY E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRACKETT, M L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BRACKNELL, CHARLES E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRACONE, JOSEPH J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRADBURY, LEROY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | BRADLEY, CHARLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRADLEY, DOROTHY, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BRADLEY, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRADLEY, JAMES T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRADLEY, LOVELL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BRADLEY, W R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRADLEY, W H, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BRADLEY, WILLIAM H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRADY, CLAUDE A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRADY, FRED C, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | BRADY, FRED C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRADY, JAMES A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BRADY, SR, LENNIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BRAGG, EDWARD L, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | BRAGG, ELDRIDGE R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRAGG, JR, HOBART R, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BRAGG, SAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRAGG, THOMAS A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRAIN, ROY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRAINERD, SR, RALPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRAMBLETT, JAMES M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRAMLETT, CHARLES I, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRAMLETT, HUBERT, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BRANCH, JR, WILLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRANCH, ROLAND L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRAND, STANLEY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRANDON, ESSEX C, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BRANDON, WILLIAM, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BRANNEN, BARRY E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRANNEN, JESSE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRANNIGAN, ROBERT E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRANT, WALTER M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRANTLEY, CLARENCE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | BRANTLEY, LEON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRANTLEY, MARY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRANTLEY, RICKEY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRANTLEY, TRAVIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRASFIELD, OTIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BRASSEALE, EMERY H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRASWELL, ETHEL M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRASWELL, RICHARD, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BRATCHER, HOMER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRATTEN, JOHNNIE J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRATTON, BOBBY R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRAUD, LESLIE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BRAWDY, THEODORE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BRAXTON, EDDIE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BRAY, ELMER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRAZDA, CECILA P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRAZEALE, HORACE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRAZILE, LOSTON, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BREAUX, EDWARD F, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | BREAUX, EDWARD F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BREEDLOVE, DELWIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BREEDLOVE, GEORGE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BREEDLOVE, HURLEY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BREINTNER, STEWART, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRELAND, WILLIE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BRENDEL, PATSY D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRENNAN, WAYNE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRENNEMAN, EDWARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRENNER, EPHRAIM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRENT, JERRY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BREWER, JAMES C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BREWER, KEITH A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | BREWSTER, DENNIS F, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BREWSTER, ROBERT J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BREWSTER, WALTER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRICKHOUSE, THOMAS S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRIDGES, CLARENCE, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | BRIDGES, DELMA, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BRIDGES, EDDIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BRIDGETT, ADOLPH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BRIDGEWATER, NOLAN, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BRIERY, VIRGIL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRIGGS, TONY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRIGHT, ENOCH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRIGHT, WILLIAM, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BRINKLEY, SR, SAMUEL J, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BRISTER, DELMAS, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | BRISTER, KENNETH L, PAGE, MANNINO, PERESICH, DICKINSON & MCDERMOTT, PL, 759 VIEUX MARCHE` MALL, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | BRISTER, OLLIE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BRITT, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRITTO, LESTER N, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRITTON, ROBERT, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BROADHEAD, O B, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | BROADNAX, CHARLES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BROADWAY, JOHN, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BROADWAY, MALVIN A, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BROCK, JAMES E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BROCK, RALPH R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROCKWELL, MICHAEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRODEN, HEZEKIAH, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BRODIE, PETE S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROEGG, ADOLFO, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROGDON, HAYES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BROGDON, PHILIP A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BROMELOW, KENNETH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROOK, LAWRENCE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROOK, MARY D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | BROOKENS, GARY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROOKINGS, DALE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROOKINS, AMOS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROOKINS, JERRY T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROOKS, ALLEN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BROOKS, CECIL A, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | BROOKS, DOROTHY, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | BROOKS, EDWARD, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BROOKS, HOWARD E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROOKS, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROOKS, JOHN C, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | BROOKS, JOSEPH C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROOKS, JUNE T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROOKS, LARRY T, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | BROOKS, PAUL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROOKS, ROY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROOKS, SR, WILLIAM D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROOKS, WILLIAM J, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BROOME, ROBERT L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BROONFIELD, LARRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROUSSARD, DONALD, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BROUSSARD, HERBERT N, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROUSSARD, JR, ROBERT, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BROWN, ALLEN W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWN, ALTON M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWN, AMOS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BROWN, ANDREW, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWN, BILLY H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWN, BILLY R, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | BROWN, BOOKER T, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BROWN, CECIL I, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | BROWN, CHARLIE J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BROWN, CLARENCE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | BROWN, CLARENCE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWN, CLEAZELL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWN, CURTIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWN, DAVID K, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWN, EDMOND B, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BROWN, FONTELLO R, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | BROWN, FRANCISCO, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWN, GLORIA G, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BROWN, HANSEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWN, HERBERT, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | BROWN, HOSEY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWN, JAMES K, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BROWN, JAMES O, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWN, JERRY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BROWN, JERRY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWN, JIMMY O, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | BROWN, JOE N, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWN, JOHN, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BROWN, JOHNNY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWN, JOSEPH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BROWN, JR, HENRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWN, JR, LOUIS, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | BROWN, JR, LOUIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWN, JR, WALTER, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BROWN, KENNETH, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BROWN, KENNETH P, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BROWN, L M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BROWN, LEE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWN, LEON, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BROWN, LLOYD J, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | BROWN, LLOYD J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWN, LOUIS, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BROWN, MACK D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWN, MARVIN, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | BROWN, MARVIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWN, MAXIE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BROWN, MILLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWN, MOLSON T, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | BROWN, MOLSON T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWN, NORMAN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BROWN, RAY J, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | BROWN, RAY J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWN, RAYMOND L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWN, ROBERT, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BROWN, ROGER, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | BROWN, ROGER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWN, RUTH M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWN, SAM H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BROWN, SAMUEL F, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BROWN, SR, BENJAMIN, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BROWN, SR, CURTIS J, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BROWN, SR, JAMES B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWN, SR, WILLIAM A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWN, SR, WILLIE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BROWN, SYLVESTER A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWN, THOMAS J, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | BROWN, TROY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWN, WADE, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | BROWN, WILLIAM H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWNING, BASIL J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWNING, BILLY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWNING, JONATHAN W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWNING, OLIN E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWNING, RANDALL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROWNLEE, BOBBY J, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | BROWNLEE, EDGAR, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | BROWNRIDGE, WARREN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BROZOSKI, WALTER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRUCE, WILLIAM, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BRUMFIELD, CHARLES, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BRUMFIELD, GEORGE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BRUMFIELD, HERBERT, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BRUMLEY, SR, DAVID M, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BRUMMETT, JIMMY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRUNSON, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRUTON, MELVIN M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BRYAN, CARSON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRYAN, JR, HENRY, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | BRYAN, RONNIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRYAN, TERRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRYANT, ALTON, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BRYANT, CLARENCE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BRYANT, CLYDE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BRYANT, DAN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BRYANT, DONNIE L, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | BRYANT, EMERSON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRYANT, HARRIEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRYANT, IRIE B, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BRYANT, JACK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRYANT, JAMES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BRYANT, JAMES C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BRYANT, JR, JAMES T, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | BRYANT, LEO L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRYANT, SR, DAVID N, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BRYANT, WILLIAM J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRYANT, WOODROW, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BRYANT, YVONNE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRYSON, FRED C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BRYSON, LOUIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | BUBLITZ, KARL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BUCHANAN, JAMES A, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BUCHANAN, LLOYD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BUCHINA, DONALD R, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BUCHMAN, CARL D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BUCK, JAMES E, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BUCKLES, JR, ALBERT, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BUCKLES, ROBERT, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | BUCKLEY, GURTRUDE O, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BUCKLEY, JAMES C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BUCKLEY, ROBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BUDASH, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BUECHE, PAUL, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BUERGER, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BUFFINGTON, WALTON M, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | BUFKIN, BILLY R, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BUFKIN, SR, JACK D, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BUGH, RALPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BUIE, ELMER L, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | BUIE, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BULATKO, SAM, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BULGER, ALONZO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BULLARD, BURL C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BULLOCK, CHARLES R, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BULLOCK, CLARENCE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BULLOCK, JESSE J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BUNCH, TERRY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BUNETTA, STEVE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BURATT, GEORGE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BURCH, MICKEY G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BURCHETTE, PAULINE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BURCHFIELD, RANDALL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BURD, HERMAN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BURDA, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BURDEN, CHARLES V, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BURDETTE, LAMAR T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | BURGE, WILLIAM, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BURGIN, BETTY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BURGOS, MARTIN O, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BURKE, CLARENCE J, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | BURKE, EDWARD J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BURKE, IRIS W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BURKE, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BURKE, ORANGE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BURKE, U L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BURKHARDT, DONALD R, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | BURKLEY, CHRISTINE, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | BURKS, ALONZO, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BURKS, J. D, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | BURKS, RAY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BURKS, WILLIAM H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BURKSBEY, WARREN C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BURLESON, TOMMY M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BURLEYSON, JOANN M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BURN, REX, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BURNCHEK, LEONARD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BURNER, MELVIN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BURNETT, EMMETT W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BURNETTE, ELIZABETH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BURNETTE, JR, CAMMIE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BURNETTE, JR, DAVID A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BURNETTE, MICHAEL L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BURNETTE, RICHARD M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BURNEY, CHARLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BURNEY, EDWARD J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BURNEY, JOHN L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BURNEY, NORMAN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BURNEY, SMART, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BURNEY, WILLIAM R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BURNS, AUDREY N, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BURNS, BEN T, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BURNS, VERNIE J, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | BURR, GEORGE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BURR, ROBERT, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BURRELL, JR, EDGAR, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BURRELL, WILLIE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BURRESS, BENJAMIN F, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BURRIS, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BURRIS, PAUL E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BURRITT, LAWRENCE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BURROUGHS, DONALD, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BURROUGHS, RAYMOND, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | BURROUGHS, SR, JOHN R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BURROWS, HAZEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BURROWS, RAYMOND C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BURT, JR, WILLIE J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BURT, WILLIAM, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BURTON, BENNY P, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BURTON, GEORGE H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BURTON, JR, ANDERSON, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BURTON, PATRICK V, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BURTON, PAUL L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BURTON, RICHARD P, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BURTS, TOMMIE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BURY, ANDREW, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BUSBY, WALTER A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BUSH, BOBBY R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BUSH, DANIEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BUSH, GLENN E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BUSH, ISAAC R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BUSH, JOHN B, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BUSH, LENNILL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BUSH, WILLODEAN K, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BUSSELL, JR, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BUSSELL, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BUSZOWSKI, EDWARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | BUTCHER, CHARLOTTE G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BUTCHER, JAMES O, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BUTERA, VINCENT A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BUTLER, DALE P, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BUTLER, DAVE, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | BUTLER, DOUGLAS M, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | BUTLER, EDDIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BUTLER, FRANCIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BUTLER, JOHN D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BUTLER, JOSEPH F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BUTLER, KENNETH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BUTLER, LARRY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BUTLER, LARRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BUTLER, PAUL, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | BUTLER, RHETT E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BUTLER, RICHARD, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BUTLER, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BUTLER, ROBERT J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BUTLER, SR, TOM, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | BUTLER, SR., THOMAS A, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | BUTLER, THEODORE M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BUTTRAM, GERALD G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BUTTS, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BUTTS, ODELL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BYARS, HAROLD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BYARS, JAMES D, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BYERS, RONNER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BYNUM, ROBERT M, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | BYRD, BURGESS L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BYRD, CHARLES A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BYRD, GLENN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | BYRD, J D, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | BYRD, JESSE L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | BYRD, JOHNNIE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BYRD, ROBERT S, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | BYRD, SYLVESTER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CABRERA, JUAN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CADDELL, PAUL H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CADLE, JOSIAH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CADNEY, LEANDREW, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CADNEY, SR, SAM, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CAFFIE, JAMES H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CAGE, JAMES, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | CAGE, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CAGLE, HOWARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CAIN, HARVEY H, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CAIN, LARRY G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CAIN, MARTHA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CAIN, RAYMOND J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CAIN, SR, JAMES E, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CAIN, SR, LEONARD, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | CALABRESE, JOEL P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CALABRIA, SAMUEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CALABRO, CARL F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CALDERONE, ANGELO, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CALDWELL, ALBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CALDWELL, CURTIS S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CALDWELL, GORDON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CALDWELL, JR, WILLIAM E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CALDWELL, OWEN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CALDWELL, SAMUEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CALHOUN, CLINTON, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CALHOUN, LEROY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CALHOUN, ROSIE L, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | CALLAHAN, ALBERT B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CALLAHAN, HUBERT E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CALLENDAR, OSCAR, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | CALLOW, MITCHEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | CALLOWAY, ARTIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CALVIN, FRANK, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CALVIN, THOMAS B, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CAMCEL, ANGELO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CAMEL, SR, JAMES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CAMERON, DONALD D, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CAMERON, GRADY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CAMERON, RONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CAMP, JESSE R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CAMPBELL, ALBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CAMPBELL, ALFONSO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CAMPBELL, ARCHIE E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CAMPBELL, BRUCE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CAMPBELL, CLYDE H, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | CAMPBELL, DANIEL P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CAMPBELL, EARL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CAMPBELL, ERNEST, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CAMPBELL, FRANK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CAMPBELL, GENE C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CAMPBELL, GORDON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CAMPBELL, JAMES C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CAMPBELL, JAMES P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CAMPBELL, NEIL F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CAMPBELL, RAYFORD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CAMPBELL, SR, ARTHUR L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CAMPBELL, WILBUR D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CAMPIERE, SR, JOSEPH P, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | CAMPISI, JOSEPH J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CANEZARO, ANGELO, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | CANEZARO, GUY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | CANFIELD, SR, JAMES R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CANNADY, CARL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CANNETTE, ARMOND J, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | CANNETTE, HERMAN, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | CANNON, DAVID, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CANTLEY, JOE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CAPPS, CLAUDE J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CAPPS, GOLDIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CAPPS, JERRY B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CAPRIO, GENE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARABALLO, RAFAEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CARDAMONE, RENATO, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARDER, JR, HARRY A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CARDER, ROBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CARDINALE, LORETTA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARDUCCI, DOMENICO, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARDWELL, JOHN W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CAREY, ARCHIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CAREY, HARDY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | CAREY, OTIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CAREY, RALPH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CARILLO, PETE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARL, ED, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARLOCK, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARLSEN, MAY ALICE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARLSON, GARY D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARMAN, JOHNNIE B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARMICHAEL, GEORGE W, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | CARNAHAN, EDITH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARNATHAN, T L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CARNEY, LUTHER E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARNY, GERARD P, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CAROLL, BARBARA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CAROLLA, PETER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARPENTER, BRUCE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARPENTER, EARL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | CARPENTER, FLOYD, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | CARPENTER, HASKELL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARPENTER, IRA E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARPENTER, JAMES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CARPENTER, LUTHER R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARPENTER, MARLENE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARPENTER, PAUL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARPENTER, RUSSELL, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CARR, CLAUDE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | CARR, DOUGLAS A, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CARR, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARR, JAMES A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CARR, O K, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | CARRAL, LOUIS W, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | CARRION, VICTOR M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CARROLL, ARLIE M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARROLL, BUSTER L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CARROLL, HENRY B, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CARROLL, JAMES D, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CARROLL, JERRY M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARROLL, JOE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | CARROLL, MARGARET, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARROLL, SHIRLEY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARROLL, SR., WILLIE CALVIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARROLL, THOMAS, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CARRUTH, EVERETT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARSON, JOHN S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARTE, CLARENCE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARTER, AMOS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CARTER, ANNETTA B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARTER, BENJAMIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARTER, C. A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARTER, CLIFTON, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CARTER, DELLA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | CARTER, DON A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARTER, EARL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARTER, EDDIE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | CARTER, EDWARD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CARTER, HAZEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARTER, HENRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARTER, JAMES E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARTER, JAMES R, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | CARTER, JOHN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CARTER, JOHN L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARTER, JR, WILBUR O, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARTER, LEO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CARTER, LEON M, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CARTER, LESLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARTER, LUMPFORD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CARTER, MICHAEL, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | CARTER, PHIL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARTER, RUFUS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CARTER, RUSSELL H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CARTER, WILLIAM F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARTLON, WILLIAM C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARTWRIGHT, PETER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARUSO, GEORGE R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CARVER, EDDIE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CARVER, WILLIAM D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CASADIE, HELEN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CASE, CHARLES P, PAGE, MANNINO, PERESICH, DICKINSON & MCDERMOTT, PL, 759 VIEUX MARCHE` MALL, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | CASHIO, JOHN, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | CASHIO, SALVADORE, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | CASHIO, SALVADORE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CASHIO, SR, JOSEPH, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | CASHWELL, LUTHER J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CASON, ELRON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | CASS, ERIC, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CASSAVANT, JAMES L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CASSELL, JERL N, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CASSELL, SAMUEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CASSIDY, JIMMY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CASTILLE, JOSEPH, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | CASTLE, HOWARD L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CATHELL, TERRY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CATHEY, DAVID, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CATHEY, DESEY B, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CATHEY, ELLIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CATO, EARL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CATO, SR, ARMENIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CAUDLE, OLEN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CAVALIER, WARREN J, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | CAVER, FAMOUS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CAVET, JOSEPH, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | CAVICO, LEWIS B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CAVINESS, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CECIL, NORVAL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CEDOTAL, JAMES, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | CEPEN, JAMES D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CERCONE, JOSEPH P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHAFFIN, JAMES W, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CHAFFIN, NORMAN R, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CHAMBERS, CARROLL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHAMBERS, HASKELL H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHAMBERS, JAMES A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CHAMBERS, PERCY, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CHAMBERS, ROYCE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHAMBERS, THOMAS C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CHAMBLISS, HERBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHAMBLISS, JIMMY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHAMBLISS, MARY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | CHAMBLISS, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHAMPION, J C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHANCE, WENDALL M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CHANCELOR, SR, CHARLES L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHANCEY, DANIEL E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHANDLER, CLYDE J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHANDLER, EDDIE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHANDLER, HERMAN, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | CHANEY, CLAUDE C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHANEY, JOSEPH B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHANEY, JR, ERNEST, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | CHANEY, LESTER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHANEY, OWEN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHANEY, ROBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CHAPA, RUBEN G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHAPMAN, ALLEN E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHAPMAN, BERNARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHAPMAN, DONALD E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHAPMAN, JAMES A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHAPMAN, JERRY E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHAPMAN, JOHN C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHAPMAN, MABEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHAPMAN, NORMAN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CHAPMAN, TEDDY N, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHAPPEL, CHARLIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CHAPPELL, ENOLA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHARLTON, CHARLES E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHARNETSKI, DONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHASE, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHASKO, PHIL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CHATMAN, JR, ANDREW, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | CHATMAN, JR, ANDREW, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | CHATMAN, JR, ESAW, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CHATMAN, THOMAS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CHATMON, ERNEST S, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CHATTA, ANGELO B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHAVERS, BILLY, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | CHAVES, LEO C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHAVEZ, ROBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CHEAIRS, CURTIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CHEEKS, EARL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CHENEVERT, ISHMAEL, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | CHENEVERT, JAMES M, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | CHENEVERT, JAMES M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHEREDAR, STEPHEN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CHERRY, ROBERT