**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | FLORES, DOLORES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FLORES, HERBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FLORY, JR, WILLIAM R, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | FLOT, JR, ELMO, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | FLOURNAY, EMANUEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FLOWERS, ARTHUR, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | FLOWERS, RALPH J, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FLOYD, BERT M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FLOYD, VELMA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FLOYD, WILLIE O, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FLOYES, EDDIE H, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FLYAK, MICHAEL J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FLYNN, BILLY J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FLYNN, JERRY L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FOGLE, BETTY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FOGLEMAN, WOODROW W, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | FOGLEMAN, WOODROW W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FOLDEN, ANTHONY W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FOLEY, BILL R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FOLEY, JOSEPH P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FOLGER, WILLIAM D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FOLSE, BILLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FONTAINE, EDWARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FOOTE, MARK J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FOOTE, STEPHEN T, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FOOTE, THOMAS T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FORBES, JR, FRED F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FORBISH, JOHN, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | FORBUSH, STEPHEN A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FORD, ALLAN B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FORD, ALLEN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FORD, BENNIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FORD, EDDIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FORD, EDWARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FORD, GEORGE R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

WR Grace PI

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | FORD, JAMES R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FORD, JR, EDDIE R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FORD, OTIS D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FORD, RANDALL L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FORD, ROBERT J, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | FORD, SR, DANIEL, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | FORD, WILLIAM F, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FORD, WILLIAM J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FORDHAM, DEVOTA L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FOREST, HULEY T, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FORESTER, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FORNI, DALE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FORREST, DONALD, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FORREST, JOSEPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FORREST, RONNA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FORRESTER, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FORSYTHE, DONALD F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FORTCH, JOSEPH E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FORTE, DUANE A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FORTE, JAMES E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FORTENBERRY, ELLIS L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FORTUNA, CHRISTOPHER A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FORTUNE, JR, MARSHALL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FOSTER, BONNIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FOSTER, C S, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FOSTER, CALVIN V, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FOSTER, CECIL F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FOSTER, CONLEY E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FOSTER, CURTIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FOSTER, DONALD R, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FOSTER, HATTEN F, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FOSTER, HOWARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FOSTER, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FOSTER, JAMES A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FOSTER, JR, ROOSEVELT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FOSTER, SR., EDGAR M, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | FOSTER, STEVEN, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | FOSTER, THOMAS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FOSTER, WESLEY, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | FOUGHT, ALFRED F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FOUGHT, ROBERT L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FOUNTAIN, GERTIE L, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | FOUST, RALPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FOUT, JEFFREY S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FOWLER, SR, CLYDE, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | FOX, CHARLES R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FOX, EDWARD M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FOX, FRED R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FOX, GILBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FOX, L T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FOX, WALLACE E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FOXWORTH, ALEX J, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | FRAKES, HARRY E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRALEY, CLARENCE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRALEY, KENNETH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FRALEY, LORRAINE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRAME, GARRETT M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRANCHER, MAMON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRANCIS, GEORGIA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRANCIS, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRANCIS, WILLIAM R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRANK, HENRY C, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | FRANK, JR, JOHN P, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FRANKLIN, ALVIS K, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | FRANKLIN, BEN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRANKLIN, BUSTER, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FRANKLIN, DAVID L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRANKLIN, EDDIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | FRANKLIN, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRANKLIN, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRANKLIN, L B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRANKLIN, STEWART P, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FRANKS, JAMES L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRANKS, JOSEPH R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRANKS, MICHAEL W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRANKS, WILLIE G, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | FRANQUI, SR, FRANK, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FRASURE, NOAH C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRAZEE, RUTH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRAZER, BEN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FRAZER, STEVE T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRAZIER, CLYDE W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FRAZIER, DEAN R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRAZIER, FORREST G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRAZIER, JR, JOHN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FRAZIER, RALPH, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FRAZIER, ROSS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FREE, MICHAEL R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FREE, RICK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FREED, WILLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FREEMAN, ALVIN, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | FREEMAN, ALVIN J, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | FREEMAN, ALVIN J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FREEMAN, CHARLES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FREEMAN, JACK, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | FREEMAN, JAMES E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FREEMAN, JOHN Q, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FREEMAN, ROBERT E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FREEMAN, SAMUEL S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FREEMAN, SAMUEL T, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FREEMAN, SR, JOSEPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | FREEMAN, WARREN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FREEZE, GLENN, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FREIGHTMAN, WILLIE L, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | FRENCH, MARY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRENCH, ROBERT L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FRENCH, RODNEY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRETT, ALFRED, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRETTER, HOWARD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FREYMUTH, WAYNE A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRIBERG, CLARENCE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRIDLEY, THOMAS P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRIEND, RAYMOND, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRIERSON, WALTER T, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FRIESE, DONALD F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRIFFIS, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRISBY, CHARLES W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRITZCH, ROBERT J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FROSH, LEONARD J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FROST, JACK, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FROST, JR, PERCY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FRUGOLI, HAROLD, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FRY, HUBERT H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRYE, ARNOLD F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FRYE, SR, ADAM, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FRYOUX, JR, JOSEPH H, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | FUDGE, JOE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FUHMER, THOMAS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FULFORD, WILLIAM, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | FULGHAM, DEWAYNE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FULKS, DWIGHT D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FULLER, CLAYTON, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | FULLER, HILTON, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | FULLER, JAMES, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FULLER, JAMES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | FULLER, JOE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FULLER, JR, ALONZA, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | FULLER, LEE G, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | FULLER, VON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FULTON, AARON, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | FULTZ, JAMES R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FUNDERBURG, NORRIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FUNKHOUSER, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | FYFFE, DONNIE J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GABBARD, BUDDY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GABLER, JR, EDWARD, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | GADBY, JIMMY L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GADDY, SR, WILLIAM M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GAGE, LARRY J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GAILLARD, LEE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GAINER, JAMES E, PAGE, MANNINO, PERESICH, DICKINSON & MCDERMOTT, PL, 759 VIEUX MARCHE` MALL, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | GAINES, FREDDIE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GAINES, LAWRENCE R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GAINES, LUCY, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | GAINES, WILLIE L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GAINEY, HENRY M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GAITHRIGHT, HAROLD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GALES, JR, FLOYD, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GALICH, MARY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GALINSKAS, WILHELM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GALLACHER, DOUGLAS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GALLAGHER, JOHN R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GALLAGHER, PATRICK, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | GALLARDO, ARTHUR, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GALLAWAN, RAY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GALLOWAY, CLYDE C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GALLOWAY, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GALLOWAY, JONAS, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GALLOWAY, KENNETH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | GAMBINO, ROBERT L, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | GAMBLE, FRANK, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GAMBLE, J D, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GAMBLE, JESSIE H, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | GAMBLE, WILLIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GAMMONS, HOBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GANDEE, MARVIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GANDEE, WILBUR A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GANDY, JR, KIMBROS, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | GANT, JR, JAMES O, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GARCIA, EVARISTO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GARCIA, SANTO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GARDNER, PRINCE B, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GARDNER, ROBERT M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GARDNER, ROLLAND O, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GARDNER, WILLIAM, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GARGUS, PHYLLIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GARICIA, CARMELO, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GARIG, JOHN B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GARIG, JOHN B, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | GARMANY, HERSHELL W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GARNER, JOE J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GARNETT, THOMAS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GARNTO, BILLY T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GAROFF, JACK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GARRARD, MARANDA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GARRETT, CHARLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GARRETT, COLORADO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GARRETT, CURTIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GARRETT, DENVER R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GARRETT, EDITH U, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GARRETT, HARRY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GARRETT, JOHN A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GARRETT, LARRY D, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | GARRETT, SHELBY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | GARRETT, VIOLA N, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | GARRIS, CLIFFORD O, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GARRIS, JR, HERMAN C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GARTMAN, RAYMOND H, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GARTON, DAN G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GARY, ELIZABETH, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GASAWAY, JAMES R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GASCK, OLGA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GASKINS, EVELYN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GASPARD, EUGENE G, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | GASPARO, MICHAEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GASTON, ROBERT L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GATES, ELVIN O, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GATES, SR, EDWARD B, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | GATEWOOD, ARLETTE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GATHWRIGHT, WILLIAM E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GATTUSO, ANN R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GATTUSO, JOHN J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GATWOOD, ROBERT L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GAUDIN, JULES A, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | GAUDIN, JULES A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GAUDIO, PASQUALE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GAULDEN, ROBERT L, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | GAVIN, THOMAS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GAYLE, EDLEY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GEBHARD, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GEBHARD, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GEDEON, RALPH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GENDRON, RAYMOND, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GENEST, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GENIN, JR, ALVIN, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | GENTILES, JOSEPH, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | GENTRY, HESTER H, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | GENTRY, LONNIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | GEORGE, HENRY R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | GEORGE, JAMES A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | GEORGE, JOSEPH, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |
| 18345 | GEORGE, KENNETH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | GEORGE, KYLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | GEORGE, LYLE R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | GERISH, STEPHEN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | GETAW, TOM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | GETR, EDDIE, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | Overnight Delivery |
| 18345 | GEUHO, HENRY, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | Overnight Delivery |
| 18345 | GEUHO, HENRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | GEWIN, LEON M, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | Overnight Delivery |
| 18345 | GHERKE, RICHARD A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | GIACOBE, SALVATORE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | GIAMBOI, JOSEPH A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | GIBBONS, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | GIBBS, EDDIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | GIBBS, HOMER, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |
| 18345 | GIBBS, JEROME, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | Overnight Delivery |
| 18345 | GIBBS, JOHN L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | GIBSON, CHARLES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | GIBSON, CHARLIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | GIBSON, HERBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | GIBSON, JAMES A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | GIBSON, JETER, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | Overnight Delivery |
| 18345 | GIBSON, JETER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | GIBSON, JOHN T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | GIBSON, LOLA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | GIBSON, ROY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | GIBSON, ROY E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | GIBSON, WINSTON, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |
| 18345 | GIESBRECHT, LINDA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | GIETL, PAUL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | GIFFIN, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GIGSTEAD, RICHARD, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GILBERT, DARRELL E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GILBERT, ELWOOD H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GILBERT, GILDA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GILBERT, HENRY E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GILBERT, O J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GILBERT, RICHARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GILBERT, WILLIE R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GILBERTKI, JOHNNY M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GILES, CHARLES E, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GILL, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GILL, ROBERT W, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | GILL, TURNER W, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | GILLESPIE, ROBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GILLETTE, HARRY G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GILLEY, PALMER G, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | GILLILAND, JAMES W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GILLIS, CARLTON L, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | GILMER, SAMUEL S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GILMORE, ALICE G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GILMORE, GEORGE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GILUSO, JR, LOUIS J, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | GILUSO, JR, LOUIS J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GINN, VERNON R, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | GINTY, MICHAEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GIRTMAN, NATHAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GIST, JOHN T, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | GIST, JULIEN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GIST, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GIUFFRIA, PETER A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GLADNEY, JAMES D, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | GLASKO, JOHN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | GLASPY, JOHNNIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GLASS, JOHN G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GLASS, JOHN L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GLAZE, HUGH N, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GLENN, BAKER, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GLENN, CLARENCE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GLENN, FRANK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GLENNON, DOYLE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GLIDEWELL, ALTON, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | GLISSON, ROBERT S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GLOVER, WILLIAM E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GOBER, PAUL E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GODBOLT, SR, J D, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | GODFREY, RICHARD W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GOFF, ALBERT, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GOFF, ALBERT, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | GOFF, GROVER C, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | GOFF, LARRY, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | GOFF, WILLIAM H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GOFORTH, JAMES C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GOGGANS, JR, POSIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GOGGANS, VICKIE L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GOINS, LESSIE R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GOINS, LORENE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GOLDEN, BOBBY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GOLDEN, ETHEL, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GOLDMAN, GEORGE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GOLDSMITH, ANDREW, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | GOLLISON, WILLIAM G, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | GOLSTON, WILMER, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GOMEY, LEONARD R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GOMEZ, CHARLES V, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GOMEZ, FRANK, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GOMEZ, LOUIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GOMEZ, MARTIN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GONZALES, ISMAEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | GONZALEZ, AUGUSTINE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GONZALEZ, GERBASIO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GONZALEZ, JOSE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GONZALEZ, JUAN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GONZALEZ, MIGUEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GONZALEZ, SEBASTIAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GOOD, WILMER C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GOODALL, SCOTT D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GOODE, RONNIE E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GOODLEY, CHARLES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GOODMAN, JAMES, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GOODMAN, MARGARET F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GOODMAN, PAUL L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GOODNIGHT, HENRY S, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GOODRUM, OTIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GOODSON, CLAUDE S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GOODSON, SR, ANDERSON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GOODSON, WILLIE B, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GOODWIN, DWIGHT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GOODWIN, JACK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GOODWIN, JR, CLYDE C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GOODWIN, LARENCE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GOODWIN, RICHARD G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GOODWIN, ROY E, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GOODWIN, VERNON L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GOOLSBY, RICHARD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GORDON, CASEY W, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GORDON, DANIEL, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | GORDON, HENRY F, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GORDON, JR, FRED, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GORDON, LEWIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GORDON, OTIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GORDON, OTIS J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GORDON, RICHARD E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GORE, EARNEST H, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | GORE, PAUL F, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GORMAN, ROGER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GORYER, RITA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | GOSNELL, JOE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GOSS, ALLEN, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GOTHARD, LYLE C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GOUDIE, ARTHUR, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GOULD, JOSEPH W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GOWER, WILLIAM H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GOYNE, LARRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRACE, CLEVELAND, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRACE, SR, JOHN H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GRACE, WALLACE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GRACIANI, MIGUEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GRACIE, GEORGE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRADY, JULIUS F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRADY, PAUL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRADY, ROBERT L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRADY, WALTER W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GRAFFI, ERNES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GRAHAM, CLEO M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GRAHAM, DAVID, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRAHAM, ERNEST, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRAHAM, EUGENE R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRAHAM, GRAY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GRAHAM, HANDSEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GRAHAM, HENRY, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | GRAHAM, JAMES P, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | GRAHAM, LARRY E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRAHAM, PAUL R, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | GRAHAM, PETER W, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | GRAHAM, SLATER F, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | GRANT, CHARLES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GRANT, HUDDLE, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | GRANT, JOSEPH, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | GRANT, NOVELL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GRANT, ROBERT P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRANT, SR, EUGENE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GRANT, SR, LOUIS H, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | GRANT, SR, LOUIS H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRANT, ULYSSES S, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GRANUM, JOHN A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRATE, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRAVES, C. E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRAVES, HARRY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRAVES, JR, WALTER, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GRAY, AUBERT D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRAY, BRUCE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRAY, CHARLES, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GRAY, CLYDE J, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | GRAY, JAMES E, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | GRAY, JAMES W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GRAY, JOHN E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRAY, JOSEPH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GRAY, ROYCE A, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GRAY, SAM, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GRAY, SR, ERNEST T, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GRAY, WARREN E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GRAY, WILLARD G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRAY, WILLIS, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | GRAYS, EDDIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GRAYS, GEORGE W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GRAYS, MORRIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GREATHEART, EDWARD C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREATHOUSE, LESTER B, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GREATHOUSE, W C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREELY, JIMIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREEMAN, GEORGE G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREEN, ALTON, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | GREEN, BILL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREEN, CHARLES E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GREEN, CORNELIUS, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | GREEN, DAVID, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREEN, EDWARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREEN, ELLIS F, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GREEN, FLOYD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | GREEN, GEORGE C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREEN, GEORGE W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GREEN, GERALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREEN, GREGORY J, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | GREEN, JOHN H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GREEN, JR, ALONZO, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | GREEN, JR, MOSE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GREEN, KENNETH P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREEN, LEONARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREEN, LOUISE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREEN, MARY G, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | GREEN, MELVIN, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GREEN, MINNIE V, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREEN, NATHANIEL J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREEN, NELSON, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | GREEN, REGINALD G, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | GREEN, ROBERT C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GREEN, ROBERT L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GREEN, SAMUEL, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GREEN, THOMAS M, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GREEN, WILLIAM A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREEN, WYNNA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREENE, CHESTER W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GREENE, F W, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GREENE, JOHN K, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREENE, JR, ELMER B, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | GREENE, JR, JOHNNIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GREENE, SR, ARTHUR T, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | GREENE, THOMASINE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREENE, WALTER A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREENE, WILLIE A, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | GREENLEAF, RONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREENLEE, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREENWOOD, JIMMY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREENWOOD, LARRY A, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | GREER, CLABORNE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GREER, FORD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREER, JAMES C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREER, TOBY P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREESON, SHIRLEY O, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREGG, ROBERT F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREGG, WILLIAM K, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREGOIRE, JAMES, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | GREGOIRE, NELSON M, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | GREGOIRE, NELSON M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREGORA, EDWARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREGORY, GARY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREGORY, JACEL L, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | GREGORY, LARRY W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREGORY, OYNOTIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREGORY, THEDFORD, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | GREGORY, WILLIE J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GRENFELL, SUSAN B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GREW, JUNE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRICE, BRENDA, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | GRICIUS, EDWARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRIDER, KENNETH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRIES, EDWARD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GRIFFIN, BILL D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRIFFIN, CALVIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRIFFIN, CALVIN C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GRIFFIN, CLIFFORD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GRIFFIN, EDWARD P, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GRIFFIN, FLORA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRIFFIN, JOHN C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRIFFIN, JOHN L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRIFFIN, L V, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | GRIFFIN, ROMIE F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRIFFIN, WILLIE, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | GRIFFIS, CALVIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRIFFITH, CLARENCE M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRIFFITH, JAMES E, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GRIFFITH, JAMES W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRIFFITHS, HOWARD J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRIGSBY, LLOYD C, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | GRIGSBY, LLOYD C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRIGSBY, MARSHALL T, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GRIMES, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRIMES, LARRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRIMSLEY, WARREN A, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | GRIZZARD, JOHN F, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GROBE, RONALD C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GROCE, FRED, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GROOMS, ROGER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GROS, RANDOLPH P, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | GROSSENBACH, GLEN A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GROSSI, PAULO, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GROVER, JOHN M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GROVES, JAMES J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRUENHEIT, OTTO, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRUNEBACH, JEFF, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GRZYBOWSKI, RAYMOND A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GUBANISH, ROBERT D, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GUCINSKI, ANTHONY B, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GUEDRY, HARVEY P, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | GUEDRY, HARVEY P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GUEHO, VERNON, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | GUERIN, JR, THOMAS, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | GUERIN, LEONARD L, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | GUERRANT, RAY J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | GUERRERO, FELIX, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GUFFEY, HOMER M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GUFFEY, HOWARD R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GUGLIOTTI, ALFRED P, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GUGLIOTTI, GUY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GUICE, HERMAN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GUIDRY, CLEBERT, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | GUIDRY, HERBERT, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | GUIDRY, LARRY W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GUIDRY, RONALD H, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | GUIDRY, RONALD H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GUILBEAU, SR, LEO F, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | GUILLIAMS, GILBERT W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GUILLORY, FEDELIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GUILLORY, LITTON W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GUILLORY, LITTON W, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | GUILLORY, NOLTON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GUILLORY, PAUL R, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | GUINN, BOBBIE N, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | GUITRAU, WILFRED M, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | GUITRAU, WILFRED M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GULLETT, HOWARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GULLETT, RICHARD W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GULLEY, EARNEST, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GULLEY, JOHN C, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | GULLEY, LILLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GUMM, CECIL L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GUMP, JOSEPH R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GUMP, MELVIN K, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | GUNN, OLLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GUNTZ, MILBURN, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | GURGANUS, NEWTON G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | GURGANUS, ROBBIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GURNEY, DONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GURTNER, ELMER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GUST, VICTOR, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GUSTAEVEL, ROLF, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GUTIERREZ, RUTH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GWIN, ROBERT C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | GYORGYDEAK, JENNIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAAG, CHARLES R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HACK, BOBIE D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HACKENBERG, PHILIP, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HACKETT, ALFONZO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HADDEN, DELTON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HADDLE, WALTER S, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HADLEY, DOIL, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HAGAN, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAGER, PAMELA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAILE, JOHNSON W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAILE, JOHNSON W, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HAILEY, SR, JOSEPH T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAIRSTON, OLIVER B, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HAKMAN, TERRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HALBERT, VIOLA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HALBROOK, EDDIE N, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | HALBROOK, OTIS, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | HALE, CHARLIE T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HALE, MICHAEL E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HALE, MILLARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HALE, WILLIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HALENAR, JUSTIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HALINECZ, JOSEPH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | HALL, ARLE B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HALL, ARTHUR L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HALL, CLARENCE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HALL, DANNY L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HALL, DREXEL E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HALL, EMILE L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HALL, EPHEN, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HALL, ETHEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HALL, HARRY S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HALL, HARVEY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HALL, ISAIAH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HALL, J D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HALL, JAMES E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HALL, JANIE E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HALL, JR, AARON J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HALL, JR, WILBUR J, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | HALL, JR, WILLIAM H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HALL, JUANITA T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HALL, LARRY D, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HALL, LEONARD L, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HALL, MAJOR, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HALL, MARI B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HALL, MARILYN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HALL, MICHAEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HALL, REGINA E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HALL, ROBERT, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | HALL, ROBERT L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HALL, ROBERT L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HALL, SHERMAN, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | HALL, SR, JIM Y, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HALL, STEVEN P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HALL, WALTER B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HALL, WILLARD H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HALL, WILLIAM E, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | HALL, WILLIE B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HALLOCK, SHIRLEY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HALLS, WILFRED G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HALLSTROM, TRISH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HALTNER, WALDEMAR, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAM, WALTER, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | HAMBURG, DONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAMILTON, ALFRED, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HAMILTON, BILLY, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HAMILTON, BILLY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAMILTON, CHARLES H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HAMILTON, ELLIOTT L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HAMILTON, GARY W, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HAMILTON, JOHN L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HAMILTON, JOHN R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAMILTON, JOSEPH J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAMILTON, ROBERT J, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HAMILTON, WILLIE V, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HAMLTON, JR, JOSEPH, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HAMM, LENWOOD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAMMETT, LAWRENCE P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAMMIL, CLYDE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAMMITT, PERCY, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HAMMOCK,  JR, TILLMAN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HAMMOND, DAVID H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HAMMOND, JAMES C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAMMOND, MARIANNE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAMMOND, PAUL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAMMOND, ROGER L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAMMONS, DAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAMMONS, HENRY D, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HAMMONS, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAMPHILL, FRANK, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HAMPTON, BERNARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | HAMPTON, ELBRIDGE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HAMPTON, GOTCHER L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAMPTON, ROSEMOND T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAMRICK, HOWARD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HANCOCK, BOBBY R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HANCOCK, DALLAS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HANCOCK, RAYMOND, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HANCOCK, RONALD P, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | HAND, BENNIE J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAND, LEONARD C, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | HANDFORD, JR, JOHN S, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HANEY, HUGH J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HANEY, ROBERT L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HANKINS, DENNIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HANKINS, STEVEN E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HANNSZ, JR, WALTER L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HANO, JESSIE E, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | HANSEN, LEONARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HANSEN, RIGMOOR, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HANSON, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HANSON, TERRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HANULA, LOUIS J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HANZEL, GARY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARALSON, CECIL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARALSON, MARIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARBAUCH, HENRY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARDAGE, JAMES O, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARDEN, BOBBY L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HARDEN, JR, COLEY F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARDEN, WILLIAM H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HARDIN, CLAUDE K, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARDIN, KENNY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | HARDMAN, JR, EMORY W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARDNETT, GABRIEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HARDY, ARTHUR K, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HARDY, BETTY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HARDY, CHARLES L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARDY, HOWARD A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARDY, JASON S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARDY, JOE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARDY, ROBERT E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARE, NORMAN M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARGETT, WILLIAM H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HARLESS, ORVILLE R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARLOS, HENRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARMAN, DAN W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARMAN, LARRY R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARMAN, VAUGHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARMON, JAMES B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARMON, JOSEPH D, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HARMON, TROY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HARP, BOYD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARPER, CHARLES W, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | HARPER, LAWRENCE, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | HARPER, MONROE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARPER, PHILLIP, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARPER, PHILLIP D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARPER, SR, ROBERT D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARPER, SR, ROBERT D, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HARPER, SR, WILLIAM F, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | HARPER, TOMMIE J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARPER, WILLIE D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRELL, ALVIN, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HARRELL, ARTHUR L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HARRELL, BOBBY F, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | HARRELL, ELLIS O, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRELL, MARTIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRINGTON, GEROME, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HARRINGTON, JOSEPH P, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | HARRIS, BENJAMIN F, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HARRIS, BETTY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRIS, BILLY J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HARRIS, BOBBY S, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HARRIS, CHARLES W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRIS, CLEON W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRIS, CLIFFORD R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRIS, CURTIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRIS, DAVID, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HARRIS, DONALD, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HARRIS, EARL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRIS, EARNEST, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HARRIS, GEORGE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRIS, GOLDIA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRIS, HODGES, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | HARRIS, HOOVER, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HARRIS, ISOM W, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HARRIS, JAMES D, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HARRIS, JAMES H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HARRIS, JAMES L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRIS, JEROME, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | HARRIS, JESSIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRIS, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRIS, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRIS, JR, A B, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HARRIS, JR, AARON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRIS, JR, LUTHER, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HARRIS, JR, NATHANIEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRIS, KENNETH R, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HARRIS, LAWRENCE J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HARRIS, LAWRENCE L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HARRIS, LETROY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | HARRIS, LIONEL, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HARRIS, MAURICE, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | HARRIS, PERCY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRIS, PORTER, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HARRIS, RONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRIS, ROOSEVELT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HARRIS, ROOSEVELT D, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HARRIS, RUBIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRIS, SHERLEY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HARRIS, SHIRLEY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HARRIS, SIMMIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRIS, STEPHEN G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRIS, THEODORE W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRIS, THOMAS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRIS, TOMMIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRIS, VERY G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRIS, WARREN H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRIS, WILLIAM M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRISON, ANNIE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRISON, ANTHONY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRISON, CHARLES H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRISON, DONALD, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HARRISON, HOWARD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HARRISON, JOHN E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HARRISON, JR, CLARENCE F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRISON, SR, CHARLES O, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HARRISON, SR, WENDELL F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARRISON, THOMAS E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HARRISON, WILLIAM L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HARRON, WILLIE E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HART, CARL E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HART, JAMES H, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | HART, SR, WILLIAM, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HARTMAN, LILLIE M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | HARTMANN, ELLEN L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARTSFIELD, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARTWIG, ROBERT W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HARTZOG, L. H, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HARVELL, WINFRED, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARVEY, CHARLES W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HARVEY, CLEMENT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HARVEY, GEORGE R, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HARVEY, JR, EDWIN F, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HARVEY, WILLIAM C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARVILLE, MICHAEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HARVILLE, RUFUS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HASE, GARHARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HASEL, ARTHUR, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HASELEU, SR, GERALD L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HASENBALG, RUSSELL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HASENOHRL, EDWARD, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HASHMAN, JIMMIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HASKINS, JOE W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HASKINS, SAMUEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HASTINGS, GLORINE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HATCHER, DONNIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HATCHET, SR., JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HATCHETT, SR, WILLIE D, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HATRIDGE, RAYMOND, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HATTAWAY, DAN L, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | HATTAWAY, LYNN H, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | HATTER, WALTER, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HAULMAN, GLENN M, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HAUPT, JR, HOWARD G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAUSERMAN, ERNEST, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAVARD, JAMES A, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HAWKER, SR, DONALD N, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAWKINS, CHARLES A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | HAWKINS, CLIFTON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAWKINS, DAVID, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HAWKINS, HAROLD G, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HAWKINS, HERMAN L, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | HAWKINS, JASPER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAWKINS, JIMMY D, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | HAWKINS, JIMMY D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAWKINS, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAWKINS, JR, DAVID L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HAWKINS, ROBERT H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HAWKINS, ROY J, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HAWKINS, TOM, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HAWTHORNE, JAMES A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAWTHORNE, JR, F L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAWTHORNE, LEROY, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HAWTHORNE, ROBERT E, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HAY, GEORGE C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAY, ROY M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAYES, CLARK, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HAYES, DANIEL K, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAYES, EDDIE L, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | HAYES, EDDIE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAYES, EDDIE L, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HAYES, GEORGE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAYES, JERRY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAYES, JOHN H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAYES, LEWIS E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAYES, MICHAEL A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAYES, U  DAMON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAYES, VERTREES M, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | HAYES, WOODIE A, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HAYNES, ARCHIE D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | HAYNES, DANNY M, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HAYNES, JAMES, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HAYNES, LAWRENCE, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HAYNES, PERCY S, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HAYNES, RANDALL L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAYNES, ROBERT E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAYNIE, HAROLD K, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAYS, WILLIAM R, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | HAZEN, ROLAND D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HAZEWOOD, JR, HENRY, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | HEAD, WILLIAM, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HEADLEY, WILLIAM H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HEADRICK, WILLIAM T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HEALY, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HEALY, RITA A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HEARD, BENNIE N, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HEAROLD, JR, JESSE, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | HEARRON, GEORGE W, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HEARSEY, MARY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HEARST, PATRICK, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | HEATH, DOUGLAS R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HEATON, THOMAS B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HEBERT, JR, RALEIGH J, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | HEBERT, JR, RALEIGH J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HECHLER, MELVIN M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HEDGEPETH, SAMUEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HEDRICK, RONALD L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HEFTI, RALPH, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HEGGER, THOMAS S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HEIDELBERG, SR, LUTHER, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HEIDTKE, MARGIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HEIL, DONALD L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | HELGERUD, BERGER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HELMERS, LAIN ANN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HELMICK, ARMOND H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HELMICK, JAY K, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HELTON, OTIS, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | HEMBRICK, CHESTER, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HEMMER, JIM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HEMPHILL, GEDDIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HENDERSHOTT, FREDA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HENDERSON, ARTHUR W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HENDERSON, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HENDERSON, CONRAD E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HENDERSON, J W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HENDERSON, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HENDERSON, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HENDERSON, JR, ROBERT, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HENDERSON, MALLONY, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HENDERSON, SAMUEL C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HENDERSON, WARREN S, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HENDLEY, JASPER W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HENDON, CHARLES E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HENDRICKS, DORRIS F, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HENDRICKSON, RICHARD K, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HENDRIX, JAMES H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HENDRIX, WALTER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HENEFORD, WILLIAM K, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HENLEY, BRAXTON, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | HENLINE, JAMES C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HENNEBERT, II, GORDON R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HENRY, CAROL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HENRY, EDWARD C, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HENRY, NEELY, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | HENSLEE, UDELL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HENSON, JOSEPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HER, ENGELBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | HERBERT, FOREST, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HERGRUDER, JR, MORRIS, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | HERGRUDER, JR, MORRIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HERMES, JOSEPH R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HERNANDEZ, MARTIN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HERNDON, ILA K, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HERNDON, PATRICIA L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HERNDON, SR, BILLIE R, PAGE, MANNINO, PERESICH, DICKINSON & MCDERMOTT, PL, 759 VIEUX MARCHE` MALL, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | HERNDON, SR, EARL J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HERNS, ROUBIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HERRING, ANDREW, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HERRING, DARRELL G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HERRING, JR, JESSE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HERRING, SR, MATTHEWS C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HERRINGDINE, OSCAR, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HERRINGTON, GEORGE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HERRINGTON, KENNETH W, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HERRINGTON, MARLENE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HERRINGTON, SR, JOHN, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HERRINGTON, WILLIAM, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HERRON, KENNETH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HERRON, OTIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HESS, DELORES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HESS, EARL G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HESS, MELBA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HESSKE, RICHARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HESSLER, EMILE J, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | HESTER, LEODUS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HESTER, ROBY H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HESTER, WILLIAM L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HETHERINGTON, DONALD W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HETHERINGTON, SHIRLEY M, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | HETTINGA, ALLEN G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HEWELL, SHELBY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HEWITT, CARL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HEWITT, J D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HICKEY, SR, STANLEY F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HICKMAN, ERNEST T, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HICKMAN, MACK L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HICKS, DENNIS R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HICKS, GEORGE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HICKS, JR., WALTER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HICKS, RANDY P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HICKS, TRUMAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HICKSON, LARRY, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HIESTAND, EDWARD R, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HIESTAND, JR, DONALD, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HIGDON, GEORGE B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HIGGENBOTHAM, KENNETH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HIGGENBOTHAM, OLIVE J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HIGGINBOTHAM, ALBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HIGGINBOTHAM, ALEX, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HIGGINBOTHAM, E J, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | HIGGINBOTHAM, E J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HIGGINBOTHAM, EARL, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HIGGINS, EVELYN C, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HIGHT, SR, ERNEST M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HIGHTOWER, JOSEPH L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HIGHTOWER, SR, JAMES A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HIGHTOWER, SR, RONALD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HILDERGRAND, LETHA T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HILDRETH, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HILDRETH, ROLAND, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HILDRETH, SR., WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | HILL, DAVID, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HILL, EDNA J, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HILL, GAIL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HILL, GEORGE G, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HILL, GEORGE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HILL, HENRY F, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HILL, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HILL, JIMMIE R, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | HILL, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HILL, JOHN C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HILL, JOHN H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HILL, JOSEPH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HILL, LORENZA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HILL, NORMAN H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HILL, OSCAR, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HILL, RICHARD L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HILL, ROBERT A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HILL, SAMMIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HILL, SIMMIE J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HILL, SR, JOE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HILL, WILLIE A, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HILL, WILLIE F, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HILLARD, SAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HILLMAN, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HILLYARD, SR, FRANCIS, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HILTON, COLEMAN L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HILTON, JOHN D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HINDSMAN, PARIS W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HINELY, WILLIAM C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HINES, ADDIE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HINES, CHARLES, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | HINES, CLEOTIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HINES, JR, CLYDE A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HINES, RAYMOND, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | HINES, WILLIE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HINKLE, OSCAR L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HINNER, DAVID W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HINSHAW, DON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HINTON, EDDIE W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HINTON, LEOLA C, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HINTON, MARY K, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HINTON, RICKY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HINTON, WALTER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HINTZ, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HIPP, JOSIE M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HIRES, VIRGINIA L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HISSA, RICHARD L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HISSOM, NILES D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HITE, PAUL L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HITT, CLARENCE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HIXENBAUGH, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOBBS, ORVAL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOBBS, WILLIE R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOBBY, SR, ROOSEVELT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOBSON, HENRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOBSON, LUTHER H, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HODGE, BILLIE M, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HODGE, CHARLES E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HODGE, DAVID, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HODGE, EUGENE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HODGE, JESSIE B, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HODGE, JIMMY D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HODGE, JOE L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HODGE, LESLIE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HODGES, JAMES C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HODGES, JOHNNY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | HODGES, ROBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HODGES, SHERMAN, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | HODO, PERNORSE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOFF, NORMAN S, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HOFFMAN, RAYMOND, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOFFMANN, GLENN E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOFFMEISTER, MICHAEL, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | HOGAN, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOGAN, ELLIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOGAN, WALTER, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOGANS, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOGG, LARRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOGLAND, EMMETT B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOLBROOK, STERLING, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOLDEN, EDDIE L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOLDEN, MARSHALL L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOLDEN, MARY E, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HOLDER, MAE B, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | HOLDERFIELD, JAMES O, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HOLIFIELD, ALGIA P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOLIFIELD, JR, JAMES O, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOLLAND, ALEX M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOLLAND, BILLY J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOLLAND, NORRIS R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOLLAND, RONALD S, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOLLAND, WILLARD D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOLLEY, JAMES M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOLLEY, WILLARD B, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | HOLLIDAY, OTHA, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HOLLIMAN, MILTON N, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOLLIMON, FORREST, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOLLIMON, MCCLENTION, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOLLINGBERRY, HARRY C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOLLINGSWORTH, CHARLES, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | HOLLINS, UEDELL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOLLINSHEAD, LAWRENCE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | HOLLIS, ANDREW, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOLLIS, HAROLD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOLLIS, JIMMY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOLLIS, JR, JOHNNIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOLLIS, WILLIAM B, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOLLMAN, EXCELL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOLLOWAY, HAROLD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOLLOWAY, JAMES E, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HOLLOWAY, SR, JOHN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOLLOWELL, SINDA A, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HOLM, AXEL C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOLMAN, ROY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOLMES, GEORGE E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOLMES, LOUIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOLMES, RANDY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOLMES, RAY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOLMES, WALLACE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOLMES, WILLIAM, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HOLOWAY, WILLIAM D, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HOLSTON, MAUDE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOLSTON, RONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOLT, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOLT, VIRGINIA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOLTON, ROY C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOLTON, WILLIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOMAN, EDGAR E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOMCHOSKY, MICHAEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HONEYCUTT, JR, SEWELL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOOD, CLYDE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOOD, JOSEPH W, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | HOOD, JR, JAMES E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOOD, WILLIAM L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOOVER, CURTIS, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HOOVER, PAUL E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | HOOVER, REXALL G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOPE, WILLIE J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOPKINS, ALBERT D, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOPKINS, CLIFFORD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOPKINS, LOUIS H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOPKINS, NATHANIEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOPKINS, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOPKINS, SR, JESSE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOPPER, TUNNEY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOPTON, ALBERT, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HOPWOOD, WILLIAM J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HORN, ANDY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HORN, BUEL F, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HORN, HUBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HORNBERGER, JAMES B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HORNER, JESSE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HORODECKY, ROBERT, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | HORSWELL, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HORTON, JOE R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HORTON, SR, RAYMOND E, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HORTON, STANLEY E, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HORVATH, JAMES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HORVATH, JOSEPH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOSEA, IVY, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HOSEY, EDWIN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOSEY, HOWARD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOSKINS, GERALD K, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOSKINS, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOSKINS, SR, JACOB, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOTT, SYLVESTER E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOUCK, SR, WALTER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOUGH, ROBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOUGHTON, HENRY M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOUSE, ED, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOUSE, MARVIN, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | HOUSE, VIRGINIA L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOUSE, WILBUR D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOUSLEY, ELGIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOUSLEY, MARION C, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HOUSTON, FRED B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOUSTON, HENRY, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HOUSTON, JAMES E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOUSTON, ROBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOUSTON, RONALD L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOVEN, LELON C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOVER, JOHN, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | HOWARD, ARTHUR, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOWARD, BERTHA A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOWARD, EDWARD, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HOWARD, ESCO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOWARD, FRED, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOWARD, GEORGE A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOWARD, GLEN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOWARD, J J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOWARD, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOWARD, JOHN H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOWARD, JOHNNY H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOWARD, JR, GEORGE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOWARD, LARRY R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOWARD, MYRON N, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOWARD, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOWARD, RONALD E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOWARD, SR, BILLY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOWE, CHARLIE C, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | HOWE, RONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOWELL, DONELL J, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HOWELL, EDMUND, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOWELL, ERNEST, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HOWELL, GEORGE W, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | HOWELL, HAROLD K, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOWELL, ISAAC, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOWELL, JAMES L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOWELL, JR, CLARENCE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOWELL, OSCAR, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOWELL, SR, THOMAS W, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HOWELL, STELLA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOWELL, SYLVESTER, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOWELL, WINSTON D, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HOWERTON, EARL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HOY, JR, JOHN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOYT, HENRY F, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HOYT, LAVERNE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HRIVANK, JACK, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HRUSOVSKY, WILLIAM, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HRYWKIW, ELMER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUBBARD, JOHN, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HUBBARD, RUBY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUBER, RAYFORD W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUBERT, LONNIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUCKABY, CRAWFORD, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HUCKABY, JOHN M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUDAK, MARTIN J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HUDDLESTON, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUDGINS, ROY W, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | HUDNALL, JACK W, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HUDSON, BENJAMIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUDSON, CLARANCE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HUDSON, EDSEL A, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HUDSON, HARRY G, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | HUDSON, HOSEA H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUDSON, JAMES H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUDSON, JAMES L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUDSON, JAMES T, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | HUDSON, JOHN O, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUDSON, JOSHUA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUDSON, L B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUDSON, MELVIN, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | HUDSON, ROBERT E, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HUDSON, RONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUEBNER, JR, FRED A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUETT, VANCE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUFF, JAMES E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HUFF, JESSE B, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HUFFMAN, EARL W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUFFMAN, LARRY R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUGHES, ALAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUGHES, CLARENCE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUGHES, EARNEST, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HUGHES, HARRY E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HUGHES, JAMES L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUGHES, JESSE M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HUGHES, JIMMIE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUGHES, KENNETH, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HUGHES, LEONARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUGHES, ROY J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUGHES, WALTER, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HUGHES, WILLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUGHES, WILTON, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | HUGHES, WOODROW, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HUGHEY, EDWARD S, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HUGHLEY, JOHN M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HUGHLEY, ROBERT D, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HUGLEY, JOHNNY M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HUHN, GERALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HULSEY, WILLIAM, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HULTS, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HULTZ, HUGHIE W, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HUMANS, MICHAEL P, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | HUMPHREY, JR., ROY, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HUMPHREY, LOWELL K, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUMPHREY, RONALD J, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HUMPHREYS, KINES F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUMPHREYS, ROBERT C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUMPHRIES, CHARLES C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HUMPHRIES, EDWIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUMPHRIES, JOHN F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUNGERFORD, SR, EDWARD K, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | HUNGERMAN, LEONARD J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUNT, JESSIE L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HUNT, JR, SAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUNT, MARCIA, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HUNT, ROBERT E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HUNT, THEODORE W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUNTER, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUNTER, CLYDE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HUNTER, CORBITT D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUNTER, FRED, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HUNTER, GEORGE W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUNTER, GERALDINE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUNTER, JACK H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUNTER, JOE N, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUNTER, LARRY E, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HUNTER, LUCIUS, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HUNTER, ROBERT S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUNTER, VERNELL H, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HUNTINGTON, BERT, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HURLEY, JOHN F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HURT, ALFRED R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HURT, ALVIN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HURT, JAMES E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HUSBAND, GEORGE W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUSLEY, HILBERT D, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | HUSTON, SYLVESTER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUTCHESON, WILTON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUTCHINS, ARREALIUS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUTCHINS, WILLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUTCHINSON, JAMES E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUTCHINSON, SR, LEMAN L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUTCHINSON, WANDA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HUX, CALVIN, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HUX, CLAUDE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | HUYGEN, FRITZ, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HYATT, MARVIN J, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | HYDE, CHARLES, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | HYDE, OTIS C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HYMES, MATTHEW, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HYMES, WILLIAM G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | HYNUM, JIMMY, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | HYRE, VERNON R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HYSHAW, MOSES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | HYSOHIRKA, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | IADEROSA, BIAGO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | IADEROSA, JOHN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | IHLENFELD, ROYAL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ILER, CHARLES E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | INGLE, RONNIE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | INGLUT, MARY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | INGRAM, BONNIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | INGRAM, HENRY D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | INGRAM, IDA, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | INGRAM, JESSE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | INGRAM, ROBERT A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | IRBY, ELMER A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | IRBY, JACK, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | IRIZARRY, ADOLFO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | IRONS, DAVID, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | IRVAN, NATHAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | IRVIN, FELTON, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | IRVIN, RONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | IRWIN, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | IRWIN, NANCY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | IRWIN, WILLIAM G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ISAAC, HIRAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | IVERSON, C W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | IVEY, ELLIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | IVEY, HOMER E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | IVEY, SIDNEY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | IVORY, DAVID L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | IVY, LEWIS B, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | IWINSKI, JAMES T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | IZZO, PETER, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JABLONSKI, WALTER S, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JACKOMIS, NICK J, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | JACKSON, ANDREW, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JACKSON, ARTIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JACKSON, BERNARD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JACKSON, BILL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JACKSON, BOBBY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JACKSON, BOBBY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JACKSON, CECIL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JACKSON, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JACKSON, CHARLOTTE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JACKSON, DORA V, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JACKSON, DUTCH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JACKSON, EDGAR, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JACKSON, EDWARD E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JACKSON, ELLIS D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JACKSON, GEORGE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JACKSON, HERMAN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JACKSON, HORACE W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JACKSON, J B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | JACKSON, JAMES, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | JACKSON, JAMES, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | JACKSON, JAMES E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JACKSON, JANICE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JACKSON, JOHN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JACKSON, JOHNNY R, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | JACKSON, JR, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JACKSON, JR, JOSEPH, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | JACKSON, JR, ODELL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JACKSON, JR, RHUEY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JACKSON, JR, ROBERT, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | JACKSON, JR, ROZELL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JACKSON, JR, WILLIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JACKSON, JR, WILLIE L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | JACKSON, LEON, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JACKSON, LINDA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JACKSON, LOUIS A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JACKSON, MARVIN E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JACKSON, MARY E, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | JACKSON, MCCOY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JACKSON, MONROE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | JACKSON, NATHANIEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JACKSON, NATHANIEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JACKSON, NATHANIEL H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JACKSON, NORMAN A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JACKSON, OZIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JACKSON, PAUL L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JACKSON, PRESTON, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JACKSON, RALPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JACKSON, RICHARD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JACKSON, RON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JACKSON, SHERRILYNN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JACKSON, SR, EDWARD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JACKSON, THOMAS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JACKSON, TIMOTHY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JACKSON, WILEY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JACKSON, WILLIE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | JACKSON, WILLIE E, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | JACKSON, WILLIE J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JACOBS, GARY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JACOBS, HERMAN, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | JACOBS, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JACOBS, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JACOBS, LOICE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JACOBS, ROBERT F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JACOBS, WILBERT J, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | JACOBS, WILLIE J, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | JAGERHOFER, JOHAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JAGGERS, EDDIE L, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | JAMERSON, JANNIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JAMES, ALBERT L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JAMES, ANTHONY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JAMES, ANTHONY L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | JAMES, CURTIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JAMES, DONNIE T, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JAMES, ELIZABETH H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JAMES, GENERAL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JAMES, HERBERT M, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | JAMES, HOWARD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JAMES, ISAAC, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JAMES, ISABEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JAMES, JIMMY L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | JAMES, JOHN H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JAMES, JOSEPH E, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | JAMES, JOSEPH W, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | JAMES, JR, FRANK S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JAMES, JR, THOMAS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JAMES, LEONARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JAMES, PAUL E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JAMES, ROBERT E, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | JAMES, ROBERT L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | JAMES, ROOSEVELT, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | JAMES, RUBY, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | Overnight Delivery |
| 18345 | JAMES, THOMAS F, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | JAMISON, WATSON, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | JANIGA, JOSEPH W, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |
| 18345 | JANZEN, HENRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | JARRELL, COBA, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | JARRELL, HENRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | JARRELL, JOHN A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | JARRELL, LEO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | JARRELL, RONDOL D, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | JARRETT, BOBBY L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | JARRETT, DOUGLAS L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | JARVIS, FREDERICK C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | JARVIS, JACKSON D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | JASPERS, SIBBELE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | JAUCHLER, JR, ROLAND K, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | Overnight Delivery |
| 18345 | JAY, ROBERT C, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | Overnight Delivery |
| 18345 | JEANPIERRE, CLIFFORD, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Overnight Delivery |
| 18345 | JEANPIERRE, SR, JOHN, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Overnight Delivery |
| 18345 | JEANSON, WINTIS P, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | Overnight Delivery |
| 18345 | JEFFERS, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | JEFFERS, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | JEFFERY, JR, EARNEST, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Overnight Delivery |
| 18345 | JEFFORDS, LEO P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | JEFFRIES, ALCIDE M, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |
| 18345 | JEFFRIES, STANLEY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | JEFFRIES, WASH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | JENKINS, ARTHUR C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | JENKINS, BEN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | JENKINS, BERNARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | JENKINS, FRANKLIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | JENKINS, HARDY, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | Overnight Delivery |
| 18345 | JENKINS, HERBERT T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | JENKINS, JAMES B, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | JENKINS, JR, WOODROW, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JENKINS, LARRY G, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JENKINS, LEWIS G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JENKINS, LINWOOD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JENKINS, RICHARD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JENKINS, THEODORE C, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | JENNINGS, ALVINO L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JENNINGS, HERROD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JENNINGS, JARVIS L, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | JENNINGS, JOSEPH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JENNINGS, THOMAS J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JENNINGS, VIRGIL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JENNINGS, WILLIAM J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JERKINS, JOSEPH L, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | JERNIGAN, MARVIN L, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | JERNIGAN, ROY E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JERRY, CURLEY J, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | JERRY, RAYMOND, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | JESCH, MARGARET, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JETER, RUSSEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JETLAND, THOMAS L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JETTON, LEE A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JEWELL, HAROLD R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JINKS, L E, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | JIRKA, ALFRED L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOCKETT, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JODOIN, EVA, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | JOE, LILLIAN A, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | JOHNS, BENEDITO L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JOHNS, BILLIE, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | JOHNSON, ALLEN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, ALLEN E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, ANDREW, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JOHNSON, ANDREW J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | JOHNSON, BETTY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, BOBBY L, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | JOHNSON, CARL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, CARL, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | JOHNSON, CARL E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, CAROL L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, CECIL E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, CHARLES, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | JOHNSON, CHARLES E, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | JOHNSON, CHARLIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JOHNSON, DALE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, DANIEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JOHNSON, DAVID, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, DAVID C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, DENNIS M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JOHNSON, DOUGLAS, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | JOHNSON, EARNEST J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, EDDIE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | JOHNSON, EDDIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, EDGAR, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JOHNSON, EDMOND, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | JOHNSON, EMERY W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JOHNSON, EMMETT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, EVERETT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JOHNSON, FLOYD B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, FOREST, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | JOHNSON, FRANK, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JOHNSON, GLEN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, GRADY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, GRADY K, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | JOHNSON, HARVIE, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | JOHNSON, HENRY, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | JOHNSON, HERMAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, HERSHELL E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, HILDA, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | JOHNSON, HOWARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, IANTHA W, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | JOHNSON, JACK, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JOHNSON, JACK W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, JACKIE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, JAMES, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | JOHNSON, JAMES, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | JOHNSON, JAMES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JOHNSON, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, JAMES D, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JOHNSON, JAMES E, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | JOHNSON, JAMES E, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | JOHNSON, JAMES H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JOHNSON, JAMES W, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | JOHNSON, JESSE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JOHNSON, JIM, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JOHNSON, JOE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, JOHN J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JOHNSON, JOHNNIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JOHNSON, JOSIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, JR, BUTLER, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JOHNSON, JR, JOHNNY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, JR, ROBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JOHNSON, JR, SAMUEL, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | JOHNSON, JR, SHED, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, JR, WALTER, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | JOHNSON, JUNE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, KENNETH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, LARK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, LAWRENCE, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | JOHNSON, LENNIE B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, LEON, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | JOHNSON, LILLIAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, LOIS M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, LONNIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | JOHNSON, MARION, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, MILFORD G, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | JOHNSON, MILTON E, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | JOHNSON, NEMAH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JOHNSON, PLAS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, RALPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, RALPH L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, RAYMOND L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, ROBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JOHNSON, ROBERT A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JOHNSON, ROBERT E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, ROBERT O, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, RONALD, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | JOHNSON, ROOSEVELT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JOHNSON, ROY, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | JOHNSON, SAMUEL T, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JOHNSON, SR, FRANK, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | JOHNSON, SR, FREDDIE L, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | JOHNSON, SR, HARRIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, STANLEY E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, THEODORE J, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | JOHNSON, THEODORE J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, THOMAS W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, TROY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, VERA, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | JOHNSON, WALTER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSON, WALTER E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JOHNSON, WAYNE S, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | JOHNSON, WILLIAM, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JOHNSON, WILLIAM M, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | JOHNSON, WILLIAM T, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JOHNSON, WILLIE D, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | JOHNSON, WILLIE H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSTON, GLEN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSTON, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | JOHNSTON, OMER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSTON, VIRGIL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOHNSTON, VIRGINIA N, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOINER, ATASCA I, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | JOINER, HARRY E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOLLEY, STEELE F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, A D, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JONES, ADA J, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | JONES, ALFRED M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JONES, ANDREW L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, ANTHONY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, ARTHUR J, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | JONES, BENNIE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, CHRISTINA, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | JONES, CLEON M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, CLERRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, CURTIS E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, CURTIS E, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | JONES, CURTIS N, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, DAVID M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, DEWALTER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, DOROTHY R, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | JONES, DURAL A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JONES, EDWARD L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JONES, ELIZABETH, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | JONES, ELVIN H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, EUGENE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JONES, EUGENE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, FREEMAN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JONES, HARMON H, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | JONES, HAROLD P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, HARVEY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | JONES, HUGH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, JAMES B, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | JONES, JAMES D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, JAMES I, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JONES, JAMES L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, JAMES P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, JIMMY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, JOE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | JONES, JOHN A, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | JONES, JOHN N, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | JONES, JOHNNIE J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JONES, JOSEPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, JR, BILL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JONES, JR, CHARLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, JR, FRANK, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JONES, JR, GEORGE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, JR, JODIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, JR, O C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, JR, WILLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, JR., ETHA T, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | JONES, JR., FRANK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, L T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, L. T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, LELAND L, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | JONES, LEON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, MATTHEW U, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JONES, MATTIE M, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | JONES, MELVIN E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, OTTO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JONES, PAUL M, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | JONES, PHILLIP, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, RANDY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | JONES, RAYMOND, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, RICHARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, RICHARD A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, ROBERT, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | JONES, ROBERT F, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | JONES, ROGER D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, ROGERS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JONES, RUBEN L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JONES, RUFUS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JONES, SCOTT H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, SIMON, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JONES, SR, LEVELL, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | JONES, VIOLA, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JONES, WALTER T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, WILLIAM M, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | JONES, WILLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONES, WILLIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JONESAIN, JOHNNIE M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JONSON, SR, MACK F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JORDAN, ALICE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JORDAN, ALVIN, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | JORDAN, BOBBY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JORDAN, CLAUDINE M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JORDAN, CLAYTON, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | JORDAN, DANNY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JORDAN, EARLY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JORDAN, HENRY J, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | JORDAN, JOHN T, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | JORDAN, JOSEPHUS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JORDAN, JR, EUGENE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | JORDAN, JULIA B, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | JORDAN, LUTHER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JORDAN, SAMMY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | JORDAN, SR, DENSON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JORDAN, VETA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JORDON, GREGORY G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOSE, JOSEPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOSEPH, ISSAC, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | JOUBERT, SR, ANDRY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | JOUDREY, GEORGE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JOURDAN, STANLEY A, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | JUCHA, JOHN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JUCHNOWSKI, DENNIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JUDE, RAYMOND, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JUDIE, CECIL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JUDKINS, BOLDEN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JUKES, TREVOR, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JULKES, BERRY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JULSON, ESTHER A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JUNEAU, JIMMY, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | JUNG, KENNETH J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JURASZEK, EDWARD, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | JUROSZEK, JOSEPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JUSINO, ISRAEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | JUSTICE, HERBERT R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | JUSTISS, THOMAS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KACZMAREK, KENNETH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KAHO, HENRY, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | KAHO, LULA T, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | KAIDER, THOMAS A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KAMINSKI, HENRY M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KAMINSKI, PETER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KANAVY, JOSEPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KAPICKI, NICK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KAPUSTA, STEPHEN D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KARGE, DONALD N, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KARICKI, JENNY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | KARLAZA, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KARLOVIC, SR, JOHN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KARLSSON, ANDERS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KARNOPP, WILBERT L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KARRES, RICHARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KASEY, JOE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KASPROWSKI, JR, RICHARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KASPROWSKI, SR, RICHARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KATEKOVICH, JOHN P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KAUNITZ, RANDY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KAUPPI, ROBERT A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KAVANAUGH, GENEVIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KAWCZYNSKI, EUGENE S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KAZEE, OSCAR V, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KEARNS, JAMES R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KEELER, WARREN J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KEELING, LEON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KEENAN, MATTHEW, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KEENE, CLEMENT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KEENE, JOHN R, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | KEENER, KENNETH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KEENEY, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KEENUM, JAMES S, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | KEETON, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KEITH, ANNIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KEITH, DONALD M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KEITH, EDWARD E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KELLER, BENNY L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | KELLER, CHARLES E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KELLER, GARY D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KELLER, GAYLE E, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | KELLER, THOMAS C, PAGE, MANNINO, PERESICH, DICKINSON & MCDERMOTT, PL, 759 VIEUX MARCHE` MALL, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | KELLERMAN, GEORGE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KELLEY, ALLEN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KELLEY, BILLY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KELLEY, DWIGHT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KELLEY, FRANK D, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | KELLEY, GEORGE, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | KELLEY, HURSHEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KELLEY, JIMMY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KELLEY, ROE W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KELLEY, RONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KELLEY, WILLE G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KELLISON, JAMES R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KELLY, GILBERT K, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | KELLY, GILES, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | KELLY, JAMES, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | KELLY, JAMES, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | KELLY, JOE E, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | KELLY, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KELLY, MAPLE L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | KELLY, MELVIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KELSEY, BETTY J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KEMP, CLINTON G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KEMP, FRANK, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KEMP, SR, WILLIE D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KEMPER, HARRY G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KEMPTER, ROBERTA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KENDRICK, CAMMIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KENDRICK, LEROY, PAGE, MANNINO, PERESICH, DICKINSON & MCDERMOTT, PL, 759 VIEUX MARCHE` MALL, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | KENDRICK, WOODROW R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KENDRIX, GEORGE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KENNEDY, ALFRED, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | KENNEDY, BEN E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | KENNEDY, EVERETT, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | KENNEDY, FRED, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KENNEDY, FREDDIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KENNEDY, GARY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KENNEDY, J Y, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | KENNEDY, JAMES, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | KENNEDY, MACEL, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | KENNEDY, MAX C, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | KENNEDY, MAX C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KENNEDY, MERRILL H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KENNEDY, MILTON L, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | KENNEDY, PAUL H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KENNEDY, ROBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KENNEDY, TIMOTHY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KENNEDY, WAYNE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KENNEDY, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KENNER, SR, ROBERT L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KENNINGTON, WAYNE O, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | KENT, CHARLES L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KENT, JACK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KENT, JAMES A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KENT, L S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KEOGH, KEVIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KERN, HERMAN E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KERNS, RICHARD, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | KERR, IAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KERSH, JR, HOWREY H, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | KERVIN, JR, QUITMAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KESLER, RODNEY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KETCHIE, RAY B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KETCHUM, CARL W, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | KETTRELL, WILTON, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | KEY, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KEY, LEROY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KEY, STEVEN R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KEY, THELMA P, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | KEY, VIRGINIA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KEYES, A C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KEYES, JOHN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KEYS, ARLIE R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KEYS, ARTHUR L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KEYS, KENNETH, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | KEYSER, RODNEY E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KIDD, ARNOLD D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KIDD, BRUCE W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KIDD, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KIDD, LARRY D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KIDD, RALPH D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KIDDLE, MYRON, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | KIEL, JIMMIE C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KILBURN, MELVIN E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KILCREASE, HENRY, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | KILGORE, JIM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KILLINGSWORTH, WILLIAM, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | KILPATRICK, MARILYN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KIMBLE, DONALD L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KIMBLE, PAUL W, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | KIMBLE, ROBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KIMBLE, VELMA L, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | KIMBRO, JACK, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KIMBROUGH, CHARLES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KIMBROUGH, DOUGLAS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KIMBROUGH, JAMES B, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | KIMBROUGH, JAMES E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KIMBROUGH, WILLIAM, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KIMBROUGH, WILLIAM S, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KINARD, JAMES W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KINCHEN, IVY M, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | KINCHEN, JR, SIDNEY E, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | KINCHEN, JR, SIDNEY E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KINDER, BILLY C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KING, ALBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KING, ANDREW, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KING, DEWITT, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | KING, DEWITT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KING, EDWARD R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KING, HENRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KING, IRIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KING, JAMES, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | KING, JAMES A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KING, JAMES B, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KING, JAMES M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KING, JR, CHARLES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KING, JR, SAMUEL, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | KING, JR, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KING, LEONARD O, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KING, LEONARD P, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | KING, LLOYD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KING, ROBERT L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KING, ROYCE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KING, SAMUEL D, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KING, SANUEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KING, TOMMY L, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | KING, TOMMY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KING, WILLIAM F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KINGERY, EARL L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KINNAIRD, JERRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KINNAIRD, R E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KIRBY, BETTY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KIRBY, JR, JOSEPH V, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | KIRK, EVELYN J, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | KIRKENDALL, CLIFTON A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KIRKHAM, ROBERT M, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | KIRKWOOD, LARRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KIRLIN, TOM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KISH, RAYMOND, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KISH, RAYMOND E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KISIL, MIROSLON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KISSICK, RUSSELL P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KITCHELL, STANLEY A, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | KITCHEN, JAMES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KITCHEN, RANDALL C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KITCHENS, HAROLD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KITCHENS, LOUIE A, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | KITTELSON, JANICE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KITTERELL, OTHA L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KITTINGER, GARNETT W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KITTLER, J. D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KITTRELL, JAMES D, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | KITTRELL, LINDA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KIZZIAH, JAMES R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KLACKOWSKI, MARGARET, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KLANCAR, TONY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KLARICH, PAUL L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KLARKE, KAREN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KLEIN, RALPH D, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | KLEIN, WILLIAM H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KLINGSHIRN, ALFRED, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | KLOPSTEG, KARL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KLOSSEK, RICHARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KLUEH, LEO F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KNEE, EARL F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KNEPPER, JAMES R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KNIBBS, WILLIAMS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KNIGHT, BEVERLY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | KNIGHT, EDWARD, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | KNIGHT, EMMITT C, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | KNIGHT, JAMES D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KNIGHT, JERRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KNIGHT, JOHN, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | KNIGHT, JR, FRANK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KNIGHT, LARRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KNIGHT, LILIOUS E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KNIGHT, LOVIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KNIGHT, MICHAEL E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KNIGHT, PEARL, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | KNIGHT, ROOSEVELT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KNIGHT, RUDOLPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KNIGHT, TRAVIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KNIGHT, VERNON, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | KNIGHT, WILBUR D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KNIGHTEN, JAMES A, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | KNIGHTEN, MARCIA, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | KNOCKUM, MILLARD, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | KNOLL, GERALD F, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KNOTTS, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KNOX, ELNORA, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | KNOX, JOE E, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | KNUPP, SR, GREG L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KNUTSON, RICHARD, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | KNYSZEK, RICHARD A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KOCHERA, STEVE J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KOCHERS, STEVE J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KOCHLER, GERALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KOEHLER, LEW, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KOENING, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KOERNER, GEORGE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KOESTER, CARL H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KOGER, KIAWATHA C, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | KOHLER, CECELIA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | KOHN, RICHARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KOHUT, DORIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KOLESAR, JR, MICHAEL, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | KOMAR, LEROY F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KOONTZ, SR, DONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KOPLAN, VIRGINIA G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KORDEK, GUS, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | KORY, PETER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KORZENKO, JOSEPH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KOS, JOSEPH E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KOSMERL, FRANK W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KOSS, ROY M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KOSZAREK, FRED, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KOTSAKOS, SR, JAMES C, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | KOULIANOS, LOUIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KOVISH, THOMAS E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KOZERA, BERNARD P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KRAFT, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KRAL, JOSEPH G, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KRANKOWSKI, LEONARD P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KRAPOVICH, MICHAEL E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KRATU, YAKOV, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KRAWCZYK, DONALD L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KREMER, RALPH V, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KRETZSCHMAR, WALTER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KRIDER, SR, THOMAS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KRISE, CARL B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KROH, ADRIAN C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KROL, GREGORY J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KROPACZEWSKI, VIRGINIA G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KRUSE, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KUBIACZYK, RICHARD, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | KUEHNER, RAYMOND W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | KUESTER, HENRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KUHN, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KUHN, JAMES H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KUHN, WILLIE, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | KURTZ, RICHARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KURTZEMAN, LUKE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KUSHNER, JR, ANTHONY J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | KUZNIAR, THOEDORE J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | KYZAR, JOHN D, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | LABOY, VICTOR A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LACASSIN, ARTHUR, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | LACASSIN, DAVID B, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | LACASSIN, DAVID B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LACEWELL, REX, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LACOMBE, CLAUDE H, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | LACROIX, MICHAEL J, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | LADNER, JAMES, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | LADNER, MONTY, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | LADNIER, ELLIS, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | LADNIER, JOSEPH, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | LADSON, JAMES W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LAFELTE, WILLIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LAFFARQUE, JEAN J, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | LAFFERY, FRANCES G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAFFEY, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAFORCE, NYLE B, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LAGAMBA, JAMES J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LAGNE, LUCIEN L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAGRONE, NANCY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAGROUE, EDWIN D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAGUARDIA, VINCENT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LAI, MARGO, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAING, HARLIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAIRD, DOUGLAS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | LAKE, LEONARD S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAKE, RICHARD C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LALAMA, ANTONIO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LALIMA, EUGENE M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LALLO, RICHARD M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LAMAR, LEE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAMB, WILLIAM C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAMBERT, CLIFTON P, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | LAMBERT, CLIFTON P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAMBERT, GARY F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAMBERT, LUTHER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAMBERT, MARY, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | LAMEY, SR, RICHARD W, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | LAMONTE, ANTHONY V, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | LAMP, RAYMOND W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LAMPKIN, EDWARD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LAMPKIN, JOHNNY L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LAMPKIN, R T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LANCASTER, SAM, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | LAND, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAND, OLA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LANDER, FRED L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LANDERS, MAURICE W, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | LANDES, LEE A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LANDIS, NORMAN L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LANDIS, THOMAS J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LANDON, JOHNNY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LANDRY, CHARLES, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | LANDRY, RAYMOND, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | LANDRY, ROBERT P, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | LANDSDELL, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LANDSELL, ALVIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LANDSELL, MALVIN W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LANDSELL, R B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LANE, CHARLES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LANE, CURTIS, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | LANE, JACKSON D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LANE, JR, ROBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LANE, ROLAND, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LANE, SR, KENNETH W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LANEHART, JR, RUSSELL L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LANEHART, JR, RUSSELL L, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | LANEY, LOUIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LANFORD, REGGIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LANG, BENJAMIN G, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | LANG, JOHN E, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | LANG, JR, HARVEY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LANG, JR, JAMES F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LANGHANS, HILDEGARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LANGLEY, DONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LANGLEY, J. C, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | LANGLEY, KENTON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LANGLEY, LAWRENCE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | LANGLEY, MARVIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LANHAM, FRANK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LANI, JOSEPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LANIER, SR, CLINTON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LANKFORD, JACKIE R, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | LANKFORD, JOHN H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LANNING, JAMES E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LANSDELL, SAMUEL M, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | LANSELL, ELMER L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LANTZ, CHARLES M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAPP, REX, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LARAUVE, JOHN A, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | LARES, ROSWELL L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LARGEN, WESLEY A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LARK, JAMES R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAROCCA, DOMENICO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | LAROCCA, SAM H, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | LARSEN, MORGENS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LARSEN, PETE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LARSEN, SR, DUANE E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LARSON, FRANKIE, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | LASHLEY, ELWOOD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LASSITER, JOHN W, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | LASSITTER, WILLIAM B, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | LASTER, WILLIAM F, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | LASURE, KENNETH W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LATONA, PATSY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LATSON, RAYMOND, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAUDERBACK, JAMES P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAUNIUS, WAYMOND, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAURENDINE, JR, CLARENCE E, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | LAURENT, ALEXANDER, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | LAVENDER, GARY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAVETT, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAVIGNE, JR, OSCAR M, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | LAVOLPE, ANTHONY A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LAW, ALBERT L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAW, ERNEST, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAW, LARDINE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | LAW, LARNDINE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAWHORN, VESTA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAWLER, PATRICK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAWRENCE, DAVID, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | LAWRENCE, DUANE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAWRENCE, JOHN R, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | LAWRENCE, LESLIE, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | LAWRENCE, MYRL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAWRENCE, RICHARD, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |

WR Grace PI