| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | LAWRENCE, WANDA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAWSON, CECIL, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | LAWSON, ERVIN C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LAWSON, JR, ELIJAH, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | LAWSON, ODELL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAWSON, RONALD E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAWSON, WILLIAM F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAWSON, WILLIE F, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LAY, ERNEST, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LAY, JIMMIE L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LAYES, ROY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAYNE, ALTON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LAYRISSON, BARBARA A, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | LAYTON, JERALD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LAYZHAK, MICHAEL A, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | LEACH, ROBERT E, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | LEAKE, MARIAN C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LEAMONS, PAUL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LEAP, WORTH E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LEASHORE, CLEETHEL K, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | LEATH, TERRY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LEAUE, JAMES F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LEBLANC, CLEVELAND P, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | LEBLANC, THOMAS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LEBOURHIS, FRANK, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | LEE, ANDERSON D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LEE, CLIFFORD, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | LEE, DAVID, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LEE, FRANK J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LEE, GERALD A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LEE, HERBERT E, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | LEE, JACK A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LEE, JAMES E, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | LEE, JAMES E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LEE, JOSEPH, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | LEE, JOSEPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LEE, KEVIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LEE, LEOPOLD D, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Overnight Delivery |
| 18345 | LEE, MARION, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | Overnight Delivery |
| 18345 | LEE, MARION, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LEE, MARY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LEE, MAUDE E, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |
| 18345 | LEE, OSCAR G, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | LEE, PAT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LEE, PAUL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LEE, PHILLIP, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LEE, ROBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | LEE, RUFUS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | LEE, RUFUS E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LEE, SOLOMON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LEE, SR, LEON L, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | Overnight Delivery |
| 18345 | LEE, SR, LOUIS, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | Overnight Delivery |
| 18345 | LEE, TOM S, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | Overnight Delivery |
| 18345 | LEE, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LEE, WILLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LEEMAN, HELENE H, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | Overnight Delivery |
| 18345 | LEEMAN, PAUL B, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | Overnight Delivery |
| 18345 | LEEMON, MILDRED, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LEEP, HARTSEL A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LEFEBVRE, MARCEL J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LEFTRIDGE, JAMES W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LEFTWICH, JAMES R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | LEFTWICH, SR, ROOSEVELT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | LEGARD, CLARENCE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | LEGARDE, JOSEPH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | LEGENDRE, JOSEPH, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | Overnight Delivery |
| 18345 | LEGG, BOBBY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LEGG, III, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |

WR Grace PI

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | LEGG, JOSEPH B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LEGG, RUSSELL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LEGGETT, JOE H, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | Overnight Delivery |
| 18345 | LEGGETT, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LEGUERRIER, JOSEPH R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LEHMAN, HENRY R, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |
| 18345 | LEICHMON, TYRONE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LEIGH, JOHNNY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LEIGH, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LEMARCO, ROMEO T, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |
| 18345 | LEMASTER, OVA R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LEMASTER, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LEMASTERS, NORMAN E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LEMELLE, LEON, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Overnight Delivery |
| 18345 | LEMON, ARNO C, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | Overnight Delivery |
| 18345 | LEMONS, WALTER F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LENARD, HOUSTON M, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | Overnight Delivery |
| 18345 | LENARD, MILTON H, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | Overnight Delivery |
| 18345 | LENOIR, JR, WILLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LENTINI, JOSEPH, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |
| 18345 | LENZI, ANTHONY S, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | LEONARD, JR, RICHARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LEONARD, MICHAEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LEONARDO, JR, CHRISTY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | LEONE, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LEOUSS, NICHOLAS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LERAY, JR, BENNY J, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | Overnight Delivery |
| 18345 | LERAY, JR, BENNY J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LEROUX, OMER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LEROY, BENNY J, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | Overnight Delivery |
| 18345 | LEROY, BENNY J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LESLIE, ANETTA L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | LESLIE, HARRY J, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | LESLIE, JOHN G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LETLOW, GLORIA J, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | LEVERETTE, WILLIE E, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | LEVETT, ROGER, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LEWIS, AUBREY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LEWIS, BERNICE S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LEWIS, CARLYLE O, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LEWIS, CHARLES D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LEWIS, CHARLES E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LEWIS, CHARLES W, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | LEWIS, DEWAYNE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LEWIS, FLOYD C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LEWIS, HELEN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LEWIS, HOUSTON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LEWIS, JIMMIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LEWIS, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LEWIS, JOHN R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LEWIS, JR, ARTHUR, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LEWIS, JR, ELMORE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LEWIS, JR, ELMORE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | LEWIS, JR, FORAKER B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LEWIS, JR, SYLVESTER, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | LEWIS, LIZZIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LEWIS, MAURICE H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LEWIS, RICHARD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LEWIS, RICHARD B, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LEWIS, SARAH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LEWIS, SR, RICHARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LEWIS, WALTER J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LEWIS, WILLIAM C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LEWIS, WILLIE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | LEWIS, WILLIE O, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

WR Grace PI

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | LEWTER, WILLIAM E, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | LEYSHON, LEONARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LIAS, WILLIAM, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | LICCIARDI, TIMOTHY J, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | LIDDELL, PATRICIA, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | LIDDELL, RICKEY E, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | LIGHTFOOT, CHARLES L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LILE, ARVIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LILES, EARL K, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | LILES, TRACY M, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | LIMBERIS, JR, JAMES P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LINDBERG, BETTY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LINDQUIST, LELA S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LINSCOMB, JAMES G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LINSKENS, RICHARD J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LINTON, LLOYD, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | LINTON, LLOYD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LINTZ, LUCILLE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LIOTTA, SAM, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | LIPP, EUGENE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LIPPA, CATHERINE A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LIPPS, CHARLES E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LIPSCOMB, ROSELLE K, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | LIPTROT, BERTAH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LISTER, LOIS P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LISTER, TOMMY, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | LITKENHAUS, LOUIS J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LITTLE, ALBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LITTLE, ELLIS L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LITTLE, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LITTLE, ROBERT D, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LITTLE, RONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LITTLE, ROSIE L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LITTLE, SR, DONNELL L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | LITTLES, LEWIS J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LITTLETON, BILLY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LIUZZA, PETER V, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | Overnight Delivery |
| 18345 | LIVAS, JULIUS G, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | LIVELY, DANNY E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LIVINGSTON, CLAUDE E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LIVINGSTON, WILLIE B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LIZANA, KELLER J, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | Overnight Delivery |
| 18345 | LIZIK, GLORIA M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LLEWELLYN, DONALD R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LLOYD, JOSEPH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | LOCKE, FLORENCE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LOCKE, JAMES W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | LOCKETT, JR, FRANK, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | Overnight Delivery |
| 18345 | LOCKHART, SOLOMON S, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | LOCKRIDGE, WILLIAM R, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | Overnight Delivery |
| 18345 | LOFLIN, DANIEL M, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | Overnight Delivery |
| 18345 | LOFLIN, GRADY W, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | Overnight Delivery |
| 18345 | LOFTON, DAISY, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | Overnight Delivery |
| 18345 | LOFTON, JACK J, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |
| 18345 | LOGAN, CURTIS, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |
| 18345 | LOGAN, KENNETH L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | LOGAN, OTIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | LOGAN, RAYMOND, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LOGAN, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LOGWOOD, WILLIAM T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LOLLAR, DAVID H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LOMAX, THOMAS E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | LONDON, CHRIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | LONETTO, RALPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LONG, BILLY O, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | Overnight Delivery |
| 18345 | LONG, BILLY O, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LONG, HARRY B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LONG, HELEN M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | LONG, IRVING, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | LONG, JERRY E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LONG, JR, ALBERT J, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | LONG, JUANITA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LONG, RONALD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LONG, SHELBY M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LONG, TEDDY D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LONG, VIRGIL P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LONGMIRE, ERSKINE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LONGMIRE, RALPH B, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | LONGMIRE, ROBERT C, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | LONGMIRE, WILLIE C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LOPE, RICHARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LOPEZ, AUGUSTIN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LOPEZ, EDWARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LORD, RACHEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LOREE, DAVID, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LOTEMPIO, SALVATORE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LOTT, BABE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LOTT, EARLY, PAGE, MANNINO, PERESICH, DICKINSON & MCDERMOTT, PL, 759 VIEUX MARCHE` MALL, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | LOTT, HARRY E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LOTT, JR, D D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LOTT, JR, EARLY, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | LOUDEN, LOUIE A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LOVE, LYNN M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LOVEJOY, JOHN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LOVELACE, JOSEPH D, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | LOVELACE, MATTIE L, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | LOVELADY, SALLY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LOVELAND, SENIADA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LOVELESS, HERMAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LOVELESS, KENNETH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LOVERN, ELLIS D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | LOVETT, BILLY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LOVETT, GEORGE H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LOVETT, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LOVETT, TROY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LOVETT, VENOY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LOVETT, WILLIAM J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LOVEWELL, GAIL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LOVIN, THOMAS C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LOVNES, MAURICE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LOWE, CARROLL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LOWERY, CHESTER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LOWERY, SIDNEY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | LOWMAN, EVERETTE W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LOWMAN, JAMES E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LOWRY, BOBBY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LOWRY, JOE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LOY, THOMAS R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LOYD, A D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LOZANO, LUIS C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LOZANO, WILFREDO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LUC, RONALD N, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LUCAS, GEORGE B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LUCAS, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LUCAS, JR, JOHN D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LUCAS, KENNETH R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LUCAS, MARVIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LUCCHETTI, LUCCI, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LUCERO, WILLIE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LUCIANO, PEDRO A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | LUCKETT, HUGH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LUCKEY, CALVIN R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | LUCKEY, SR, CLARENCE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | LUDGOOD, JAKE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LUDWIG, MARTHA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LUELLEN, PETER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LUHMAN, DAVID, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LUKE, SR, MARVIN, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |
| 18345 | LUKES, JOHN M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | LUMAN, LEON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LUMB, GEORGE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LUMPKIN, RAYMOND G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LUNGER, NORRIS E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | LUSANN, SR, ARTHUR, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | LUSBY, RACHEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LUSTER, PAUL J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | LUTHRINGER, LEFFORD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LYCANS, RICHARD A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LYDE, JOHNNY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LYKINS, JACK D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LYLES, ASBERRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LYMON, RICHARD H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | LYMORE, JR, GEORGE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | LYNCH, CALVIN W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LYNCH, CLARENCE A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LYNCH, JAMES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | LYNE, DAVID E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LYNN, CHARLIE L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | LYNUM, DAVID L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LYON, WILLIAM L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | LYONS, ISAAC, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Overnight Delivery |
| 18345 | LYTTON, SR, FRANK E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MAAG, MERLIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MAASK, HARRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MABREY, HAROLD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MABRY, SIMON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | MABSON, EDGAR, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MACHEN, JIMMY C, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MACK, FLOYD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MACK, JUNIOR, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MACK, RUFUS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MACK, VINCENT D, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MACKEY, THEODORE R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MACKIE, JR, JAMES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MACKIE, THOMAS E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MACKIEWICZ, PAUL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MACKINNON, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MACKLES, SALVADOR, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | MACLELLAN, DONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MACLEOD, DONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MACLEOD, RODERICK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MADDAFORD, ERNEST, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MADDEN, KENNETH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MADDOX, HERSHEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MADDOX, JACK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MADELINE, ANTHONY J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MADISON, HOWARD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MADRAY, THOMAS L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MAFFEI, DONALD G, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MAGBY, BILL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MAGBY, BILL P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MAGEE, CARLOS, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MAGEE, JOHNNY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MAGEE, NATHANIEL, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MAGGIO, JOSEPH W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MAGIE, ANNIE P, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MAGWOOD, SR, MELVIN C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MAHN, WILLIAM E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | MAHONEY, JR, JAMES T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MAINS, PHILLIP M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MAITLAND, WILLIAM B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MAKAR, ALEX, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MAKI, SHIRLEY S, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MALDONADO, LUIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MALES, PAUL D, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MALLARD, ROYAL F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MALLETT, LLOYD C, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MALLEY, NOLIA J, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MALLEY, WILLIAM, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MALLORY, WILLIE J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MALLOW, WAYNE B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MALONE, EARNEST J, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MALONE, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MALONE, JOSEPH, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MALONE, OTIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MALONE, R. J, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MALONE, SAMUEL S, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MALONE, SR., SAMUEL C, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MALONE, WALLACE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MALONE, WILLIE H, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MALPASS, HENRY H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MALTONY, SR, ROBERT L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MALVEAU, JOSEPH E, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | MALVEAU, JOSEPH E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MALVEAUX, JR, ALCIDE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MALVITZ, MELVIN, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MAMONE, SAM, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MANCILL, GERALD W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MANEY, ERNEST R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MANGIARACINA, JOHN L, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | MANHEY, VERA L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MANICE, MORRIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | MANIGAULT, KENNETH W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MANLY, JERRY S, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | MANN, DOROTHY J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MANNING, DALE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MANNING, RALPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MANNING, SR, JAMES F, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | MANNING, WALTER L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MANNING, WILLIAM B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MANOLAROS, NICHOLAS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MANOR, LOUIS, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | MANSFIELD, GARY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MANTOOTH, RICHARD P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MANWARE, LILLIAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MANZELLA, JR, JACKINO, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARANTO, SR, LAWRENCE A, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | MARARRI, SAM, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MARBURY, JIMMY R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARCHANT, WANDA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARCHESKIE, WILLIAM, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MARCHIONDA, ATTILLO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MARCHMAN, KENNETH, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | MARCUM, DEAN S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARCUM, MARLIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARCUS, JESSE A, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MARDIS, SR, CHARLES E, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MARINELLI, RAYMOND A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MARION, JACKIE M, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MARKER, THOMAS E, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MARKHAM, JAMES, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MARKOVICH, JOHN, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MARKS, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARLAR, FAITH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARQUIS, HOMER L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MARR, JOHN H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | MARR, MABEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARRA, SR, EUGENE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MARRERO, MIGUEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MARSH, JAMES W, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | MARSH, JAMES W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARSHALL, JAMES M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARSHALL, JOHN P, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | MARSHALL, JOHN P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARSHALL, NATHANIEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MARSHALL, OTIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARTIN, AARON, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MARTIN, ALPHONSO, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MARTIN, ALVIN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MARTIN, ARTHUR, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARTIN, COLONEL N, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MARTIN, ELLIS J, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MARTIN, GEORGE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MARTIN, GEORGE T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARTIN, HENRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARTIN, J W, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | MARTIN, JAMES, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MARTIN, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARTIN, JAMES A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARTIN, JESSE C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARTIN, JOHN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MARTIN, JOHN H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARTIN, JR, EDWARD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MARTIN, JR, HENRY E, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | MARTIN, JULIUS Q, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARTIN, LARRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARTIN, LAWSON T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARTIN, LESLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARTIN, LUM, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MARTIN, MARY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARTIN, MICHAEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | MARTIN, OSCAR, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARTIN, OTIS V, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | MARTIN, PERNOLIA M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MARTIN, RAY E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARTIN, RENARD R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARTIN, ROBERT F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARTIN, SIDNEY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARTIN, SR, CLEOTHA, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MARTIN, SR, JAMES B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARTIN, SR, ROBERT E, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | MARTIN, STANLEY K, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MARTIN, STARR, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MARTIN, TERRELL R, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | MARTIN, THEOPHILE, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | MARTIN, THOMAS S, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | MARTIN, TOMMY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARTIN, WALLACE N, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARTIN, WILLIE D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARTIN, WOODROW W, PAGE, MANNINO, PERESICH, DICKINSON & MCDERMOTT, PL, 759 VIEUX MARCHE` MALL, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | MARTINEZ, JESUS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MARTINEZ, JOSE U, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARTINEZ, THOMAS E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARTING, ROMAINE A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARTINKO, DONALD J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MARTOS, GRACE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARUSCHAK, RAYMOND C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MARVIN, WILIFRED A, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MARZULLO, JOSEPH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MASCARENAS, PAUL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MASENGAL, BOBBY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MASH, ALEX, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MASHBURN, LONNIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MASON, ARMENDA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | MASON, BENNIE G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MASON, JESSIE, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | Overnight Delivery |
| 18345 | MASON, JOHN L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MASON, MARY R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MASON, NOLTON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MASON, ROBERT J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | MASON, SR, ALBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MASON, SR, JOSEPHUS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MASSA, VINCENT F, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | Overnight Delivery |
| 18345 | MASSENGALE, JR, JOHN H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | MASSENGILL, ALVIE M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | MASSIE, ALEX, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | MASTEN, CHARLES A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MASTERS, OMER M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MATCHICK, NICHOLAS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MATHEWS, WILL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MATHIS, EVELYN V, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MATIAS, ANASTACIO F, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | MATLOCK, WILLIAM H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MATTA, JOHN C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | MATTHEWS, DAVID, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MATTIACE, LEONARDO, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MATTIE, VERA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MATTISON, EDWARD B, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | MATWIE, MAXIM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MAULDING, GRADY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MAUNEY, EUNICE C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MAURER, CLARENCE V, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MAUSER, GLEN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MAUST, MORRIS M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | MAXWELL, CARL E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MAXWELL, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MAXWELL, MARVIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | MAY, DONALD J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MAY, ERSHELL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MAY, HERBERT F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MAY, HOWARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MAY, III, RICHARD, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MAY, JOHN H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MAY, JR, MALCOLM, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MAY, OSTOS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MAY, WALTER R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MAY, WILLIE R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MAYE, BRADLEY T, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MAYER, SR, CHARLES W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MAYER, WILLIAM R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MAYES, HERMAN L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MAYES, RALPH L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MAYES, RUSSELL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MAYFIELD, JAMES H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MAYFIELD, MAMIE B, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MAYHALL, DANIEL P, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MAYHORN, JOHN W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MAYLE, JR, RILEY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MAYNARD, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MAYNARD, JR, CLYDE H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MAYNARD, MAE H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MAYNARD, SR, LEROY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MAYNOR, JOE N, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MAYO, JAMES D, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MAYO, JOHN H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MAYS, GARY M, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MAYS, HERBERT H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MAYS, HERMAN L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MAYS, ROBERT, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MAYS, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MAYWALD, JULIUS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | MAZE, WALLACE G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MAZIE, DOYLE, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | MAZUR, STANLEY J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MAZZUPAPPA, SAMUEL F, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCADAMS, DALE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCADIE, LORNE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCALLISTER, PERLIE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MCALWAY, EARL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCARTHUR, RALPH A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCATEER, ARLIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCATEER, BOBBY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCATEER, HAYWARD B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCAULTY, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCAVOY, BARNARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCAVOY, BARNARD M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCAVOY, VINCENT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCBAY, RANDY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCBRIDE, DOUGLAS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCBRIDE, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCAIN, JOHN J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCALL, ARTHUR A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCALL, BENJAMIN F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCALL, FRANKLIN L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCALL, JAMES D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCALL, RUFUS S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCANDLESS, ELTON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCANDLESS, LEARY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCANDLESS, ROGER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCANN, CHARLIE W, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MCCANN, DOYCE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCANN, JR, HALE S, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | MCCANN, MARK T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCANN, WALTER E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCARRY, NANNIE R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCARTHY, DENNIS J, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MCCARTY, JOSEPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCARVER, JAMES F, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MCCASKILL, CALVIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCLAIN, GEORGE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MCCLAIN, LEE E, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MCCLAIN, RALPH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCCLAIN, ROBERT L, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MCCLANEY, CLINTON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCLARY, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCLEARY, GERALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCLELLAN, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCLELLAND, ROY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCLENDON, JOSEPH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCCLOUD, MARZEL, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MCCLUNG, EARL A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCLUNG, EARL J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCLURE, THOMAS N, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MCCLURE, WILLIAM R, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MCCLURE, WILLIE H, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MCCLUSKEY, WILLIAM W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCLUSTER, DAVID, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCCOLLISTER, DAVID, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | MCCOLLUM, BETTY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCOMBIE, M R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCONNELL, ARTHUR, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCORMICK, JAMES E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCCOVERY, AUGUSTA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCOY, CLYDE L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCCOY, JAMES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCCOY, SAM J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | MCCOY, SIMON, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCCOY, WILLIAM R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCCRAE, WILBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCCRANIE, CHARLES E, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MCCRANIE, PAUL L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCRARY, SHERRELL P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCRARY, SYLVIA G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCRAY, JERRY M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCREADY, BILLY W, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | MCCREARY, CHARLES D, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCCRORIE, HARRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCROSKY, ORVIS G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCULLAR, DELMAR, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCCULLOUGH, JAMES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCCULLOUGH, JAMES R, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MCCUNE, LEE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MCCUTCHEN, HOWARD B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCCUTCHEON, ADAM H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCDADE, SYLVESTER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCDANIEL, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCDANIEL, LOUIE M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCDANIEL, ROSALYN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCDAVID, JR, HAROLD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCDEARMON, CALVIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCDERMID, SR., HUGH M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCDOLE, DARRELL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCDONALD, ARLESTER, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCDONALD, DONANN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCDONALD, EDWARD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCDONALD, ROOSEVELT, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MCDOWELL, BARRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCDOWELL, CLARENCE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCDOWELL, SAM, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCDOWELL, SR, PAUL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCDUFFIE, JESSIE P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCDUFFY, ROSCOE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | MCEACHARN, DANIEL A, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | MCELEVEEN, TED C, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | MCELEVEEN, TED C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCELHANEY, FRANK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCELREA, DOUG, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCELROY, EDMUND E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCELROY, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCELROY, ROBERT L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCFARLAND, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCGAHA, J C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCGAUGH, BILLY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCGEE, BUD, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | MCGEE, BURT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCGEE, GILBERT C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCGEE, JOHNNIE A, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MCGHEE, CHARLES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCGHEE, EMMA J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCGILL, JIM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCGILL, NAOMI, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCGINNIS, HARRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCGINNIS, JERRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCGINNIS, LUTHER S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCGLAMERY, CHARLES A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCGLONE, PATRICK D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCGRATH, LOUIS W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCGRAW, DANIEL E, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | MCGRAW, LARRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCGRAW, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCGREGOR, JR, CHESLEY T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCGUIRE, ARTHUR L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCGUIRE, BERLE, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | MCGUIRE, CHARLES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | MCGUIRE, MARGARET, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCHEN, LEE E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCHENRY, EARL W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCHUGH, FRANCIS E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCINTOSH, SR, ERNEST L, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MCKAY, JOE B, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | MCKEE, EDDIE C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCKEE, GEORGE E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCKELVEY, WILLIAM P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCKENNA, LONNIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCKENZIE, GEORGE L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCKENZIE, JAMES W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCKENZIE, JOHN R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCKENZIE, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCKENZIE, THOMAS A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCKEOWN, SR, LEE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCKINNEY, JIM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCKINNEY, L C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCKITRICK, RAYMOND V, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCKNIGHT, BILLY J, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | MCKNIGHT, HENRY L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MCKNIGHT, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCLAIN, ALVIN A, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | MCLAIN, JR, CHARLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCLAREN, TIMOTHY J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCLAWHORN, EDSEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCLEAN, DANIEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCLEAN, JOHN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCLENDON, SR, ARTIS, PAGE, MANNINO, PERESICH, DICKINSON & MCDERMOTT, PL, 759 VIEUX MARCHE` MALL, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | MCLEOD, JOHN H, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MCLEOD, WILLIAM E, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MCLIN, LARRY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MCMAHAN, CLAUDE A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | MCMAHAN, IRVIN C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCMANUS, BRANTLEY C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCMANUS, JAMES, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MCMANUS, JR, EUGENE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MCMEANS, DENNIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCMILLAN, DEWITT, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MCMILLAN, ERVIN E, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MCMILLIAN, ALLEN, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | MCMILLIAN, FLETCHER, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MCMORRIS, CLAUDE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MCMORRIS, JOE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MCMURRAY, JOHN C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCMURTREY, JEFF, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCNAIR, DOROTHY K, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MCNAIR, GEORGE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCNEAL, ERNEST W, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MCNEAL, GEORGE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCNEAR, CHARLES E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCNEELY, JIMMY, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | MCNEESE, BOBBY P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCNELLEY, MADALENE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCNEW, ORBT B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCNEW, SR, EUGENE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCNULTY, EDITH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCPHERSON, ROBERT W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCPHERSON, SARAH L, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MCPHERSON, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCQUEEN, GEORGE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCQUEEN, ROBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCQUEEN, WILLIE L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCRAE, DONALD O, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCRAE, JOHN P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | MCRAE, ROBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCSHAN, DAVID, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MCSWAIN, AMOS, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | MCSWAIN, COLUMBUS M, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MCVAY, CHALMOS S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCVEAY, CLAUDE D, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MCWATERS, AUBREY, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MCWHORTER, HAROLD L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCWILLIAMS, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MCWILLIAMS, JOHN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MEADE, DORIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MEADOR, GRANDLE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MEADOWS, CLARENCE B, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MEADOWS, CURTIS P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MEADOWS, DEWEY E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MEADOWS, ERNEST D, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MEADOWS, JOHN L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MEADOWS, WILLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MEALING, JAMES C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MEANS, GARFIELD, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MEANS, GEORGE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MEDINA, RAMIRO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MEDLOCK, J D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MEEHAM, GARY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MEEKS, BILLY J, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | MEEKS, FREDERICK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MEEKS, LEE, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | MEEKS, MARTIN E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MEEKS, RONALD R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MEEKS, WILLARD C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MEGGINSON, CARROLL L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MEGGINSON, CURTIS L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MEHLING, JOSEPH F, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MEINTEL, ROBERT L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MEISSNER, KARL S, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MELANCON, MERVIN, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | MELDER, JOHN A, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | MELENDEZ, ERNESTO C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MELICK, STEVE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MELINSKY, THOMAS R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MELLINGER, STANLEY H, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MELON, GLENN M, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MELON, SR, JULES P, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | MELON, SR, JULES P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MELON, SR, RONALD G, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MELTON, LOUIE G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MELTON, WILLIAM D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MELTON, WILLIAM D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MELVILLE, ARTHUR, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MELVIN, WILLIAM E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MEMMEL JR., THEODORE J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MENDENHALL, ARTHUR L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MENNE, JAMES M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MENTA, JOSEPH G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MERCADANTE, RONALD D, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MERCADO, ERNESTT P, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MERCADO, RAYMOND, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MERCER, BILLY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MERCER, JR, CLAUDE A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MEREDITH, RICHARD D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MERIDETH, BRUNETTA, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MERIFIELD, HARRY J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MERIWETHER, JOHN W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MERKEL, FRANK E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MERKERSON, VANOUS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MERKICH, CHARLES J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MERKICH, SR, CHARLES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MERRELL, DOROTHY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MERRIFIELD, LLOYD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MERRITT, MARY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | MERRITT, ROBERT, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | MERRITT, VETERAN A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MERRITT, VIOLET, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MERROW, LEE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MERTIG, RICHARD S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MESEROLE, SR, EUGENE J, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | MESHER, ROBERT M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MESKER, NORMA J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MESSER, BURL L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | METTS, RICHARD L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MEYER, DAROLD E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MEYER, PHILLIP H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MEYNIER, REBECCA, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MICHAEL, JOHN A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MICHAELS, JADY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MICKENS, GEORGE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MIDDLEBROOKS, RICHARD G, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MIDDLETON, KYRA A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MIDDLETON, VINA, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MIDGETT, MELVIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MIDKIFF, DOUGLAS A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MIHM, DANIEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MIKETA, SR, RICHARD P, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MILANKOVICS, FRANK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILAZZA, SAM J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILCINOVIC, DANIEL J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MILCINOVIC, NICK P, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MILENOWSKI, BERTHA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILES, HOWARD R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILES, JIMMIE F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILES, JR, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILES, LORENE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILES, WILLIE L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MILEUSNICH, DAN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | MILEY, LUTHER, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MILEY, MILDRED, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MILEY, WILLARD, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MILICK, SR, GEORGE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MILLENDER, FANNIE M, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MILLENDER, PHYLLIS M, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MILLENDER, SAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILLER, BILLY M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILLER, CHARLES W, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MILLER, CLARENCE S, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MILLER, CLELL L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILLER, DANIEL L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILLER, DONALD E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MILLER, DONALD W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILLER, HENRY, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | MILLER, HURBY J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILLER, JACK B, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MILLER, JACOB, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MILLER, JAY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILLER, JERRY A, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | MILLER, JIMMY G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILLER, JOHN A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILLER, JOHN H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MILLER, JR, ALPHONSE A, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | MILLER, KEITH A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILLER, KENNETH J, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | MILLER, LESTER, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MILLER, LIMMIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILLER, LONNIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILLER, MARVIN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MILLER, MELVIN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MILLER, ORVILLE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILLER, PALMAS, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | MILLER, PAUL H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILLER, PHILLIP D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILLER, RAY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILLER, RICHARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILLER, RICHARD, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | MILLER, ROSS, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | MILLER, RUDOLPH, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MILLER, SHEVERIA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILLER, SR, ROBERT, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MILLER, TED, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILLER, VEOLA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILLER, WILLIAM D, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MILLER, WILLIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILLICK, SR, GEORGE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MILLIGAN, HANSEN J, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | MILLINE, ANDERSON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILLS, EDWARD R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILLS, JAMES M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILLS, ROGER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILLS, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILLS, WILLIE, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | MILNER, ROBERT L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILTON, EUGENE E, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MILTON, II, WILLIAM L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MILTON, JAMES W, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MINARD, JR, RANDOLPH L, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | MINCHEW, NEWMAN H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MINCHEY, WILLIAM, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | MINER, WILLIAM E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MINES, DONALD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MINES, JR, SOLOMON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MINNIEAR, ARLEEN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MINOR, AMOS, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | MINOR, JIMMIE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MINOR, JOSH T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MINOR, LEROY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MINOR, THOMAS J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MINOSKY, WALTER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MINTER, WILLIAM B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MIOSKA, ENGLEBERT E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MIRANDA, JUAN E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MIRANDA, LEONILDE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MIRONE, CHARLES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MIRONE, PETE J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MISER, C D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MISITA, JESSIE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MISSILDINE, JIMMY, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | MISTOVICH, MIKE S, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MITCHELL, ADRON, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MITCHELL, AUGUSTA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MITCHELL, BOOKER T, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MITCHELL, CARL E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MITCHELL, CECIL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MITCHELL, CLAUDE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MITCHELL, DIANE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MITCHELL, DONALD R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MITCHELL, ERNEST S, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MITCHELL, FRANK E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MITCHELL, GILBERT S, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MITCHELL, HARLON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MITCHELL, HENRY J, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MITCHELL, HERMAN, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MITCHELL, ISHMAEL N, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MITCHELL, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MITCHELL, JAMES L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MITCHELL, JAMES R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MITCHELL, JAMES W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | MITCHELL, JESSIE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MITCHELL, JOHN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MITCHELL, JR, ARTHUR, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MITCHELL, JR, CHARLIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MITCHELL, JR, ENDERSON, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MITCHELL, LELAND N, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MITCHELL, MATTIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MITCHELL, OZELL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MITCHELL, PRESTON E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MITCHELL, ROBERT T, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MITCHELL, SHERRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MITCHELL, SR, MICHAEL J, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MITCHELL, VICKIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MITCHELL, WELDON J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MITCHELL, WILLIAM D, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | MITCHELL, WILLIAM L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MIXER, CARL M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MIXON, WALTER, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MIZE, MAURICE F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MIZELL, ALFRED R, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MIZELL, EDWIN, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MIZELL, PAUL E, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MIZELL, WAYNE O, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MOBLEY, ROBERT, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MOCK, SIDNEY R, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | MOE, LELAND, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MOFFATT, BILLY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MOFFETT, BONNIE S, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MOFFO, RONALD U, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MOHLER, KEN D, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MOHR, EDWARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MOLDEN, FLETCHER L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MOLINA, GEORGINO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MOLINA, ISABEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MOLINARY, GUY R, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | MOLTEN, JR, PERCY, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | MONAHAN, JOSEPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MONCRIEF, LEON, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MONER, RONALD J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MONFILS, GERALD, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | MONICK, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MONROE, GEORGE J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MONROE, SR, DAVIE E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MONTALVO, FRANK, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MONTGOMERY, DAVID, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MONTGOMERY, FLETCHER, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MONTGOMERY, GEORGE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MONTGOMERY, HERMAN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MONTGOMERY, HOLLIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MONTGOMERY, ISAAC, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MONTGOMERY, JOE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MONTGOMERY, SAMMIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MONTGOMERY, SR, J V, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | MONTGOMERY, SR, JAMES R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MOODY, ARTHUR L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MOODY, CHARLIE J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MOODY, DAVID, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MOODY, RALPH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MOODY, ROBERT L, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MOODY, WILLIE, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | MOON, JOHN O, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MOON, ROY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MOONEY, BENNY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MOONEY, FLOYD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MOONEY, SR, WILLIAM L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MOORE, ALFRED, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MOORE, ALONZO, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MOORE, ARTHUR, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MOORE, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MOORE, CHARLES L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MOORE, CHARLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MOORE, CLIFFORD F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MOORE, DOROTHY L, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MOORE, ELIZABETH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MOORE, ETHEL, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | MOORE, GEORGE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MOORE, HARGET F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MOORE, HAROLD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MOORE, HAROLD H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MOORE, HENRY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MOORE, HUEY L, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | MOORE, JAMES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MOORE, JEFF, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MOORE, JESSIE W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MOORE, JIMMIE D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MOORE, JIMMIE L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MOORE, JR, FRED, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MOORE, JR, JOHNNIE, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | MOORE, JR, ROBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MOORE, JR, VICTOR M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MOORE, JR, WALTER, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MOORE, JR, WILLIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MOORE, K C, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MOORE, KENNY R, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MOORE, KEVIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MOORE, LEONARD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MOORE, LESTER J, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | MOORE, LINSY J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MOORE, NATHANIEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MOORE, OCIE L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MOORE, RAYMOND L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MOORE, ROBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MOORE, ROY, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | MOORE, RUFUS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MOORE, SAM, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MOORE, TARLIE E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MOORE, WILLIE T, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MOORER, FRED L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MOORER, HARVEY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MOORER, ROOSEVELT B, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MORAN, DONALD, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MORAN, EUGENE M, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MORAR, JR, DANIEL F, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | MOREHEAD, HOWARD W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORELAND, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORELAND, WILBUR L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MORGAIN, BEATRICE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORGAN, BURNELL, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MORGAN, CLARENCE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MORGAN, DENNIS E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORGAN, EDDIE J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORGAN, FLOYD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORGAN, GEORGE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORGAN, GLENN A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MORGAN, HERNDON N, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORGAN, JAMES, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MORGAN, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORGAN, JAMES E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORGAN, JAMES G, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MORGAN, JAMES W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORGAN, JO A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORGAN, KENNETH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORGAN, LUTHER C, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MORGAN, OTIS, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MORGAN, OTIS S, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MORGAN, PEGGY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORGAN, RICHARD, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MORGAN, SR, CHARLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORNING, WILLIAM M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORRELL, CORTEZ, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | MORRIS, ALEXANDER, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MORRIS, CLYDE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORRIS, EDWARD M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MORRIS, FLORENCE K, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORRIS, GEORGE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORRIS, GEORGE K, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORRIS, GEORGE W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | MORRIS, HOWARD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MORRIS, JAMES, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MORRIS, JAMES H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORRIS, JOHN A, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MORRIS, JOHN W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORRIS, JR, ROGER, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MORRIS, LEONARD L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MORRIS, MILTON, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MORRIS, REID DAVID, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORRIS, ROBERT R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORRIS, RONNIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORRIS, SAMUEL L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MORRIS, SR, DARRIE Z, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORRIS, T. B, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MORRISON, AUBREY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORRISON, BERNARD R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MORRISON, BILLY G, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | MORRISON, BILLY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORRISON, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORRISON, HARRY A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORRISON, ROBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MORRISON, WILLIE C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MORRISSETE, BARBARA, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MORROW, BERLIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORROW, CONSUELO, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORSE, PHYLLIS J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORSE, RAPHAEL E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORTHLAND, ELMORE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORTON, JOHN M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORTON, LOUIS W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORTON, SONNY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MORVANT, NOBLE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | MOSE, SR, JESSE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MOSELY, CHARLES, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | Overnight Delivery |
| 18345 | MOSELY, ROZELL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | MOSER, RICHARD K, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | MOSER, STEFAN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | MOSES, CLYNELL G, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |
| 18345 | MOSES, JR, DAVID, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | MOSES, MILDRED, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MOSLEY, BENNETT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | MOSLEY, ERNEST A, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | Overnight Delivery |
| 18345 | MOSLEY, JOHN B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MOSLEY, LOUIS A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | MOSLEY, OTIS T, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | MOSLEY, RICHARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MOSLEY, ROBERT D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MOSLEY, SR, JAMES F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MOSLEY, THEODORE R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | MOSS, ANDREW, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | MOSS, AUDREY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MOSS, JOHN W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | MOSS, JR, LESLIE, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | Overnight Delivery |
| 18345 | MOSS, SAMUEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | MOUCH, ALLEN M, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Overnight Delivery |
| 18345 | MOUNT, GARY R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MOUNT, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MOURES, JAMES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | MOYER, ARTHUR J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | MOYER, LAWRENCE T, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | MOYER, LESLIE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |
| 18345 | MOYER, STEPHEN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MOYES, MERLIN C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MUCHISON, WILLIE A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MUIRHEAD, RICHARD W, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |
| 18345 | MULDREW, IRA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MULKEY, WESLEY R, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | Overnight Delivery |
| 18345 | MULLEAGUE, ANNA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | MULLEN, HARRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | MULLEN, OLLIE F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MULLEN, WILLIAM R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MULLENS, ARENTT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MULLENS, WILLIAM D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MULLINS, PAUL C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MULLINS, ROBERT, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | MULLINS, TEDDIE L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MULLIS, JERRY R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MULLIS, SR, CHARLES R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MULVIHILL, LOUIS B, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MUMMS, ROBERT L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MUNCY, SR, SAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MUNDELL, JERRY D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MUNDY, DANA L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MUNEZ, EDWIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MUNOZ, NICHOLAS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MUNS, SR, LAWRENCE E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MUNSON, JR, DAVID, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MURMAN, JOHN S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MURON, FRANK V, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MURPHEY, DOYLE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MURPHY, ALEX, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MURPHY, JERRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MURPHY, TERRY R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MURRAH, ROBERT D, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MURRAY, ARTHUR, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MURRAY, BENNY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MURRAY, BRUCE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MURRAY, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MURRAY, DONNIE W, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MURRAY, EARL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MURRAY, FRANKLIN P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MURRAY, HENRY A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MURRAY, JAMES A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | MURRAY, JR, CLYDE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MURRAY, MELVIN D, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | MURRAY, SR, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MURRAY, TOMMIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MURRAY, WILLIO D, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MURRELL, LUKE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MURRILL, W. H, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MURRY, BENNY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MURRY, RAY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MUSCARELLO, CARLOS, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MUSCATELLO, JOSEPH L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | MUSSER, ALBERT C, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MUTCHICK, MICHAEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MYATT, WILLIAM M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MYERS, A. G, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | MYERS, BUFORD R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MYERS, CARLTON, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | MYERS, ELLEN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MYERS, HAROLD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MYERS, HENRY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | MYERS, JAMES R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MYERS, JOSEPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MYERS, ROBERT E, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MYERS, ROY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MYERS, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MYLES, EDWARD B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MYLES, IVORY L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | MYRES, DANIEL L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | MYRICK, ERVIN, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | MYRICK, WALTER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NABORS, JR, HARVEY M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NACHEMAN, LEO, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NADALICH, ONEAL J, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | NAILS, VANISH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | NALE, JR, CLYDE H, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |
| 18345 | NALL, FRANKLIN E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | NAPIER, STEVEN D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | NAPLES, SR, ANTHONY J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | NARLIS, NICHOLAS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | NASH, HAMILTON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | NASH, HOLLIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | NASH, OSCAR, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | Overnight Delivery |
| 18345 | NAST, RUSSELL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | NATALE, CARL A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | NATION, NEVERT L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | NATIONS, JOE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | NATLI, GENE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | NATYSHEN, ROY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | NAVILLIAT, ANDREW J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | NAYLOR, ISAAC, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | NAYLOR, JOSEPHINE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | NEAL, ANTHONY, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | Overnight Delivery |
| 18345 | NEAL, FRANK P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | NEAL, JAMES P, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |
| 18345 | NEAL, ROBERT G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | NEAL, SR, JIMMY W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | NEALY, LOUIS E, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |
| 18345 | NEAMES, BOBBY L, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Overnight Delivery |
| 18345 | NEAMO, MICHAEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | NEATHERY, MEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | NECAISE, JAMES, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | Overnight Delivery |
| 18345 | NEDER, CARL R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | NEELY, CARL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | NEHLS, NEIMAN A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | NEIBAUER, EARL R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | NEILL, DONALD J, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | Overnight Delivery |
| 18345 | NELSON, BETTY R, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |
| 18345 | NELSON, DENNIS A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | NELSON, FRED L, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | NELSON, HENRY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | NELSON, HENRY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NELSON, IRA J, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | NELSON, JR, CURTIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NELSON, JR, LAWRENCE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NELSON, LARRY A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | NELSON, MARION W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NELSON, OREN J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NELSON, ROBERT B, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | NELSON, SAMUEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NELSON, SR, HOYTE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NELSON, STANLEY S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NELSON, THOMAS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | NELSON, THOMAS C, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | NELSON, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NEMETH, ELMER N, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | NERO, RUDOLPH D, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | NESBETT, DAVID R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NESTOR, RICKEY W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NETTLES, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NETTLES, CHARLES W, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | NETTLES, JAMES D, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | NETTLES, NEVILLE L, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | NETTO, CHARLES, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | NEVELS, ERNEST J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | NEVELS, HUNTLEY, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | NEVILLS, JR, ROOSEVELT, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | NEWBERG, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NEWCOMB, JOHNNIE R, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | NEWELL, JAMES M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NEWLUN, RONALD C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | NEWMAN, CLIFFORD, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | NEWMAN, GEORGE H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | NEWMAN, JESSIE C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NEWMAN, JR, FRED L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NEWMAN, JR, STEPHEN, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | NEWMAN, MICHAEL L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NEWSOME, OLIVER B, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | NEWTON, ALBERT L, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | NEWTON, ERIC R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | NEWTON, GERALD, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | NEWTON, MONIHUE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NEWTON, SAMUEL B, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | NEWTON, WILLIAM T, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | NICASTRO, THOMAS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | NICELY, BURTON E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NICHOLAS, JOSEPH W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NICHOLAS, SR, KENNETH L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NICHOLOS, HAZEL K, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | NICHOLS, EDMOND, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NICHOLS, GEORGE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | NICHOLS, JOSEPH, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | NICHOLS, WARREN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NICHOLSON, DOROTHY S, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | NICHOLSON, VERNON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NICHOLSON, VIOLA, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | NICKELL, ONA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NICKELS, ROOSEVELT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NIDA, HERMAN W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NIELSEN, EBBA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NILSEN, ROY L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | NILSSON, OSCAR W, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | NIOLET, LACY, PAGE, MANNINO, PERESICH, DICKINSON & MCDERMOTT, PL, 759 VIEUX MARCHE` MALL, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | NIPPER, LARRY L, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | NIVENS, WILLIAM F, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | NIX, LONNIE A, PAGE, MANNINO, PERESICH, DICKINSON & MCDERMOTT, PL, 759 VIEUX MARCHE` MALL, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | NIX, RODNEY, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | NIX, ROGER, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | NIXON, GEORGE F, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | NOBLE, GLORIA, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | NOBLE, III, JOHN A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NOBLE, JR, DUNCAN M, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | NOBLE, NATHAN, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | NOBLES, WILLIAM O, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NOE, CHARLIE W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NOEL, ERNEST, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NOEL, JOHN M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NOEL, LARRY A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NOEL, RICK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NOEL, ROBERT J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NOGUERIA, JOSE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NOHE, OVIE E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NOLAN, CHARLES C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | NOLAN, GLENNIS W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NOLAN, SR, CHARLES A, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | NOLIUS, VICTOR, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NOLLER, DAVID E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NOLTE, LARRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NOLTE, LAWRENCE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NORBITS, FRED, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NORMAN, FRANKLIN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | NORMAN, HAROLD E, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | NORMAN, MATTHEW, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | NORMAN, THEODIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | NORRIS, CLARENCE J, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | NORRIS, FRANCES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NORRIS, LAURA A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NORRIS, MARGARET J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NORRIS, ROBERT L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NORSWORTH, LIVY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NORTH, ALBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | NORTHCROSS, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NORTON, JESSE A, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | NORTON, JR, LOUIS G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NORVELL, ISABELLE J, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | NORVELL, JERRY D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NORWOOD, GLENDA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NORWOOD, SR, WILLIS E, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | NOSEWORTHY, GEORGE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NOTTINGHAM, JEFFREY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NOUFER, JOHN R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | NOVAK, KATHRYN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NOWELL, ERSHEL J, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | NUGENT, CLAYTON D, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | NUMN, MARSHAL W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NUNLEY, JOE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | NUZZO, MICHAEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | NYMAN, VALTAR, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | OAKES, JOHN L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | OAKES, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | OAKS, MARCUS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | OATES, MARVIN G, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | OATIS, WILLIAM, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | OBERBRUNNER, DONALD A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | OBRIEN, GREGORY, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | OBRIEN, WILLIAM M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | OCASIO, ADRIAN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | OCONNOR, EDWARD J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ODDO, JR, WILLIAM A, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | ODELL, BILLY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ODEM, JOHN L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ODEN, OCIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ODEN, RONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | ODEN, SAMMY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ODENEAL, TAYLOR W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ODOM, ANDREW L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ODOM, CARSON, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | ODOM, CLAUDE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ODOM, CLIFFORD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ODOM, HENRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ODONNELL, MAURICE J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ODUM, JR, ROBERT C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | OFALLON, GLEN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | OFDENKAMP, LOIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | OFFER, ROY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | OGDEN, TALMADGE E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | OGLE, CHARLES E, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | OGLE, CLINTON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | OGRADY, EUGENE, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | OHARA, WILLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | OHM JR., HAROLD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | OKARMUS, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | OLBRYS, EDWARD J, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | OLDHAM, THOMAS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | OLDS, ABE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | OLFREY, NORMAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | OLIVER, JAMES L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | OLIVER, JR, JAMES T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | OLIVER, NATHANIEL L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | OLSON, JAROLD D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | OLVEY, JOHN B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | OLYNYK, PERCY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ONDOVCHIK, JOHN, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | ONEAL, MICHAEL D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ONEIL, GEORGE J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | ONEILL, EDWARD G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | OQUINN, JAMES, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Overnight Delivery |
| 18345 | ORANGE, HENRY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | ORAZIO, SR, JOHN D, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Overnight Delivery |
| 18345 | ORLOSKY, FRANK J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | ORLOWE, ROBERT P, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | ORR, BENNY E, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | Overnight Delivery |
| 18345 | ORR, JOHN T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | ORR, WILLIAM H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | ORSO, OSCAR B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | ORSO, RICHARD, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | Overnight Delivery |
| 18345 | ORTIZ, ANTONIO A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | ORTIZ, MARILYN A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | ORTIZ, SIXTO V, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | ORY, JR, ROBERT C, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |
| 18345 | OSBORN, ROBERT P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | OSBORN, RUBY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | OSBORNE, DAVID, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | OSBORNE, SAM F, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |
| 18345 | OSBORNE, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | OSGOOD, SR, ARCHIE, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | Overnight Delivery |
| 18345 | OSMANSKI, RICHARD J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | OSTROM, FRED, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | OSTTEEN, CARLTON, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | Overnight Delivery |
| 18345 | OSWALT, IRANE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | OTIS, GEORGE W, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |
| 18345 | OTIS, JAMES F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | OTTO, JR, ROSS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | OUTLAW, MORGAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | OVERLIN, MARTHA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | OVERMEYER, ROY G, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | Overnight Delivery |
| 18345 | OVERTON, LAWRENCE W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | OVERTON, PRESTON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | OWEN, CARL E, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | OWEN, CARROLL F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | OWEN, MARY M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | OWEN, ROY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | OWENS, CLARENCE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | OWENS, ELBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | OWENS, LARRY, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | OWENS, PHILLIP E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | OWENS, RONALD L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | OWENS, ROOSEVELT, PAGE, MANNINO, PERESICH, DICKINSON & MCDERMOTT, PL, 759 VIEUX MARCHE` MALL, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | OWENS, ROY L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | OWENS, STANLEY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | OWENS, WILLIAM D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | OWENS, WILLIAM T, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | OWENS, WILLIE B, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | OWNEY, RICHARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | OXENREIDER, MICHAEL M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | OZUNA, MARCELINO G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PACALO, PETER, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PACE, ARTHUR, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PACE, GUERINO, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PACE, HENRY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PACE, JOHN D, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PACE, JON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PACE, NOLA MAE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PACEK, FRANK J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PACELLA, MARIO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PACELLA, MARLO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PACK, DONA L, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | PACK, EARL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PACK, WILLIAM A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PACKER, FREDDIE L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | PACKER, JOHN W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PADGETT, CAROLYN H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

WR Grace PI

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | PADGETT, OSWALD H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | PADILLA, CARLOS J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | PADOVANO, ANTHONY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | PAFLAS, SR, NICHOLAS W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | PAGAN, RODRIGO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | PAGAN, SEBASTIAN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | PAGE, GLOVER C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | PAGE, HERBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | PAGE, THURMON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | PAGE, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | PAIGE, JOHN C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | PALLANATE, RALPH J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | PALMER, CHARLES D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | PALMER, EDWARD J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | PALMER, LARRY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Overnight Delivery |
| 18345 | PALMER, PERRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | PALMER, VIVIAN M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | PALMER, WALTER L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | PALSHOOK, DAVID J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | PALUMBO, CARMEN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | PALUSCSAK, THOMS J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | PANDOLI, GENE T, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | PANKOW, WILLIAM D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | PANNELL, REGINALD C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | PANZETTA, GARY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | PAPINI, DANIEL R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | PAPP, JR, ALEX, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | PARAMORE, RAFUS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | PARAMORE, WAYMAN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | PARDUE, DEWEY R, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | Overnight Delivery |
| 18345 | PARHAM, LEON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | PARIZA, JOHN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | PARK, SR., ERNEST L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | PARKER, ARTHUR, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | PARKER, AUBRY E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | PARKER, BEN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | PARKER, CLARK H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | PARKER, CLYDE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PARKER, DAVID, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | PARKER, EDDIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PARKER, EUGENE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PARKER, GARY D, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PARKER, GLADYS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PARKER, HARRY E, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | PARKER, JAMES D, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | PARKER, JERRY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PARKER, JOHN A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PARKER, JOHNNIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PARKER, JR, ADAM, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PARKER, JR, ELLIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PARKER, JR, WILLIS L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PARKER, LARRY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | PARKER, LILLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PARKER, MARY K, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | PARKER, MELVIN H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PARKER, MILTON H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PARKER, RALPH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PARKER, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PARKER, ROBERT E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PARKER, SAMMY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PARKER, SIDNEY W, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | PARKER, SR, JIM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PARKER, SYBIL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PARKER, WILLMUS Y, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PARKES, ALFRED L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PARKEY, WILLIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PARKINSON, GARTH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PARKS, FLEMING M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PARKS, JOSEPH S, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PARKS, LESTER S, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | PARKS, ROBERT A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | PARLOR, SR, DONZELLE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PARNELL, CLAUDE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PARNELL, WILLIAM A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PARRIS, JON A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PARRISH, ISAAC, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PARRISH, JACK H, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | PARROTT, ALLAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PARRY, ARTHUR, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PARRY, LYLE K, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PARSONS, ATLEE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PARSONS, MICHAEL R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PARSONS, PATRICIA A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PARSONS, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PARTAIN, WILLIAM P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PARTON, JERRY D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PASCUAL, JESUS, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | PASHKA, PETER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PASKETT, GARY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PASULA, EDWARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PASZTOR, JOSEPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PATCHEN, GEORGE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PATE, WAYNE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PATES, EDWARD L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PATIN, GEORGE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | PATMAN, JAMES W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PATRICK, DAVID T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PATRICK, ICOM, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PATRICK, SAMUEL R, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | PATRICK, THOMAS C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PATTERSON, DAVID, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PATTERSON, HAROLD L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PATTERSON, HENRY J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | PATTERSON, JAMES A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PATTERSON, JR, CHARLES F, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | PATTERSON, MATTHEW, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | PATTERSON, MORRIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PATTERSON, MYRTIS L, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | PATTERSON, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PATTERSON, WILLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PATTON, JULIUS V, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PATTON, MACON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PATTON, MCGRADY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PATTON, ROBERT C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PAUL, DENNIS L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PAUL, JOE W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PAULCHEL, PHILIP, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PAURCIAU, SR, MICHAEL J, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | PAURCIAU, SR, MICHAEL J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PAVLIK, JOSEPH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PAVLIN, WILLIAM C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PAXTON, REGIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PAYNE, COLLIS A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PAYNE, DELBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PAYNE, JERRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PAYNE, JR, HARRY T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PAYNE, KENNETH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PAYNES, FRANK T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PAYNES, JR, ELEX, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | PEACE, COHN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PEACHOCK, FRANK J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PEACO, PAUL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PEACOCK, JAMES L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | PEARSON, BARRY D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PEARSON, BEN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PEARSON, JAMES W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PEATTIE, MARION, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | PECKOWYCH, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PEDERSON, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PEDERSON, THOMAS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PEDLICO, SYLVIA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PEEPLES, KENNETH W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PEGRAM, CLYDE E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PEGUE, GEORGE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PELLITTERI, ANTHONY J, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | PELOSO, LAWRENCE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PELPHREY, ROBERT K, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PELTON, LESLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PENALBER, JR, BUSH H, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | PENCE, MARK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PENDLETON, JR, WILLIAM, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PENN, GWENDOLYN W, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | PENN, OLIVER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PENNA, LOUIS A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PENNA, PETE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PENNEY, JOHN R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PENNINGTON, CHARLES V, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PENNINGTON, DOYLE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PENNINGTON, GENE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PENNINGTON, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PENNINGTON, MICKEY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PENNMAN, JAMES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PENNY, SR, DONALD A, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | PENNY, SR, VERNON, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PENOUILH, SHIRLEY M, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | PENROD, DAVID A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PENWELL, EMERSON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PEOPLES, HOWARD L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PEOPLES, JR, JOHN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | PEOPLES, RICHARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PERDEW, EDWARD M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PEREMBA, RICHARD M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PEREZ, GREGORY, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | PEREZ, THEODORE L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PERKEY, DONALD E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PERKEY, MICHAEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PERKINS, JESSE M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PERKINS, ROBERT J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PERKINS, WALTER W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PERRETT, JOE A, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | PERRIN, ALMA D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PERRY, BISHOP T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PERRY, BRAXTON, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PERRY, CAROLYN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PERRY, CHARLES, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | PERRY, CHARLES K, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | PERRY, CHESTER, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PERRY, DAVID L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | PERRY, FRED, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PERRY, GARRY R, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | PERRY, JAMES W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PERRY, JOHNNY T, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PERRY, LESTER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PERRY, PETER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PERRY, SR, MACK E, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | PERRY, SR, PAUL E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PERRY, SR, WARDELL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PERRY, THOMAS B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PERRY, WILLIE M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PERRYMAN, FRANK, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PERRYMAN, RANDOLPH, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | PETERS, ANTHONY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PETERS, JOYCE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | PETERSON, FLOYD C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PETERSON, GEORGE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PETERSON, J D, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PETERSON, M C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PETERSON, PEARL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PETERSON, RAYMOND A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PETERSON, RICHARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PETERSON, WALLACE J, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | PETIT, ANDREW V, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | PETRINJAK, FRANK M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PETRO, JOHN, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | PETROFF, SR, JOSEPH A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PETTIS, ERNEST W, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | PETTREY, RONNIE K, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PETTWAY, JR, ALFRED C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PETTWAY, JR, MARK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PETTWAY, SEARS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PETTY, CARL E, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | PETTY, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PFENNING, EVELYN D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PHARES, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PHARR, WILLIAM, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | PHELPS, DAVID, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PHELPS, KATIE M, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | PHELPS, MORGAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PHIFER, ROBERT L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | PHILBIN, GENE A, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | PHILIPS, PHILIP, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | PHILLIPS, BETTY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PHILLIPS, BOBBY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PHILLIPS, CALVIN A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PHILLIPS, DANNY, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | PHILLIPS, DONALD M, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | PHILLIPS, DOROTHY M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | PHILLIPS, GEARY, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | PHILLIPS, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PHILLIPS, JAMES, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | PHILLIPS, JAMES A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PHILLIPS, JUNIOR W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PHILLIPS, L G, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | PHILLIPS, LARRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PHILLIPS, LURLINE E, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | PHILLIPS, MORRIS J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PHILLIPS, OMER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PHILLIPS, OTHA M, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | PHILLIPS, PAUL, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | PHILLIPS, ROBERT E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PHILLIPS, ROBERT L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PHILLIPS, SR, MELVIN W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PHILLIPS, STANCE, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | PHILLIPS, THOMAS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PHILLIPS, TURNER R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PHILLIPS, WALTER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PHILMORE, WILLIAM G, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PIAZZA, CESARE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PICIERRO, JOHN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PICKARD, JR, DALLAS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PICKELL, JACK, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | PICKENS, BILLY J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PICKENS, WILLIE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | PICKERING, RAYMOND K, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PICKERMAN, DAVID, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PICKETT, JR, MAJOR, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PICKETT, SYBIL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PICKETT, WAYMON, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PICKWICK, PRINCETON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | PIECZ, ALLIE F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PIECZEWSKI, ROMAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PIERCE, ELDRIDGE P, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | PIERCE, FLOYD D, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PIERCE, HARDY H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PIERCE, HARRY F, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PIERCE, JAMES A, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | PIERCE, JR, JAMES, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | PIERCE, R D, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | PIERCE, SR, IRA L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PIERCE, WALTER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PIERRE, JR, LEON, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | PIGOTT, LANCE O, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | PIKE, RAYMOND A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PIKES, LINDSDELL, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | PILLER, HERMAN L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PIMPINELLA, DOMINIC, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PINKERMAN, BRENDA K, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PINKOSKI, ALLAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PINKSTON, ROY S, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PINNELL, GLENN E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PINSON, THOMAS F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PIPES, LUTHER P, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | PIPPEN, JR, WILLIE L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PIPPEN, ROOSEVELT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PIPPENS, WILLIE C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PISKACH, JR, THOMAS W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PISKACH, SR, THOMAS W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PITRE, RUSSELL, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | PITTMAN, ALVIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PITTMAN, KENNETH, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | PITTMAN, SAMUEL D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PITTMAN, STANLEY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | PITTS, CHARLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | PITTS, ERNEST, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | PITTS, JAMES H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PITTS, WILLIAM, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PIXLEY, PAUL S, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | PIZZALATO, PETER, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | PIZZOLATO, TONY J, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | PLACEK, STEVE J, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | PLACER, JUNIOR F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PLACHINSKI, ADALINE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PLACHINSKI, ADALINE H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PLAISANCE, CLIFFORD J, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | PLAISANCE, LARRY J, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | PLANT, JOSEPH J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PLATO, HERMAN L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PLATT, GEORGE D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PLATTE, ROBERT D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PLEASANT, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PLEASANT, WILLIE J, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | PLEBAN, RICHARD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PLESS, SR, COLEMAN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | POCHE, JR, WILLIAM E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | POCHE, JR, WILLIAM E, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | POCHE, SR, DAVID, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | POE, THOMAS W, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | POE, VINCLE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | POFF, NORMAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | POINTE, CHARLES, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | POINTER, DAVID, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | POIRRIER, SIDNEY A, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | POISSO, MYRTIS C, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | POLIVKA, CHARLES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | POLK, MERLE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | POLK, OZELL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | POLLARD, BRIAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | POMANOWSKI, FRANK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | POMEROY, PHIL B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | POMPEO, JOSEPH A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PONDER, ROSCOE H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | POOLE, ARTHUR, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | POOLE, EDWARD, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | POOLE, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | POOLE, JOHN K, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | POOLE, MORRIS L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | POOLE, ROBERT E, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | POOLE, SAVANNAH, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | POOLSON, LARRY T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | POPE, GENERAL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | POPE, ROBERT V, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | POPE, WEBSTER, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | PORCHA, ANDREW, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PORTEOUS, KENNETH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PORTER, CALVIN, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | PORTER, JOHN E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PORTER, JR, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PORTER, JR, JOHN H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PORTER, PAUL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PORTER, SUN C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PORTER, WILLIAM E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PORTER, WILLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PORTER, WILLIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PORTERPAN, JOHNNIE W, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | PORTMAN, WILLIE D, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | POSEY, JAMES D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | POSEY, JOHN W, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | POSEY, MICHAEL P, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | POSTLETHWAIT, HOWARD F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | POTKONICKY, STEVE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | POTKRAJAC, GEORGE M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | POTTER, ALVIN E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | POTTER, INA M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | POTTER, KENNETH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | POTTERS, LAFE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | POTTINGER, WILLIAM H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | POTTS, ELIZABETH A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | POULIAS, JOHN G, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | POULTON, GERALD G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | POUNDS, JOHN H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | POUNDS, JR, JOSEPH B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | POUNDS, MIKE, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | POURCIAU, JR, ANTHONY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | POUYATT, SCOTT A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | POWE, CHARLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | POWELL, BOOKER T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | POWELL, PHILIP, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | POWELL, RUSSELL F, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | POWELL, WILLIAM J, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | POWELL, WILLIAM M, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | POWERS, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | POWERS, HERMAN O, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | POWERS, JOSEPH T, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | POWERS, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | POXTON, THOMAS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PRATCHER, RICHARD C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PRATER, ERNEST, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PRATER, JOHN W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PRATER, JOHN W, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | PRATT, JAMES R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PRATT, NAPOLEON, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PRAWDZIK, LEONARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PRAYTOR, LEON J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | PREGIBON, RICHARD S, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PRENTICE, WESLEY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PRESTON, FRANK B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PRESTON, ROBERT W, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | PREVOST, SR, ALLEN J, PAGE, MANNINO, PERESICH, DICKINSON & MCDERMOTT, PL, 759 VIEUX MARCHE` MALL, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | PREWITT, SPRIGG, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PREYEAR, NANCY V, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | PRICE, ALBERT W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PRICE, ANNA L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PRICE, BETTY E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PRICE, GENE J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PRICE, GERMAN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PRICE, JAMES A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PRICE, LEMUEL W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PRICE, LUE A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PRICE, OSCAR, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PRICE, PRESTON L, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | PRICE, SR, FRANK, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PRIDDY, ELTON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PRIDMORE, TOXIE U, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PRIDMORE, TOXIE V, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PRIEDE, JEORGE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PRINCE, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PRINCE, ETHEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PRINCE, MELL W, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | PRISOCK, BETTY S, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | PRISOCK, ROY L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | PRITCHETT, MATTHEW L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PRITCHETT, SUZANNE K, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PRITT, JACK L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PRIZE, JR., JESSE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PROBY, VIREECE, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | PROFFITT, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PROUT, PRESTON C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | PRUITT, BESSIE M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PRUITT, HORACE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PRUITT, HOWARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PRUSZENSKI, FRANK, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | PRYOR, FRED, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PRYOR, JAMES P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PRZYMIERSKI, RONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PUGH, EDDIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PUGH, ETHEL M, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | PUGH, JOHN, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | PUGH, SANDRA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PUGH, WADE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | PULLEN, KEITH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PULSE, RONALD E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PURCELL, JR, JAMES, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | PURDUE, WILLIAM E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PURIFOY, RICHARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PURSER, LAWTON O, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PURSLEY, KELLY D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PURVIS, SR, JAMES M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PUTZULU, TONY M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PYLE, NOBLE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PYLES, RAYMOND E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | PYTEL, PETER, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | QUEEN, BENNY, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | QUEEN, RICHARD, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | QUESADA, SECUNDINO, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | QUESINBERRY, EVERETTE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | QUICKFALL, FRANK, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | QUIMBY, R D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | QUIMBY, ROBERT L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | QUINN, GARRY S, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | QUINNIE, RICHARD C, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | QUINONES, EMILIANO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | QUINTANA, THOMAS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | QUINZY, JOHNNIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | QUISENBERRY, MICHAEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RABEL, HOWARD S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RACANSKY, LEO, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RACHED, RAYMOND A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RACHEL, JOHANNA E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RACHELL, WALTER, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RACKLEY, DANIEL C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RADAKER, PATRICK A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RADCLIFF, WILLIAM G, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RADFORD, JESSE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RAGLAND, BENJAMIN F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RAGLAND, JACK A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RAGSDALE, JOHNNIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RAINES, NATHAN J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RAINSFORD, EDWARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RAINWATER, CHARLES D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RALSTON, LEROY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RAMIREZ, JESSE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RAMIREZ, RICHARD P, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | RAMOS, JOHN S, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RAMSEY, KEMP, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | RAMSEY, ROY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RAMSHUR, PHIL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RANDALL, ANNIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RANDALL, EZELL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RANDALL, OBIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RANDAZZA, CHARLES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RANDLE, HARVEY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RANDLE, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RANDOLPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RANKIN, FANNIE, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | RANKIN, JR, LEROY, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | RANKIN, WILLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | RANTTILA, DAVID J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | RAPISARDA, SAM F, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | RAPP, WILLIAM R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | RAPUNO, MARY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | RARDIN, ROSA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | RASMUSSEN, CARMON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | RASPBERRY, CHARLIE D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | RATCHFORD, RICHARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | RATCLIFF, EARL, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Overnight Delivery |
| 18345 | RATHSACK, MICHEAL E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | RATICA, JOSEPH T, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | RATLEY, LEONARD F, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | RATLIFF, CHARLIE R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | RATLIFF, ELLIS, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | Overnight Delivery |
| 18345 | RATLIFF, JERRY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | RATLIFF, JOHN K, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | RATLIFF, LINDA K, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | RATTLEFF, PHILIP N, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | Overnight Delivery |
| 18345 | RAVENCRAFT, SR, WOODIE A, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | Overnight Delivery |
| 18345 | RAVENCRAFT, SR, WOODIE A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | RAVIZEE, SHELTON, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | RAWLINGS, JAMES R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | RAWLS, DAVID R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | Overnight Delivery |
| 18345 | RAWLS, VIRGIL W, PAGE, MANNINO, PERESICH, DICKINSON & MCDERMOTT, PL, 759 VIEUX MARCHE` MALL, BILOXI, MS, 39533 | Overnight Delivery |
| 18345 | RAY, FLOYD E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | RAY, JACKIE O, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | RAY, JESSIE T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | RAY, JOEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | RAY, ROBERT, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | Overnight Delivery |
| 18345 | RAYFIELD, THOMAS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 18345 | RAYFORD, JOHNNY, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | Overnight Delivery |
| 18345 | RAYMOND, WOODFORD J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | Overnight Delivery |
| 17640 | RE: ABBOTT, JOHN G, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: ACHORN, ARTHUR W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17638 | RE: ACKLER, JR, PHILIP J, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: ACQUAVIVA, GEORGE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ADAMS, LOUIS M, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ADAMSON, HUGH, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: AGREN, RICHARD C, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: AHERN, GEORGE F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: AKESSON, ROBERT, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ALBERT, DELMONT P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ALBERTI, ANTHONY J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ALEXANDER, FRANCES, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ALFONSO, LOUIS, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ALIBOZEK, FREDERICK A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ALLAN, FREDERICK A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: ALLEN, ELLWOOD R, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: ALLEN, SR, JAMES R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: ALLISON, GLEN A, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: ALMEIDA, ROGER, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ALOSI, FRANCIS V, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ALTTMARI, GOLDIE A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: AMBROSE, PETER, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: AMES, THOMAS A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: AMUNDSON, ROLLAND, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: ANDERSON, CHARLES, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: ANDERSON, PHILLIP T, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: ANDERSON, RALPH V, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: ANDRADE, EDWARD J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ANDREUCCI, JOHN J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ANDREWS, DONALD R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ANDREWS, ROBERT JR E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: ANDRIS, ARTHUR, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17320 | RE: ANKLAM, CARL F, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: ANUSZKIEWICZ, ROMAN R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: ARCAND, ROBERT C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ARCESE, WALLACE B, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ARCHAMBAULT, FERNAND, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: ARCHAMBAULT, RONALD, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: ARCHER, JACKSON H, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: ARCHIE, MCKINLEY, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: AREL, ROBERT F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: AREND, RICHARD P, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: ARMSTRONG, JOHN R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: ARTHUR, SR, G K, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: ASHBY, ROBERT, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17319 | RE: ASHDOWN, ELLEN, LAW OFFICES OF CHRISTOPHER E GRELL, SUITE 320 BROADLAKE PLAZA, 360 22ND STREET, OAKLAND, CA, 94612 | **Courier** |
| 17640 | RE: ASTUCCIO, SALVATORE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ATKINS, RICHARD B, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: ATWATER, ARNOLD, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: AURILIA, JOSEPH A, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: AUSTIN, CLARENCE J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: AUSTIN, FRANCIS, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: AUSTIN, KING E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: AVERY, JR, HARVEY C, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17638 | RE: AVERY, SR, WESLEY S, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: AYOTTE, ROBERT, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: AYRES, LARRY H, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: BACHAND, PAUL P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: BAHR, RICHARD R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: BAILEY, JAMES E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: BAILEY, ROBERT P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: BALCH, MAX L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17640 | RE: BALESZEN, MICHAEL, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: BALZARINI, CHARLES A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: BANASIESKI, RICHARD S, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: BANDISH, ALBERT L, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: BANKS, ANDREW G, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: BANSEMAR, HARVEY P, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: BARBACKI, NELLIE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: BARBER, PHILIP D, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: BARBER, SR., EUGENE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: BARGENQUAST, DONALD W, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: BARNDT, LEON G, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17638 | RE: BARNES, WALTER A, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: BARONI, WILLIAM, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: BARRESI, NUNZIO, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: BARTLEY, WILLIAM C, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: BAUER, WILLIAM H, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: BAUMANN, ANTHONY G, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: BAYER, LOTHAR G, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: BAZIK, BENEDICT T, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: BAZILE, JOSEPH, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: BEAGEN, THOMAS R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: BEALL, JACK L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: BEAULIEU, RICHARD N, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: BEAVERS, SR, WILLIAM B, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: BECKWITH, SPENCER C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: BEDUGNIS, BENJAMIN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: BEECH, DONALD, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: BEEMAN, WILLIAM E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: BELIVEAU, HENRY, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: BELL, RUSSELL C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17320 | RE: BELLEVILLE, CHARLES B, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: BENKO, JOSEPH, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17638 | RE: BENKO, RONALD V, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: BENNETT, THOMAS, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: BENTON, JAMES W, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: BENZA, THEODORE J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: BERG, EDWARD F, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: BERGERON, ALBERT B, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: BERGERON, JOSEPH R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: BERGERON, JOSEPH R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: BERGERON, ROBERT B, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: BERNARD, SAMUEL, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: BERNIER, PAUL F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: BERTE, PETER J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: BERTE, SR, PETER J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: BERUBE, ROBERT, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: BEST, FREDERICK A, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: BEY, GEORGE J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: BEYER, MELVIN R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: BIEDA, WILLIAM J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: BIEGANSKI, RONALD E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: BIGELOW, JR, GEORGE J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: BINKLEY, FREDERICK, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: BIOGIOTTI, ANTHONY, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: BIRD, LYDIA, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: BISHOP, THOMAS E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: BLACK, JR, JOHN A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: BLACK, ROBERT L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: BLACKSTONE, CHARLES, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: BLAINE, JAMES P, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17640 | RE: BLAIR, JR, ERNEST H, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: BLAKE, JOHN J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: BLANEY, RICHARD P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: BLANGUART, PAUL D, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: BLEFARI, ANTONIO V, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: BOAZ, SR, CHARLES W, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: BOBADILLA, JOSEPH, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17638 | RE: BOCKHORN, HAROLD, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: BODINE, RICHARD L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: BODKIN, JERRY D, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: BOFINGER, CHARLES J, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: BOHMBACH, WILLIAM, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: BOLTON, JOHN R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: BONAIVTO, PAUL, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: BONO, MICHAEL, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: BONOCORE, SR, JOSEPH F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: BOOS, JEROME A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: BOOTH, WILLARD, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: BORGER, KENNETH L, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: BORN, ROGER R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: BORRE, JR, CARL J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: BORRIES, ROGER G, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: BORYC, IRVIN, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: BOURASSA, MELVIN, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: BOUSA, VINCENT, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: BOUSQUET, RICHARD, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: BOWSHER, HAROLD, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: BOYD, ROBERT, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: BOYD, SR, ROBERT L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: BOYER, JR, MERLE O, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |