**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17640 | RE: BOYLE, WILLIAM R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: BRAICA JR, JAMES L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: BRAMLEY, PAUL C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: BRANLEY, JAMES B, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: BRAZ, ANTONIO, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: BRAZEAU, RICHARD A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: BREAULT, ALME J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17638 | RE: BRECHEMIN, DREW, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17638 | RE: BRECHEMIN, GLEN, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17320 | RE: BREDLOW, CHARLES D, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17638 | RE: BRENKER, JACK, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17638 | RE: BRENNAN, JOHN M, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17638 | RE: BRESLIN, JOHN F, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17320 | RE: BREWER, BETTY J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: BRIACA, JR, JAMES L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: BRIDWELL, GEORGE, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: BRILL, NOEL, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: BROCHU, CAMIL A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: BROCHU, RAYMOND E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: BROOKS, LOUIS E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17320 | RE: BROWN, ERNIE L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: BROWN, GORDON R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: BROWN, JACK L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: BROWN, LAWRENCE J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17638 | RE: BROWN, MILTON J, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17640 | RE: BROWN, RICHARD O, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17638 | RE: BROWN, VINCENT P, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17320 | RE: BROWNFIELD, SR, GARY A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: BRUNI, PETER R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: BUCHANAN, HOWARD L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17320 | RE: BUCHANAN, HUGH E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: BUCKLEY, PAUL J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: BUCKMAN, WARREN H, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: BUDREWICZ, ROBERT, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: BUESER, HERBERT A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: BUGG, SR, WILLIAM J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: BUGIEL, SR, RANDAL A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: BURBACH, JOHN W, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: BURKE, MICHAEL P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: BURKHART, HERBERT D, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: BURNETT, JOHN J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: BURNETT, RONALD, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: BURNS, PATRICK J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: BURT, SEABORN SR K, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: BURTON, WILLIAM P, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: BUTLER, JOHN W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: BUTLER, ROBERT E, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: BYRNE, EDWARD J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CABANA, MAURICE R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: CACELLO, PETER A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: CACHRANE, ROBERT E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: CAIN, ROBERT F, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: CAIRNS, CAULDON C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CALLAHAN, FRANCIS R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CALO, RUBEN G, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CAMERON, LEON H, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: CAMP, SR, THOMAS J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: CAMPBELL, BILLY R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: CAMPBELL, RAYMOND F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: CAMPBELL, TOMMIE G, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17320 | RE: CAMPO, JACK, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: CANADY, JOHN P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CANDILORO, JOSEPH, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CANDLER, GROVER C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CANNATA, PAUL A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CANNIGAN, JOHN M, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CAPOLDO, RICHARD T, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CAPPOLA, ALFRED J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: CARAFA, JOSEPH A, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: CARAMANICA, SR, JOHN C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: CARD, BOB L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: CARDALISCO, ROCCO A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CARDOZA, DAVID J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CARDOZA, FILENIO J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CARDOZA, JOSEPH, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CAREY, ELLIOT J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CARLOW, WILLIAM A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CARLOZZI, ANTHONY J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: CARMICHAEL, JAMES D, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: CARMICHAEL, ROBERT B, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: CARNEGIE, JOHN F, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: CARNEY, EDWARD P, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: CAROTA, ROSE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CARPENTER, BILL, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CARPENTER, BYRON, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CARR, MARIE E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CARRANO, FRANK L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: CARRICO, EARL L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: CARRIGAN, JEROME, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: CARRIGAN, KENNETH F, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17640 | RE: CARROLL, EDWARD, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CARROLL, ROBERT J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CARUSO, GERTRUDE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: CARUSO, PETER J, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: CASEY, GERALD E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CASEY, HAROLD C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CASEY, WILLIAM F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CASHER, MICHAEL L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CASHMAN, SR., KENNETH, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: CASNER, FREDERICK W, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: CASSEL, FRANK A, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17638 | RE: CASSIDY, EDWARD F, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17638 | RE: CASSIDY, JR, THOMAS J, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17638 | RE: CASTRANOVA, JOSEPH F, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: CATALANO, PATRICK J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: CATANIA, GEORGE I, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: CAYLOR, JOHNNY, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: CECCHINE, JOHN D, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17638 | RE: CENEVIVA, ANTHONY D, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: CERMAK, LAWRENCE E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CERRONE, PETER A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: CERVELLERO, JOSEPH, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: CHADWICK, ROBERT D, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CHAGNON, EDWARD C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CHAMPIGNY, PAUL, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CHAPPELL, FRANK O, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CHAPPELL, WALTER R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: CHAVEZ, FRANKLYN, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: CHEEVERS, ALBERT C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: CHEMELLO, FORREST W, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17640 | RE: CHENAIL, MATTHEW A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CHESSA, WALTER S, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: CHESTNUT, EILEEN, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: CHEYNE, JAMES, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CHIAPPISI, ALPHONSE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CHILDS, JAMES J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CHIRILLO, RAYMOND S, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CHRISTIE, LAWRENCE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: CHRISTIE, SAMUEL R, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: CHRZONOWSKI, LOUIS, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CIAMBRIELLO, FRANK C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: CIANFRANI, EMIL J, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: CIAPETTI, ERNEST, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: CIELONKO, JR, FRANK P, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: CILLI, ANTHONY A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CINCOTTI, NICHOLAS, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: CIPRIANI, EDWARD, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: CLANCY, JAMES P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CLANCY, ROBERT H, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CLARKE, JR, WILLIAM, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CLARKSON, LAWRENCE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: CLIBANOFF, NATHAN, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: CLIFFORD, EUGENE, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: CLOUD, FRANCIS K, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17638 | RE: COADY, JAMES F, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: CODERRE, FERDINAND, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: COFFIN, HAROLD R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: COFFRON, FORREST R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: COLBY, JAMES, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: COLELLO, LEONARD A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17640 | RE: COLEMAN, DONALD E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: COLEMAN, JAMES E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: COLLERAN, JOSEPH R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: COLLIER, CLARENCE O, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: COLLIER, DONALD G, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: COLLINGS, ALBERT E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: COLLINS, CHARLES SR H, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: COLLINS, JOSEPH A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: COLOGNESI, JOHN R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: COLOMBO, THOMAS A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: COLUMBRO, GERALD A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: COMER, JOSEPH, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: CONDER, JERRY L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: CONNER, WILLIE, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: CONNOLLY, LEO, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CONTINO, LOUIS, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17319 | RE: CONWAY, EDWIN, LAW OFFICES OF CHRISTOPHER E GRELL, SUITE 320 BROADLAKE PLAZA, 360 22ND STREET, OAKLAND, CA, 94612 | **Courier** |
| 17320 | RE: COOK, LARRY J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: COON, WILLIAM R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: COOPER, CHARLES E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CORCORAN, JOHN J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CORKRAN, JR, DONALD, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CORMIER, JOSEPH N, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CORMIER, LLOYD J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CORSON, GEORGE V, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: COSTA, JOSEPH, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: COTTETA, SALVATORE, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: COURNOYER, EDMUND J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: COUTURE, ROBERT, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: COWAN, HENRY, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17640 | RE: COWELL, JAMES K, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: CRAMER, ROBERT N, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: CRANDALL, OLIVE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CRAWFORD, JAMES, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17328 | RE: CREAMER, WILLIAM, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, 10030 EATON PLACE, SUITE 200, FAIRFAX, VA, 22030 | **Courier** |
| 17320 | RE: CREEK, RICHARD M, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: CREPEAU, NORMAN P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CRESCENZO, PETER, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: CRIPE, GEORGE, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: CRISTINZIO, JOSEPH A, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: CROSIER, EARL, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CROTEAU, RONALD W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CRUZ, EDWARD F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CUCCHIARA, VITO, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CUDDIHY, PAUL SR J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CULLEN, KEVIN D, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CURRAN, JAMES M, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CURRAN, JOHN W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CURTIN, THOMAS J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CUSICK, BARBARA, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CUTONE, ANTONIO, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CUTTER, WILLIAM R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: CYBULSKI, CHARLES, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DAGOSTINO, FRANK A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: DAHLKE, ARNOLD, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: DAIGLE, EDMOND L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DALESSANDRO, NICHOLAS P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DALEY, EDWARD, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DALEY, WILLIAM L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DALTON, PRISCILLA C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17640 | RE: DALTON, RICHARD, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DALTON, ROBERT J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: DALTON, WALKER, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: DAMARIO, PETER JR P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DAURIA, ALPHONSE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DAVIES, HENRY R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DAVIS, FLOYD L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DAVIS, WILLIAM F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: DAY, EUGENE, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: DEADY, ROBERT W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DEAL, ROBERT E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: DEAN, JAMES E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: DEAN, WILLIAM L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: DEANGELIS, CARMEN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DEBERARDINIS, EUGENE J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: DEBERRY, O C, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: DEBONIS, GUIDO F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DECARLO, AUGUSTINE J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DEDOVICH, MICHAEL, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DEJORDY, HENRY, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DELAGRAZA, THOMAS, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DELANEY, JAMES A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DELANEY, JOHN A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: DELIA, DANIEL A, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: DELISLE, BERNARD E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: DELMASTRO, JACK D, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: DELMONICO, ALBERT A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DELPHIA, RAYMOND J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DELUCA, SALVATORE F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DEMAGGIO, SR, SYLVESTER J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17640 | RE: DEMELO, LOUIS, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: DEMONTE, DOMENIC A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: DENAPOLI, MICHELINA E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: DENINNO, GUIDO, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: DEPAULO, STEPHEN H, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: DEREN, VINCENT A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: DEROSA, RAYMOND, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: DERY, HENRY, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: DESALVO, RITA E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: DESHLER, ROBERT C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: DESLAURIERS, JOHN J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: DEVILLERS, FRANK R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: DEVINCENTIS, ALBERT W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: DEVINE, THOMAS F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: DEVITA, RENATO A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17638 | RE: DEVLIN, EDWARD F, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17640 | RE: DEWLING, SR, RICHARD, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: DIAS, WALLACE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: DICICCO, THOMAS, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17638 | RE: DIDIO, JOHN F, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17638 | RE: DIEHL, ROBERT C, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17640 | RE: DIEOREO, DOMENICA A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: DIGGIN SR., JOHN J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: DIGREGORIO, ROCCO, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: DILORENZO, MARY F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: DINICOLA, JUSTIN J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17638 | RE: DISALVIA, SR, ANTHONY, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17640 | RE: DITOCCO, ROBERT D, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: DITOMASSO, PIETRO, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: DIVIRGILLIO, SAM L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17640 | RE: DIXON, FRANK, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DIXON, GILBERT, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DIXON, GILBERT, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: DOAK, FRANK, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: DOIRON, NORMAN M, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DOLAN, ERNEST E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: DOLAN, THOMAS R, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: DOLLAR, WILLIAM, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DOLLAR, WILLIAM R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: DOMINE, DONALD, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: DONAHUE, KEVIN P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DONALD, WILLIAM, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DONATO, JAMES A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: DONEY, SR, WILLIAM J, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: DONNELLY, BRIAN M, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DONNELLY, MICHAEL J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DONNELLY, WILLIAM J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DONOVAN, JR, DANIEL D, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: DOTZLER, WILLIAM D, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: DOUD, EARL L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17319 | RE: DOUGHTY, SHARON, LAW OFFICES OF CHRISTOPHER E GRELL, SUITE 320 BROADLAKE PLAZA, 360 22ND STREET, OAKLAND, CA, 94612 | **Courier** |
| 17320 | RE: DOWELL, RODNEY, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: DOYLE, JAMES S, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DOYLE, PHYLLIS T, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17319 | RE: DRAKE BELL, JACQUELINE, LAW OFFICES OF CHRISTOPHER E GRELL, SUITE 320 BROADLAKE PLAZA, 360 22ND STREET, OAKLAND, CA, 94612 | **Courier** |
| 17640 | RE: DRESS, ROBERT L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DREW, KENNETH P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: DREWS, ROBERT H, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: DRISCOLL, JOHN F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: DROTOS, JOSEPH F, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17638 | RE: DRUCKENMILLER, WILLIAM H, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: DRUMM, BRIAN A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: DRUMMER, EDWARD, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: DUBRAVSKY, DANNY J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DUCHESNE, JACQUELINE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DUFF, JAMES J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DUFFNEY, GEORGE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DUFFY, MICHAEL E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: DUGAN, JOHN T, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17638 | RE: DUGAN, THOMAS J, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: DUGGER, BEN T, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: DULIN, DENNIS J, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: DUMAS, RICHARD, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DUNLOP, CHESTER G, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17328 | RE: DUNN, CURTIS, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, 10030 EATON PLACE, SUITE 200, FAIRFAX, VA, 22030 | **Courier** |
| 17638 | RE: DUNN, FRANCIS J, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17638 | RE: DUNOSKY, EDWARD, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: DUPEE JR., HAROLD R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: DUSINE, ROBERT, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: EAGER, ROBERT, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: EASTLAND, JAMES L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: EBNER, JAMES E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: EDWARDS, FRED A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: EGAN, THOMAS F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: EHRGOTT, FRED J, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: EIDEN, CHESTER M, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: ELDER, EARL R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: ELDRIDGE, ERNEST A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: ELENTRIO, ROBERT, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: ELIAS, LOUIS H, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17638 | RE: ELINICH, STEPHEN G, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: ELLIOTT, JOHN F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ELLIS, LESLIE T, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: ENGEL, DENNIS E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: ERICKSON, DONALD W, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: ERVIN, RAYMOND B, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: ESCHBACH, JR, JOHN J, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: ETHIER, ROBERT E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: EUBANKS, JR, WARREN G, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: EVANS, ARTHUR, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: EYRE, ROBERT L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: EZELL, SR, ROBERT L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: EZELL, WILLIE B, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: FABBRI, LIBERO J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: FABRIZIO, VITO A, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17638 | RE: FABRY, JOHN, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: FACENDA, DENNIS P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: FACHINI, JOSEPH, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: FADER, GEORGE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: FAHEY, MICHAEL J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: FAHEY, MILDRED, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: FAHEY, RAYMOND, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: FALA, JOSEPH F, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17638 | RE: FARNIN, ARTHUR, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: FARRELL, MERLE W, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: FARRELLY, PHILLIP J, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: FAULK, RICHARD R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: FAVREAU, LOUIS W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: FAWE, ALLEN C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: FAY, GEORGE R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17640 | RE: FEDERICO, MARIO, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: FELIX, RAYMOND JR, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: FELLER, THOMAS F, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: FELLOWS, MICHAEL B, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: FELLS, RICHARD, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: FENNELL, HAROLD, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: FENUCCIO, JOHN J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: FERGUSON, DOUGLAS, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: FERGUSON, DOUGLAS J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: FERGUSON, JAMES T, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: FERRELLI, JOHN SR, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: FERRIS, RAYMOND M, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: FESTA, ANTHONY A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: FETT, KENNETH H, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17638 | RE: FETTER, JAMES B, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17640 | RE: FILIATRAULT, J P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: FILLIPONE, SAM J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17638 | RE: FINDON, GREGORY B, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17640 | RE: FINK, JULIUS, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: FIORE, EDWARD, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: FIORE, RALPH, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17638 | RE: FISCHER, WILLIAM, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17640 | RE: FISHER, JAMES R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17638 | RE: FISHER, SR, RONALD, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17638 | RE: FITZGERALD, JAMES, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17640 | RE: FITZGERALD, JOHN J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: FITZGERALD, WILLIAM P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: FITZPATRICK, JAMES P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: FLAHERTY, MATTHEW, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17319 | RE: FLEMING, CANDICE, LAW OFFICES OF CHRISTOPHER E GRELL, SUITE 320 BROADLAKE PLAZA, 360 22ND STREET, OAKLAND, CA, 94612 | Courier |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17640 | RE: FLYNN, GEORGE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: FLYNN, GEORGE E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17638 | RE: FLYNN, JOHN J, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17320 | RE: FLYNN, ROBERT M, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: FOGG, KENNETH B, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: FOHRMAN, VERNA M, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: FOLAN, PATRICK, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: FOLEY, EDWARD J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: FOLEY, JOHN W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: FOLEY, JOSEPH P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: FONSECA, MANUEL, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: FORBES, SR, WILLIAM H, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17638 | RE: FORKAN, EVELYN, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17640 | RE: FORTE, LAWRENCE J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: FORTIN, ROGER, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: FORTUNA, ALBIN J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: FRALICK, MICHAEL R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: FRANCISCO, JOHN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: FREDA, PASQUALE P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: FREDERICK, EDWIN L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17320 | RE: FREEMAN, FRED W, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: FRENCH, MERLE L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: FRENCH, MICHAEL, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: FRIEDLAND, HENRY F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: FULTON, JAMES B, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17320 | RE: FUSON, SR, JOHN H, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17320 | RE: GAGE, GILBERT J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: GAGNE, DONALD, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: GAGNON, CLAIRE L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: GALIOTO, THOMAS P, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17640 | RE: GALLAGHER, EDWARD A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: GALLAGHER, EDWARD J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17638 | RE: GALLAGHER, JOHN J, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17638 | RE: GALLAGHER, THOMAS L, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17638 | RE: GALLAGHER, WILLIAM P, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17638 | RE: GALLO, JOSEPH P, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17638 | RE: GALLO, LAWRENCE R, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17640 | RE: GALVIN, ROBERT W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: GAMSKY, JOHN R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17320 | RE: GANN, RAYMOND M, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: GARDINER, JR, WILLIAM F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: GATELY, WILLIAM C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: GAUCHER, JOHN L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: GAUERKE, PAUL A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17638 | RE: GAUL, GEORGE, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17320 | RE: GAUNT, JR, LORAN C, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: GAYLORD, JR, CHARLES H, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: GAZDA, WALTER SR E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: GEEVER, DAVID W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17638 | RE: GEHRIS, RICHARD A, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17320 | RE: GEHRT, PAUL W, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17320 | RE: GEIGER, PAUL S, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17320 | RE: GEIGER, SR, ROBERT L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: GEISLER, JR, CARL J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: GENEVESE, ANTHONY F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: GENNARI, VASCO J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: GENOVESE, ANTHONY, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: GENOVESE, DOMINIC, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: GENTILE, STEPHEN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17638 | RE: GERCZAK, WALTER, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17640 | RE: GERMANO, PHILIP L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: GERRY, VINAL P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: GIBSON, GAIL, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: GIDDINGS, GEORGE A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: GIES, LOUIS E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: GIGNAC, HAROLD C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: GILBERT, ALEXANDER L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: GILLAN, PHILIP, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: GILLIGAN, JOHN C, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: GIOIA, CIRO J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: GIONET, SR, PAUL J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: GLAPINSKI, MICHAEL T, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: GLEASON, ROBERT H, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: GLENNON, RONALD, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: GLINIEWICZ, VICTOR F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: GLYNN, KEVIN P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: GOBER, ROBERT, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: GODDARD, WILLIAM J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: GODINO, ROBERT, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: GOLDEN, ROBERT, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: GOLDSMITH, STANLEY H, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: GOMES, RICHARD J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: GONDEK, RALPH, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: GONNELLA, ANTONIO, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: GOODWIN, ROBERT, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: GORACHY, PAUL, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: GORDON, ROBERT C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: GORDON, WARREN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: GORMAN, JR, JOHN F, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: GORYER, RITA, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17638 | RE: GOULD, FRANCIS A, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17638 | RE: GOULD, JAMES A, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17320 | RE: GOURLIE, RICHARD A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17638 | RE: GRABER, JOHN W, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17640 | RE: GRACE, ROBERT W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: GRAFTON, ROBERT J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: GRAHAM, GEORGE S, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: GRAHAM, LAVON L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: GRAMM, JOHN R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: GRANT, WALTER K, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: GRAVELLE, PAUL A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: GRAY, LISTON T, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17638 | RE: GREB, RICHARD J, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17638 | RE: GREEN, JR, JAMES P, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17320 | RE: GREENE, RICHARD, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: GREIG, ROBERT, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: GREMO, SR, JOSEPH P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: GREZINKI, RONALD, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: GRIFFIN, JOHN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: GRIFFIN, JR, RICHARD P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: GRIFFIN, LOWELL E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17638 | RE: GRIMES, WILLIAM J, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17640 | RE: GRINVALSKY, GARY, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: GRISSMAN, DONALD P, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17320 | RE: GRUENWALD, SR, GEORGE R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: GUERTIN, PAUL M, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: GUMBRIS, JOHN F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: HADDAD, NOEL, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17638 | RE: HAGGERTY, MICHAEL F, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17640 | RE: HAIDAICHUK, RAYMOND, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17640 | RE: HAINES, NORMAN J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: HAJJAR, ABRAHAM L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: HAKA, RONALD, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: HAMER, ROBERT O, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: HAMILTON, JAMES O, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: HAMILTON, LESTER C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: HAMILTON, WILLIAM M, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: HAMLIN, ROBERT T, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: HAMMOND, ELENORA, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: HAMMOND, ELIZABETH E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: HANDRICH, JR, RUDOLPH F, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: HANEY, HUGH, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17638 | RE: HANEY, HUGH J, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17638 | RE: HANEY, JR, HUGH J, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: HANN, FRANCIS M, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: HANNAFORD, GORDON, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: HANNIGAN, ROBERT M, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: HANRATTY, SR, CHESTER P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: HANSON, HERBERT, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: HAPPEL, FREDERICK, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: HARMON, SR, JAMES L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: HARNOIS, FREDERICK J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: HARRIMAN, JR, RICHARD A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: HARRINGTON, GEORGE M, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: HARRINGTON, RICHARD M, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: HARRIS, DAVID R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: HARRIS, HENRY, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: HARRIS, JAMES H, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: HARTENSTINE, WILLIAM S, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: HARTING, RALPH C, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17320 | RE: HARTMAN, JERALD D, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17319 | RE: HARTMAN, MARTIN, LAW OFFICES OF CHRISTOPHER E GRELL, SUITE 320 BROADLAKE PLAZA, 360 22ND STREET, OAKLAND, CA, 94612 | **Courier** |
| 17640 | RE: HAUGH, ROBERT F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: HAZLETT, JAMES W, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: HEBERT, ABEL T, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: HECK, SR, RAYMOND R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: HEDGES, JAMES H, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: HEGG, GUSTAV, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: HEGNA, ALVIN J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: HEINS, GEORGE W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: HEINS, GEORGE W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: HELD, DONALD, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: HEMBEL, DAROLD G, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: HEMMERDINGER, HARRY L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: HENDERSON, JOHN R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: HENDERSON, WALTER B, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: HENIGAN, RICHARD L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: HENSEN, ROBERT H, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: HERBERT, RAYMOND J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: HERMAN, MITCHELL, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: HERNON, BRIAN J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: HERRICK, ROBERT M, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: HERVIEUX, PAUL E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: HIGGINS, DAVID J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: HIGGINS, KEVIN F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: HIGGINS, THOMAS, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: HIGGINS, WILLIAM, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17638 | RE: HILLER, FRANCIS E, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: HINKLEY, DAVID E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: HINTZE, RICHARD, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17638 | RE: HIRSCH, LOUIS H, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: HOBBS, DAVID, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: HOBBS, DONALD A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: HOFF, LLOYD O, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: HOFFMAN, GRANT, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: HOGAN, WILLIAM, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: HOHNKE, HERBERT F, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: HOKE, ROBERT E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: HOLT, HARLAN E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: HOMON, RICHARD C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: HOOD, LEO, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: HORGAN, JOSEPH C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: HORN, SR, HENRY W, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: HORNYAK, STEPHEN J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: HORRIE, SR, TRACY E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: HORRIGAN, THOMAS A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: HOUGHTON, WILLIAM, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: HOULIHAN, JOHN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: HOURIHAN, DONALD M, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: HOUSEHOLTER, DAVID R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: HOVER, JR, CHARLES W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: HOWARD, CHARLES W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: HOWARD, TERRY L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: HUDSON, GARRY L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: HUGHES, MATTHEW J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: HUGHES, WANDA A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: HULL, DAVID B, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: HUSKA, WILLIAM, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: IGNAGNI, MARIO A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: INBODEN, IRA L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17640 | RE: INTERLANDE, CARLO, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: ISAKSON, HARVARD W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: ISEMINGER, SR, EARL H, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17320 | RE: IVEY, WILLIE J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17320 | RE: JACKSON, WILLIE, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17320 | RE: JACOBS, GERALD E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: JACOBS, JAMES, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: JACOBSEN, ROBERT C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17638 | RE: JACOT, NELSON G, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17320 | RE: JAMES, RUDOLPH V, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: JELLEY, PAUL D, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: JENKINS, WILLIAM, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: JENSEMA, LAMONT, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17320 | RE: JERINS, AIVARS, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17320 | RE: JIMENEZ, SANTIAGO A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17638 | RE: JOFFRED, JR, LOUIS, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17640 | RE: JOHANSEN, DANIEL, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: JOHNSON, FRANKLYN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: JOHNSON, HAROLD E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: JOHNSON, JOHN, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17320 | RE: JOHNSON, JOHN, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17320 | RE: JOHNSON, JOHN, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17320 | RE: JOHNSON, JOHN, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: JOHNSON, VIRGINIA, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: JOHNSON, WARREN A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: JOHNSON, WARREN A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: JOHNSON, WILLIAM, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: JOHNSTON, JOHN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: JOLLY, GEORGE, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17320 | RE: JOLLY, GEORGE W, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17638 | RE: JONES, HIRAM T, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: JONES, JOHN P, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: JONES, JR, BEN F, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: JONES, NOBLE E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: JONES, WALLACE W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: JONES, WALTER F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: JONES, WILLIAM D, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: JORDAN, ALEX F, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: JORDAN, WILLIAM C, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: JORNOV, SR, THEODORE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: JOSEPH, ROSCOE, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: JOSLIN, KENNETH N, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: JOYAL, JOHN C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: JOYCE, JOHN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: JOYCE, ROBERT E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: JUNDT, JULIUS H, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: JURKOWSKI, FABIAN J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: KALER, JAMES, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: KAMINSKI, ROBERT F, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: KAMINSKI, RONALD F, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: KAMNETZ, RICHARD A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: KASPER, LOUIS J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: KATSOULIS, CHRISTOS K, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: KAUFMAN, JOHN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: KEANE, DONALD, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: KEANE, JOHN J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: KEANNE, FRANCIS P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17319 | RE: KEARNEY, NANCY, LAW OFFICES OF CHRISTOPHER E GRELL, SUITE 320 BROADLAKE PLAZA, 360 22ND STREET, OAKLAND, CA, 94612 | **Courier** |
| 17640 | RE: KEARNS, GERALD F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: KEATING, RALPH, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17640 | RE: KEENAN, JOHN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: KEENE, GILBERT, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: KEHR, JR, CHARLES F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: KEIGHER, GEORGE R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: KELLEY, JR, DAVID H, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: KELLEY, SR, WILLIAM L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17320 | RE: KELLING, JACK M, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17320 | RE: KELLY, DAVID J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17638 | RE: KELLY, JOSEPH P, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17638 | RE: KELLY, JR, FRANCIS A, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17320 | RE: KENNEDY, EVERETT J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17328 | RE: KENNEDY, JAMES, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, 10030 EATON PLACE, SUITE 200, FAIRFAX, VA, 22030 | Courier |
| 17320 | RE: KENNEDY, JOE A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: KENNEDY, LAWRENCE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17638 | RE: KENNEDY, LOUIS C, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17640 | RE: KENNEDY, PAUL C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: KESTER, SR, CLARENCE R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: KIEF, RALPH W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17638 | RE: KILMAN, JOSEPH, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17640 | RE: KIMBALL, JOSEPH A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: KING, JR, PAUL A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: KINNEAR, CHARLES H, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: KIPPEN, JOHN H, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: KIRCHNER, DOMINIC, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: KIRK, SR, DELBERT L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17320 | RE: KISSLING, MARVIN A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: KLAUER, KEVIN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: KLICK, RICHARD J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: KLIMCZYK, ROMAN J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: KLONOWSKI, JOHN A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17320 | RE: KLOSINSKI, ROBERT, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: KLOVANISH, PETER J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: KNAPP, ALAN B, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17638 | RE: KNAPP, DAVID A, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: KNIGHT, LEROY S, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: KOHNERT, ERIC L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: KOLP, JAMES W, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: KONOPKA, BARNEY, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: KOOTZ, OPAL A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: KORDANA, JESSIE S, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: KOSCHEI, EDWARD, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: KOSTKA, WILLIAM, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: KOWALSKI, JEROME M, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: KRAEMER, DAMIAN P, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: KRAEMER, JOSEPH M, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: KRAWETZ, PETER R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: KRESNOW, ALLEN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: KRICK, WILLIAM P, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: KRUEGER, ARNOLD J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: KRUPPENBACH, BRUCE C, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: KULIG, THEODORE M, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: KUSMIERZ, STANLEY L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: KUZMICK, JOHN, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: KUZYDYM, STANLEY, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: KYMALAINEN, ROBERT C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LABARGE, RAYMOND W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LABBE, ROMEO, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LABONTE, ROGER S, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: LADWIG, DONALD G, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: LAFFERTY, JOHN C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17640 | RE: LAFFEY, JOHN V, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LAFLEUR, ALAN A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: LAIPPLE, CHARLES E, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: LAJOIE, GERARD W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: LALONDE, CHARLES, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: LAMB, THOMAS, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: LAMBERT, LEO, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: LAMBERT, SR, CHESTER L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: LAMBERT, WILLIAM N, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: LAMP, GILBERT K, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: LANDY, WILLIAM J, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: LANGLOIS, EDGAR, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LANGONE, MICHAEL A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LANGUET, LAURIER F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LANNIGAN, DONALD, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LANNIGAN, JOHN M, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LANZILLO, GEORGE F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LAPANNE, ROGER R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LAROCQUE, ACHILLE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LARSON, ERNEST, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LARUE, LUCIEN E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: LASZEWSKI, RONALD G, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: LATHROP, MELISSA A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: LATIMER, JAMES J, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: LATSEY, PETER, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: LATTIN, ROBERT E, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: LAUBENSTEIN, WILLIAM, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: LAUBER, FRANK E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: LAUGHLIN, SR, DWIGHT L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: LAVALLEY, JAMES J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17640 | RE: LAVERTY, ROBERT P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LAVIGNE, NORMAN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LAVOIE, JOSEPH, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LAVOIE, MARCEL R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: LAWSON, WARREN P, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: LAZARZ, ALBERT W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LEAMAN, HELEN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LEARY, JAMES W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LEBLANC, JR, ARTHUR J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LEBLANC, WILLIAM C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: LECLAIR, DAVID M, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: LEE, FRANCIS C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LEES, JOHN R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LEFLEUR, ALAN A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: LEGA, GEORGE, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: LEGERE, SR., PAUL, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LEMIRE, RAYMOND, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: LEMKE, JEROME A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: LEMKE, ORVILLE J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: LEONE, RONALD L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: LEPES, MILTON E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: LEVASSEUR, PHILIPE C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LEVINE, HYMAN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LEWIS, BRADFORD, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: LEWIS, PATRICK M, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: LIBERMAN, ALFRED, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: LINDLEY, ELBERT W, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: LINDNER, GERALD, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: LISBON, JAMES, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LISTER, KEITH E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17640 | RE: LOCHIATTO, CARLO M, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LOCKE, FLORENCE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LOMANACO, WILLIAM, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LOMBARDI, JOHN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LONG, THOMAS R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LONGO, PATRICIA R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LOONEY, JR., JOHN T, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LOUIS, JOSEPH G, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: LOVE, SR, ROBERT D, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: LOVEJOY, GARY P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: LUCAS, JOHN A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: LUCIANI, SR., JOHN C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: LUDWIG, GUSTAVE W, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: LUEDTKE, LENORD R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: LUKAS, STANLEY A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: LUKE, CLEMENT JR A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LUNGHI, ALBERT, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LYNCH, JR, JOHN E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: LYNCH, MASON R, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: LYONS, JOHN D, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: LYONS, RICHARD P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: LYONS, THOMAS M, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: MACDONALD, HUBERT C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MACDONALD, JAMES, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MACFADGEN, EUGENE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MACHADO, JOHN E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MACKEIGAN, CHARLES W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: MADDOX, WILBY E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: MADSEN, WALTER, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: MAGEE, JOHN F, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17638 | RE: MAGEE, SR, JAMES W, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17319 | RE: MAGER, YVONNE, LAW OFFICES OF CHRISTOPHER E GRELL, SUITE 320 BROADLAKE PLAZA, 360 22ND STREET, OAKLAND, CA, 94612 | **Courier** |
| 17638 | RE: MAGNESS, BERNARD, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: MAGNO, NICOLA, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: MAGYAR, CARL W, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: MAHER, FRANCIS, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MAHON, DONALD G, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: MAHR, JAMES J, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: MAITINO, ALBERT, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MAKER, DAVE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MALIN, JR, NELSON, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: MALITSCH, WILLIAM E, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: MALONE, CLIFFORD G, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: MALONE, MICHAEL R, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: MANDEVILLE, FRANCIS E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MANNING, EDWARD R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: MANZI, HERMAN P, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: MARANDO, ALBERT F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MARBLE, JOHN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MARCEAU, ROBERT, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MARCELLA, ANTHONY M, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MARIANI, JOSEPH, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MARIANO, LEWIS P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MARKARIAN, PETER D, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: MARKEL, ROBERT W, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: MARKETONIS, WALTER, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: MARKLEY, RODNEY, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: MARKUS, THEODORE D, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MAROTTE, KENNETH R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MAROTTO, CARLO, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17640 | RE: MARQUIS, RICHARD, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: MARRET, JOHN D, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: MARTELL, WILFRED, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: MARTIGONI, THOMAS, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: MARTIN, ANTHONY P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MARTIN, BERNICE E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MARTIN, EDGAR, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: MARTIN, GLENN C, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: MARTIN, HOWARD M, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MARTIN, LEO, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: MARTIN, PERCY, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: MARTIS, ELMER A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17319 | RE: MARZETTA, NORMA, LAW OFFICES OF CHRISTOPHER E GRELL, SUITE 320 BROADLAKE PLAZA, 360 22ND STREET, OAKLAND, CA, 94612 | **Courier** |
| 17638 | RE: MASON, THURMAN, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: MASSA, JAMES F, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: MASTALERZ, MATTHEW, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MASTROCOLA, ETTORE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: MASURA, JOSEPH A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: MATASKE, ANTHONY, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: MATILAINEN, WAINO W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MATTHEWS, ROOSEVELT J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MAURIELLO, JENNIE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: MAUTZ, JOSEPH J, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: MAVROGEORGE, PLATO A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: MAYER, ANDREW J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: MAYNE, GERALD R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MAZZEI, CHARLES A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MCATEER, JOHN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: MCCABE, RICHARD C, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17638 | RE: MCCABE, ROBERT E, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17640 | RE: MCCANN, JOHN J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: MCCARRAHER, EDITH M, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: MCCLINTOCK, ALEX L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: MCCLOSKEY, WILLIAM J, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: MCCUE, GARY E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MCDADE, PETER E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MCDONOUGH, ROBERT W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: MCELHINEY, HARRY P, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: MCELROY, ROBERT, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MCELWANEY, JAMES F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: MCGEHEAN, WILLIAM, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: MCGILLICUDDY, ROBERT J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: MCGINNIS, ARTHUR F, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17638 | RE: MCGLENSEY, DONALD, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: MCHUGH, DENNIS, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MCHUGH, ROBERT E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: MCILWAIN, JAMES D, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: MCKEAG, JR, SIDNEY T, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: MCKIBBEN, WILLIAM J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: MCKINNON, GERARD C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MCKINNON, JR, MICHAEL F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MCMAHON, PHILIP P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: MCMONAGLE, THOMAS B, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: MCMULLEN, JOSEPH M, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: MCNALLY, JOHN, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: MCNEELY, NORMAN J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MCNULTY, EDITH, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MCPARTLIN, FRANCIS P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MCPHEE, PAUL R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MCPHEE, ROBERT J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17320 | RE: MCSWEENEY, JOHN, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: MCWILLIAMS, JOHN F, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: MEADOWS, THOMAS M, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: MECZYWOR, THADDEUS E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: MEDLEY, ROBERT L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: MEDUGNO, HENRY A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MEEGAN, JR, JOSEPH, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MEGUER, JOSEPH, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MEHEGAN, JOHN J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: MELLAS, ANTON, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: MELLE, WILLIAM D, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MELLO, ARTHUR, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: MELLWIG, DONALD E, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: MENCHI, CORADO, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MENDOZA, RALPH F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: MENTZEL, JOSEPH, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: MENZONE, JOSEPH A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MEOCKEL, ROBERT H, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: MERKEL, ALBERT L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: MERRITHEW, CHARLES, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MESSENGER, ROBERT, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MESSINA, FRANCIS X, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: METZGER, JACK, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: MEYER, ROBERT A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: MEYERS, ADEN R, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: MICHAELS, STEVEN D, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MICKLE, WALTER D, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MIELE, VINCENT, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MIGETZ, WAYNE A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MIKEL, NORMAN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17640 | RE: MILINAZZO, MICHAEL, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MILIOTO, SR, RICHARD A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: MILLER, BASS, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: MILLER, ERWIN E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: MILLER, JAMES F, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: MILLER, ROBERT L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: MILLS, WILLIAM A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MILUKAS, SR, RAYMOND W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MINIHAN, JOHN A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: MITCHELL SR, EDWARD L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: MOAKLER, JOHN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MOAN, HAROLD, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MOECKEL, RAYMOND H, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MOECKEL, ROBERT H, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: MOFFETT, CARL J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: MOLE, ANTHONY, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: MONAGHAN, JOHN J, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17638 | RE: MONAGHAN, JOHN W, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: MOORE, CHARLES R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: MOORE, HOWARD G, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: MOORE, JR, ULISH, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: MOORE, WILLIAM T, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: MOORES, GEORGE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MORAN, RAYMOND J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MORELLI, ALFRED J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: MORELLI, JAMES A, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: MORIARTY, ROBERT D, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MORIN, SR, GEORGE J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MORRIS, MICHAEL J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MORRIS, PHILIP T, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17640 | RE: MORRISSEY, SR, DONALD J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MORRISSEY, SR, DONALD J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MORSE, JOHN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: MOSELEY, ALVA, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: MOSER, FLOYD B, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: MUEHLBERGER, EDWARD P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: MUELLER, SR, FREDERICK M, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: MUELLER, WAYNE A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: MULHERN, DANIEL, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: MULLEN, JOHN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: MUMM, ROY F, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: MUNDY, JAMES R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: MURASZEWSKI, DONALD A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: MURPHY, EUGENE H, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: MURPHY, JOHN E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: MURPHY, LAWRENCE P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MURPHY, OWEN L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MURPHY, ROBERT F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MURRAY, CHARLES D, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: MYNAHAN, RAYMOND J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: NAGLE, JAMES L, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: NARDACCI, ALBERT, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: NASUTI, FILOTEO, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: NAUMOWICZ, JOSEPH E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: NAYLOR, JAMES F, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: NAYLOR, JERRY R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: NEDBERG, OSCAR, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: NEE, JOHN J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: NEES, SR, DONALD W, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: NELSON, JR, ALTON E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17638 | RE: NERI, JOHN F, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: NESS, JOHN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: NEWSOME, JEDD A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: NICHOLS, BERNARD W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: NICHOLSON, JOHN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: NICKERSON, LAWRENCE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: NOLAN, CHARLES F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: NOONAN, ALFRED, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: NOSTIN, JOSEPH F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: NOVICKI, DONALD C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: NOWOKUNSKI, LEON P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17319 | RE: NURSE, GORDON, LAW OFFICES OF CHRISTOPHER E GRELL, SUITE 320 BROADLAKE PLAZA, 360 22ND STREET, OAKLAND, CA, 94612 | **Courier** |
| 17640 | RE: NUZZOLILLI, VIRGINIO, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: OBENOUR, JAMES G, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: OBRIEN, DAVID L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: OBRIEN, FRANCIS W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: OBRIEN, GERARD F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: OBRIEN, HOWARD F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: OBRIEN, JAMES C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: OBRIEN, JOSEPH, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: OBRIEN, WILLIAM, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: OBST, KARL A, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: OCONNELL, CHARLES L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: OCONNOR, JOHN B, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ODONNELL, JOHN J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ODONNELL, JOSEPH, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: OHEARN, ALFRED T, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: OKEEFE, JOHN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: OLEARY, JEREMIAH, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: OLEFERCHIK, SR, WILLIAM J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17640 | RE: OLSEN, VINCENT E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: OLSON, ROLYN W, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: OMALLEY, MARK, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: ONEAL, RICHARD L, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: ONEILL, DANIEL J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: ORR, MIKE T, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: ORTLIEB, JAMES F, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: OSBORN, ROGER L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: OSBORNE, SR, RALPH L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: OSBY, THOMAS W, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: OTOOLE, WILLIAM JR T, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: OTT, FRANCIS W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: OWENS, THOMAS J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: OWSLEY, DONALD E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: OWTEN, JR, HENRY, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: PAGE, JOSEPH R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PAGE, JOSEPH R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PAGNANI, GINO, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PAILLEY, RENE A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PALLONE, RALPH, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: PALMER, DAVE E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: PALO, EPIFANIO, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PARADIS, WALLA H, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PARENTEAU, JR, WALTER J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: PARK, CLIFFORD T, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: PARKER, MILTON E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PARKHURST, ROBERT E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PAROLO, RICHARD C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: PARR, PERRY E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: PARSONS, JR, GEORGE E, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17320 | RE: PARTILLA, RONALD G, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: PASCHE, JOHN S, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PASSARDI, FLOYD, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: PASTERSKI, JOHN E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: PATCHETT, CARROL W, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: PATLYEK, FRANK A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: PATRYN, STANLEY F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PATZ, GEORGE J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: PAVLICHKO, JR., MICHAEL, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: PEARSON, WILLIAM F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PEASE, HOWARD JR F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PEASE, JR, HOWARD F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PELLERIN, PHILIP A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PELTIER, ARTHUR, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PENDLETON, GEORGE E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: PEPPERS, JAMES, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: PEREGOY, JAMES E, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: PEREZ, FRANK, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PEREZ, SIXTO M, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PERIGNY, NORMAN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: PERINAR, LARRY G, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: PERREAULT, RAYMOND, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PESCETTA, AMERICO J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PETERS, GEORGE G, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PETERS, JR, ANTHONY, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PETERSON, EDMUND L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: PETERSON, GEORGE A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: PETERSON, RICHARD, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PETRUCCI, JOSEPH A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: PFEFFERLE, THOMAS N, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17320 | RE: PFLEGING, ROBERT L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: PFROMMER, KENNETH E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: PHELAN, CORWIN M, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: PHELPS, ROBERT N, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PHILBRICK, KENNETH N, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PHILLIPS, HECTOR, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PHILLIPS, HECTOR D, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: PHILLIPS, SR, HOWARD M, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: PICARDI, ARTHUR R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PICHEY, BERNARD P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PICHEY, BERNARD P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PIERCE, RICHARD N, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PIGNONE, STEPHEN P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PILCHER, HENRY A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PINEAU, ARTHUR, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: PINKSTAFF, CARL O, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: PINKSTAFF, JACK E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: PISIEWSKI, THEODORE R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PLANCHE, THOMAS D, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: PLASHKO, EDWARD B, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: PLUMMER, JR, HENRY F, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: POCHINCHUK, JAMES A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: POEHEMAN, JR, ROBERT E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: POLLEY, EDWARD E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: POLVINEN, EINO, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: POOLE, STANLEY W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PORTER, JR, HAROLD F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: POTAPENKO, JR, PAUL D, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: POTOSNYAK, JACK E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: POTVIN, GUY G, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17640 | RE: POWELL, GODSON L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: POWER, JOHN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: POWERS, CARL W, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: POWERS, GEORGE G, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: POWERS, THOMAS J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: POWERS, WILLIAM F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PRINCE, WILLIAM E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PRINDEVILLE, RICHARD T, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: PRUITT, SR, MARION J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: PTAK, JAMES F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: PULLINS, JAMES D, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: PULLINS, SR, DONALD R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: PUPPIO, JR, MICHAEL V, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: PURCELL, JAMES J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PURDY, ARTHUR W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PUSHEE, ROGER S, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: PYNE, JAMES M, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: QUATE, FRANK, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: QUILTY, GEORGE W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: RACER, WILLIAM F, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: RAFFERTY, RAYMOND S, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: RAMOS, LINDONIO C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: RAMPA, DAVID R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: RANDALL, KENNETH SR E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: RANDALL, MAURICE T, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: RANIERI, ANTHONY, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: RAPP, JOSEPH W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: RAVINO, GEORGE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: RAY, LOWELL O, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: RAY, MICHAEL J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17640 | RE: RAYMOND, ROBERT J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: REAGO, JOSEPH, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: REAS, JAMES L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: REAS, KENNETH V, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: REBMANN, JOHN P, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: REDDISH, ROBERT A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: REDDY, PAUL G, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: REEVES, MICHAEL F, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: REGAN, JOSEPH R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: REHBERG, LARRY A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: REICH, FREDERICK, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: REICHARTZ, DONALD M, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: REILLY, JOSEPH, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: RENDA, JOSEPH, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: RENSHAW, THERESA, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17319 | RE: REPASS, THERESA, LAW OFFICES OF CHRISTOPHER E GRELL, SUITE 320 BROADLAKE PLAZA, 360 22ND STREET, OAKLAND, CA, 94612 | **Courier** |
| 17640 | RE: REYLEA, ARTHUR H, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: RHINE, RICHARD W, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: RIBAS, JOSE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: RICE, JERRY, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: RICE, JOSEPH, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: RICE, SR., ROBERT P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: RICE, WILLIAM W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: RICHARD, JOSEPH G, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: RICHARDSON, ROBERT L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: RIDGE, MARTIN A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: RIDINGER, JOHN W, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: RILEY, CHARLES C, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: RILEY, ROBERT, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: RIPKA, JULIA, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17320 | RE: RISTOW, CLIFFORD A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: RIVEST, NORMAN C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: ROBECK, EDWARD A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: ROBERGE, CARLINE L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ROBERT, DAVID, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ROBERTS, SR, STEWART W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ROBERTS, STEWART W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ROBERTSON, HERBERT SR A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: ROBERTSON, NEIL R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: ROBINSON, ALFRED C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ROBINSON, ALVIN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: ROBINSON, LILLIE, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: ROCHEFORD, RALPH J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: RODEGHIERO, JAMES H, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: RODRIGUE, CHARLES P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: ROHLOFF, LEROY, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17638 | RE: ROONEY, FRANCIS J, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: ROSE, GORDON, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: ROSENOW, WAYNE L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: ROSIENSKI, STANLEY, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: ROSSER, DAVID J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: ROTHCHILD, SR, BARRON R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: ROTHERMEL, JR, LELAND, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: ROTHWELL, RICHARD J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ROUTIER, MAURICE L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ROVICH, IRVING H, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ROWAN, JAMES M, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ROWE, WINSTON W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ROY, LEO, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ROY, SR, ROMEY J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17320 | RE: ROZEK, THOMAS R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: RUDART, SR, RONALD R, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17638 | RE: RUPPEL, JR, PAUL, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: RUSSELL, JOHN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: RUSSELL, ROBERT E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: RUSSELLA, JOSEPH, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: RUSSO, FRANK R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: RUSSO, JOHN P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: RYCHTANEK, MITCHELL L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: SAARI, ADOLPH G, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SABATINI, ALFRED L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SACCO, CARMEN W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SAINIO, SULO, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SAKALAUKUS, JOAN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SALKOWSKI, GERALDINE D, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SALVUCCI, TEODOLINDO, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SAMARAS, SOCRATES, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: SAMPSELL, RALPH W, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: SAMUELS, ARTHUR H, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: SANBORN, ALFRED, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SANBORN, PAUL G, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SANDONATO, GIOSUE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: SANGALLI, JACK S, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: SANTINI, JOSEPH, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: SANTORA, JOHN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SARIN, HYMAN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SARNO, JOHN P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SASS, JOSEPH, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: SASSMAN, ALLAN R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: SAULINO, THOMAS R, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17640 | RE: SAUNDERS, CARROLL J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: SAUSVILLE, MARGARET A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: SCADUTO, FRANK, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: SCALTRITO, PETER, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: SCANNELL, ROBERT E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17638 | RE: SCHALL, DAVID E, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17640 | RE: SCHENA, JAMES A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: SCHENA, MARIO O, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: SCHLEY, DANIEL, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17320 | RE: SCHMIT, NICHOLAS W, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17320 | RE: SCHNEIDER, RAYMOND F, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: SCHONBACK, WAYNE A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: SCHOONOVER, JAMES H, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17320 | RE: SCHROEDER, DANIEL, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17320 | RE: SCHUBERT, JOHN A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: SCHUELER, WINSTON, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: SCHULKE, DAVID G, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17320 | RE: SCHULTZ, CARL F, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17638 | RE: SCHULTZ, JOHN J, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17320 | RE: SCHUPPERT, HOWARD R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17320 | RE: SCOHY, SR, HARRY J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17638 | RE: SCOLA, FRANK, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17640 | RE: SCORZELLA, ALFRED, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: SCOTT, WALTER S, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: SCOTT, WILLIAM E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: SCURTI, GASPARE A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: SEARCY, CHARLIE M, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: SEARS, WILLIAM, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: SEBREE, WILLIE T, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17320 | RE: SELKING, KENNETH, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17320 | RE: SEMERAU, DONALD P, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: SEMPLE, JR, ALAN R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SEMPRINI, LINO, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SERRA, JR, FRANCIS, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SHANE, HAROLD T, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: SHANER, HARRY F, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: SHANGOLD, MAX, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: SHARKY, JERRY J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: SHARP, HAROLD, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17639 | RE: SHAVER, ROBERT P, HARTLEY & O'BRIEN, PLLC, THE WAGNER BUILDING, 2001 MAIN STREET, SUITE 600, WHEELING, WV, 26003 | **Courier** |
| 17640 | RE: SHAW, LINCOLN H, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: SHEA, PATRICK A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: SHEEHAN, LEO, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: SHEEHAN, LEO F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SHELLY, ARNOLD B, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SHEPARD, GEORGE F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SHERMAN, GLEN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SHERMAN, ROGER E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: SHROPSHIRE, MILTON, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: SHUPPERT, GEORGE M, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: SHY, FLOYD T, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: SILVA, JOSEPH, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: SIMMONS, ROBERT, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: SIMONETTA, SAMUEL, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SIMPSON, VERNON L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: SINCLAIR, JR, WILLIE M, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: SINIBALDI, GARY E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: SIRAVO, JOSEPH, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: SIROONIAN, LOEN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SKIDMORE, NORMAN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17320 | RE: SKVAREK, JOHN A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: SLATER, ROBERT A, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: SLAYTON, HARLAND L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: SLICHTER, MARVIN E, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: SLOAN, GROVER A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: SLOAN, WILLIAM W, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: SLOCUM, JAMES O, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: SLY, HUBERT W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: SMALL, JOHN H, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: SMALL, STEPHEN F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SMAS, FRED F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SMITH, ABRAHAM, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: SMITH, CLAYTON, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: SMITH, DONALD, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: SMITH, DONALD, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17639 | RE: SMITH, GEORGE T, HARTLEY & O'BRIEN, PLLC, THE WAGNER BUILDING, 2001 MAIN STREET, SUITE 600, WHEELING, WV, 26003 | **Courier** |
| 17639 | RE: SMITH, GEORGE T, HARTLEY & O'BRIEN, PLLC, THE WAGNER BUILDING, 2001 MAIN STREET, SUITE 600, WHEELING, WV, 26003 | **Courier** |
| 17638 | RE: SMITH, GERARD J, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: SMITH, HOMER L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: SMITH, JOHN L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17639 | RE: SMITH, JOHNNY A, HARTLEY & O'BRIEN, PLLC, THE WAGNER BUILDING, 2001 MAIN STREET, SUITE 600, WHEELING, WV, 26003 | **Courier** |
| 17638 | RE: SMITH, JR, EDWARD J, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: SMITH, JR, WALTER C, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: SMITH, MARIE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SMITH, MARILYN E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SMITH, MARVIN E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: SMITH, ORVILLE R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: SMITH, RALPH G, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: SMITH, ROBERT L, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: SMITH, RONALD G, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17320 | RE: SMITH, RUSSELL E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: SMITH, SR, GORDON, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: SMITH, WAYNE A, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: SMITH, WILLIAM, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SMOTHERS, MICHAEL P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SNAPE, RICHARD A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: SNELL, THOMAS W, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: SNIDER, GLENN D, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: SNYDER, CHARLES, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17639 | RE: SNYDER, ELWOOD, HARTLEY & O'BRIEN, PLLC, THE WAGNER BUILDING, 2001 MAIN STREET, SUITE 600, WHEELING, WV, 26003 | **Courier** |
| 17319 | RE: SNYDER, ERNEST, LAW OFFICES OF CHRISTOPHER E GRELL, SUITE 320 BROADLAKE PLAZA, 360 22ND STREET, OAKLAND, CA, 94612 | **Courier** |
| 17638 | RE: SOBLE, WILLIAM B, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17638 | RE: SOLANO, ANTHONY, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: SOLIE, PRESCOTT O, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17328 | RE: SONNEFELD, JOSEPHINE, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, 10030 EATON PLACE, SUITE 200, FAIRFAX, VA, 22030 | **Courier** |
| 17640 | RE: SOUZA, RONALD T, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SPAGNUOLO, EMERICO, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SPARKS, JOHN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: SPARKS, O R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: SPAZIANI, PHILIP, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SPEAR, ROY, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: SPERBECK, PAUL C, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: SPINNEY, RICHARD, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SPRAGUE, ROLAND, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ST. LOUIS, SR, EUGENE A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: STAGNO, DOMENIC, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: STAKUTIS, ALPHONSE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: STANISLAW, ARNOLD, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: STANTON, LAWRENCE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: STATILE, BERNARD A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17320 | RE: STAWSKI, ZYGMUNT, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: STEENO, FREMEN J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: STEETER, KENNETH, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: STEFFENS, RONALD C, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: STEININGER, THOMAS J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: STELLA, JR., LOUIS, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: STELLA, LOUIS, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: STEPHENS, STEPHEN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: STEVENS, PHILIP J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17328 | RE: STEVENS, WILLIS, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, 10030 EATON PLACE, SUITE 200, FAIRFAX, VA, 22030 | **Courier** |
| 17640 | RE: STEVENSON, DONALD M, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: STEVENSON, SAMUEL N, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: STEWARD, THOMAS B, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: STEWART, CLARENCE L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: STEWART, GARY R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: STEWART, ROBERT, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: STIENEKER, SR, JOHN R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: STILLER, EDWARD, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: STIMAC, CHARLES, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: STINE, JANE B, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: STOKES, SAMUEL, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: STONE, GROVER, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: STONGE, MARIE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: STOUT, JOHN, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: STOWE, GROVER, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: STREETER, KENNETH, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: STRICKLAND, CHESTER A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: STRONG, WILLIE J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: STRYSZKO, EDWARD, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: STUCKLEN, WILLIAM L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17320 | RE: SUHAYSIK, RAYMOND L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: SUHOREPETZ, GEORGE, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: SULLIVAN, EUGENE F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SULLIVAN, JAMES B, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: SULLIVAN, JAMES L, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: SULLIVAN, WILLIAM JR D, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: SURANOFSKY, MILTON S, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: SWEDICK, JOHN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SWEET, DANIEL, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SWENSON, ARTHUR J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: SYLVIA, GILBERT, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: SZYMANSKI, WALTER, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: TABAT, RANDALL J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: TAKESIAN, THOMAS H, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: TALLENT, RAYMOND, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: TALTY, PATRICK, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: TANZAR, ROBERT, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: TARDANICO, GUY, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: TATE, DAVIS E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: TATRO, WALTER, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: TATUM, JOSEPH, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: TAVANO, DONATO, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: TAVANO, MARY, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: TAYLOR, CHARLES M, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: TAYLOR, HERBERT R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: TAYLOR, IVAN L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: TAYLOR, ROBERT E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: TEKUS, TIMOTHY F, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: TENOVSKY, NORMAN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: TERP, JAMES P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17640 | RE: THERRIEN, VINCENT, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: THIBEAULT, ROBERT, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: THIBEAULT, ROGER, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: THOMAS, RONALD R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: THOMPSON, JAMES E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: THOMSON, THOMAS S, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: THROAN, OLE E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: TIBERI, BALDINO, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: TINGLE, SR, HENRY E, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: TINKER, DAVID I, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: TINO, FRANK, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: TISCHER, DANIEL R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: TOBIN, JOHN J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: TOCCI, MARIO, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: TOMECHEK, EDWARD, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: TOMKEWICZ, CHARLES J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: TONIAZZO, SR, ARTHUR J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: TONUCI, SR, ANTHONY G, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17638 | RE: TOPPER, DANIEL J, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: TOSCANO, PASQUALE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: TOUHILL, JOHN A, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: TOWN, LESLIE T, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: TRAINER, WILLIAM J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: TRANGHESE, CARLO, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: TRAUGER, RICHARD F, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: TREADWELL, DONALD F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: TREMBLAY, JOHN J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: TRIAL, ROGER, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: TRODELLA, VICTOR S, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: TUCKER, CHARLES F, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17638 | RE: TUCKER, MELVIN M, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17320 | RE: TUCKER, WENDALL R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17328 | RE: TURNER, RONNIE, KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, 10030 EATON PLACE, SUITE 200, FAIRFAX, VA, 22030 | Courier |
| 17320 | RE: TURNER, SR, CHARLES J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: TURNER, WARREN F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: TUTTLE, ARCHIE R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17320 | RE: TZINARES, GEORGE, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: UMBRO, ANTHONY C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: URBAN, GEORGE, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: UZZO, AGOSTINO, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: VAILLANCOURT, DONALD H, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: VAN ZANDT, R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: VANDERSLICE, VIVIAN, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17320 | RE: VANHENKLON, RAY O, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: VANPATTEN, ALEXANDER, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: VANWINKLE, JOHN M, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: VENTRESCA, JOHN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: VERSAILES, HARVEY G, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: VESEY, JOHN F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: VINCENT, BRUCE A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: VISSER, THOMAS W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17640 | RE: VITALE, JOHN J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: VOILES, MARY, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17640 | RE: VOLKRINGER, ROBERT, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17638 | RE: VOLOVNIK, WILLIAM, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17320 | RE: WAKELAND, JOSEPH R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17320 | RE: WALBRIGHT, LESLIE C, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |
| 17638 | RE: WALSH, ARTHUR T, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | Courier |
| 17640 | RE: WALSH, FREDERICK J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | Courier |
| 17320 | RE: WALTON, ELWIN, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | Courier |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17640 | RE: WALTON, WAYNE A, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: WARD, LUCY, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: WARDWELL, GORDON R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: WARREN, JAMES S, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: WASSEL, DONALD V, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: WATSON, RICHARD B, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: WEINBERG, JOSEPH, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: WEINREICH, GEORGE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: WELCH, DONALD F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: WELCH, RALPH L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: WELSCH, ROBERT E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: WEST, JESSE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: WEST, RICHARD G, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: WEST, WILLARD, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: WESTBERG, ROBERT, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: WESTLAND, EDSON W, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: WHIFFEN, WESLEY F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: WHITE, GERALD P, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: WHITEIS, ROBERT H, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: WHITNEY, RONALD D, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: WIDOWSKI, BRUCE R, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: WIECKOWICZ, STANLEY A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: WIGGLESWORTH, TIMOTHY C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: WILKINSON, LAWRENCE J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: WILLIAM, JR, THOMAS J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: WILLIAMS, ROGER C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: WILSON, CHARLES D, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: WINNE, DECEASED, JAMES H, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: WINOSKI, DONALD P, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17639 | RE: WINTERS, JOHN, HARTLEY & O'BRIEN, PLLC, THE WAGNER BUILDING, 2001 MAIN STREET, SUITE 600, WHEELING, WV, 26003 | **Courier** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 17639 | RE: WOEMPNER, KENNETH, HARTLEY & O'BRIEN, PLLC, THE WAGNER BUILDING, 2001 MAIN STREET, SUITE 600, WHEELING, WV, 26003 | **Courier** |
| 17638 | RE: WOLFE, RALPH D, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: WOLFSTICH, THOMAS, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: WOLLENZIEN, JEROLD L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: WOLPE, JOSEPH, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: WOOD, JR, CHARLES B, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: WOODFORD, LEONARD, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: WOODFORD, LEONARD, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: WOODMAN, ROBERT B, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: WOODWARD, THOMAS, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: WORDEN, ERNEST L, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: WROBLEWSKI, ROBERT E, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: WRONA, SR, LEONARD R, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: WRYE, ROBERT F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: WUOTI, HERMAN, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: WYLAND, CHARLES C, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: WYNNE, HAROLD H, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: WYNNE, JAMES F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: WYNNE, JAMES F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: YELLE, JAMES, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: YORK, DONALD A, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: YOUNG, ARTHUR B, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: YOUNG, CAROLE, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: YOUNG, DONALD, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: YOUNG, JAMES, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: YOUNG, RONNY L, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: ZABIELSKI, VINCENT, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: ZACCANTI, RANDALL J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: ZAGER, ARTHUR, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: ZAMORSKI, WALTER J, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 17640 | RE: ZANELLI, ANTHONY, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: ZARANTONELLO, PETER J, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: ZAWISZA, ALAN J, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ZAWISZA, JR, JOSEPH S, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ZAWISZA, SR, JOSEPH S, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17640 | RE: ZDERADICKA, ELVIRA, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17638 | RE: ZEMAITITIS, ANTHONY R, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17320 | RE: ZICH, ROBERT, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: ZIELONKA, PAUL M, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17320 | RE: ZIMON, CLARENCE, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17640 | RE: ZNOSKO, MICHAEL E, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 17320 | RE: ZOLLMAN, JAMES, CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **Courier** |
| 17638 | RE: ZUROICK, MICHAEL, PETER G ANGELOS, LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N. CHARLES ST., BALTIMORE, MD, 21201-3804 | **Courier** |
| 17640 | RE: ZWETSLOOT, HENRY F, THORNTON EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA, 02110 | **Courier** |
| 18345 | READ, JERRY L, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | REAGIN, CHARLES M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REALE, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REAM, PAUL R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REAM, RICKEY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REARDON, JOHN F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REASER, WILLIAM L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REBAR, FRANK L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | REDA, SANTO R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | REDD, WILLIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | REDDEN, HARVEY W, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | REDDIX, BOBBY E, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | REDDIX, ROYCE, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | REDINGER, LOUISA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REDMON, MARCELLA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REDMOND, SR, JOHN, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | REDRICKS, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | REED, ABRAHAM, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | REED, ANDREW L, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | REED, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REED, DALLAS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | REED, IRENE B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REED, JAMES L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REED, JAMES R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REED, JR, ELISHA, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | REED, JR, WILLIAM, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | REED, NATHANIAL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REED, PAT Z, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | REED, STEVE P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REED, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REED, WILLIE, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | REEDER, WILLIAM D, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | REEDY, DONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REESE, WILLISE P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REEVES, EARNEST, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | REEVES, JOSEPH, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | REEVES, RAYMOND, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | REFELD, JOHNNY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | REGA, ALBERT E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REGISTER, JOHNNY R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REHN, FRANK J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REICH, EDIT I, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REID, ALFRED, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | REID, CLARENCE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REID, HELEN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REID, JR, CURTIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | REID, LEO C, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | REID, WILLIAM G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REIGELMAN, LEROY F, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | REILY, JOHN J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REIMNEITZ, ANDREW J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REINHARD, CARL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | RENAUD, ALAN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RENAULT, IRENE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RENDER, DANIEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RENFRO, ALBERT J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RENNEGARBE, JAMES, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | RENNICH, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RENWICK, ROBERT L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RESTAINO, PASQUALE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RESTUCCIO, ANTHONY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RETORT, FRANCIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | REUS, SR, HENRY, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | REVELS, SR, DONALD L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | REVERE, ELMO, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | REVERE, RALPH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | REVERE, ROY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | REVILLE, JOSEPH D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REYES, AGAPITO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | REYES, CHRIS A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REYES, JOSE A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | REYNARD, LESTER, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | REYNOLDS, ANNA C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REYNOLDS, DARRELL W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REYNOLDS, HUEY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | REYNOLDS, JAMES C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | REYNOLDS, JAMES E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REYNOLDS, JAMES E, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | REYNOLDS, JOHNNY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REYNOLDS, RICHARD L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REYNOLDS, ROBERT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REYNOLDS, THAD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | REYNOLDS, WILLIAM, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RHODA, HERMAN D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RHODES, EDWARD T, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RHODES, JAMES L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RHODES, JOHN A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RHODES, JOHNNIE O, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | RHODES, JOSEPH, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RHODES, MARTIN M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RHODES, PERCY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RICARD, RAY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | RICE, ADELINE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RICE, DAVID, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | RICE, EARL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RICE, EDMOND A, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | RICE, JOHN W, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | RICE, PAUL E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RICE, ROY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RICE, STUART E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RICH, BOBBY, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | RICH, EDWIN J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RICHARD, JOSEPH, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | RICHARD, JR, ALBERT, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | RICHARD, SR, JOSEPH, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | RICHARDS, CLAYTON, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RICHARDS, DON D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RICHARDS, MICHAEL J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RICHARDS, ORLA F, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RICHARDSON, C H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RICHARDSON, CALVIN D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RICHARDSON, CHARLIE A, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | RICHARDSON, EARNEST L, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | RICHARDSON, JAMES, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | RICHARDSON, JAMES A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RICHARDSON, LAWRENCE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | RICHARDSON, LEON, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | RICHARDSON, PAUL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RICHARDSON, RICHARD L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RICHARDSON, SYLVIA M, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | RICHARDSON, TONYA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RICHARDSON, WILLIAM B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RICHARDSON, WINNIE W, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | RICHERSON, GORDON, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | RICHEY, CHARLES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RICHEY, JR, JAMES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RICHIO, JESSIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RICKETT, III, LEONARD C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RICKETTS, CLARENCE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RICKEY, GARY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RICKMAN, AUDREE I, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RIDEAUX, FREDERICK, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | RIDER, JOSEPH, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | RIDGLEY, SR, THOMAS H, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | RIEL, GEORGE E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RIELY, SR, GEORGE N, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RIFFLE, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RIGAUD, ANTHONY A, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | RIGNEY, SR, STANCE N, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RILES, RETUS R, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | RILES, SEABORN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RILEY, EDDIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RILEY, ERNEST O, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | RILEY, JAMES F, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RILEY, LARRY W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RILEY, RILLS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RILEY, SR, LARRY J, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | RILEY, ULYSESS U, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RINEHART, LARRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RINGES, RICHARD R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RINGGOLD, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RIOS, FERNANDO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RITCHEY, BOBBY L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | RITCHIE, CHARLIE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | RITTER, LONEY H, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | RIVALSKY, EDWARD J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RIVAS, ALEJO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RIVERA, ALBERTO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RIVERA, JUAN P, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | RIVERA, MAGDALENO M, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RIVERA, NICOLAS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RIVERA, SR, PEDRO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RIVERS, JR, LOVIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RIVERS, JR, MILTON, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | RIVERS, PAUL A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROACH, RAYMOND, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROAN, RUFFIAN N, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROARK, LAMAR, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBBINS, GARFIELD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROBBINS, HERBERT L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBBINS, JR, AARON, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROBBINS, SOLOMON E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROBBINS, WILLIAM L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBERSON, JAMES, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | ROBERSON, OTIS J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBERTS, ANTHONY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBERTS, ARCHIE, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | ROBERTS, BILLY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBERTS, CHARLES N, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROBERTS, DENNIS H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBERTS, GERALD B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBERTS, GORDON, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | ROBERTS, HAROLD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBERTS, JAMES F, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | ROBERTS, JR, GEORGE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBERTS, PERRY, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | ROBERTS, THOMAS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBERTS, TOMMY E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBERTSON, DANA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBERTSON, JAKE R, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | ROBERTSON, JAMES C, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | ROBERTSON, JAMIE, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | ROBERTSON, JR, FRED, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROBERTSON, MARY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBERTSON, RANDY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | ROBERTSON, ROBERT L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBERTSON, ROGER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBETSSON, EARNEST S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBINETTE, DELORESE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBINS, WILLIE T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBINSON, ALBERT A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROBINSON, ALBERTA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBINSON, ALLEN C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBINSON, ALVIN, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | ROBINSON, AUSTIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBINSON, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBINSON, CLARENCE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROBINSON, CLYDE E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROBINSON, CURTIS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROBINSON, EDDIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBINSON, EDGAR S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBINSON, ELMO W, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | ROBINSON, EUGENE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROBINSON, FLOYD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBINSON, FRANK, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROBINSON, GEORGE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROBINSON, H. N, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBINSON, HARRY B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBINSON, JAMES, PAGE, MANNINO, PERESICH, DICKINSON & MCDERMOTT, PL, 759 VIEUX MARCHE` MALL, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | ROBINSON, JAMES R, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | ROBINSON, JERRY W, DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA, 70180 | **Overnight Delivery** |
| 18345 | ROBINSON, JOE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBINSON, JOSEPH P, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROBINSON, JR, BENNIE S, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBINSON, JR, JESSIE J, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | ROBINSON, JR, SAMUEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROBINSON, JR, THOMAS F, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBINSON, LEROY, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROBINSON, LONNIE C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | ROBINSON, MARVIN L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBINSON, RONELLA, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBINSON, TOMMIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROBINSON, VAN R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROBINSON, WILLARD J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROBINSON, WILLIA J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROBINSON, WILLIAM L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROBINSON, WOODROW, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | ROCH, GUY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RODDEY, LUTHER O, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | RODEHEAVER, JAMES H, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RODEN, JOHNIE E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RODEN, JUNE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RODEN, ROBERT E, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | RODGERS, JACK E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RODGERS, JAMES R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RODGERS, JOHN W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RODGERS, MURRY E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RODGERS, STEPHEN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RODI, PAUL L, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | RODRIGUE, CHARLES P, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RODRIGUE, RITA M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RODRIGUEZ, DANIEL, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | RODRIGUEZ, FROILAN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RODRIGUEZ, HOLDEN J, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | RODRIGUEZ, LOUIS, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | RODRIGUEZ, MANUEL, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | RODRIGUEZ, PEDRO J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RODRIGUEZ, SEVERO S, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RODRIGUEZ, BIBLANO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RODRIQUEZ, SR, MARIANO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROEBUCK, FRANK J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROGER, VERNON, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | ROGERS, ALBERT D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROGERS, CHARLES W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROGERS, EUGENE V, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROGERS, FREDDIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | ROGERS, FURMAN J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROGERS, HOWARD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROGERS, JAMES N, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROGERS, JOE B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROGERS, JOHN E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROGERS, JR, CHARLES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROGERS, JR, EUGENE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | ROGERS, JR, HOMER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROGERS, JR, HOMER, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | ROGERS, MARY A, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | ROGERS, MURRY E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROGERS, R V, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROGERS, REUBEN S, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | ROGERS, RICHARD A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROGERS, ROBERT L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROGERS, SR, FLOYD I, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROGERS, TERRY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROGERS, TONY E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROGERS, WILLIE E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROHOVSKY, JOHN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROLAND, JOHN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROLAND, THOMAS W, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROLLEPT, ROBERT L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROLLINS, BOBBY, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | ROLLINS, HARRY A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROLLINS, NATHANIEL N, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROLLINS, ROBERT O, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | ROLLINS, WILLIAM B, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROMANE, MICHAEL J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROMANIUK, PETER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROMANS, ROMANS A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROMEO, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROMMEN, EDWARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROOTS, RANDALL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROPER, REMUS L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROPPA, BRUNO, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

WR Grace PI

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | ROQUES, SR, GABRIEL J, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | ROS, DOUGLAS W, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | ROSA, ANASTACIO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROSA, JUAN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROSARIO, CRUZ R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROSARIO, FELIX A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROSE, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROSE, PHILIP, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | ROSE, ROBERT L, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | ROSEBORO, JOHNNY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROSELAND, JOHN A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROSIER, DORSEY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROSS, ALBERT, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROSS, ALBERT L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROSS, ANTHONY, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | ROSS, ARCHIE L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROSS, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROSS, CHARLES, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | ROSS, CLARENCE L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROSS, CLIFFORD A, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | ROSS, GEORGE W, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | ROSS, IRVON, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROSS, ISAAC L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROSS, JAMES J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROSS, JOHN H, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | ROSS, JR, NORMAN, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | ROSS, LAWRENCE A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROSSI, JOSEPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROSSODIVITO, JOHN, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | ROTHWELL, PATRICK E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROUBIQUE, JR, WILLIE J, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | ROUBIQUE, JR, WILLIE J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROUNDTREE, EDWARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROUQUETTE, MALCOLM, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | ROUSE, WALTER, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROUTE, CLIFFORD J, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | ROWE, DAVID L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | ROWE, EDWARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROWE, FAY G, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROWE, LOU A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROWE, WILEY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROWELL, EDWARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROWELL, GERALD, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | ROWELL, JAMES D, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | ROWLAND, MARY J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROWLAND, RODNEY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROWLAND, SCOTT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROWLEY, ELLEN K, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROWLEY, ELLEN M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROY, EDWIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROY, JR, SAMUEL L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROY, L. C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROYAL, VANDARA, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | ROYBAL, JOSEPH, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | ROYBAL, JOSEPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROYCE, ROBERT L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | ROYSTER, LARRY M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RUARK, FLORENCE K, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RUBIN, MORRIS, F GERALD MAPLES ASSOCIATES, 201 ST CHARLES AVE, PLACE ST CHARLES, STE 3204, NEW ORLEANS, LA, 70170 | **Overnight Delivery** |
| 18345 | RUBIN, MORRIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RUBINO, FERNANDO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RUBINO, PASQUALINO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RUCKER, GEORGE P, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RUCKER, JAMES M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RUCQUOY, ANDREW L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RUDD, GARY T, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RUDINSKY, ANDREW C, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RUDOLPH, PHILIP, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RUFF, STEEDLY R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RUFFINS, MARY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | RUIZ, CIPRIAN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RUMMEL, WILLIS A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RUNION, AUSTIN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RUPERT, CAROLYN C, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | RUPERT, CLARENCE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RUPERT, RALEIGH J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RUSCHAK, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RUSCOE, RONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RUSH, FREDDIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RUSH, HENRY J, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | RUSH, WALLACE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RUSHFORD, BRYANT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RUSHING, CHARLES, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | RUSSELL, ALVIN, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | RUSSELL, CARLTON, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RUSSELL, DAVID, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | RUSSELL, DONALD E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RUSSELL, JOHN T, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RUSSELL, JUDY, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | RUSSELL, LEWIS W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RUSSELL, LUTHER G, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | RUSSELL, MCCLINE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RUSSELL, NATHANIEL, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RUSSELL, ROBERT E, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RUSSELL, SHELBY F, J WAYNE MUMPHREY, PO BOX 90, 9061 W JUDGE PEREZ DRIVE, CHALMETTE, LA, 70044-0090 | **Overnight Delivery** |
| 18345 | RUSSELL, SR, HENRY A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RUSSELL, STEPHEN, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RUSSELL, WILLIAM L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RUSSELL, WILLIE L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RUSSO, JOHN C, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | RUSSOW, DONALD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RUTHERFORD, BOB G, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RUTHERFORD, GEORGE N, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RUTLEDGE, BENJAMIN, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RUTLEDGE, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RUTLEDGE, JOSEPHUS, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 18345 | RYAN, ALBERT J, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RYAN, MARY, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RYDELL, LAWRENCE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | RYDER, THOMAS R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RYKERS, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | RYMER, ROBERT, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | RYNINGER, RONALD C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | SABLJAK, CHARLES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | SABO, GILBERT S, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | SABOL, FRED J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | SABOT, WALTER W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | SACKMAN, LEONARD, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | SAFFO, NATHANIEL, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | SAKACH, JOSEPH L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | SALAS, ELIU, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | SALAS, MICHAEL R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | SALKELD, JAMES, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | SALKOWSKI, GERALDINE D, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | SALLIS, FRED, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | SALMON, CHARLES L, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | SALMONS, GLENNA M, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | SALMONS, THOMAS L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | SALO, AARON, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | SALSBERRY, FRANK R, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | SALSBURY, GLEN E, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | SALTER, ARNETTA, WM ROBERTS WILSON, JR, P A, 3318 PASCAGOULA STREET, PASCAGOULA, MS, 39567 | **Overnight Delivery** |
| 18345 | SALTERS, JR, AMOS, DAVIS & FEDER, PO BOX 6829, P O DRAWER 6829, GULFPORT, MS, 39506 | **Overnight Delivery** |
| 18345 | SALYERS, WILLIAM, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | SAMFORD, JOE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | SAMPLES, KEITH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | SAMPSON, JAMES R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | SAMPSON, JAMES W, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | SAMPSON, JESSIE L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |

**Exhibit B - WRG PI POS**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 18345 | SAMPSON, MCCLURIE, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | SAMPSON, RIVERS, PRITCHARD LAW FIRM, PO BOX 1707, PASCAGOULA, MS, 39568-1704 | **Overnight Delivery** |
| 18345 | SAMUEL, SR, OTIS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | SAMUEL, SR, WILLIE, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | SANCHEZ, JOSE A, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | SANCHEZ, TRINIDAD, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | SANDEFUR, CECIL R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | SANDERS, FREDDIE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | SANDERS, HENRY L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | SANDERS, HOLLY W, THE LAW FIRM OF PAUL BENTON, PO BOX 1341, BILOXI, MS, 39533 | **Overnight Delivery** |
| 18345 | SANDERS, J C, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | SANDERS, JAMES T, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | SANDERS, JOSEPH, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | SANDERS, JR, HARVEY C, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | SANDERS, JR, LUCIOUS, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | SANDERS, LEE E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | SANDERS, MEM, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | SANDERS, ROBERT L, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | SANDERS, ULYSSES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | SANDERS, WILLIAM J, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | SANDERSON, FLOYD R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | SANDIFER, JAMES G, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | SANDIFER, SCOTT, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | SANDLIN, MYRON L, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | SANE, LLOYD B, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | SANFORD, BOBBY, JOHN F DILLON, PLC, 1555 POYDRAS STREET, SUITE 1700, NEW ORLEANS, LA, 70112 | **Overnight Delivery** |
| 18345 | SANFORD, JACK A, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | SANFORD, JR, ASA J, THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA, 70113 | **Overnight Delivery** |
| 18345 | SANSING, JAMES R, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | SANTANA, ABRAHAM, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | SANTIAGO, GEORGE, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | SANTIAGO, OVIDIO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | SANTIAGO, PABLO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | SANTIAGO, RADAMES, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | SANTIAGO, SIXTO, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |
| 18345 | SANTOS, INA H, NESS MOTLEY LOADHOLT RICHARDSON & POOLE P A, 151 MEETING STREET SUITE 600, PO BOX 1137, CHARLESTON, SC, 29402 | **Overnight Delivery** |
| 18345 | SANTOS, JUAN E, DAVID T COBB, PO BOX 23699, JACKSON, MS, 39225 | **Overnight Delivery** |