H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHESTANG, JACQUELYN, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | CHESTEEN, WILLIAM H, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CHESTER, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHESTER, PERRY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | CHEVALIER, ALIOS R, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | CHEVALIER, J C, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | CHEWNING, MERLE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHIARELLI, RALEIGH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHIAVAROLI, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHICK, JR, JOHN M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CHILCOAT, GLEN M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHILDERS, ARTHUR B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHILDERS, HERMAN G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHILDERS, JEWELL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHILDERS, LINDA J, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | CHILDERS, RANDY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHILDRESS, CLARENCE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHILDRESS, EDWARD W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHILDRESS, HAROLD G, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CHILDREY, JOHN R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | CHILDS, DONALD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CHILDS, LEE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CHILDS, MILLER L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CHIPPS, C P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHIPPS, CREED, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHISLEY, CORBURT L, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | CHISM, JR, JOHN W, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | CHPEZZUTO, ANNAMARIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHRISTENSEN, ARNE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHRISTIAN, JOSEPH M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CHRISTIAN, ODIES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CHRISTIAN, OMAR, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CHRISTIAN, OMAR E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CHRISTIAN, RAYMOND, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHRISTMAS, LEROY, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CHRISTY, JAMES R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHRISTY, WILLIAM O, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CHURCH, LEROY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CIKOVICH, BETTY A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CINDRIC, JR, GEORGE J, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CIRCOLA, MIKE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CLACK, FREDDIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CLARDY, DONALD R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CLARE, ROWLAND, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CLARETT, HENRY A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CLARETT, JR, HENRY A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CLARK, CHARLES R, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CLARK, DAVID, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | CLARK, EDWARD A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CLARK, EDWARD C, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | CLARK, FRANCIS J, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CLARK, JACKIE D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CLARK, JAMES I, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | CLARK, JESSIE T, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CLARK, JOHN H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CLARK, JOHN R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CLARK, JR, RICHARD, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | CLARK, MARTHA M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | CLARK, PHILLIP, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CLARK, ROBERT L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CLARK, ROSIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CLARK, SAM, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CLARK, SANDERS L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CLARK, SR, JAMES J, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | CLARK, THOMAS W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CLARK, VIRGIE L, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | CLARK, WILLIAM L, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | CLARK, WILLIAM M, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | CLARKE, GEORGE C, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | CLARKE, WILLIAM B, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CLAUDE, WALTER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CLAXON, KENNETH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CLAXON, RICK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CLAY, ANTHONY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CLAY, DAVID, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CLEMENTS, BOBBY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CLEMENTS, JAMES R, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | CLEMENTS, RALPH D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CLEMENTS, WOODROW, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | CLENDENIN, CHARLES B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CLICK, BUFORD V, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CLINK, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CLINKSCALE, EDWARD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CLINKSCALE, LAWRENCE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CLINKSCALES, JOHN T, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CLINTON, HARVEY E, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | CLOINGER, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CLOUD, PECOLA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CLOUSE, JOSEPH E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COATES, AUCIE C, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | COATS, EDDIE L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | COATS, GEORGE W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COATS, ROOSEVELT P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COBB, DOROTHY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COBB, GRACE, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | COBB, JACK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COBB, JAMES R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COBB, JAMES R, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | COBB, ROBERT E, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | COBB, SR, FRED, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COBBIN, CORNILIOUS W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COBBIN, WILLIAM, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COCHRAN, CLIFFORD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COCHRAN, DAN, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | COCHRAN, JAMES E, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | COCKERHAM, BOBBY, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | COCKRELL, LONNIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COCKRELL, MURRAY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CODDINGTON, PAUL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COFFMAN, HERSHEL L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COGAR, LLOYD L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COGBURN, LOUIA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COHEN, SR, FREEMAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COKER, SHANE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COLASIMONE, ERSILIO, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COLBERT, SR, WILBUR, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | COLE, BERNARD W, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | COLE, COLON C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COLE, FRANK R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COLE, GILMER L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COLE, GRANT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COLE, PULUS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COLE, SIDNEY C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COLEMAN, CHARLES, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | COLEMAN, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COLEMAN, CLARENCE R, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | COLEMAN, DONALD G, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | COLEMAN, DONALD G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COLEMAN, DOROTHY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COLEMAN, GEORGE, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | COLEMAN, GEORGE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COLEMAN, JOHN B, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COLEMAN, JOHN O, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COLEMAN, JR, JOHNNY, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | COLEMAN, JR, PRINCE B, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | COLEMAN, JR, ROY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COLEMAN, JR, WILSON, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | COLEMAN, JR, WILSON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COLEMAN, PERRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COLEMAN, RACHELLE, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | COLEMAN, RACHELLE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COLEMAN, ROOSEVELT C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COLEMAN, RUFUS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COLEMAN, SHIRLEY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COLEMAN, SR, LEROY, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | COLEMAN, SR, LEROY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COLEMAN, V S, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | COLEMAN, WILLIE A, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | COLEY, JIMMIE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | COLGUHOUN, JOSEPH C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COLLETTI, FLORENCE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COLLIER, ARBY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COLLIER, ISON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COLLINGSWORTH, JIMMY L, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | COLLINS, A B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COLLINS, CHARLES E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COLLINS, GILBERT, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | COLLINS, JAMES I, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COLLINS, JOHN A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | COLLINS, MICHAEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COLLINS, ROLAND E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COLLINS, SANDRA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COLON, ALEJANDRO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COLONROSADO, ERNESTO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COLOPY, GERMANOUSE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | COLSON, JAMES M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COLVIN, JAMES B, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COLVIN, LESTER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COLVIN, RODGER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COMBS, PAUL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COMBS, ROBERT R, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | COMBS, SR, SPENCER S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COMER, FREDERICK, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | COMPTON, GEORGIA, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COMPTON, JOEL T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CONAWAY, JOSEPH W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CONE, CHARLES, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | CONFORTI, NICOLA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CONLEY, STEVEN R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CONLEY, WILLIE J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CONNER, EDWARD, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | CONNER, EILEEN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CONNER, FRANK S, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CONNER, JAMES L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CONNER, LILLIAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CONNER, MYNETTA A, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | CONNOR, CHARLES J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CONNOR, GARY C, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CONRAD, RONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CONROW, FRANK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CONSTABLE, CLARENCE R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CONSTANT, ROBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CONVERSE, HENRY, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | CONVERSE, HENRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CONWAY, CONLEY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | CONWAY, RONALD L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CONWAY, WILLARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COODY, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COOK, ABNER D, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | COOK, ABNER D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COOK, CATHERINE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COOK, CECIL C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COOK, FOORT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COOK, FOORT E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COOK, HOWARD J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COOK, JOHN H, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | COOK, LARRY D, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | COOK, LARRY D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COOK, ROGER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COOK, WILLIAM W, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | COOKS, OLLIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COOL, HARTSEL G, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COONER, CHARLES D, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | COOPER, EUGENE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COOPER, GARY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COOPER, JAMES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COOPER, MARVIN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COOPER, MURRAY A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COOPER, NORMAN E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COOPER, OTHA, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COOPER, ROBERT E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COOPER, SAMUEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COOPER, SR, ROBERT, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | COOPER, TONY R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COOPER, VICTOR, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | COOPER, WILLIE J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COOPWOOD, REBA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COPELAND, GEORGE N, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COPELAND, JAMES E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COPELAND, JAMES F, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COPELAND, JAMES N, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | COPELAND, MARION, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COPELAND, MASON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COPELAND, NATHAN, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | COPP, ERNEST, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COPPETA, ANGELO, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CORBETT, JOSEPH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CORBI, JOSEPH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CORDIAL, JERRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CORLEY, ANDERSON, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CORLEY, DAVE L, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | CORMIER, ELPHEGE F, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | CORMIER, ELPHEGE F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CORN, DAVID H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CORNELIUS, MILTON, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CORNELL, CHARLES J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CORTEZ, OZEMA A, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | COSIC, MIRKO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COSPER, JAMES A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COSS, JAMES F, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COSSETTE, KATHERINE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COSSEY, RAY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COSTA, SANDY J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COSTICT, MILDRED W, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | COSTLEY, F W, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | COSTON, GLAD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COSVER, DARRELL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COTTON, AUGUST, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COTTON, EARNEST R, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | COTTON, EDDIE H, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | COTTRELL, ARTHUR, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COTTRELL, BOBBY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COTTRELL, CLYDE J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COTTRELL, LINDBURGH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COULON, KENNETH, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | COULTER, LOGAN R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | COUNTS, WILLIAM D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COURSON, JIMMY D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COURTADE, LOUIS, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | COURTNEY, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COURTNEY, JAMES M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COURTNEY, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COURTNEY, JOHN N, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | COURVILLE, JACKIE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | COUSAR, DAVID, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COUSIN, HARMILEE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COUSIN, JR, WILLIAM, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COVAN, MARY M, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | COVINGTON, CARL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COVINGTON, EDWARD E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COVINGTON, JAMES H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COVINGTON, JEFFERY W, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | COVINGTON, JEROLINE, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | COVINGTON, RUPERT B, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | COWARD, FRANK R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COWARD, SR, LAWRENCE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COWART, BARBARA M, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | COWART, LARRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COWART, REBECCA, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | COWART, RICHARD S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COWEN, JOSEPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COWLIN, CHARLIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COX, ANDREW J, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | COX, CARL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COX, JAMES E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COX, RAMON, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | COX, SR, ELROY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | COXE, SR, SYLVESTER, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CRABILL, FLORA E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | CRABTREE, ISAAC B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CRABTREE, PHYLLIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CRAFT, HENRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CRAIG, ANDREW, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CRAIG, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CRAIG, CHESTER, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CRAIG, HARRY D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CRAIG, HELEN H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CRAIG, JAMES H, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | CRAIG, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CRAIG, LANNIE B, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | CRAIG, RILEY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CRAIG, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CRAIGHEAD, ROBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CRAIN, HILLARY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | CRAIN, JAMES L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CRAIN, KATHERINE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | CRANE, WILLIAM, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | CRANFORD, JIMMY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CRAVENS, AUDREY P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CRAVERIO, ARNALDO G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CRAWFORD, ALFORD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CRAWFORD, GEORGE A, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CRAWFORD, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CRAWFORD, JOHN D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CRAWFORD, JOHN T, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CRAWFORD, JR, ELMO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CRAWFORD, JUNIUS R, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | CRAWFORD, JUNIUS R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CRAWFORD, KEITH A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CRAWFORD, OLIVER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CRAWFORD, REDGIE E, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | CRAWLEY, LESTER H, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | CRAWLEY, SUSIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CREAGER, CHARLES L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CREAMER, PAULINE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CREECH, JAMES W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CREEL, JOHN T, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | CREEL, LELAND L, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | CRENSHAW, ERSKINE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CRENSHAW, JAMES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CRENSHAW, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CRENSHAW, WILLIAM, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CRESSEL, CORA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CREWS, PAUL T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CREWS, ROY E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CREWS, WLLIAMS M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CRIDDELL, JUNIUS J, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CRIPPEN, LAWRENCE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CRIPPLE, LARRY K, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CRISCO, LARRY M, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CRISP, LAWRENCE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CRISS, JR, DANE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CRISWELL, ALFRED M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CRISWELL, GERALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CRITZER, HERMAN L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CROCHET, ARTHUR J, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CROCKETT, MILFRED, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | CROCKETT, SR, ADOLPHUS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CROCKRUM, JAMES H, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | CROFT, LEON, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CROMPTON, LARRY D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CROMPTON, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CROOK, DONNIE T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CROOK, JOSEPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CROOK, MELVIN, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | CROOM, LEON L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CROPPER, CLARENCE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | CROSBY, BENNIE E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CROSBY, CARL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CROSBY, EDWARD K, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CROSBY, SAMUEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CROSS, CARLTON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CROSS, CHARLES W, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CROSS, JOHN W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CROSS, JOSEPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CROSSLIN, L C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CROTTINGER, DONALD H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CROTTY, BENNIE J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CROUCH, CARLTON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CROUCH, RICHARD J, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | CROWDER, SR, LEONARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CROWE, EDWARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CROWE, ROBERT H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CROWLEY, MARTHA F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CRUCE, JERRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CRUICKSHANK, FRANK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CRUM, JR, JAMES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CRUM, WILLIAM N, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CRUMB, JOHN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CRUTCHFIELD, DAVID, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CRUTCHFIELD, DERONUS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CRUZ, JR, RUFINO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CRUZ, JUAN R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CRUZ, RUBY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CRUZ, RUFINO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CSERNIK, ROBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CUAVE, ELAINE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CUEVAS, RODNEY, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | CULERT, WILLIE E, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CULPEPPER, FREEMAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CUMBEST, GEORGE J, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | CUMBEST, THOMAS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CUMMINGS, ALAN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | CUMMINGS, JAMES L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CUMMINGS, RAY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CUMMINGS, WILLIAM E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CUMMINS, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CUNNINGHAM, EDWARD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CUNNINGHAM, FRANK A, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | CUNNINGHAM, G C, PAGE, MANNINO, PERESICH, DICKINSON & MCDERMOTT, PL, 759 VIEUX MARCHE` MALL, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | CUNNINGHAM, JERRY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CUNNINGHAM, LOWELL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CUPIT, HOMER W, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | CUPIT, LARRY W, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CURGIL, ISIAH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CURRIE, GILBERT A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CURRY, CALVIN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CURRY, JAMES B, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | CURTIS, CHURCHILL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CURTIS, JUANITA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CURTIS, PRESTON G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CUTBIRTH, PAULINE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | CUTLER, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CUTRELL, MARVIN R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | CYRUS, ELMER A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAFFRON, LINDA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAGGETT, ARTHUR S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAIGLE, DOUGLAS J, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | DAILEY, DAVID, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DAILEY, HERSKEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DALE, EARL O, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DALE, JOHN, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | DALLEY, THOMAS J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DALTON, FRED, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DALTON, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DALTON, JOHN E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DALTON, LELAND L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | DALTON, RUSSELL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DAMELIO, JOSEPH M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | DAMICO, DANIEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | DAMRON, JR, VINCE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DANCER, CECIL W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DANCY, AARON, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | DANICKI, FRANK, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | DANIEL, CLIFTON C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | DANIELS, CLARENCE W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DANIELS, CURLY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DANIELS, ED, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DANIELS, FREDDIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | DANIELS, FREEMAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DANIELS, JAMES K, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |
| 18345 | DANIELS, JESSIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DANIELS, JR, IVY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DANIELS, JR, JACK, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | Overnight Delivery |
| 18345 | DANIELS, KATIE L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |
| 18345 | DANIELS, MALVIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DANIELS, SR, LLOYD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DANKO, STEVE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | DANNA, STEVE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |
| 18345 | DANNALS, III, JAMES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | DANSBY, DORIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DANTONIO, LUCILLE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DARBY, WILLIAM J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DARMOND, HARRY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | DART, BARBARA J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DART, WALTER W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DARTEZ, JESSIE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Overnight Delivery |
| 18345 | DATES, JOHN L, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | Overnight Delivery |
| 18345 | DATZ, JACK, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | Overnight Delivery |
| 18345 | DAU, GENE A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DAUGHERTY, JAMES W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DAUS, LOUIS K, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | DAVENPORT, CHARLES E, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | DAVENPORT, LARRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVEY, IVOR D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVID, GORDON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIDSON, CHRISTINE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIDSON, GLENDON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIDSON, JAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIDSON, JR, PAUL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIDSON, PAUL W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIDSON, RAYMOND, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DAVIES, KENNETH F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIS, ALLEN S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIS, BOBBIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIS, CORNELIOUS, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | DAVIS, DEWAYNE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIS, DOROTHY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIS, EARL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIS, EDWARD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DAVIS, EVALINE E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIS, FRED, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIS, HAROLD J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DAVIS, HENRY E, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | DAVIS, HERMAN S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIS, HOWARD H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIS, JACK L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIS, JAMES C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DAVIS, JAMES M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIS, JAMES W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIS, JIM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIS, JIMMIE R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIS, JOE N, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIS, JOHN E, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | DAVIS, JOHN R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | DAVIS, JOHNNIE R, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | DAVIS, JOSEPH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DAVIS, JOSEPH L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIS, JR, EDDIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DAVIS, JR, FRED, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | DAVIS, JR, JAMES, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | DAVIS, JR, WALTER, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | DAVIS, LEE A, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | DAVIS, LEROY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIS, LOUIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DAVIS, LUMARD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DAVIS, MELBA S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIS, NATHANIEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIS, O C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DAVIS, O K, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | DAVIS, PATRICIA, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DAVIS, PAUL A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIS, RAILENE K, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIS, RICHARD J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DAVIS, ROBERT, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | DAVIS, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIS, ROGER L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DAVIS, RONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIS, RONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIS, ROOSEVELT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DAVIS, SR, IVY J, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | DAVIS, SR, JOSEPH J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIS, SR, RONALD E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIS, VOLGUE L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DAVIS, WADE J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DAVIS, WAYNE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVIS, WILLIAM D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DAVISON, DEWITT, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | DAVLIA, JULIO M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DAVY, PHILLIP, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | DAVY, SR, THOMAS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | DAWSON, CATHERINE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DAWSON, EUGENE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | DAWSON, JAMES L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DAWSON, JAMES N, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | DAWSON, MOSELLE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | DAWSON, WEYMAN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | DAWSON, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DAY, GLENN D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DAY, JOHN, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Overnight Delivery |
| 18345 | DAY, RICHARD D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DAY, RONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DAYCOCK, WILLIAM J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DAYE, EDDIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | DAYE, EMMETT L, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | Overnight Delivery |
| 18345 | DAYE, FRED, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | DEAN, HERMAN E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | DEAN, VIRGINIA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DEARMAN, D. A, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | Overnight Delivery |
| 18345 | DEAS, JAMES R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DEASON, SR, CLEO, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | Overnight Delivery |
| 18345 | DEATON, TOMMY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DEATS, SR., RICHARD W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DEBOUSE, LEEMON, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | DEBOY, DONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DECEMBLY, PERRY G, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | DECHSNER, RUTH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DECREDICO, ANTHONY B, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | DEDEAUX, ROGER, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | Overnight Delivery |
| 18345 | DEDRICK, FRANK H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DEE, ROBERT, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | Overnight Delivery |
| 18345 | DEEMER, JAMES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | DEER, PETER, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | DEETER, JOHN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | DEFEE, ORAN H, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | Overnight Delivery |
| 18345 | DEGGES, THOMAS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DEGLER, ALBERT A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | DEGLER, ALBERT A, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | DEHART, HAROLD H, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | DEJESUS, SANTO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DELAGRAZA, THOMAS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DELANEY, OKEY C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DELATTE, CYNTHIS M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DELCOURTE, FRANK A, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | DELEONARDIS, RICHARD J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DELFIORE, JAMES A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DELGADO, JOSE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DELGADO, JR, PAUL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DELGADO, MARGARET, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DELL, WARREN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DELLINGER, PAT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DELOACH, JADITH D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DELOACH, JAMES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DELOACH, RUDOLPH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DELONEY, RONNIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DELONEY, RUFUS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DELOREY, KENNETH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DELOUISE, JR, JERRY R, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | DEMBSKI, WILLIAM J, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | DEMENT, OWEN L, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | DEMERY, BUETINE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DEMERY, MATTIE V, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DEMPSEY, HAL, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | DEMPSEY, KEITH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DEMSKI, HELMUT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DENHAM, GEORGE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | DENHAM, JERALD, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | DENMEADE, DONALD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DENMEADE, HARRY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DENNIS, CECIL D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DENNIS, ERNEST, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DENNIS, HERMAN, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | DENNIS, HERMAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

WR Grace PI

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | DENNIS, RICHARD G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DENNISON, RANDALL F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DENSON, ARTHUR L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | DENSON, EUGENIA C, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | Overnight Delivery |
| 18345 | DENSON, KIRBY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Overnight Delivery |
| 18345 | DENT, EDDIE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |
| 18345 | DENT, LEWER F, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | DENT, TOMMIE J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DENYER, CLIFFORD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DEPASCALE, JOSEPH M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | DERKSEN, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DEVALL, NORMAN, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Overnight Delivery |
| 18345 | DEVALL, SR, BOYD, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Overnight Delivery |
| 18345 | DEVAUGHN, MARVIN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | DEVER, JR, CARL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DEVERA, JOHN S, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |
| 18345 | DEVINCENT, VINCENT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | DEW, THOMAS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DEWBERRY, JESSE J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DEXTER, JAMES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | DHEMECOURT, WALTER A, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | Overnight Delivery |
| 18345 | DIALS, HOSTON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DIAMOND, LAWRENCE, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | Overnight Delivery |
| 18345 | DIANE, SHARON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DIAZ, LOUIS P, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | Overnight Delivery |
| 18345 | DIAZ, SR, FRANCISCO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | DICARLO, SALVADORE A, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | Overnight Delivery |
| 18345 | DICIOCCIO, JOHN C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | DICIOCCIO, PAT A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | DICK, DARRELL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DICKAU, WILLIAM F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DICKENS, MATTIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DICKERSON, JACKIE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | DICKERSON, KENNETH, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | Overnight Delivery |
| 18345 | DICKERSON, ROSCOE A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | DICKERSON, THOMAS H, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | DICKEY, CECIL J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DICKEY, ETTA G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DICKEY, SR, ROSCOE J, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | DICRISTOFA, MICHAEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DIECIDUE, ANTHONY J, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | DIETRICH, CAROL F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DIETZ, RUSSELL E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DIFFEY, MYRA, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | DIGIACOMO, WALTER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DILL, ROBERT E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DILLABOUGH, BARTLEY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DILLEY, DALE L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DILLEY, GARY W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DILLLINGER, TERRY E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DILLON, IRA L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DILLON, SR, WALLACE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | DILLON, WILLIE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | DILLSIO, HARRY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DILLSIO, KURT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DINAPOLIS, JR, ANTHONY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | DINECOLA, JOSEPH G, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | DINGESS, FREDERICK L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DINGESS, PAUL G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DINIO, JOHN, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | DIPASQUA, FRANK R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DIPIETRO, STEVE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DIROCCO, LOUIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DITHOMAS, LOUIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DITTMAR, HILMER, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | DIXON, BOBBY E, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | DIXON, CHARLES V, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DIXON, CLIFTON D, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | DIXON, EDWARD L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DIXON, JAMES S, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | DIXON, MARVIN, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | DIXON, NATHANIEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DIXON, SHERRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DIXON, SR, BILLIE M, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | DIXON, VANDERBILT, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | DOANE, FLORENCE R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DOBBINS, MAVIS A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DOBBS, CHARLIE C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DOBBS, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DOBRANSKI, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DODD, ARTHUR, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | DODD, CLAYTON, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | DODD, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DODD, JAMES R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DODD, STEWARD O, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DODSON, BUEL O, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DODSON, NOEL W, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | DOIRON, ROBERT, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | DOMINECK, WILLIAM H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DOMINGUEZ, ADELE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DOMINI, ROBERT L, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | DOMINI, ROBERT L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DOMKE, NORMAN G, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DONAHUE, HELEN C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DONALDSON, GRADIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DONALDSON, RICHARD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DONALDSON, RUFUS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DONATELLI, BENJAMIN D, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DONATO, PETER T, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | DONLEY, WILL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DONNELLY, JACK B, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | DONNELLY, WALTER, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DONOFRIO, JOYCE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DONOFRIO, SAVERIO, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | DONOHOE, AUGUSTINE E, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | DOOLEY, CARL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DOPHEIDE, IDA M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DORE, REBECCA E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DORFFELD, FREDERICK C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DORMAN, WILLIAM R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DORRIS, JOSEPHINE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DORSEY, EDDIE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | DORSEY, HATIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DORSEY, JOSEPH, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | DORSEY, JOSEPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DORSEY, LEO, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DORSEY, RALPH, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | DORSEY, WILMER H, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | DOSS, WILLIAM A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DOTSON, JOHN K, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DOTSON, JOHN P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DOTSON, LEWIS C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DOTSON, WILLIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DOTT, ALEXANDER, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | DOUBLEDAY, DONALD, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | DOUGHERTY, BETTY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DOUGHERTY, THOMAS M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DOUGLAS, CHARLES E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DOUGLAS, DONALD E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DOUGLAS, JR, JOHN, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | DOUGLAS, MILTON H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DOUT, WILLIAM P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DOUTHIT, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DOVE JR., JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DOVE, ROBERT B, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | DOWD, DONALD C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DOWDY, JOE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DOWDY, ROY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DOWNING, LOUISE S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DOWNS, FRED, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DOX, MATTHEW T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DOYLE, THEODORE P, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | DOYLE, THOMAS W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DRAHUS, GERALD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DRAINE, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DRAKE, FRANKLIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DRAKE, JAMES E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DRAKE, RAYMOND O, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DREES, GORDON N, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DREHER, JESSE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DRIEDGER, PETER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DRIGGERS, EDDIE M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DRINKWATER, GEORGE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DRISCAL, JOHN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DRISCOLL, ALEXANDER J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DRISCOLL, OTIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DRIVER, JAMES, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | DRIVER, MILDRED, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DROTAR, MICHAEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DRUMMER, LEROY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DRUMMER, STONEWALL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DRUMMOND, CLYDE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DUAX, NORMAN, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | DUBLIN, ALBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DUBOIS, MELTON L, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | DUBOSE, GEORGE, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | DUBOSE, JONATHAN N, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DUCK, FREDDIE B, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DUCK, SAVANNAH C, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | DUCKETT, FRANK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | DUCKWORTH, ARTHUR, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | DUCKWORTH, DANNY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DUDLEY, HAROLD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DUDLEY, JUANITA M, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | DUDLEY, NORMAN F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DUDLEY, SILAS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DUEITT, CHARLES W, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | DUFFY, RICHARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DUKE, BERNARD M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DUKE, ROBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DUKE, ROBERT L, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | DUKES, EDDIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DUKES, THOMAS W, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | DULEY, SR, CHARLES R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DUMAS, GARY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DUNBAR, GEORGE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | DUNBAR, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DUNCAN, GERALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DUNCAN, HOMER E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DUNCAN, HUEY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | DUNCAN, JOSEPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DUNCAN, SR, MELVIN H, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | DUNCAN, WILBERT, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | DUNFORD, CARL E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DUNHAM, DENNIS M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DUNHAM, ZACHARY S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DUNMIRE, SAMUEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DUNN, ALLEN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DUNN, GILLIAM S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DUNN, PAUL K, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | DUNN, ROBERT E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DUNN, WILBERT P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DUNN, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | DUNNING, FANNIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DUNNING, RALPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DUNNING, WALTER, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DUNSON, MARGARET L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DUPRE, SR, GLENN D, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | DURBIN, DEANNA C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DURBIN, SR, ALBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DURDINES, JOHN M, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | DURONSLET, ROMAIN, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | DURR, DAVID, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | DUTTON, RACHEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DUTTON, ROY J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DUVALL, ALVIN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | DYCK, D., NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DYE, WILLIAM M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DYER, RONNIE K, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DYESS, BENNIE, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | DYKEMAN, CLARA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | DYSON, JR, OSCAR H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EADE, GORDON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EADY, RALPH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | EAKES, MARION L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EARL, DONALD E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EARL, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EARLY, DAVID J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EARLY, JR, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EARLY, KENNETH W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EARLY, SR, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EARLY, WILLIAM, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | EARNEST, ALBERT, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | EARNEST, CURTIS L, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | EARNEST, MARY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EARNHEART, ROBERT E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EASON, EARNEST, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | EASON, JAMES C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EASTER, TRAVIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EATON, GERALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EBARB, JULIUS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EBERLING, HENRY R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ECHOLS, EDGAR L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ECHOLS, JR, JAMES P, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ECKERL, JOHN, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | EDDIE, JONES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EDDY, KENNETH T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EDELMAN, LELAND, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | EDESTER, LEO, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EDGE, JOHN A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EDINGTON, FRANK, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | EDLING, GEORGE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | EDMOND, MARY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EDMOND, RICHARD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | EDMONDSON, ARTHUR B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EDMONDSON, ROBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | EDMONSON, DALTON, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | EDWARDS, CLYDE H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | EDWARDS, DAN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | EDWARDS, ERIC, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EDWARDS, HAROLD D, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | EDWARDS, JOHN H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | EDWARDS, JR, GUSTER, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | EDWARDS, LAVELLE, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | EDWARDS, ROSCOE V, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EDWARDS, SR, GRADY B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EDWARDS, SR, ISAAC, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | EDWARDS, THOMAS L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | EDWARDS, TONY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | EDWARDS, TROY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | EDWARDS, VALLIE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EDWARS, MARION, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | EFFERSON, CARL W, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | EFFERSON, CARL W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EGGERS, JOHN, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | EIDE, THEODORE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EISOM, WILLIAM N, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | EKLICH, LEWIS P, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ELDREDGE, RONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ELHAKIM, JAMAL A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ELIA, RICKY N, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ELKINS, WILLIAM B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ELLINGTON, JACK L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ELLIOT, DAVID, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ELLIOT, JOE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ELLIS, CHARLIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ELLIS, GLENN M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ELLIS, HAROLD M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ELLIS, JOHNNIE L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ELLIS, JR, JAMES L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | ELLIS, LEE T, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | ELLIS, PHILLIP T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ELLIS, ROBERT, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | ELLIS, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ELLIS, WILLIAM P, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | ELLIS, WILLIAM R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ELLIS, WILLIE A, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | ELLISON, GORDON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ELLITHORPE, GORDON I, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ELLSWORTH, BERTIE V, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ELMORE, RALPH G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EMBERSON, ARTHUR, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EMBLIN, DEBBIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EMBRY, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EMCH, PAUL E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EMERICK, BOYD E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EMERSON, HENRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EMERSON, JR, WILLIAM, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

18345    EMERY, DEBRA, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506    **Overnight Delivery**

18345    ENDERSON, THOMAS, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704    **Overnight Delivery**

18345    ENDERTON, JOSEPH H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225    **Overnight Delivery**

18345    ENGLAND, DARWIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402    **Overnight Delivery**

18345    ENGLAND, DARWIN C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402    **Overnight Delivery**

18345    ENGLAND, JAMES H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402    **Overnight Delivery**

18345    ENIX, BURL S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402    **Overnight Delivery**

18345    ENNIS, H E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402    **Overnight Delivery**

18345    ENNIS, IVERY R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225    **Overnight Delivery**

18345    ENOS, CARROLL, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704    **Overnight Delivery**

18345    ENRIQUES, JR, ARTHUR J, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090    **Overnight Delivery**

18345    ENSCHEID, JACOB D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402    **Overnight Delivery**

18345    ENTREKIN, CARLOS N, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704    **Overnight Delivery**

18345    ENTREKIN, JAMES E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402    **Overnight Delivery**

18345    EPPS, EDNEARL F, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567    **Overnight Delivery**

18345    EPPS, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402    **Overnight Delivery**

18345    EPPS, LEROY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225    **Overnight Delivery**

18345    ERKARD, SAMUEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225    **Overnight Delivery**

18345    ERVIN, JR, RAYMOND, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225    **Overnight Delivery**

18345    ERWIN, LARRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402    **Overnight Delivery**

18345    ESKRIDGE, JR, NATHAN, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567    **Overnight Delivery**

18345    ESPARRA, PORFIRIO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225    **Overnight Delivery**

18345    ESPLIN, DERRELL, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704    **Overnight Delivery**

18345    ESPOSITO, ANTHONY P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402    **Overnight Delivery**

18345    ESPOSITO, CARMINE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402    **Overnight Delivery**

18345    ESTES, JOHN C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402    **Overnight Delivery**

18345    ETHERIDGE, C S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402    **Overnight Delivery**

18345    EUDY, KENNETH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402    **Overnight Delivery**

18345    EVANS, BEN, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704    **Overnight Delivery**

18345    EVANS, DONALD M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225    **Overnight Delivery**

18345    EVANS, HAROLD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402    **Overnight Delivery**

18345    EVANS, JAMES F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402    **Overnight Delivery**

18345    EVANS, LONNIE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704    **Overnight Delivery**

18345    EVANS, RAYMOND, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402    **Overnight Delivery**

18345    EVANS, ROBERT L, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567    **Overnight Delivery**

18345    EVANS, ROBERT L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225    **Overnight Delivery**

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | EVANS, RONALD F, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | EVANS, THOMAS L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EVANSON, GAYLE W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EVENESHEN, GEORGE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EVERETT, ALFORD L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | EVERETT, ALVIN R, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | EVERETT, ALVIN R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EVERETT, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EVERETT, TODD A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EVETTS, JAMES C, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | EWALD, MARY J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EWING, EDWARD L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | EXLEY, WALTER B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EYERLY, LARRY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EYRICH, BETTY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | EZELL, JOHN D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FACIANE, THOMAS, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | FAGAN, JR, WILSON, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | FAGERT, RALPH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FAIOLA, JOSEPH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FAIR, WILLIE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FAIRCLOTH, HARRY L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FAIRLEY, CHARLES S, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | FAIRLEY, JOE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | FAIRLEY, LEDREW, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FAIRLEY, LEE M, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | FAIRLEY, MARY E, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FAIRLY, WILLIAM A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FALCONER, HILUS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FALGOUT, RAY J, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | FALLIN, DANIEL W, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | FALLS, KIRBY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FALS, JR, HENRY G, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | FANNIN, EDWARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | FANT, JUNELL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FARMER, GARLAND M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FARMER, GRADY D, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | FARMER, PAUL, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | FARMER, WALTER A, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FARONE, WILLIAM L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FARQUHAR, KURT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FARR, LOUISE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FARRAR, DEWARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FARRELL, RAYMOND, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FARRELLY, EAMON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FARRIS, CLIFFORD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FARRIS, ISIAH, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | FARSON, WILLIE R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FAULK, PAUL M, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | FAULK, ROY J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FAULK, SR, RICHARD H, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FAULKNER, BOOKER, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FAVRE, ROBERT, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | FEARS, MALACHI, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FEARS, MCCALLION, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FEBRES, JESUS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FEDOR, JR, PETER, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FEESE, LEONARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FEILDS, PHILLIP F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FELLER, ROGER K, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FELLS, THOMAS, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FELLS, WILLIAM C, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FELTENBERGER, FRANCIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FERGUSON, CHARLES H, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | FERGUSON, EVERETT R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FERGUSON, GIRARD L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FERGUSON, JAMES T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FERGUSON, JOHN C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | FERGUSON, RAY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FERGUSON, VERNAL R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FERGUSON, VIRGIL R, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FERGUSON, VIRGINIA S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FERN, JAMES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FERRELL, DENNIS S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FERRELL, JOSEPH H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FERRELL, MILDRED A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FERRELL, THOMAS H, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FEWELL, EDNA M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FICORILLI, JOSEPH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FIELD, DOUGLAS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FIELDER, ELMER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FIELDS, CHARLES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FIELDS, CLYDE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FIELDS, EDWARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FIELDS, JOHN F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FIELDS, JR, ALBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FIERO, RICHARD, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | FIFE, GEORGE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FIFE, PHILLIP, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FIFE, RICHARD J, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FIKE, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FILLMORE, JESSE E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FINCH, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FINCH, MILTON, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FINCH, WILLIE Z, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | FINE, JAMES E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FINKLEA, VAN D, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | FINLEY, CHARLES E, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | FINLEY, JOHN W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FINNEY, JERRY P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FIRMIN, HERMAN, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | FIRSTHLEY, MAC A, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | FISCHER, VIRGINIA A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FISH, LEO W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FISHER, ALBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FISHER, EDDIE, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | FISHER, EVALENA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FISHER, FLOYD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FISHER, GERALD, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FISHER, JIM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FISHER, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FISHER, JR, CHARLES, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | FISHER, JR, ROBERT W, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | FISHER, MILDRED, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FISHER, MYRTLE H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FISHER, NELSON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FITE, DAVID, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FITZGERALD, BARBARA A, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | FITZGERALD, ERMA, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FITZGERALD, GILBERT M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FITZGERALD, HARVEY J, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FITZGERALD, RUFUS, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | FLANAGAN, CONSIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FLEMING, FREDERICK V, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FLEMING, JAMES J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FLEMING, JR, CLAUDE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | FLEMMING, FLOYD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FLEMMING, RALEIGH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FLESHMAN, KENNETH R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FLETCHER, CARROLL D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FLETCHER, EDWARD F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FLETCHER, JAMES F, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FLETCHER, STEPHEN, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | FLIGER, DAVID E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FLINT, SR, ROBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FLIPPO, WILLIAM C, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |