## EXHIBIT A

### Case Administration (233.20 Hours; $ 49,547.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 1.60 | $875 | 1,400.00 |
| Peter Van N. Lockwood | 5.80 | $800 | 4,640.00 |
| Trevor W. Swett | 1.50 | $630 | 945.00 |
| Rita C. Tobin | 2.90 | $480 | 1,392.00 |
| James P. Wehner | .40 | $425 | 170.00 |
| Jeanna M. Rickards | .80 | $235 | 188.00 |
| Andrew D. Katznelson | 7.50 | $195 | 1,462.50 |
| Kevin M. Carson | 8.00 | $185 | 1,480.00 |
| Carrie D. Kelly | 161.70 | $185 | 29,914.50 |
| Samira A. Taylor | 43.00 | $185 | 7,955.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/1/2007 | PVL | 800.00 | 0.20 | Review 14 miscellaneous filings (.1); review agenda (.1). |
| 4/2/2007 | PVL | 800.00 | 0.10 | Review 11 miscellaneous filings. |
| 4/3/2007 | CDK | 185.00 | 3.00 | Organize, review and digest pleadings and various documents into firm's master document repository for future reference, review and or retrieval by the attorney group |
| 4/3/2007 | PVL | 800.00 | 0.20 | Teleconference Heiman (.1); review CSR memo (.1). |
| 4/4/2007 | CDK | 185.00 | 1.50 | Organize, review and digest pleadings and various documents into firm's master document repository for future reference, review and or retrieval by the attorney group |
| 4/5/2007 | PVL | 800.00 | 0.20 | Review 9 miscellaneous filings (.1); review Hurford memo re hearing (.1). |
| 4/6/2007 | RCT | 480.00 | 0.20 | Review local counsel recommendations re EI update. |
| 4/6/2007 | PVL | 800.00 | 0.10 | Review 2 miscellaneous filings. |
| 4/9/2007 | PVL | 800.00 | 0.10 | Review 10 miscellaneous filings. |

| 4/9/2007 | ADK | 195.00 | 1.00 | Perform review of court documents to identify relevant documents for EI and RCT. |
| 4/10/2007 | PVL | 800.00 | 0.10 | Review 9 miscellaneous filings. |
| 4/10/2007 | KMC | 185.00 | 3.00 | Organize, review and digest pleadings and other documents for integration into firm's master file system for review by attorney group |
| 4/11/2007 | PVL | 800.00 | 0.10 | Review 6 miscellaneous filings. |
| 4/12/2007 | CDK | 185.00 | 3.00 | Organize, review and digest pleadings and various documents into firm's master document repository for future reference, review and or retrieval by the attorney group |
| 4/13/2007 | RCT | 480.00 | 0.20 | Review local counsel recommendation re EI update. |
| 4/13/2007 | CDK | 185.00 | 4.00 | Organize, review and digest pleadings and various documents into firm's master document repository for future reference, review and or retrieval by the attorney group |
| 4/15/2007 | PVL | 800.00 | 0.10 | Review 5 miscellaneous filings. |
| 4/16/2007 | PVL | 800.00 | 0.10 | Review 10 miscellaneous filings. |
| 4/17/2007 | PVL | 800.00 | 0.30 | Review 16 miscellaneous filings (.2); review Hurford memo (.1). |
| 4/17/2007 | CDK | 185.00 | 4.00 | Organize, review and digest pleadings and various documents into firm's master document repository for future reference, review and or retrieval by the attorney group |
| 4/18/2007 | CDK | 185.00 | 1.50 | Organize, review and digest pleadings and various documents into firm's master document repository for future reference, review and or retrieval by the attorney group |
| 4/18/2007 | SAT | 185.00 | 1.50 | Organized pleadings into case files. |
| 4/19/2007 | ADK | 195.00 | 1.00 | Perform review of court documents to identify relevant documents for EI and RCT. |
| 4/20/2007 | RCT | 480.00 | 0.20 | Review Local Counsel recommendations and dockets re EI update. |
| 4/23/2007 | PVL | 800.00 | 0.10 | Review 11 miscellaneous filings. |

| 4/23/2007 | SAT | 185.00 | 2.00 | Organized pleadings into case files. |
| 4/24/2007 | PVL | 800.00 | 0.10 | Review 8 miscellaneous filings. |
| 4/26/2007 | KMC | 185.00 | 5.00 | Assist in the review and cite checking briefs and exhibits for JMR |
| 4/26/2007 | PVL | 800.00 | 0.10 | Review agenda. |
| 4/27/2007 | PVL | 800.00 | 0.10 | Review 8 miscellaneous filings. |
| 4/27/2007 | RCT | 480.00 | 0.20 | Review local counsel recommendations and docket. |
| 4/30/2007 | ADK | 195.00 | 0.50 | Prepared all necessary materials for upcoming committee conference call for EI. |
| 4/30/2007 | PVL | 800.00 | 0.10 | Review 7 miscellaneous filings. |
| 5/1/2007 | CDK | 185.00 | 3.50 | Organize, review and digest pleadings and various documents in firm's master document repository for future reference, review and retrieval by the attorney group |
| 5/1/2007 | PVL | 800.00 | 0.20 | Review 28 miscellaneous filings. |
| 5/2/2007 | PVL | 800.00 | 0.10 | Review 5 miscellaneous filings. |
| 5/2/2007 | CDK | 185.00 | 1.70 | Organize, review and digest pleadings and various documents in firm's master document repository for future reference, review and retrieval by the attorney group |
| 5/3/2007 | CDK | 185.00 | 2.70 | Organize, review and digest pleadings and various documents in firm's master document repository for future reference, review and retrieval by the attorney group |
| 5/3/2007 | PVL | 800.00 | 0.20 | Review 56 miscellaneous filings. |
| 5/4/2007 | PVL | 800.00 | 0.10 | Review miscellaneous filings. |
| 5/4/2007 | CDK | 185.00 | 4.00 | Organize, review and digest pleadings and various documents in firm's master document repository for future reference, review and retrieval by the attorney group |
| 5/7/2007 | PVL | 800.00 | 0.10 | Review 13 miscellaneous filings. |

| | | | | |
|---|---|---|---|---|
| 5/7/2007 | CDK | 185.00 | 4.30 | Organize, review and digest pleadings and various documents into firm's master document repository for future reference, review and retrieval by the attorney group |
| 5/7/2007 | RCT | 480.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2). |
| 5/8/2007 | CDK | 185.00 | 4.30 | Organize, review and digest pleadings and various documents into firm's master document repository for future reference, review and retrieval by the attorney group |
| 5/9/2007 | ADK | 195.00 | 1.00 | Perform review of court documents to identify relevant documents for EI and RCT. |
| 5/10/2007 | PVL | 800.00 | 0.50 | Teleconference Esterkin. |
| 5/11/2007 | PVL | 800.00 | 0.20 | Review Hurford memos. |
| 5/14/2007 | RCT | 480.00 | 0.20 | Review docket and local counsel recommendation re EI update (.2). |
| 5/14/2007 | CDK | 185.00 | 7.00 | Assist B. Bailor with preparing firm's medical document repository for future reference, review and retrieval by the attorney group |
| 5/15/2007 | CDK | 185.00 | 5.00 | Assist B. Bailor with preparing firm's medical document repository for future reference, review and retrieval by the attorney group |
| 5/15/2007 | PVL | 800.00 | 0.20 | Review 7 miscellaneous filings (.1); review agenda and email (.1). |
| 5/16/2007 | CDK | 185.00 | 6.00 | Organize, review and digest pleadings and various documents into firm's master document repository for future reference, review and retrieval by the attorney group |
| 5/17/2007 | CDK | 185.00 | 3.00 | Assist B. Bailor with preparing firm's medical document repository for future reference, review and retrieval by the attorney group |
| 5/17/2007 | SAT | 185.00 | 5.50 | Add bibliographic information to expert witness database as per BSB instructions. |
| 5/18/2007 | SAT | 185.00 | 6.00 | Add bibliographic information to expert witness database as per BSB instructions. |

| 5/18/2007 | RCT | 480.00 | 0.50 | TC RER re status (.5). |
| 5/18/2007 | CDK | 185.00 | 3.50 | Assist B. Bailor with preparing firm's medical document repository for future reference, review and retrieval by the attorney group |
| 5/18/2007 | PVL | 800.00 | 0.10 | Review 7 miscellaneous filings. |
| 5/21/2007 | PVL | 800.00 | 0.10 | Review 4 miscellaneous filings. |
| 5/21/2007 | RCT | 480.00 | 0.20 | Review docket and local counsel recommendation re EI update (.2). |
| 5/22/2007 | ADK | 195.00 | 0.50 | Review, classify and annotate relevant material from Committee meeting for EI. |
| 5/22/2007 | CDK | 185.00 | 5.50 | Assist B. Bailor with preparing firm's medical document repository for future reference, review, and retrieval by the attorney group |
| 5/23/2007 | CDK | 185.00 | 2.00 | Assist B. Bailor with preparing firm's medical document repository for future reference, review, and retrieval by the attorney group |
| 5/24/2007 | CDK | 185.00 | 4.00 | Assist B. Bailor with preparing firm's medical document repository for future reference, review, and retrieval by the attorney group |
| 5/25/2007 | CDK | 185.00 | 5.50 | Assist B. Bailor with preparing firm's medical document repository for future reference, review, and retrieval by the attorney group |
| 5/25/2007 | PVL | 800.00 | 0.10 | Review Hurford email and reply. |
| 5/25/2007 | ADK | 195.00 | 0.50 | Review, classify and annotate relevant material from Committee meeting for EI. |
| 5/29/2007 | CDK | 185.00 | 5.50 | Assist B. Bailor with preparing firm's medical document repository for future reference, review, and retrieval by the attorney group |
| 5/29/2007 | PVL | 800.00 | 0.10 | Review 12 miscellaneous filings. |
| 5/29/2007 | RCT | 480.00 | 0.20 | Review docket and local counsel recommendation re EI update (.2). |
| 5/30/2007 | PVL | 800.00 | 0.10 | Review 12 miscellaneous filings. |

| | | | | |
|---|---|---|---|---|
| 5/30/2007 | CDK | 185.00 | 1.70 | Assist B. Bailor with preparing firm's medical document repository for future reference, review, and retrieval by the attorney group |
| 5/31/2007 | CDK | 185.00 | 5.00 | Assist B. Bailor with preparing firm's medical document repository for future reference, review, and retrieval by the attorney group |
| 5/31/2007 | EI | 875.00 | 0.30 | Conf. Brad Rapp and Jimmy Sinclair (.5); t/c PVNL (.5); t/c Hildebrandt UST (.1); t/c Galluccio, AUSA (.1); memo (.3); conf. call PVNL/TWS/RER (.5); conferences RCT (.3); draft correspondence and memos (1.9); all re:  L Tersigni Consulting disclosure;  also, t/c Rapp (.1); t/c Sinclair (.2); t/c Paul Feldman (Anthony Tersigni's partner) (.1); t/c Milch (.1); t/c Campbell (.1). [Total time of 4.8 hours divided among 10 bankruptcies and 6 trusts.] |
| 6/1/2007 | PVL | 800.00 | 0.10 | Review four miscellaneous filings. |
| 6/1/2007 | CDK | 185.00 | 6.00 | Research, classify and update firm's medical document repository for future reference, review, and retrieval by the attorney group |
| 6/1/2007 | EI | 875.00 | 0.30 | Working on issues involving new financial advisor support, including t/c A. Tersigni (.2); t/c J. Sinclair (.3); t/c Brad Rapp (.2); t/c PVNL (.3); t/c TWS (.3); t/c NDF (.1); t/c Joe Frank (.1); t/c M. Bienenstock (.1); t/c RER (.2); t/c D. Gross (.2); memo of A. Tersigni call (.1); memo to all Committees re: situation and advice (.5); memo Volta (.1); misc. corres. (.2).  [Total time of 2.9 hours divided among 11 bankruptcies.] |
| 6/1/2007 | ADK | 195.00 | 0.50 | Assisted RCT with review of Terisigni Consulting fee applications, calculated outstanding. |
| 6/1/2007 | SAT | 185.00 | 1.50 | Organize documents into case files. |
| 6/2/2007 | PVL | 800.00 | 0.10 | Review three miscellaneous filings. |
| 6/4/2007 | PVL | 800.00 | 0.10 | Review twelve miscellaneous filings. |
| 6/4/2007 | PVL | 800.00 | 0.20 | Review EI email and reply (.1); Review NDF memo (.1). |
| 6/4/2007 | CDK | 185.00 | 3.50 | Research and compile document related to relevant bank proceeding for expert review |

| 6/4/2007 | RCT | 480.00 | 0.20 | Review local counsel recommendations re EI update (.2). |
|----------|-----|--------|------|----------|
| 6/4/2007 | SAT | 185.00 | 1.60 | Organize pleadings into case files. |
| 6/4/2007 | ADK | 195.00 | 0.50 | Review, classify and annotate relevant material from Committee meeting for EI. |
| 6/4/2007 | EI | 875.00 | 0.30 | Conf. TWS to prepare for meeting (.3); conf. Sinclair, Rapp, Plotsky, Rubsam, Prills, Lindsay with TWS to review situation (1.5); correspondence to LTC and to A. Tersigni (.5); memo to Rice and Weitz re: LTC issues (.5); t/c Weitz (.1); t/c Esserman (.2); t/c RER (.1) all re: LTC replacement issues.  [Total time of 3.2 hours divided among 11 bankruptcies.] |
| 6/4/2007 | TWS | 630.00 | 0.10 | Attention to LTC replacement issues [Total time of 1.8 hours, divided among 11 bankruptcies.] |
| 6/4/2007 | TWS | 630.00 | 0.20 | Conference with EI to prepare for meeting (.3); meet with J. Sinclair, B. Rapp, S. Plotzky, P. Rubsam, A. Prills, R. Lindsay and EI (1.5). [Total time of 1.8 hrs. divided among 11 bankruptcies] |
| 6/5/2007 | SAT | 185.00 | 0.40 | Organize pleadings into case files. |
| 6/5/2007 | EI | 875.00 | 0.10 | T/c Rapp re: status (.1); t/c A. Tersigni re: status (.1); t/c Bob Malone re: status (.3); memos of Tersigni and Malone calls (.2); t/c Joe Radecki re: status (.1); t/c Kress re: status (.1); t/c Lew Kruger re: status (.1); t/cs TWS to discuss program (.2).  [Total time of 1.2 hours divided among 11 bankruptcies.] |
| 6/5/2007 | TWS | 630.00 | 0.10 | Attention to LTC matter:  review memos and correspondence (.6); telephone conferences with EI (2x) (.4); telephone call from B. Rapp (.1). (Total of 1.10 hours divided among 11 clients) |
| 6/5/2007 | CDK | 185.00 | 8.00 | Research, classify and update firm's medical document repository for future reference, review, and retrieval by the attorney group |
| 6/6/2007 | CDK | 185.00 | 6.50 | Research, classify and update firm's medical document repository for future reference, review, and retrieval by the attorney group |
| 6/6/2007 | SAT | 185.00 | 2.70 | Research and retrieve articles for expert witness database. |

| 6/6/2007 | EI | 875.00 | 0.20 | T/c Sparks re: LTC issues (.2). |
| 6/6/2007 | JMR | 235.00 | 0.40 | Research re LTC issues and potential retention application. |
| 6/7/2007 | SAT | 185.00 | 5.00 | Research and retrieve articles for expert witness database. |
| 6/7/2007 | CDK | 185.00 | 5.50 | Research, classify and update firm's medical document repository for future reference, review, and retrieval by the attorney group |
| 6/7/2007 | TWS | 630.00 | 0.40 | Review materials re LTC fee application issues (.3); revise affidavit for retention of financial adviser (4.6). (Total of 4.9 hours divided among 11 clients.) |
| 6/7/2007 | JMR | 235.00 | 0.10 | Continue to research on LTC issues. |
| 6/8/2007 | CDK | 185.00 | 3.00 | Research, classify and update firm's medical document repository for future reference, review, and retrieval by the attorney group |
| 6/8/2007 | SAT | 185.00 | 5.10 | Research and retrieve articles for expert witness database. |
| 6/11/2007 | PVL | 800.00 | 0.10 | Review 7 miscellaneous filings. |
| 6/11/2007 | CDK | 185.00 | 6.00 | Research, classify and update firm's medical document repository for future reference, review, and retrieval by the attorney group |
| 6/11/2007 | SAT | 185.00 | 3.20 | Research and retrieve articles for expert witness database. |
| 6/11/2007 | SAT | 185.00 | 1.60 | QC content of CDs containing expert witness back-up materials. |
| 6/11/2007 | RCT | 480.00 | 0.20 | Review local counsel recommendations and docket re EI update (.2). |
| 6/12/2007 | SAT | 185.00 | 1.50 | Research and retrieve articles for expert witness database. |
| 6/12/2007 | SAT | 185.00 | 0.50 | QC content of DVDs containing expert witness back-up materials. |

| 6/12/2007 | CDK | 185.00 | 2.00 | Research, classify and update firm's medical document repository for future reference, review, and retrieval by the attorney group |
| 6/12/2007 | PVL | 800.00 | 0.10 | Review 12 miscellaneous filings. |
| 6/12/2007 | EI | 875.00 | 0.10 | Heller Ehrman letter (.2); t/c TWS re: same (.2); conf. ADK/RCT re: Tersigni materials (.1). [ Total of .5 divided among five clients.] |
| 6/13/2007 | EI | 875.00 | 0.10 | T/c John Donley re: LTC (.1). |
| 6/13/2007 | CDK | 185.00 | 3.50 | Research, classify and update firm's medical document repository for future reference, review, and retrieval by the attorney group (2.0); quality checking expert reports for N. Finch (1.5) |
| 6/13/2007 | SAT | 185.00 | 3.60 | Research and retrieve articles for expert witness database. |
| 6/14/2007 | SAT | 185.00 | 0.50 | Research and retrieve articles for expert witness database. |
| 6/14/2007 | CDK | 185.00 | 3.50 | Research, classify and update firm's medical document repository for future reference, review, and retrieval by the attorney group (2.0); quality checking expert reports for N. Finch (1.5) |
| 6/14/2007 | EI | 875.00 | 0.10 | Donley call re: LTC and memo. |
| 6/15/2007 | CDK | 185.00 | 4.00 | Research, classify and update firm's medical document repository for future reference, review, and retrieval by the attorney group (2.5); quality checking expert reports for N. Finch (1.5) |
| 6/15/2007 | PVL | 800.00 | 0.10 | Review 7 miscellaneous filings. |
| 6/15/2007 | TWS | 630.00 | 0.10 | Telephone conference with EI re LTC matter (.10); review memos re LTC (.10); telephone call to L. Zweifach - left message (.10). (Total time of .30 hours divided among 3 bankruptcies.) |
| 6/18/2007 | RCT | 480.00 | 0.20 | Review local counsel recommendations re EI update (.2). |
| 6/19/2007 | ADK | 195.00 | 2.00 | Coordinate with JPW and LAS re: service of reliance materials to Strook and Strook, Kramer Levin |

| 6/20/2007 | CDK | 185.00 | 2.00 | Retrieve and scan exhibits for future reference by attorney group |
| 6/20/2007 | TWS | 630.00 | 0.10 | Telephone conferences with A. Vara (2x) (.20). (Total time of .20 hours divided between two bankruptcies.) |
| 6/21/2007 | CDK | 185.00 | 3.00 | Retrieve and scan exhibits for future reference by attorney group |
| 6/22/2007 | PVL | 800.00 | 0.80 | Review 16 miscellaneous filings (.2); review accumulated filings re issues (.6). |
| 6/25/2007 | TWS | 630.00 | 0.30 | Telephone conference with E. Kreisner and with EI (.30); review materials - LTC (1.20); telephone conference with L. Zweifach and JPW (.40); conference with JPW re LTC matter (.20); memo to file - LTC matter (.30); telephone conference with B. Becker and R. Malone (.20); prepare for meetings - LTC matter and replacement of FCR (1.30). (Total time of 3.90 hours divided among 11 bankruptcies.) |
| 6/26/2007 | RCT | 480.00 | 0.20 | Review local counsel recommendations re EI update (.2). |
| 6/27/2007 | SAT | 185.00 | 0.80 | Organize pleadings into case files. |
| 6/28/2007 | CDK | 185.00 | 5.50 | Search, classify and convert pleadings for future reference, retrieval and review by attorney group |
| 6/28/2007 | JPW | 425.00 | 0.30 | Meeting with Heller Ehrman re LTC (1.0); review LTC correspondence (1.7); meeting with EI and TWS re LTC issues (.6). (Total time of 3.3 hours divided among 11 clients.) |
| 6/28/2007 | TWS | 630.00 | 0.20 | Telephone calls to and from E. Kreisner - left messages (.10); prepare for Hellen Ehrman meeting (.70); meet with E. Kreisner, R. Reed , Z. Taylor, EI, JPW, J. Prol (1.0);  follow up re same (.20).  (Total time of 2.0 hours divided among 11 bankruptcies.). |
| 6/28/2007 | EI | 875.00 | 0.10 | Conf. TWS/JPW/Jeff Prol plus three from Heller Ehrman (1.0).  [Total time of 1.0 hour divided among ten bankruptcies.] |
| 6/29/2007 | JPW | 425.00 | 0.10 | Draft letter to Debtor re LTC |
| 6/29/2007 | CDK | 185.00 | 8.50 | Search, classify and convert pleadings for future reference, retrieval and review by attorney group |

| 6/29/2007 | JMR | 235.00 | 0.30 | Research re LTC issues. |

**Total Task Code .04**      **233.20**

## Claim Analysis Objection & Resolution (Asbestos) (37.60 Hours; $ 30,044.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | 37.50 | $800 | 30,000.00 |
| Jeffrey A. Liesemer | .10 | $445 | 44.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/1/2007 | PVL | 800.00 | 1.40 | Review email (.2); review motion re BNSF inj (.2); review Grace response re navigable database (.1); review Grace replies re NY and CA PD claims (.2); review 5 miscellaneous Grace PD reports (.1); review PD Comm MIL re Morse (.2); review ACC/FCR motion to compel reserve estimates (.2); review Buckwalter opinion re ZAI appeal (.1); review draft opposition to Grace motion to compel (.1). |
| 4/2/2007 | PVL | 800.00 | 0.50 | Review ZAI cls disc motion (.2); teleconference NDF (.3). |
| 4/3/2007 | PVL | 800.00 | 0.70 | Confer NDF re est. issues (.4); review Grace motion re x-rays (.1); review draft ACC sanctions response (.2). |
| 4/4/2007 | PVL | 800.00 | 0.60 | Review ELS motion to quash (.2); review MDL 875 motion to exclude (.3); review Libby cls em motion re BNSF (.1). |
| 4/5/2007 | PVL | 800.00 | 0.10 | Review JMR memo re Kraus. |
| 4/6/2007 | PVL | 800.00 | 0.70 | Review JAL email and reply (.1); review Motley Rice opposition to motion to compel (.1); review email and reply (.1); review Stutzman resp to motion to compel (.2); review Libby cls motion re BNSF discovery and email Hurford (.2). |

| 4/9/2007 | PVL | 800.00 | 0.50 | Review email (.2); review MMWR opposition re consulting experts (.1); review Grace opposition to stay re same (.1); review Grace opposition to extend appeal time (.1). |
|---|---|---|---|---|
| 4/10/2007 | PVL | 800.00 | 1.00 | Review 6 miscellaneous filings re PD claims (.2); review Hurford memo and reply (.1); review draft response re BNSF ins discovery (.1); teleconference Speights (.6). |
| 4/11/2007 | PVL | 800.00 | 0.70 | Review BNSF discovery response (.1); review email (.1); review draft response re BNSF inj (.2); confer JAL re same (.3). |
| 4/12/2007 | PVL | 800.00 | 1.00 | Review email (.1); confer NDF and JAL (.1); review EI memo (.1); review Speights response re Langer depo (.1); review revised opposition re BNSF motion and confer JAL re same (.6). |
| 4/15/2007 | PVL | 800.00 | 0.30 | Review email (.1); review Grace obj to ACC/FCR motion to compel (.2). |
| 4/16/2007 | PVL | 800.00 | 2.00 | Review opinion re Montana inj and email NDF re same (.3); review email (.3); review BNSF opposition to motion to expand (.1); review Libby cls MIL (.1); review Grace response to Libby cls re additional discovery (.3); review Libby cls opposition to BNSF inj (.7); review Finstad v. Grace opinion (.2). |
| 4/17/2007 | PVL | 800.00 | 0.70 | Review Grace PD trial brief (.1); review opinion re Montana lift stay motion (.1); review Cohn email and reply (.1); teleconference NDF (.1); review Austern article (.2); review draft reply re est discovery (.1) |
| 4/18/2007 | PVL | 800.00 | 0.80 | Review email (.1); review 7 miscellaneous PD orders (.1); review opinion re unauthorized PD claims (.1); review amicus brief of scientists in Chapin v. Daimler Chrysler (.5). |
| 4/19/2007 | PVL | 800.00 | 0.10 | Review 4 miscellaneous PD filings. |
| 4/20/2007 | PVL | 800.00 | 0.10 | Review email. |
| 4/23/2007 | PVL | 800.00 | 0.10 | Review ELS et al memo re x-rays. |
| 4/25/2007 | PVL | 800.00 | 2.00 | Review email (.3); review ACC/FCR reply re motion to compel, etc (.2).; review Grace status report re x-rays (.2); confer NDF re same (.3); review Rice email |

| | | | | |
|---|---|---|---|---|
| | | | | (.1); review ACC reply to status report (.2); confer NDF re same (.3); review Grace reply re BNSF (.4). |
| 4/26/2007 | PVL | 800.00 | 1.10 | Review email and reply (.1); review draft status report and confer NDF re same (.2); confer NDF (.4); review Gerard opinion (.2); review revised opposition to x-ray status report (.1); review Montana recon motion (.1). |
| 4/27/2007 | PVL | 800.00 | 1.80 | Review email (.3); review Grace motion to recon. Montana inj. (.1); review Grace obj to ZAI motion to recon (.1); review CAN reply re BNSF (.2); review NDF arg. outline (.1); confer JAL re brief (1). |
| 4/30/2007 | PVL | 800.00 | 0.70 | Review email (.1); review CNA motion (.1); review Grace response to ELS motion (.2); review revised ACC response to motion to compel (.1); review draft Grace rogs and order re consulting experts (.2). |
| 5/1/2007 | PVL | 800.00 | 1.60 | Confer NDF re hearing (1); review email (.1); prep for hearing (.4); review BNSF reply (.1). |
| 5/2/2007 | PVL | 800.00 | 0.70 | Confer Hurford (.4); teleconference NDF (.3). |
| 5/3/2007 | PVL | 800.00 | 0.40 | Review email (.2); review NDF email and reply (.1); review JR memo (.1). |
| 5/4/2007 | PVL | 800.00 | 0.90 | Review email (.2); review Tillinghast draft report (.7). |
| 5/7/2007 | PVL | 800.00 | 1.30 | Review email and reply (.3); review draft x-ray order and confer NDF re same (.5); review revised x-ray orders (.2); review Grace and FCR slides for hearing (.1); review Langer aff. and Placitella SJ brief (.2). |
| 5/9/2007 | PVL | 800.00 | 0.70 | Confer NDF (.4); review email and reply (.2); teleconference EI (.1). |
| 5/11/2007 | PVL | 800.00 | 1.20 | Teleconference EI, WBS, NDF and JPW (1.1); review email (.1). |
| 5/13/2007 | PVL | 800.00 | 0.60 | Review JAL draft opposition re Montana injunction motion (.5); review Libby cls opposition re same (.1). |
| 5/14/2007 | PVL | 800.00 | 0.80 | Review email and reply (.1); review motion re Laborers deal (.1); review Libby cls. opposition re Montana (.1); review ACC opposition re Montana (.1); review Speights motion to strike (.3); review Grace opposition to Speights motion (.1). |

| 5/15/2007 | PVL | 800.00 | 1.50 | Review Grace opposition to Montana lift stay (.1); review revised draft CMO and Baer email and email NDF (.2); review Hanlon NYU article (1.2). |
| 5/16/2007 | PVL | 800.00 | 0.50 | Review email (.2); review Grace rogs re B-readers (.1); review NDF slides (.1); review NDF revised CMO (.1). |
| 5/18/2007 | PVL | 800.00 | 0.60 | Confer NDF (.2); review email (.1); review PD comm obj to motion to amend (.1); review Montana lift stay reply (.1); review Mullady slides (.1). |
| 5/20/2007 | PVL | 800.00 | 0.40 | Review K&E slides (.1); prep for 5/21 hearing (.3). |
| 5/21/2007 | PVL | 800.00 | 1.30 | Prep for hearing (1); review 26 miscellaneous Grace disc requests (.2); review email (.1). |
| 5/22/2007 | PVL | 800.00 | 0.50 | Review NDF email and reply. |
| 5/23/2007 | PVL | 800.00 | 0.10 | Confer NDF. |
| 5/24/2007 | PVL | 800.00 | 1.50 | Review email and reply re stays and CMO (.4); confer NDF re Montana stay order (.4); review draft order and obj thereto and email Hurford re same (.3); review Anderson motion to strike (.2); teleconference EI (.2). |
| 5/25/2007 | PVL | 800.00 | 0.90 | Review email (.2); review BNSF letter re stay and draft obj re Montana order (.2); review Libby Cls stay opposition (.1); review 9019 motion re Trumbull PD cls (.1); review Grace COC re BNSF (.1); confer NDF (.1); teleconference Hurford (.1). |
| 5/29/2007 | PVL | 800.00 | 0.40 | Review draft obj re BNSF stay and teleconference Hurford (.1); review Libby CL obj re BNSF order (.1); review Grace response to Anderson motion to strike (.2). |
| 5/30/2007 | PVL | 800.00 | 0.20 | Confer NDF (.1); review email (.1). |
| 6/1/2007 | PVL | 800.00 | 0.20 | Conference with NDF (.1); Review emails (.1). |
| 6/3/2007 | PVL | 800.00 | 0.10 | Review MD cas. objection re BNSF COC. |
| 6/5/2007 | PVL | 800.00 | 0.20 | Review ACC motion for protective order (.1); review email (.1). |

| 6/6/2007 | PVL | 800.00 | 0.50 | Review email and teleconference Hurford (.1); teleconference Heberting (.2); email to Hurford et al (.1); review email (.1). |
|---|---|---|---|---|
| 6/6/2007 | JAL | 445.00 | 0.10 | Reviewed memo from EI regarding certain proposed PD claims settlements |
| 6/7/2007 | PVL | 800.00 | 0.30 | Review draft motion to clarify and email Hurford et al re same. |
| 6/8/2007 | PVL | 800.00 | 0.30 | Teleconference Hurford (.2); review email (.1). |
| 6/9/2007 | PVL | 800.00 | 0.40 | Review Borg-Warner v. Flores opinion. |
| 6/11/2007 | PVL | 800.00 | 0.30 | Review email. |
| 6/12/2007 | PVL | 800.00 | 0.90 | Review 2 motions to quash depos on pls. firms (.2); review NDF memo (.1); review email (.2); review revised draft motion to reconsider BNSF order and email Hurford (.4). |
| 6/13/2007 | PVL | 800.00 | 0.10 | Review Cohn email and email Hurford. |
| 6/14/2007 | PVL | 800.00 | 0.30 | Review Grace response re Speights motion to alter (.1); review email (.1); review ACC/FCR status report (.1). |
| 6/15/2007 | PVL | 800.00 | 0.10 | Review Grace brief re CMO. |
| 6/18/2007 | PVL | 800.00 | 0.40 | Teleconference NDF (.1); review Grace reply re law firm prot motion (.3). |
| 6/19/2007 | PVL | 800.00 | 0.40 | Review email (.1); review Navigant report (.1); review Libby cls motion to alter (.2). |

**Total Task Code .05        37.60**

## Claims Analysis Objection & Resolution (Non-Asbestos) (.40 Hours; $ 320.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .40 | $800 | 320.00 |

| Trans | Empl | Bill | Billing |
|---|---|---|---|

{D0090765.1 }

| Date | Init | Rate | Hours | Full Narrative |
|------|------|------|-------|----------------|
| 4/1/2007 | PVL | 800.00 | 0.10 | Review obj to MA tax claim. |
| 4/5/2007 | PVL | 800.00 | 0.10 | Review 12th settlement notice. |
| 5/4/2007 | PVL | 800.00 | 0.20 | Review NJ motion to file late claim. |

**Total Task Code .06**        **.40**

## Committee, Creditors', Noteholders' or Equity Holders' (3.10 Hours; $ 2,712.50)

| Attorney | Number of Hours | Billing Rate | Value |
|----------|-----------------|--------------|-------|
| Elihu Inselbuch | 3.10 | $875 | 2,712.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|------------|-----------|-----------|---------------|----------------|
| 4/4/2007 | EI | 875.00 | 0.30 | Memo to Committee re: tax deficiency (.3). |
| 5/3/2007 | EI | 875.00 | 2.80 | T/cs Prills to prepare materials for meeting (.3); Committee meeting to review status and plan for trial (2.5). |

**Total Task Code .07**        **3.10**

## Employment Benefits/Pension (.20 Hours; $ 175.00)

| Attorney | Number of Hours | Billing Rate | Value |
|----------|-----------------|--------------|-------|
| Elihu Inselbuch | .20 | $875 | 175.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|------------|-----------|-----------|---------------|----------------|
| 6/18/2007 | EI | 875.00 | 0.20 | Pension matters - memos. |

**Total Task Code .08**        **.20**

## Employment Applications, Others (.60 Hours; $ 480.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .60 | $800 | 480.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/1/2007 | PVL | 800.00 | 0.30 | Review 2 Grace replies re Forman Perry retention. |
| 4/3/2007 | PVL | 800.00 | 0.10 | Confer NDF re Forman Perry retention. |
| 4/12/2007 | PVL | 800.00 | 0.20 | Review draft opposition re Lexicon retention. |

**Total Task Code .10**    **.60**

## Fee Applications, Applicant (17.00 Hours; $ 6,165.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Rita C. Tobin | 10.00 | $480 | 4,800.00 |
| Andrew D. Katznelson | 7.00 | $195 | 1,365.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/4/2007 | RCT | 480.00 | 1.00 | Address fee issues. |
| 4/12/2007 | RCT | 480.00 | 0.80 | Review pre-bills. |
| 4/23/2007 | RCT | 480.00 | 0.50 | Review monthly fee applications. |
| 4/23/2007 | ADK | 195.00 | 1.00 | Worked on fee application. |
| 4/24/2007 | ADK | 195.00 | 0.50 | Worked on fee application. |
| 4/25/2007 | RCT | 480.00 | 1.00 | Review EI memos re status and correspondence with Committee re fee application prep (1.0). |
| 4/30/2007 | RCT | 480.00 | 0.20 | Review fee application schedule for May. |
| 5/3/2007 | RCT | 480.00 | 0.50 | Address fee matters (.5). |
| 5/8/2007 | RCT | 480.00 | 1.00 | Review prebills (1.0). |

| 5/10/2007 | RCT | 480.00 | 0.80 | Review Exhibits (.8). |
|---|---|---|---|---|
| 5/11/2007 | RCT | 480.00 | 0.50 | Review Interim fee applications (.5). |
| 5/11/2007 | ADK | 195.00 | 0.50 | Preparation of fee and expense report for fee application. |
| 5/11/2007 | ADK | 195.00 | 1.00 | Worked on interim fee application. |
| 5/14/2007 | ADK | 195.00 | 0.50 | Worked on fee application. |
| 5/18/2007 | ADK | 195.00 | 1.00 | Worked on fee application. |
| 5/21/2007 | ADK | 195.00 | 0.50 | Worked on fee application. |
| 5/21/2007 | RCT | 480.00 | 0.50 | Review monthly fee applications (.5). |
| 5/31/2007 | RCT | 480.00 | 0.20 | Review fee schedule for June (.2). |
| 6/13/2007 | RCT | 480.00 | 0.80 | Review prebills (.8). |
| 6/19/2007 | RCT | 480.00 | 0.50 | Review Exhibits (.5) |
| 6/21/2007 | ADK | 195.00 | 0.50 | Preparation of fee and expense report for fee application exhibit. |
| 6/22/2007 | ADK | 195.00 | 1.00 | worked on monthly fee application |
| 6/25/2007 | ADK | 195.00 | 0.50 | Worked on fee application. |
| 6/25/2007 | RCT | 480.00 | 0.50 | Review monthly fee applications (.5). |
| 6/26/2007 | RCT | 480.00 | 1.00 | Address fee issues (1.0). |
| 6/28/2007 | RCT | 480.00 | 0.20 | Review fee application schedules for July 1 (.2). |

**Total Task Code .12**       **17.00**

**Fee Applications, Others (.70 Hours; $ 430.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .20 | $800 | 160.00 |
| Trevor W. Swett | .20 | $630 | 126.00 |
| Rita C. Tobin | .30 | $480 | 144.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/20/2007 | RCT | 480.00 | 0.30 | Review "other party" fee applications. |
| 5/22/2007 | PVL | 800.00 | 0.10 | Review 4 fee applications. |
| 5/31/2007 | TWS | 630.00 | 0.20 | Telephone conference with EI, PVNL and RER regarding LTC fee application; Conference with BSB regarding same. Edit. |
| 6/1/2007 | PVL | 800.00 | 0.10 | Review draft objection re FP fee application. |

**Total Task Code .13        .70**


## Financing (.30 Hours; $ 262.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | .30 | $875 | 262.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/9/2007 | EI | 875.00 | 0.30 | T/c Plotzky and t/c Sinclair re: financial update (.3). |

**Total Task Code .14        .30**


## Hearings 7.90 Hours; $ 6,387.50

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | .90 | $875 | 787.50 |
| Peter Van N. Lockwood | 7.00 | $800 | 5,600.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 5/2/2007 | PVL | 800.00 | 3.80 | Attend omni hearing. |

| 5/3/2007 | EI | 875.00 | 0.50 | Report from NDF on hearing (.5). |
| 5/8/2007 | EI | 875.00 | 0.20 | T/c NDF re: hearing results (.2). |
| 5/21/2007 | PVL | 800.00 | 3.20 | Attend omni hearing. |
| 5/22/2007 | EI | 875.00 | 0.20 | T/c NDF re: report on hearing (.2). |

**Total Task Code .15**　　　**7.90**


## Litigation and Litigation Consulting (2,002.60 Hours; $ 903,751.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 21.00 | $875 | 18,375.00 |
| Walter B. Slocombe | 142.80 | $685 | 97,818.00 |
| Trevor W. Swett | .30 | $630 | 189.00 |
| Bernard S. Bailor | 273.20 | $600 | 163,920.00 |
| Nathan D. Finch | 439.80 | $580 | 255,084.00 |
| Jeffrey A. Liesemer | 106.50 | $445 | 47,392.50 |
| James P. Wehner | 404.10 | $425 | 171,742.50 |
| Adam L. VanGrack | 206.00 | $275 | 56,650.00 |
| Jeanna M. Rickards | 112.00 | $235 | 26,320.00 |
| Erroll G. Butts | 54.60 | $225 | 12,285.00 |
| David B. Smith | 188.10 | $225 | 42,322.50 |
| J. Blake Pinard | 54.20 | $215 | 11,653.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/2/2007 | ALV | 275.00 | 4.90 | Review Verus database as well as documents produced from third parties to the estimation trial for relevance. |
| 4/2/2007 | WBS | 685.00 | 2.50 | Phone participation on hearing, and notes of work to be done to follow up . |
| 4/2/2007 | DBS | 225.00 | 3.30 | Compile transcripts, correspondence, and other discovery materials for electronic and hard case files. |
| 4/2/2007 | JPW | 425.00 | 7.00 | Review sample PIQ analyses (3.0); draft schedule (1.5); e-mails to M. Eveland re database access (.8); analyze questionnaire issues (1.7) |

| 4/2/2007 | JAL | 445.00 | 5.30 | Review and analysis of materials relating to claims estimation (3.30); further legal research and analysis re: opposition to Grace's motion to compel (1.10); further edits and revisions to draft opposition to motion to compel and drafted and revised memo to PVNL, NDF, and WBS re: same (.90). |
| --- | --- | --- | --- | --- |
| 4/2/2007 | NDF | 580.00 | 8.80 | Prepare for omnibus hearing (3.5); confer with Frankel re case issues (0.5); attend Grace omnibus hearing and argue various issues (4.3); confer with R. Mullady re case issues (0.5). |
| 4/3/2007 | NDF | 580.00 | 9.00 | Attend to issues relating to VERUS subpoena (1.0); review Grace liability documents for use in estimation hearing (1.5); made edits to brief re Grace motion to compel (1.3); confer with PVNL re same (0.1); telephone conference with Harding re deposition scheduling (0.5); confer with WBS re questionnaire analysis and use by Bernick (0.7); prepare for Kraus, Cintani, Egan and Siegal testimony (2.2); confer with JPW re case issues (0.5); confer with WBS, JPW, ALV and JR re document reviews for upcoming depositions (1.2). |
| 4/3/2007 | JAL | 445.00 | 1.20 | Review and analysis of materials relating to claims estimation and related discovery issues. |
| 4/3/2007 | JPW | 425.00 | 8.60 | Analyze PIQ information (3.2); questionnaire information issue (1.6); telephone conference with M. Eveland re analysis (.4); e-mails re questionnaire issues (1.0); meeting with NDF and WBS re sample (.8); meeting with Grace Team re estimation schedule (1.6) |
| 4/3/2007 | JMR | 235.00 | 6.10 | Attend meeting regarding strategy for upcoming depositions and trial preparation (1.5); attend meeting regarding assignment of tasks for upcoming deposition preparation (.3); prepare memorandum summarizing discussion with fact witness (4.3) |
| 4/3/2007 | DBS | 225.00 | 5.80 | Attend meetings regarding assignments for discovery issues (1.8); research and compile sample of questionnaires from database for attorney review (1.6); research and create index for third party discovery materials received to date for attorney review (1.0); compile transcripts, correspondence, and other discovery materials for electronic and hard case files (.5); compile materials regarding Manville |

| | | | | subpoena for attorney review (.3); create index of previous testimony of upcoming deponents (.6). |
|---|---|---|---|---|
| 4/3/2007 | WBS | 685.00 | 6.60 | Conference with NDF, ALV, JMR, JPW re scheduling, assignments (1.5); review subpoena to Trust and consult re appropriate action (2.3); revise memo in support of opposition to motion to preclude (0.4); review expert report and notes of comments (2.2); review and comments re experts' protocol for analysis of attachments (0.4). |
| 4/3/2007 | ALV | 275.00 | 6.80 | Research case law for ACC's Opposition to Debtor's Motion to Compel (a lot of research) (1.7); review recent pleadings, orders, as well as documents produced from third parties to the estimation trial for relevance (1.0); edit Opposition to Debtors motion to Compel (2.2); multiple strategy meetings with DBS JMR, WBS, and NDF (1.9). |
| 4/4/2007 | ALV | 275.00 | 8.20 | Research case law for ACC's Opposition to Debtor's Motion to Compel (a lot of research) (2.9); edit ACC's Opposition to Debtor's Motion to Compel (2.1); review documents produced from third parties to the estimation trial for relevance (3.2). |
| 4/4/2007 | EI | 875.00 | 0.20 | Memo to NDF and t/c NDF re: status (.2). |
| 4/4/2007 | WBS | 685.00 | 4.20 | Review selected PIQs (2.8); conference with NDF and JPW re comments/suggestions to give to expert consultant on what to code from PIQs (1.4). |
| 4/4/2007 | DBS | 225.00 | 5.60 | Research, review, and create index for third party discovery materials received to date for attorney review (3.2); compile transcripts, correspondence, and other discovery materials for electronic and hard case files (1.0); cite check opposition to motion to compel for attorney review (1.1); compile sample of questionnaires from database for attorney review (.3). |
| 4/4/2007 | JPW | 425.00 | 10.10 | Questionnaire issues (1.6); revise draft protocol (1.3); review PIQ forms (4.7); meet with NDF and WRS re questionnaire issues (1.2); research subpoena issues (.9); e-mails re questionnaires (.4) |
| 4/4/2007 | JMR | 235.00 | 3.80 | Prepare memorandum summarizing meeting with potential fact witness |

| | | | | |
|---|---|---|---|---|
| 4/4/2007 | JAL | 445.00 | 0.50 | Reviewed draft opposition to Grace motion to compel and correspondence relating to estimation discovery issues. |
| 4/4/2007 | BSB | 600.00 | 6.90 | Read Longo deposition (5.3); read expert deposition of Samuel Hammer, M.D. (1.6) |
| 4/4/2007 | NDF | 580.00 | 9.10 | Revise and edit JR memo re witness interview (0.8); review mesothelioma questionnaires (2.5); confer with WBS and JPW re same (().7); review VERUS coding protocol (0.5); confer with counsel for Plibrico re subpoena to our consulting expert (0.5); telephone conference with counsel for Grace re same (0.4); telephone conference with Esserman re case issues (0.4); telephone conference with Cooney re case issues (0.5); review MDL 875 filings which Grace will emulate (0.5); review Roggli deposition (1.2); review Price expert witness report (0.8); telephone conference with Speights re case issue (0.3). |
| 4/5/2007 | NDF | 580.00 | 6.60 | Various telephone conferences (with Donnelon, JPW, Mendelsohn, Mullady) re subpoena to VERUS (1.1); review and edit witness interview memo (1.0); review 10-K's of solvent companies re asbestos for use in estimation hearing (1.8); plan case strategy issues (0.5); review and edit ACC motion to compel (0.6); telephone conference with Esserman re case issue (0.2); telephone conference with expert re estimation report (0.5); confer with JPW re questionnaire issues (0.5); attend to settlement issues - Grace valuation (0.4). |
| 4/5/2007 | BSB | 600.00 | 4.10 | Continue working with Hammer expert report (2.2); read draft trial brief and deposition preparation (1.9) |
| 4/5/2007 | JAL | 445.00 | 1.80 | Review and analysis of materials relating to claims estimation. |
| 4/5/2007 | JPW | 425.00 | 7.10 | Revise coding protocol (2.9); questionnaire issues (1.9); e-mails to FCR re questionnaires (1.1); telephone conference with M. Eveland re questionnaire issues (1.0); meet with NDF re materials for New York meeting (.2) |
| 4/5/2007 | DBS | 225.00 | 4.50 | Review and create index for third party discovery materials received to date for attorney review (2.8); prepare exhibits for opposition to motion to compel |

| | | | | (.3); review docket and create index of estimation-related filings for attorney review (1.4). |
|---|---|---|---|---|
| 4/5/2007 | WBS | 685.00 | 1.40 | Review and comment on proposed protocol for expert's analysis of PIQs on PID (1.1); work on summary of likely Grace case (0.3). |
| 4/5/2007 | ALV | 275.00 | 7.20 | Review documents produced from third parties to the estimation trial for relevance (3.1); research case law for ACC's Opposition to Debtor's Motion to Compel (a lot of research) (2.6); edit ACC's Opposition to Debtor's Motion to Compel (1.5). |
| 4/6/2007 | ALV | 275.00 | 4.20 | Review documents produced from third parties to the estimation trial for relevance. |
| 4/6/2007 | EI | 875.00 | 3.00 | Conf. NDF re: all aspects of trial and trial prep (3.0). |
| 4/6/2007 | WBS | 685.00 | 1.20 | Review information on post-2000 claims filing vs. other defendants and memo on same. |
| 4/6/2007 | DBS | 225.00 | 1.80 | Review docket and create index of estimation-related filings for attorney review. |
| 4/6/2007 | JPW | 425.00 | 3.80 | Questionnaire issues (.9); read depositions (1.2); Rust deposition preparation (1.7) |
| 4/6/2007 | JAL | 445.00 | 4.40 | Review and analysis of recently-filed motions, exhibits, and other materials relating to estimation discovery (3.50); drafted and revised memos (2x) to PVNL and NDF re: estimation discovery issues (.60); review and analysis of legal research relating to estimation (.30). |
| 4/6/2007 | NDF | 580.00 | 6.50 | Meet with ER to discuss estimation case strategy (2.0); review email correspondence re Grace motions (0.8); review expert witness reports and articles (3.7). |
| 4/9/2007 | NDF | 580.00 | 8.90 | Confer with WBS and JPW re trial preparation and dealing with questionnaire issues (1.7); read Dr. Roggli's asbestos medical textbook (4.0); read pleadings filed by claimants in response to Grace motion to compel (0.8); email correspondence with R. Mullady re expert meeting (0.5); prepare/revise trial plan in light of ER comments (1.1); respond to email re discovery from doctors and health screeners (0.5); confer with JAL re BNSF motion (0.3). |

| 4/9/2007 | DBS | 225.00 | 4.70 | Analyze Sealed Air deposition transcript for proposition offered by expert. |
|---|---|---|---|---|
| 4/9/2007 | JPW | 425.00 | 5.10 | Meet with NDF (1.8); review draft order of proof (.5); questionnaire issues (2.0); e-mails re deposition scheduling (.8) |
| 4/9/2007 | WBS | 685.00 | 1.70 | Conference with NDF re trial plan, deposition plan, work assignments. |
| 4/9/2007 | JAL | 445.00 | 7.10 | Drafted and revised e-mail to M. Hurford re: BNSF issue (.10); review and analysis of materials relating to claims estimation issues (.30); telephone conf. w/M. Hurford re: BNSF issues (.20); review and analysis of law firms' opposition papers to Grace's motion to compel consulting expert discovery and related submissions (2.10); review and analysis of pleadings, legal research, and other materials relating to Grace's motion to extend injunction to BNSF, office conference w/NDF re: same, telephone call w/PVNL re: same (4.40). |
| 4/9/2007 | ALV | 275.00 | 6.30 | Review recent pleadings as well as deposition and trial testimony from future estimation trial witnesses (4.6); review hearing transcript (1.7). |
| 4/10/2007 | ALV | 275.00 | 3.50 | Review recent pleadings as well as deposition and trial testimony from future estimation trial witnesses. |
| 4/10/2007 | EI | 875.00 | 1.00 | T/c R. Budd re: status (.2); t/c NDF, WBS, JPW re: trial prep (.7); memo re: tax deficiency case (.1). |
| 4/10/2007 | WBS | 685.00 | 5.60 | Review memo re possible new witness on tort system (0.6); conference with NDF and JPW re trial issues, including possible new project to assemble PID information (1.1); conference with NDF re expert report (1.2); outline memo re expert report (1.3); telephone conference with EI re possible PID project (0.4); review materials from expert (1.0). |
| 4/10/2007 | JAL | 445.00 | 7.30 | Review and analysis of materials and legal research relating to Grace's motion to extend preliminary injunction to BNSF (4.40); drafted and revised Committee's opposition to Grace's motion to extend preliminary injunction to BNSF (2.90). |
| 4/10/2007 | JPW | 425.00 | 6.30 | Telephone conference with D. Relles re analysis (.4); review questionnaire analysis (2.8); meet with WBS, NDF re estimation trial plan (1.0); review trial plan |

| | | | | |
|---|---|---|---|---|
| | | | | (1.1); telephone conference with EI, WBS, NDF re sampling issues (1.0) |
| 4/10/2007 | JMR | 235.00 | 1.30 | Compile documents relevant to Grace liability case |
| 4/10/2007 | DBS | 225.00 | 0.80 | Analyze and compile deposition notices and correspondence re Sealed Air for attorney review (.7); compile Sealed Air deposition transcript for attorney review (.1). |
| 4/10/2007 | NDF | 580.00 | 6.10 | Confer with WBS and JPW re questionnaire attack exercise (1.1); telephone conference with ER and WBS re same (0.9); edit Hays report (0.6); draft and edit status memo to committee (0.5); review Roggli textbook (1.9); email correspondence to debtor re subpoena compliance (0.5); review outline of Schapo interview (0.6). |
| 4/11/2007 | NDF | 580.00 | 6.80 | Prepare for Schapo meeting (1.5); respond to emails from plaintiff lawyers and others re various issues (1.1); respond to emails re deposition scheduling (0.3); draft emails to associates re work in process needed (0.4); meet with potential expert Schapo (3.0); telephone conference with R. Mullady re case issues (0.5). |
| 4/11/2007 | DBS | 225.00 | 0.80 | Research and compile pleadings and hearing transcript re motions to compel (.4); review third party discovery and document number of pages produced (.4). |
| 4/11/2007 | JPW | 425.00 | 6.10 | E-mails re deposition scheduling (1.1); telephone conference with J. Ansboro re depositions (.4); read briefs and transcripts on reserve issue (2.7); questionnaire issues (1.9) |
| 4/11/2007 | JAL | 445.00 | 5.90 | Exchanged e-mail correspondence w/PVNL and NDF re: opposition to motion to extend injunction to BNSF (.20); further drafting and revising of Committee's opposition to Grace's motion to extend injunction to BNSF (5.10); review and analysis of materials and legal research relating to Grace's motion to extend injunction to BNSF (.40); telephone call w/PVNL re: draft opposition to Grace's motion to extend injunction (.20). |
| 4/11/2007 | WBS | 685.00 | 5.90 | Work on memo re expert report, e-mails re same (3.1); work on memo to Committee re trial preparation status (2.8). |

{D0090765.1 }

| 4/11/2007 | BSB | 600.00 | 6.40 | Review Hammar expert report (4.3); Welch report (2.1) |
| 4/11/2007 | EI | 875.00 | 0.20 | Kazan inquiry (.2). |
| 4/11/2007 | ALV | 275.00 | 3.70 | Review documents produced from third parties to the estimation trial for relevance. |
| 4/12/2007 | ALV | 275.00 | 4.10 | Review expert report related material as well as documents produced from third parties to the estimation trial for relevance. |
| 4/12/2007 | EI | 875.00 | 1.70 | Memo revised to set up meeting (1.0); Kazan inquiry (.3); subpoena issue with NDF (.2); assets memo review (.2). |
| 4/12/2007 | BSB | 600.00 | 2.40 | Hammar deposition preparation |
| 4/12/2007 | WBS | 685.00 | 5.70 | Revise memo re expert report; review NDF changes (1.4); work on memo to Committee (2.5); review prior opinions/statements of Grace expert (1.8). |
| 4/12/2007 | JAL | 445.00 | 10.30 | Further drafting and revisions to opposition to Grace's motion to extend injunction to BNSF (9.10); further review of materials and legal research re: Grace's motion to extend injunction to BNSF (.50); telephone conf. w/PVNL re: draft opposition to Grace's motion to extend injunction to BNSF (.20); review and analysis of Grace's motion to further amend its complaint and related materials (.50). |
| 4/12/2007 | JPW | 425.00 | 5.30 | Meet with JMR re research project (.3); meet with NDF re motion (.2); review Motion to Compel and transcript (1.2); e-mails re subpoenas (1.0); review draft memo to Committee (.4); research for Motion to Compel (2.0); read memo to Committee (.2) |
| 4/12/2007 | DBS | 225.00 | 3.90 | Research and compile pleadings, deposition transcripts, and other discovery materials for attorney review (1.6); compile pleadings, correspondence, and other discovery materials for electronic and hard case files (2.3). |
| 4/12/2007 | NDF | 580.00 | 5.10 | Review and edit memo to Hays (0.5); review and edit memo to Grace ACC re case status and strategy (0.8); telephone conference with ER re same (0.1); draft memo to Kazan re inquiry (0.3); draft email to Harding re discovery order (0.3); draft emails to |

|  |  |  |  | Esserman and Ramsay re inquiry (0.2); review Hays draft report and edits to same (0.5); prepare for 4/13/07 hearing (0.3); telephone conference with R. Mullady re Grace order (0.2); review Grace order re questionnaire supplements (0.1); review materials for expert witness re discount rate (0.5); prepare for deposition of Grace experts (read medical texts) (1.3). |
| 4/13/2007 | NDF | 580.00 | 6.20 | Prepare for hearing on motions to compel (1.0); attend and argue hearing re motion to compel (3.2); confer with R. Mullady re discovery and expert issues (1.2); review draft pleadings to be filed by ACC on 4/13/07 (0.8). |
| 4/13/2007 | JPW | 425.00 | 0.30 | E-mails re depositions; motions |
| 4/13/2007 | JAL | 445.00 | 10.50 | Review and analysis of Grace's motion to further amend complaint and related materials; legal research relating to opposition papers that are due today; further drafting and revisions to ACC's opposition to Grace's motion to further extend injunction to BNSF; drafted and revised ACC's opposition to Grace's motion to further amend its complaint; e-mail correspondence w/PVNL and NDF re: ACC's draft opposition papers; e-mail correspondence with M. Eskin re: ACC's draft opposition papers; telephone call w/WBS re: ACC's draft opposition papers; telephone calls (2x) with M. Eskin re: same. |
| 4/13/2007 | WBS | 685.00 | 1.40 | Prepare for and conference call with independent hygiene expert. |
| 4/13/2007 | BSB | 600.00 | 3.90 | Medical research |
| 4/13/2007 | EI | 875.00 | 0.20 | Memo to Cooney re: discovery (.1); memo to Kazan re: schedule (.1). |
| 4/13/2007 | ALV | 275.00 | 3.20 | Conversations with experts in estimation trial (0.3); Grace review recent pleadings as well as deposition and trial testimony from future estimation trial witnesses (2.9). |
| 4/14/2007 | NDF | 580.00 | 1.00 | Review Grace response to ACC motion to compel and outline reply to same. |
| 4/15/2007 | NDF | 580.00 | 1.00 | Telephone conference with JPW re reply brief (0.4); review exhibits to reply (0.6). |

| 4/15/2007 | JPW | 425.00 | 4.40 | Draft Reply in Support of Motion (3.9); telephone conference with NDF re reply (.5) |
|---|---|---|---|---|
| 4/16/2007 | JPW | 425.00 | 10.40 | E-mails re questionnaire review (1.0); draft Reply in Support of Motion to Compel (7.9); meet with NDF re Reply (.5); telephone conference with J. Ansboro re depositions (.4); confer with ALV re research (.3); review research on privilege (.3) |
| 4/16/2007 | ALV | 275.00 | 5.70 | Research case law for Reply to Debtor's Opposition to ACC's Motion to Compel (somewhat long) (3.8); review recent pleadings as well as deposition and trial testimony from future estimation trial witnesses (1.9). |
| 4/16/2007 | NDF | 580.00 | 8.90 | Review documents for use in motion to compel and upcoming Siegal and Tarola depositions (5.6); confer with JPW re motion to compel (0.5); review financial statements of similar companies in preparation for expert testimony re liability (0.7); telephone conference with IH expert witness re report (0.9); telephone conference with Heberling re case issue (0.2); read decision on Libby Claimants v. Montana issue (0.5); prepare memo to ACC re same (0.5). |
| 4/16/2007 | JAL | 445.00 | 0.90 | Review and analysis of court's memorandum opinion denying Grace's request to extend preliminary injunction to State of Montana; e-mail exchange w/NDF re: same (.70); review and analysis of materials relating to Grace's motion to extend injunction to BNSF (.20). |
| 4/16/2007 | DBS | 225.00 | 3.50 | Compile pleadings, correspondence, and other discovery materials for electronic and hard case files. |
| 4/17/2007 | DBS | 225.00 | 6.50 | Compile relevant Sealed Air deposition exhibits for attorney review (.8); cite check memorandum (5.4); research case information re Sealed Air depositions for attorney review (.3). |
| 4/17/2007 | JAL | 445.00 | 1.40 | Review and analysis of submissions and related materials in opposition to Grace's motion to extend injunction to BNSF. |
| 4/17/2007 | NDF | 580.00 | 4.90 | Revise and edit ACC reply motion to compel (2.5); review case law re reserve and privilege waiver issues (2.4). |

| 4/17/2007 | BSB | 600.00 | 4.70 | Read deposition report - Hans Weil |
| 4/17/2007 | ALV | 275.00 | 2.70 | Review deposition and trial testimony from future estimation trial witnesses. |
| 4/17/2007 | JPW | 425.00 | 4.80 | Rust deposition preparation (2.5); e-mails re reply (1.0); meet with JMR re deposition memo (.4); e-mails re deposition schedule (.9) |
| 4/18/2007 | JPW | 425.00 | 5.90 | E-mails re deposition scheduling (1.1); read memorandum on depositions (.5); Zaremby deposition preparation (2.8); telephone conference with J. Ansboro re depositions (.3); review Stipulation (.9); meet with JMR re deposition research (.3) |
| 4/18/2007 | TWS | 630.00 | 0.20 | Read status memo re estimation proceeding |
| 4/18/2007 | JMR | 235.00 | 3.20 | Revise memorandum regarding admissibility of deposition testimony at an estimation proceeding to include analysis applicable to each of the deponents; research regarding the use of prior deposition testimony when the witness is unavailable |
| 4/18/2007 | ALV | 275.00 | 3.40 | Review recent pleadings as well as Reply to Debtor's Opposition to ACC's Motion to Compel (2.0); research case law for Reply to Debtor's Opposition to ACC's Motion to Compel (1.4). |
| 4/18/2007 | BSB | 600.00 | 5.10 | Review expert medical reports concerning Libby Montana (Whitehouse) |
| 4/18/2007 | NDF | 580.00 | 5.50 | Review documents produced in Sealed Air for use in response to motion to compel (3.5); edit and revise ACC reply to motion to compel (1.5); review JR memo re use of deposition testimony (0.4); telephone conference with JR re same (0.1). |
| 4/18/2007 | DBS | 225.00 | 4.10 | Compile relevant Sealed Air deposition transcripts and exhibits for attorney review (1.1); compile pleadings, correspondence, and other discovery materials for electronic and hard case files (3.0). |
| 4/19/2007 | DBS | 225.00 | 4.60 | Review document database for documents containing the name of upcoming deponent and subject matter of upcoming deposition (4.4); compile requested deposition exhibits for attorney review (.2). |

| | | | | |
|---|---|---|---|---|
| 4/19/2007 | NDF | 580.00 | 4.40 | Review and analyze Welch and Hays rebuttal reports and prepare memo re same (2.9); review and edit reports from Peterson and Snyder (1.5). |
| 4/19/2007 | BSB | 600.00 | 5.20 | Review and study Weil, MD expert report |
| 4/19/2007 | JMR | 235.00 | 3.80 | Continue updating and revising memorandum regarding the admissibility of deposition testimony from a previous matter at an estimation proceeding; finalize memorandum |
| 4/19/2007 | JPW | 425.00 | 6.90 | Deposition preparation (3.4); telephone conference with D. Relles re database issues (.5); e-mails re deposition scheduling (1.7); telephone conference with J. Ansboro (.4); review Congoleum subpoenas (.3); review Response to Document Request (.6) |
| 4/20/2007 | JMR | 235.00 | 1.60 | Cite check and finalize the reply in support of the motion to compel; collect and organize all exhibits |
| 4/20/2007 | JPW | 425.00 | 7.70 | Questionnaire issues (3.7); telephone conference with FCR re discovery issues (1.0); e-mails re expert analysis (.6); telephonic meet and confer with Debtor re deposition (1.0); review revised memo on admissibility (.5); review Rust spreadsheets (.9) |
| 4/20/2007 | TWS | 630.00 | 0.10 | Conference with NDF re privilege issue |
| 4/20/2007 | BSB | 600.00 | 4.10 | Review expert testimony in OC case (medical) |
| 4/20/2007 | NDF | 580.00 | 8.80 | Prepare for depositions and cross examinations of Siegal, Tarola, Cintani, Egan, Florence and Rourke (7.8); make additional edits to ACC/FCR reply brief in support of motion to compel (1.0). |
| 4/20/2007 | DBS | 225.00 | 4.00 | Review document database for documents containing the name of upcoming deponent and subject matter of upcoming deposition (3.8); review attachment to subpoenas directed at Owens Corning and Congoleum (.2). |
| 4/22/2007 | ALV | 275.00 | 2.50 | Review deposition and trial testimony from future estimation trial witnesses. |
| 4/23/2007 | ALV | 275.00 | 4.00 | Review recent pleadings, disclosures, and transcripts (1.5); review deposition and trial testimony from future estimation trial witnesses (1.5); draft Memorandum regarding future estimation trial witnesses (1.0). |

| 4/23/2007 | JMR | 235.00 | 8.70 | Review deposition transcripts of Thomas Egan to prepare for upcoming deposition (6.3); finalize reply in support of motion to compel; check all citations; organize all exhibits; review edited document and check citations (2.4) |
| 4/23/2007 | NDF | 580.00 | 6.60 | Revise and edit ACC reply brief (1.1); review Tarola deposition and exhibits (2.1); analyze questionnaire data from VERUS (3.4). |
| 4/23/2007 | DBS | 225.00 | 5.70 | Cite check reply brief for attorney review (2.5); compile exhibits for reply brief (1.0); compile relevant Sealed Air deposition and transcripts for attorney review (.4); compile pleadings, correspondence, and other discovery materials for electronic and hard case files (1.8). |
| 4/23/2007 | BSB | 600.00 | 6.90 | Medical deposition preparation:  review Med line articles on asbestos cited by Grace medical experts |
| 4/23/2007 | JPW | 425.00 | 8.50 | E-mails re depositions (1.2); deposition preparation (3.9); analyze Rust disks (1.9); review deposition notice (.2); meet with BSB re expert depositions (.5); review edits to Reply (.8) |
| 4/24/2007 | JPW | 425.00 | 8.80 | Deposition preparation (2.7); review CMS documents (1.3); telephone conference with D. Relles re open issues (.6); telephone conference with J. Ansboro re deposition (.3); draft deposition outline (3.7); e-mails re CMS issues (.2) |
| 4/24/2007 | BSB | 600.00 | 6.30 | Begin research on Epidemiology expert report |
| 4/24/2007 | DBS | 225.00 | 4.80 | Compile electronic versions of exhibits for reply brief (.8); compile pleadings, correspondence, and other discovery materials for electronic and hard case files (3.8); compile relevant Sealed Air deposition transcript for attorney review (.2). |
| 4/24/2007 | JMR | 235.00 | 5.80 | Review prior deposition transcripts of Thomas Egan in preparation for upcoming deposition; prepare memorandum summarizing consistencies and inconsistencies in testimony |
| 4/24/2007 | ALV | 275.00 | 4.70 | Review deposition and trial testimony from future estimation trial witnesses (3.6); draft Memorandum regarding future estimation trial witnesses (1.1). |

| 4/24/2007 | NDF | 580.00 | 6.60 | Make final edits to ACC reply brief (1.0); work on asbestos estimation matters - expert reports (3.5); examine Florence reports from other cases (2.1). |
|---|---|---|---|---|
| 4/25/2007 | ALV | 275.00 | 4.50 | Review recent pleadings and debtor produced documents for relevance. |
| 4/25/2007 | EI | 875.00 | 1.00 | Status issues to Rice, Cooney, Budd, Weitz and S. Baron (1.0). |
| 4/25/2007 | JMR | 235.00 | 6.40 | Review the prior deposition transcripts of Thomas Egan and prepare memorandum summarizing his testimony and any inconsistencies therein |
| 4/25/2007 | JPW | 425.00 | 9.90 | Deposition preparation (1.3); deposition of Frederick Zaremby (8.1); meet with J. Ansboro re deposition (.5) |
| 4/25/2007 | DBS | 225.00 | 3.40 | Research and compile hearing transcripts and pleadings re motion to compel for attorney review in preparation for upcoming hearing (2.2); compile pleadings, correspondence, and other discovery materials for electronic and hard case files (1.2). |
| 4/25/2007 | NDF | 580.00 | 7.60 | Draft response to Grace "status report" (4.1); prepare for arguments on May 2 re SEC reserves and other issues (3.5). |
| 4/25/2007 | BSB | 600.00 | 5.40 | Read Hober expert report - Exhibits and References |
| 4/26/2007 | NDF | 580.00 | 7.50 | Prepare for depositions of Grace witnesses (3.8); read cases and prepare outline/slide show for May 2 argument on SEC reserve issue (2.5); review prior discovery requests to prepare for 4/27 meet and confer (1.0); confer with PVNL re 5/2 argument (0.2). |
| 4/26/2007 | JMR | 235.00 | 6.30 | Review deposition transcripts of Thomas Egan; prepare memorandum regarding relevant areas of his testimony (4.4); review all briefs related to the motion to compel; organize all cases cited and divide pursuant to the proposition for which cited for review (1.9) |
| 4/26/2007 | JPW | 425.00 | 9.10 | Review questionnaire data (3.3); e-mails re deposition issues (1.2); memo on discovery issues (2.0); analyze deposition transcript (.9); e-mails re review project (1.7) |

| 4/26/2007 | EI | 875.00 | 0.20 | T/c NDF re: status (.2). |
|---|---|---|---|---|
| 4/26/2007 | ALV | 275.00 | 5.50 | Review deposition and trial testimony from future estimation trial witnesses (4.7); draft Memorandum regarding future estimation trial witnesses (0.8). |
| 4/26/2007 | BSB | 600.00 | 6.20 | Deposition preparation - research expert reports - Weil and Moolgautar |
| 4/27/2007 | JAL | 445.00 | 2.40 | Review and analysis of recent filings in Chakarian adversary proceeding, including debtors' and Montana's motions for reconsideration and debtors' reply regarding BNSF motion. |
| 4/27/2007 | JAL | 445.00 | 1.10 | Office conference with PVNL regarding response to debtors' and Montana's motions for reconsideration on extending injunction. |
| 4/27/2007 | JAL | 445.00 | 2.10 | Review and analysis of materials relating to preparation of Committee response to debtors' and Montana's motions for reconsideration. |
| 4/27/2007 | ALV | 275.00 | 8.90 | Review deposition and trial testimony from future estimation trial witnesses (5.0); draft Memorandum regarding future estimation trial witnesses (2.0); draft Memorandum regarding future estimation trial witnesses (1.5); meeting with JMR regarding review deposition and trial testimony from future estimation trial witnesses (0.4). |
| 4/27/2007 | JMR | 235.00 | 2.40 | Research whether or not the SEC has provided instructions regarding disclosure of contingent liabilities |
| 4/27/2007 | JPW | 425.00 | 8.20 | Conference call with Debtor re discovery issues (.8); telephone conference with FCR re discovery (.5); review questionnaire analysis (3.9); e-mails on discovery issues (1.8); meet and confer with Debtor re depositions (1.0); meeting with NDF re depositions (.2) |
| 4/27/2007 | NDF | 580.00 | 8.50 | Meet and confer with FCR and Grace lawyers re recent discovery (1.0); prepare for 5/2 argument on SEC issues and other issues (4.6); telephone conference with Mullady re case issues (0.5); review Grace interrogatory proposal and proposed orders (0.4); email to Esserman and Ramsay re same (0.5); read medical articles re mesothelioma and causation (0.9); review Grace interrogatory answers for use in |

|            |     |        |       | motion to compel and 5/2 hearing (0.5); email correspondence with Grace lawyers re proposed order (0.1). |
|------------|-----|--------|-------|---------|
| 4/27/2007  | DBS | 225.00 | 5.90  | Research and compile Grace interrogatory responses from Sealed Air litigation (4.5); research and compile trial and deposition transcripts from relevant proceeding for attorney review (1.0); compile expert report from relevant proceeding for attorney review (.4). |
| 4/27/2007  | WBS | 685.00 | 2.30  | Review deposition of Grace 30(b)(6) witness on CMS (2.1); review papers and order on Grace's "status report" (0.2). |
| 4/30/2007  | DBS | 225.00 | 3.50  | Compile pleadings, correspondence, deposition transcripts, and other discovery materials for electronic and hard case files. |
| 4/30/2007  | WBS | 685.00 | 1.90  | Review filings on ELS motion for protective order (0.8); review amicus curiae brief on chrysotile issues (1.1). |
| 4/30/2007  | ALV | 275.00 | 2.50  | Review deposition and trial testimony from future estimation trial witnesses. |
| 4/30/2007  | JAL | 445.00 | 0.40  | Review and analysis of submissions relating to motion to expand the injunction of BNSF. |
| 4/30/2007  | NDF | 580.00 | 6.60  | Edit/revise slides to use in 5/2/07 argument (2.5); review prior pleadings and orders chronology for use in argument (2.1); telephone conference with Bernick et al. re discovery issue (1.0); telephone conference with Esserman, Ramsay and Herrick re consulting expert discovery issue (0.8); review Esserman interrogatories (0.2). |
| 4/30/2007  | EI  | 875.00 | 0.50  | Memo to Sinclair re: Sealed Air claims (.2); memo to NDF re: punitives (.1); agenda memo (.2). |
| 4/30/2007  | JPW | 425.00 | 4.40  | Review order re briefing (.4); e-mails re depositions (1.0); questionnaire analysis (2.7); review Keene subpoena (.3) |
| 4/30/2007  | JMR | 235.00 | 10.00 | Research whether the Securities Exchange Commission or the Accounting profession have taken a position on how a company should calculate its contingent liabilities; review relevant authorities; research caselaw to determine if any court has |

|            |     |        |      | addressed the issue; review findings; compile findings into a memorandum (8.4); review deposition transcripts of Thomas Egan to prepare for upcoming deposition (1.6) |
|------------|-----|--------|------|---|
| 4/30/2007  | BSB | 600.00 | 3.90 | Review Paul Epstein, MD Report and references |
| 5/1/2007   | JPW | 425.00 | 7.80 | Telephone conference with NDF and WBS re meeting (.7); e-mails re questionnaires (1.3); review notices (.5); questionnaire issues (3.6); telephone conference with EI, NDF and WBS re meeting (.5); analyze expert report issues (1.2) |
| 5/1/2007   | JMR | 235.00 | 6.50 | Continue research regarding caselaw interpreting guidelines provided by the SEC to report contingent liabilities; revise memorandum; review auditing guidelines relevant to the reporting of contingent liabilities |
| 5/1/2007   | NDF | 580.00 | 7.90 | Prepare for 5/2 omnibus hearing arguments (7.5); confer with PVNL re BNSF motion (0.4). |
| 5/1/2007   | EI  | 875.00 | 0.60 | Conf. call NDF/JPW/WBS to prep for meeting (.5); t/c Sinclair re: meeting plan (.1). |
| 5/1/2007   | DBS | 225.00 | 3.30 | Compile pleadings, correspondence, deposition transcripts, and other discovery materials for electronic and hard case files. |
| 5/1/2007   | WBS | 685.00 | 3.50 | Meetings and conference calls with NDF, JPW, and review documents and reports re preparation for Committee meeting and for hearing on May 2. |
| 5/1/2007   | BSB | 600.00 | 7.00 | Preparation for Hammar deposition (3.2); review of Whitehead study (3.8) |
| 5/1/2007   | JAL | 445.00 | 1.20 | Review of legal research in connection with preparing opposition to motion to reconsider Montana injunction decision. |
| 5/2/2007   | ALV | 275.00 | 4.10 | Review deposition and trial testimony from future estimation trial witnesses (2.6); draft Memorandum regarding future estimation trial witnesses (1.5). |
| 5/2/2007   | BSB | 600.00 | 8.30 | Travel to Seattle for Hammar deposition |
| 5/2/2007   | WBS | 685.00 | 6.10 | Monitor hearing by phone (4.2); review latest Rust figures on PIQs and compare to earlier figures (0.5); |

{D0090765.1 }

| | | | | work on "Red Team" paper on likely Grace approach (1.4). |
|---|---|---|---|---|
| 5/2/2007 | DBS | 225.00 | 4.00 | Compile, review, and reproduce materials to be used at upcoming Committee meeting (3.7); compile expert reports for attorney review (.3). |
| 5/2/2007 | JMR | 235.00 | 3.10 | Review transcripts from previous trials to locate admissions made by Grace regarding the amount of their liability |
| 5/2/2007 | EI | 875.00 | 0.70 | Prep for meeting (.7). |
| 5/2/2007 | NDF | 580.00 | 9.00 | Prepare for 5/2 omnibus hearing arguments (4.5); argue motion to compel (2.5); telephone conference with PVNL re remander of hearing (0.5); prepare for Grace ACC meeting on 5/3/07 (1.5). |
| 5/2/2007 | JPW | 425.00 | 9.10 | Review and analyze expert reports (3.0); questionnaire issues (2.3); compile data for meeting with Committee (2.8); deposition scheduling (1.0) |
| 5/3/2007 | NDF | 580.00 | 7.90 | Prepare for ACC meeting re estimation strategy and negotiations (4.1); attend Grace ACC meeting and make presentation re status of case, estimation strategy, negotiations and discuss same with ACC committee member counsel (2.7); prepare outline of trial strategy for Grace and ACC (1.1). |
| 5/3/2007 | JMR | 235.00 | 2.90 | Prepare memorandum summarizing deposition testimony of Thomas Egan |
| 5/3/2007 | WBS | 685.00 | 5.70 | Prepare for meeting with Committee (2.3); review new Rust tabulations analysis from Relles (0.2); Committee meeting to discuss status of case, preparation to meet Debtor's claims, financial condition of Debtor, and possible settlement approaches (2.8); follow-up discussion with JPW, NDF, and notes (0.4). |
| 5/3/2007 | DBS | 225.00 | 2.90 | Compile pleadings, correspondence, deposition transcripts, and other discovery materials for electronic and hard case files. |
| 5/3/2007 | JPW | 425.00 | 8.20 | Prepare for Committee meeting (3.7); Committee meeting (2.5); travel from NY to DC (2.0) |
| 5/3/2007 | BSB | 600.00 | 8.00 | Hammar deposition in Seattle |

| 5/4/2007 | JAL | 445.00 | 0.10 | Reviewed email from M. Hurford regarding opposition to motions to reconsider Montana Decision. |
| 5/4/2007 | JAL | 445.00 | 3.70 | Review and analysis of legal research in connection with preparing opposition to motions to reconsider Montana stay decision. |
| 5/4/2007 | JAL | 445.00 | 0.90 | Commenced drafting of opposition to motions to reconsider Montana stay ruling. |
| 5/4/2007 | BSB | 600.00 | 8.20 | Return to DC from Hammar deposition |
| 5/4/2007 | JPW | 425.00 | 5.80 | Review draft expert report (2.7); research jury verdict issues (2.1); e-mails re deposition schedule (1.0) |
| 5/4/2007 | DBS | 225.00 | 2.00 | Compile pleadings, correspondence, deposition transcripts, and other discovery materials for electronic and hard case files. |
| 5/4/2007 | NDF | 580.00 | 2.30 | Review and respond to email communications re case issues (1.5); telephone conference with Ansbro re May 8 argument (0.8). |
| 5/6/2007 | NDF | 580.00 | 1.40 | Review FCR demonstratives for use at 5/8 hearing (0.5); email to Ansbro re same (0.4); email Grace counsel re various (0.5). |
| 5/6/2007 | ALV | 275.00 | 4.50 | Review deposition and trial testimony from future estimation trial witnesses (3.4); draft Memorandum regarding future estimation trial witnesses (1.1). |
| 5/7/2007 | JAL | 445.00 | 5.20 | Drafted and revised opposition to debtor's and Montana's motions to reconsider Court's denial of injunction. |
| 5/7/2007 | EGB | 225.00 | 1.70 | Review, prepare and load multiple transcripts into primary database for attorney review. |
| 5/7/2007 | NDF | 580.00 | 6.90 | Prepare for May 8 hearing on discovery issues (4.5); confer with Ansbro and Hurford re case issues (1.0); review and edit expert reports (0.5); review FCR expert report (0.9). |
| 5/7/2007 | EI | 875.00 | 0.30 | T/c NDF re: calendar (.2); memo to Sinclair re: Libby data (.1). |

| | | | | |
|---|---|---|---|---|
| 5/7/2007 | DBS | 225.00 | 2.90 | Compile pleadings, correspondence, deposition transcripts, and other discovery materials for electronic and hard case files (2.3); review hearing transcript (.6). |
| 5/7/2007 | WBS | 685.00 | 1.30 | Start review of estimation report. |
| 5/7/2007 | BSB | 600.00 | 5.50 | Read Lohrmann study for MESO case and related materials (1.2); read Weill transcript (4.3) |
| 5/7/2007 | JPW | 425.00 | 7.40 | Work with experts on supplemental reports (2.3); e-mails re expert issues (1.0); verdict research (3.0); e-mails re deposition schedule (1.1) |
| 5/7/2007 | JMR | 235.00 | 6.20 | Review most recent Thomas Egan testimony; prepare memorandum summarizing the deposition and trial testimony of Thomas Egan |
| 5/8/2007 | JMR | 235.00 | 4.80 | Continue to prepare memorandum summarizing the deposition and trial testimony of Thomas Egan |
| 5/8/2007 | JPW | 425.00 | 3.90 | Verdict research (2.7); work with experts on reports (1.2) |
| 5/8/2007 | DBS | 225.00 | 2.50 | Compile pleadings, correspondence, deposition transcripts, and other discovery materials for electronic and hard case files. |
| 5/8/2007 | NDF | 580.00 | 8.60 | Attend hearing and argue discovery issues and scheduling issues (7.8); telephone conference with EI re case issues (0.3); emails to various re case issues (0.5). |
| 5/8/2007 | BSB | 600.00 | 5.30 | Review Ewing deposition transcript |
| 5/8/2007 | EGB | 225.00 | 1.20 | Review, prepare and load multiple transcripts into primary database for attorney review. |
| 5/8/2007 | ALV | 275.00 | 1.20 | Review documents related to and for use at upcoming depositions of potential witnesses. |
| 5/8/2007 | JAL | 445.00 | 1.10 | Further drafting and revisions to opposition to Grace's and Montana's motions to reconsider ruling denying stay of litigation. |
| 5/9/2007 | JAL | 445.00 | 1.30 | Further drafting and revisions to opposition to debtor's and Montana's motions to reconsider. |

| 5/9/2007 | JAL | 445.00 | 0.10 | Drafted and revised memo to PVNL and NDF regarding Montana's motion to reconsider lift-stay denial. |
|---|---|---|---|---|
| 5/9/2007 | ALV | 275.00 | 6.30 | Review deposition and trial testimony from future estimation trial witnesses (4.9); draft Memorandum regarding future estimation trial witnesses (1.2); meet with JMR regarding witnesses (0.2). |
| 5/9/2007 | BSB | 600.00 | 7.70 | Prepare digest of Ewing deposition (4.6); review expert reports Steven Haber (3.1) |
| 5/9/2007 | NDF | 580.00 | 8.20 | Prepare for asbestos estimatio hearing - review of FCR expert reports and Florence reports from other cases (3.5); review Sealed Air transcript to see what topics we can cover with Siegal and Beber (4.7). |
| 5/9/2007 | DBS | 225.00 | 3.10 | Research and compile relevant court opinions from related estimation proceedings for attorney review (.4); compile pleadings, correspondence, deposition transcripts, and other discovery materials for electronic and hard case files (2.7). |
| 5/9/2007 | EI | 875.00 | 0.10 | T/c PVNL re: status (.1). |
| 5/9/2007 | WBS | 685.00 | 3.10 | Continue work on analysis of Tillinghast report (2.3); conference with NDF re response to decisions at hearing, strategy for dealing with delay, preparation for trial (0.8). |
| 5/9/2007 | JPW | 425.00 | 6.10 | Verdict research (4.2); e-mails re deposition scheduling (.8); work with experts on reports (.9); telephone call to Equity counsel re deposition (.2) |
| 5/9/2007 | JMR | 235.00 | 2.30 | Revise memorandum |
| 5/10/2007 | DBS | 225.00 | 0.40 | Compile relevant deposition exhibit for attorney review (.1); compile Sealed Air deposition transcripts of R. Beber for attorney review (.3). |
| 5/10/2007 | EI | 875.00 | 0.10 | T/c McGovern re: status (.1). |
| 5/10/2007 | BSB | 600.00 | 7.40 | Continue review of medical expert reports - concerned scientists brief (4.1); research expert cited articles (3.3) |
| 5/10/2007 | JPW | 425.00 | 5.60 | Verdict research (2.0); meet with MSO (.2); research DeModulation, Inc. (1.0); questionnaire research (2.2); e-mails re questionnaire (.2) |

{D0090765.1 }

| 5/10/2007 | ALV | 275.00 | 6.20 | Review deposition and trial testimony from future estimation trial witnesses (4.2); draft Memorandum regarding future estimation trial witnesses (2.0). |
| 5/10/2007 | JAL | 445.00 | 0.60 | Review and analysis of Montana's motion to reconsider lift-stay ruling. |
| 5/10/2007 | JAL | 445.00 | 0.30 | Legal research and analysis regarding opposition to Grace's and Montana's motions to reconsider injunction ruling. |
| 5/10/2007 | JAL | 445.00 | 4.60 | Further drafting and revising of opposition to Grace's and Montana's motions to reconsider injunction ruling. |
| 5/10/2007 | JAL | 445.00 | 0.10 | Telephone call with M. Hurford regarding opposition to motions to reconsider. |
| 5/10/2007 | NDF | 580.00 | 6.90 | Prepare for Cintani and Egan depositions (3.5); prepare for Siegal deposition (2.5); email correspondence to various recipients re case issues (0.9). |
| 5/11/2007 | ALV | 275.00 | 8.60 | Review deposition and trial testimony from future estimation trial witnesses (3.0); draft Memorandum regarding future estimation trial witnesses (2.1); review documents related to and for use at upcoming depositions of potential witnesses (3.1); meet with NDF and JMR regarding witnesses (0.4). |
| 5/11/2007 | JAL | 445.00 | 1.60 | Further review and analysis of legal research in connection with preparing opposition to motions for reconsideration. |
| 5/11/2007 | JAL | 445.00 | 4.70 | Further drafting and revisions to opposition to motions to reconsider Court's denial of stay of Montana litigation. |
| 5/11/2007 | JAL | 445.00 | 0.20 | Telephone call with C. Candon regarding opposition to motions to reconsider. |
| 5/11/2007 | BSB | 600.00 | 4.50 | Review materials cited by Hans Weill, MD |
| 5/11/2007 | EI | 875.00 | 1.20 | T/c Levy and memo NDF re: subpoena to Keene Trust (.2); conf. call PVNL, NDF, WBS to review strategy and tactics (1.0). |
| 5/11/2007 | NDF | 580.00 | 4.40 | Telephone conference with EI et al. re case issues and strategy (1.2); review transcript and orders and |

|  |  |  |  | prior pleadings to prepare for slide show about case on 5/21 (3.2). |
|---|---|---|---|---|
| 5/11/2007 | DBS | 225.00 | 3.90 | Research and compile omnibus hearing transcripts for attorney review (3.6); compile deposition materials for attorney review in preparation for the deposition of D. Siegel (.3). |
| 5/11/2007 | WBS | 685.00 | 3.70 | Conference call EI, PVNL, NDF re plans for dealing with delay, next steps (1.1); start preparation of submission on reasons for no more delay, review of prior orders, representations by debtor (2.1); review new material on established procedures/precedents (0.5). |
| 5/11/2007 | JPW | 425.00 | 7.40 | Telephone conference with EI, PVNL, NDF,  and WBS re discovery issues (.7);  verdict issues (1.1); deposition preparation (2.1); e-mails re deposition scheduling (.8); telephone conference with J. Ansboro re depositions (.3); expert report issues (2.4) |
| 5/12/2007 | WBS | 685.00 | 2.60 | Work on material re exclusivity, schedule, delays. |
| 5/12/2007 | JAL | 445.00 | 5.40 | Further drafting and revisions to opposition to Grace's and Montana's motions to reconsider denial of litigation stay. |
| 5/13/2007 | DBS | 225.00 | 4.00 | Cite check brief for attorney review. |
| 5/13/2007 | NDF | 580.00 | 4.80 | Read transcript and orders to prepare for slide show presentation about case on 5/21. |
| 5/14/2007 | NDF | 580.00 | 7.50 | Analyze case strategy for use in 5/21 hearing (2.5); work on slide show re same (2.0); telephone conference with Mullady re case issues (0.5); telephone conference with Harding re schedule (0.4); prepare for Siegal deposition (1.5); read memos about Cintani and Egan (0.6). |
| 5/14/2007 | DBS | 225.00 | 2.40 | Compile and reproduce trial transcripts from relevant bankruptcy proceeding for attorney review (1.2); compile pleadings, correspondence, deposition transcripts, and other discovery materials for electronic and hard case files (1.2). |
| 5/14/2007 | BSB | 600.00 | 6.90 | Research - Asbestosis and requirement of more than one B-read (5.6); start to review Hammar deposition transcript (.9); telephone conference with Hammar's office (.4) |

| 5/14/2007 | JPW | 425.00 | 4.90 | Meet with JBP re evidence research (.5); review Mendelson letter (.4); review hearing memorandum (.3); deposition preparation (3.7) |
|---|---|---|---|---|
| 5/14/2007 | JMR | 235.00 | 7.40 | Review deposition transcripts of Robert Beber to determine whether or not he was ever asked about communications between Grace and the SEC regarding Grace's asbestos estimations; prepare FOIA letter to the SEC seeking all communications between it and Grace regarding Grace's asbestos liability estimations; prepare document requests to Grace seeking documents regarding its communications to the SEC about its asbestos liability estimates; attend meeting regarding schedule for trial and discovery |
| 5/14/2007 | EI | 875.00 | 0.50 | T/c NDF re: hearing schedule (.5). |
| 5/14/2007 | WBS | 685.00 | 6.70 | Analysis of transcripts and filings for record of delays, maneuvers re questionnaire, and statements as to purpose, review NDF draft of presentation on these subjects and discuss with him. |
| 5/14/2007 | JAL | 445.00 | 1.60 | Revised, edited, and finalized opposition to Grace's and Montana's motions to reconsider denial of litigation stay; Telephone calls with M. Hurford (2x) regarding same. |
| 5/14/2007 | JAL | 445.00 | 0.60 | Review and analysis of recently-filed court submission. |
| 5/14/2007 | JAL | 445.00 | 0.40 | Reviewed memos from M. Hurford regarding estimation issues. |
| 5/14/2007 | ALV | 275.00 | 8.70 | Review documents related to and for use at upcoming depositions of potential witnesses (5.8); meet with NDF, JMR, and counsel for futures representative regarding trial planning, strategy, and witnesses (2.9). |
| 5/15/2007 | ALV | 275.00 | 7.20 | Review documents related to and for use at upcoming depositions of potential witnesses. |
| 5/15/2007 | NDF | 580.00 | 8.30 | Prepare slides and arguments for omnibus hearing (4.5); work on CMO (0.5); correspond with debtor re fact discovery and CMO (0.8); work up expert discovery on questionnaire issues (2.5). |

| 5/15/2007 | JP | 215.00 | 7.50 | Research FRE 1006 |
| 5/15/2007 | EI | 875.00 | 0.20 | T/c NDF re: scheduling for hearing (.2). |
| 5/15/2007 | JPW | 425.00 | 0.30 | Scheduling issues |
| 5/15/2007 | BSB | 600.00 | 8.10 | Memo:  Asbestosis and B Readers (5.0); continue reading Hammar deposition transcript (3.1) |
| 5/15/2007 | DBS | 225.00 | 3.00 | Research and compile relevant pleadings, discovery materials, and case information for attorney review. |
| 5/15/2007 | JMR | 235.00 | 3.70 | Finalize FOIA letter; prepare document request to Grace; review deposition transcripts to determine if questions regarding correspondence with the SEC were asked |
| 5/16/2007 | JMR | 235.00 | 0.50 | Finalize and send out FOIA letter |
| 5/16/2007 | BSB | 600.00 | 6.90 | Continue reading Hammar deposition (2.8); begin database of articles cited by experts (4.1) |
| 5/16/2007 | JPW | 425.00 | 2.80 | Discovery issues - subpoenas (1.4); e-mails re document production (.4); review interrogatories and attachments (1.0) |
| 5/16/2007 | DBS | 225.00 | 1.30 | Compile and reproduce documents for use as potential exhibits in upcoming deposition (.5); create list of Sealed Air related materials for attorney review (.8). |
| 5/16/2007 | EI | 875.00 | 0.70 | T/cs NDF re: CMO issues (.5); t/c NDF re: discovery of CRMC (.2). |
| 5/16/2007 | JP | 215.00 | 9.00 | Research FRE 1006 |
| 5/16/2007 | JAL | 445.00 | 0.20 | Reviewed recent interrogatories served by debtor pertaining to consulting expert discovery, and reviewed memo from NDF regarding same |
| 5/16/2007 | NDF | 580.00 | 8.90 | Prepare for Siegal deposition (6.8); prepare for 5/21 hearing (2.1). |
| 5/16/2007 | ALV | 275.00 | 3.60 | Review documents related to and for use at upcoming depositions of potential witnesses. |
| 5/16/2007 | WBS | 685.00 | 2.50 | E-mails and telephone calls re schedule, Daubert analysis (1.5); review and comment on materials for 5/21/07 hearing and scheduling issues (1.0). |

{D0090765.1 }

| 5/16/2007 | EGB | 225.00 | 0.50 | Meeting with BSB and DBS regarding linking, collecting and putting images in Access for attorney retrieval. |
|---|---|---|---|---|
| 5/17/2007 | EGB | 225.00 | 1.20 | Conceptual regarding articles to be entered into database/Access.  Talk with library regarding time and tools. |
| 5/17/2007 | NDF | 580.00 | 0.80 | Confer with claimants' counsel re discovery issues. |
| 5/17/2007 | EI | 875.00 | 0.10 | Memo to NDF re: hearing prep (.1). |
| 5/17/2007 | JP | 215.00 | 7.50 | Research FRE 1006 |
| 5/17/2007 | DBS | 225.00 | 5.30 | Compile and reproduce documents for use as potential exhibits in upcoming deposition (4.1); research and compile transcripts, medical articles, and pleadings for use at upcoming hearing (.8); conduct meeting re expert reference material database (.4). |
| 5/17/2007 | JPW | 425.00 | 4.40 | E-mails re questionnaire review (.2); questionnaire issues (1.2); deposition preparation (2.8); review proposed CMO (.2) |
| 5/17/2007 | BSB | 600.00 | 7.00 | Work on medical articles database (3.8); research medical issues (3.2) |
| 5/18/2007 | BSB | 600.00 | 3.90 | Medical research:  misuse of epidemiology |
| 5/18/2007 | JPW | 425.00 | 1.50 | Subpoena review (.7); questionnaire issues (.8) |
| 5/18/2007 | JP | 215.00 | 7.90 | Memo to JPW on FRE 1006 (5.4); research FRE 1006 (1.5); memo to JPW on FRE 1006 (1.0) |
| 5/18/2007 | JAL | 445.00 | 0.30 | Reviewed recommendation memo from local counsel and recently-filed notices of deposition |
| 5/18/2007 | NDF | 580.00 | 4.80 | Prepare for 5/21 hearing (1.5); prepare for Siegal deposition (3.3). |
| 5/18/2007 | WBS | 685.00 | 1.40 | Start review of 5/8/07 transcript. |
| 5/20/2007 | NDF | 580.00 | 1.40 | Prepare for omnibus hearing. |
| 5/21/2007 | NDF | 580.00 | 9.50 | Prepare for omnibus hearing (3.5); attend omnibus hearing and argue re schedule, etc. (6.0). |

{D0090765.1 }

| 5/21/2007 | JPW | 425.00 | 4.70 | Insurance research (3.2); alternative estimation issues (1.0); review deposition notices (.5) |
|-----------|-----|--------|------|----------------------------------------------------------------------------------------------|
| 5/21/2007 | DBS | 225.00 | 3.70 | Research and compile relevant pleadings, discovery materials, and case information for attorney review (2.3); create potential exhibit list for upcoming deposition (1.4). |
| 5/21/2007 | BSB | 600.00 | 6.80 | Review of Hammar deposition (4.3); letters to counsel transmitting Hammar Reliance materials (.6); begin review of Hammar Reliance materials (1.9) |
| 5/21/2007 | JP | 215.00 | 4.00 | Research FRE 1006 (1.0); edit memo to JPW re FRE 1006 (3.0) |
| 5/22/2007 | JP | 215.00 | 1.00 | Memo to JPW re FRE 1006 |
| 5/22/2007 | BSB | 600.00 | 6.70 | Study epidemiology report of Dr. Moolaukar - read references (3.6); review medical articles collected by Library (3.1) |
| 5/22/2007 | JAL | 445.00 | 0.40 | Review and analysis of recent deposition notices and interrogatories in estimation case |
| 5/22/2007 | JAL | 445.00 | 0.30 | Reviewed memo from NDF regarding Grace's deposition notices and interrogatories to law firms |
| 5/22/2007 | NDF | 580.00 | 8.80 | Prepare for Siegal deposition. |
| 5/22/2007 | DBS | 225.00 | 5.60 | Compile and review documents for use as potential exhibits in upcoming deposition. |
| 5/22/2007 | JPW | 425.00 | 7.50 | Meeting with NDF, WBS re depositions (.6); insurance estimation research (3.9); read transcript of May 8 hearing (2.0); e-mails re motion practice (.8); read May 18 letter re documents (.2) |
| 5/22/2007 | WBS | 685.00 | 4.60 | Review documents and depositions for Siegel deposition on 5/23/07; conferences with NDF re approach. |
| 5/23/2007 | WBS | 685.00 | 9.00 | Prepare for and attend Siegel deposition. |
| 5/23/2007 | JPW | 425.00 | 5.80 | Research for Motion for Protective Order (2.6); draft Motion for Protective Order (2.3); review memo on evidence issue (.5); meet with JBP re evidence issue (.4) |

| 5/23/2007 | EI | 875.00 | 0.10 | T/c PVNL re: pension motion (.1). |
|-----------|-----|--------|------|-----------------------------------|
| 5/23/2007 | DBS | 225.00 | 10.50 | Attend deposition of D. Siegel and assist attorney with exhibits (9.0); review and prepare potential exhibits for the deposition of D. Siegel (1.5). |
| 5/23/2007 | NDF | 580.00 | 12.40 | Prepare for Siegal deposition (2.2); take Siegal deposition (9.5); telephone conference with Glen Morgan (0.2); review order proposed by Grace (0.5). |
| 5/23/2007 | BSB | 600.00 | 5.20 | Research medical issues - articles and reports by Moolaugar and Garabrondt |
| 5/23/2007 | JAL | 445.00 | 0.10 | Reviewed memo from M. Hurford regarding Committee meeting and developments |
| 5/24/2007 | BSB | 600.00 | 5.60 | Review medical articles cited by experts (3.1); review material from Grover Hutchins and David Henry (2.5) |
| 5/24/2007 | DBS | 225.00 | 3.80 | Research and compile relevant pleadings, discovery materials, and case information for attorney review (3.3); create list of marked exhibits from the deposition of D. Siegel (.5). |
| 5/24/2007 | NDF | 580.00 | 6.10 | Telephone conference with claimants' counsel re discovery issues (1.0); review Hays revised report (1.1); telephone conference with Hays and WBS (0.7); prepare follow-up discovery to Grace (2.8); memo to PVNL and EI re plan ideas (0.5). |
| 5/24/2007 | JPW | 425.00 | 7.80 | Draft Motion for Protective Order (5.2); telephone conference with N. Ramsey, et al., re discovery (1.0); telephone conference with M. Hurford re order (.2); read Oct. 24, 2005 transcript (1.1); e-mails re protective order (.3) |
| 5/24/2007 | WBS | 685.00 | 1.60 | Review draft independent hygiene expert report (1.2); conference call with expert (0.4). |
| 5/25/2007 | JPW | 425.00 | 7.30 | E-mails re motion for protective order (.3); draft motion for protective order (6.8); read hearing transcript (.2) |
| 5/25/2007 | WBS | 685.00 | 5.30 | Comments on independent hygienist draft and on summary, compare to prior drafts, issues raised by debtors. |
| 5/25/2007 | BSB | 600.00 | 3.10 | Review materials on chrysotile defense |

| 5/25/2007 | JAL | 445.00 | 0.10 | Reviewed recommendation memo from local counsel |
| 5/25/2007 | EI | 875.00 | 0.10 | Status inquiry to NDF (.1). |
| 5/26/2007 | NDF | 580.00 | 3.50 | Review edits to Hays report and make same (1.0); review IH literature cited in Hays report (2.5). |
| 5/27/2007 | NDF | 580.00 | 5.20 | Emails to Hays and Garza re report (0.5); review Welch report and medical articles re same (3.7); review Tillinghast draft report (1.0). |
| 5/27/2007 | WBS | 685.00 | 0.70 | Review summary for independent hygienist report; e-mails to NDF, expert re same. |
| 5/28/2007 | JPW | 425.00 | 5.10 | Draft Motion for Protective Order |
| 5/28/2007 | BSB | 600.00 | 6.30 | Continue work on expert reports - review references cited by experts Garabrondt |
| 5/29/2007 | BSB | 600.00 | 5.80 | Review of expert report - David Weill (read references) |
| 5/29/2007 | JAL | 445.00 | 0.30 | Review and analysis of Siegal deposition transcript |
| 5/29/2007 | DBS | 225.00 | 2.10 | Compile and review pleadings, correspondence, deposition transcripts, and other discovery materials for electronic and hard case files (1.7); research case information re number of fact witness depositions for attorney review (.4). |
| 5/29/2007 | WBS | 685.00 | 3.70 | Review hearing transcript on discovery issues (0.5); review estimation report draft and comments (3.2). |
| 5/29/2007 | JPW | 425.00 | 8.80 | Draft Motion for Protective Order (6.2); telephone conference with M. Hurford re deposition (.2); telephone conference with J. Ansboro re deposition (.4); revise document requests and interrogatories (2.0) |
| 5/29/2007 | JMR | 235.00 | 3.60 | Prepare a digest for the deposition of David Siegel |
| 5/29/2007 | NDF | 580.00 | 0.50 | Respond to emails from FCR counsel and local counsel. |
| 5/30/2007 | NDF | 580.00 | 6.40 | Telephone conference with S. Hays re report (0.7); review Tillinghast expert draft (2.1); memo to Mullady re same (0.5); review Welch report draft and |

| | | | | medical literature re same (2.5); telephone conference with Welch re report draft (0.6). |
|---|---|---|---|---|
| 5/30/2007 | JMR | 235.00 | 6.20 | Continue to prepare deposition digest for Siegel deposition |
| 5/30/2007 | WBS | 685.00 | 1.60 | Telephone conference independent hygienist experts (0.8); conference with NDF re estimation reports and issues to be addressed (0.5); review memo re estimation reports (0.3). |
| 5/30/2007 | JPW | 425.00 | 8.20 | Deposition of G. Farrar (4.0); revise Motion for Protective Order (2.8); revise interrogatories and document requests (1.1); meet with NDF re discovery (.2); meet with JMR re document requests (.1) |
| 5/30/2007 | DBS | 225.00 | 2.30 | Compile and review pleadings, correspondence, deposition transcripts and exhibits, and other discovery materials for electronic and hard case files. |
| 5/30/2007 | EI | 875.00 | 0.50 | Siegel transcript (.5). |
| 5/30/2007 | BSB | 600.00 | 6.80 | Medical expert review - research epidemiology issues |
| 5/31/2007 | BSB | 600.00 | 6.20 | Memo to NDF re deposition strategy (3.4); begin work on deposition template for exam of medical experts (2.8) |
| 5/31/2007 | JMR | 235.00 | 0.60 | Review interrogatories and requests for documents |
| 5/31/2007 | DBS | 225.00 | 1.10 | Research and compile documents from relevant bankruptcy proceedings for expert review (.5); compile interrogatories and document requests served on debtor for attorney review (.6). |
| 5/31/2007 | JAL | 445.00 | 6.30 | Review and analysis of discovery materials relating to estimation of claims |
| 5/31/2007 | JPW | 425.00 | 7.90 | Revise discovery to Grace (4.0); meet with JMR re discovery (.3); e-mails re redrafts (.8); telephone conference with Futures Representative re motions (1.0); read Beber & Seigel transcripts (1.8) |
| 5/31/2007 | NDF | 580.00 | 3.00 | Telephone conference with FCR re discovery (0.6); work on document requests and interrogatories (0.5); work on motion for protective order (0.7); review BSB memo re expert discovery (0.3); telephone |

| | | | | |
|---|---|---|---|---|
| | | | | conference with EI re case issues (0.2); review and respond to email correspondence from various parties (0.7). |
| 6/1/2007 | JPW | 425.00 | 7.40 | E-mails re motion (1.2); telephone conference with NDF re motion (x2) (.5); revise Motion for Protective Order (3.2); revise discovery (1.7); meet with NDF re Motion (.3); draft Proposed Order (.5) |
| 6/1/2007 | DBS | 225.00 | 3.80 | Attend meeting regarding compilation of expert reliance materials (.7); research and compile documents from relevant bankruptcy proceedings for expert review (.4); cite check brief for attorney review (2.7). |
| 6/1/2007 | NDF | 580.00 | 3.60 | Review and edit motion for protective order (1.0); review Siegel transcript for use in Peterson report (1.5); telephone conference with Peterson re report issues (0.5); confer with BSB re expert issues (0.2); telephone conference with Mullady re case issues (0.4). |
| 6/1/2007 | EI | 875.00 | 0.30 | T/c M. Hurford re: exec. comp. (.3). |
| 6/1/2007 | BSB | 600.00 | 3.90 | Research expert witness reports (review cited articles) |
| 6/1/2007 | JAL | 445.00 | 0.40 | Reviewed recently filed court submissions regarding estimation-related depositions and discovery |
| 6/1/2007 | JAL | 445.00 | 0.20 | Review and analysis of discovery materials relating to estimation proceeding |
| 6/1/2007 | EGB | 225.00 | 1.00 | Meeting with Library regarding retrieval and process for articles to be collected for B. Baylor. |
| 6/3/2007 | DBS | 225.00 | 0.50 | Cite check and compile exhibits for brief for attorney review. |
| 6/4/2007 | NDF | 580.00 | 7.60 | Edit motion for protective order (1.0); review expert reports for FCR witnesses (1.2); draft outlines for medical expert depositions (0.9); work on expert reports for estimation hearing (4.5). |
| 6/4/2007 | JPW | 425.00 | 8.20 | Edit and finalize Motion for Protective Order (3.7); e-mails re motion (1.0); e-mails re expert reports (.8); work re experts reports (1.8); telephone conference with M. Peterson re backup (.5); review edited Motion (.4) |

| 6/4/2007 | BSB | 600.00 | 6.00 | Review and research articles cited by expert medical witnesses (5.9); conference with NDF re IPO strategy (.1) |
| 6/4/2007 | EI | 875.00 | 0.30 | T/c NDF re: Forman Perry obj. (.1); memo to NDF re: trial dates and t/c NDF re: same (.1); memo NDF re: CRMC (.1). |
| 6/4/2007 | JAL | 445.00 | 0.50 | Review and analysis of materials relating to claims estimation |
| 6/4/2007 | JAL | 445.00 | 0.50 | Reviewed memo from NDF regarding estimation-related expert reports |
| 6/5/2007 | EI | 875.00 | 0.70 | T/c NDF re: discovery issues (.2); t/c PVNL and read memos re: Forman Perry legal fees issue (.2); reviewed memos and memo to Rice re: PD settlements (.3). |
| 6/5/2007 | BSB | 600.00 | 6.20 | Continue deposition preparation - outline Garabandt |
| 6/5/2007 | JMR | 235.00 | 2.10 | Prepare deposition transcript |
| 6/5/2007 | DBS | 225.00 | 2.60 | Compile and review pleadings, correspondence, deposition transcripts and exhibits, and other discovery materials for electronic and hard case files. |
| 6/5/2007 | JPW | 425.00 | 4.60 | E-mails re scheduling and depositions (.5); work with experts on reports (2.3); review motion for protective order (.8); review transcript of May 21 hearing (1.0) |
| 6/5/2007 | NDF | 580.00 | 3.70 | Telephone conference with Bernick re discovery issue (1.0); telephone conference with claimants' counsel re same issue (1.0); work on expert reports (1.7). |
| 6/5/2007 | JAL | 445.00 | 0.40 | Review and analysis of materials relating to claims estimation |
| 6/6/2007 | NDF | 580.00 | 2.30 | Work on expert reports. |
| 6/6/2007 | JPW | 425.00 | 7.80 | Work with experts on reports (2.6); e-mails re discovery (1.1); review and edit 30(b)(6) notice (1.8); review Roggli report (.5); M. Behrans research (1.0); read Tillinghast report (.8) |

| 6/6/2007 | DBS | 225.00 | 2.30 | Compile and review pleadings, correspondence, and other discovery materials for attorney review and case files. |
|----------|-----|--------|------|------|
| 6/6/2007 | BSB | 600.00 | 4.30 | Research expert witness reports |
| 6/6/2007 | EI | 875.00 | 0.80 | T/c M. Hurford re: Montana motions and orders (.5); memo re: pension plan motion (.3). |
| 6/7/2007 | EI | 875.00 | 0.60 | T/c Hurford re: Montana motions and orders (.5); t/c NDF re: same (.1). |
| 6/7/2007 | DBS | 225.00 | 3.30 | Compile and review pleadings, correspondence, and other discovery materials for electronic and hard case files (2.6); compile expert report reliance materials (.3); attend meeting re expert report logistics (.4). |
| 6/7/2007 | JMR | 235.00 | 0.20 | Meeting regarding the filing of expert witness reports |
| 6/7/2007 | NDF | 580.00 | 7.00 | Review JKF orders and telephone conference with Hurford re same (0.5); review and edit expert witness reports (5.5); review and edit memo re IH issues (0.5); read Texas case on exposure (0.5). |
| 6/7/2007 | JPW | 425.00 | 5.60 | Review x-ray order (.5); e-mails re discovery (.8); meeting with NDF, JMR, and DBS re expert reports (.5); estimation research (2.1); e-mails re estimation (.7); review claimant firm motions (1.0) |
| 6/8/2007 | JPW | 425.00 | 5.90 | Prepare expert reports (1.7); analyze Verus mesothelioma data (3.5); e-mails re Verus data (.7) |
| 6/8/2007 | NDF  Welch. | 580.00 | 12.50 | Review, revise and edit expert reports for Peterson, Hays and |
| 6/8/2007 | DBS | 225.00 | 2.20 | Compile and review pleadings, correspondence, and other discovery materials for electronic and hard case files (1.0);       compile expert report reliance materials (1.2). |
| 6/8/2007 | EI | 875.00 | 0.10 | T/c NDF re: Order, etc. |
| 6/10/2007 | NDF | 580.00 | 2.40 | Review Hays revised draft (1.2); telephone conference with Garza re same (0.2); review and revise motion to alter or amend order (1.0). |
| 6/10/2007 | ALV | 275.00 | 2.50 | Review documents, pleadings, and various transcripts. |

| 6/11/2007 | NDF | 580.00 | 5.20 | Final review and edits of Welch and Hays reports (1.0); draft memo re exclusivity argument (0.7); read and review Peterson report draft (1.5); telephone conference with Peterson re expert report (2.0). |
| 6/11/2007 | JPW | 425.00 | 7.20 | Review and prepare expert reports for service (5.1); telephone conferences with M. Hurford re expert reports (.8); meet with NDF re expert reports (.3); telephone conference with K. Garza re references (.2); meet with SAT re CDs (.3); review motion for protective order (.5) |
| 6/11/2007 | ALV | 275.00 | 6.20 | Review expert reports, documents, pleadings, and various transcripts. |
| 6/11/2007 | EGB | 225.00 | 5.00 | Review Grace CD's for David Smith; Review and make copies of transcript for N. Finch; Quality check all materials. |
| 6/12/2007 | NDF | 580.00 | 5.50 | Read and review Grace expert witness reports. |
| 6/12/2007 | EI | 875.00 | 0.40 | T/c JAL re: appeal status (.1); status inquiry re: Keene closing (.1); memo to NDF re: PD settlements (.1); memo re: Forman Perry app (.1). |
| 6/12/2007 | EGB | 225.00 | 6.50 | Meeting with Adam and Jim regarding copies to be made of Expert reports; Copy and send document review materials. |
| 6/12/2007 | JPW | 425.00 | 6.40 | Review Grace expert reports (3.7); e-mails re expert report backup and distribution (1.1); telephone conference with J. Ansboro re expert reports (.3); meet with ALV and EGB re backup (.5); e-mails re expert depositions (.8) |
| 6/12/2007 | ALV | 275.00 | 8.20 | Review expert reports and documents (produced from Grace) for relevance; compile expert reports for review by ACC's experts. |
| 6/13/2007 | NDF | 580.00 | 8.50 | Read and review Grace reports (4.6); telephone conference with Mendelsohn re discovery issue (0.6); telephone conference with Horkovich re insurance discovery (0.5); telephone conference with Snyder re expert work (0.5); draft ACC/FCR statement on the scheduling order (2.1); telephone conference with Mullady re same (0.2). |
| 6/13/2007 | WBS | 685.00 | 2.50 | Start reading Grace's experts' reports. |

{D0090765.1 }

| 6/13/2007 | ALV | 275.00 | 7.60 | Review expert reports, transcripts, and documents (produced from Grace) for relevance; compile expert reports for review by ACC's experts. |
| 6/13/2007 | JPW | 425.00 | 3.20 | Telephone conference with S. Snyder re expert reports (.6); telephone conference with D. Mendelson re expert reports (.5); e-mails re expert report distributions (.5); review expert reports (1.2); review scheduling statement (.4) |
| 6/13/2007 | EGB | 225.00 | 5.50 | Complete project for Adam and Jim regarding expert reports to be sent for review. |
| 6/13/2007 | EGB | 225.00 | 4.00 | Update on articles project for B. Baylor. |
| 6/14/2007 | JPW | 425.00 | 3.70 | Telephone conference with FCR re status conference (.6); review expert reports (3.1) |
| 6/14/2007 | WBS | 685.00 | 4.80 | Read Anderson, Rodricks and Moolgavkar reports and write comments. |
| 6/14/2007 | NDF | 580.00 | 5.80 | Review Grace's expert reports (3.9); review edits to Peterson report (0.5); review CDC/NIOSH stats re mesothelioma deaths (0.5); telephone conference with NIOSH director of data collection for mesothelioma deaths (0.4); telephone conference with Dr. Welch re NIOSH data (0.5). |
| 6/14/2007 | EGB | 225.00 | 4.50 | Make copies and create binder for N. Finch; Review materials and follow up with Fed. Ex. regarding program delivery. |
| 6/14/2007 | ALV | 275.00 | 4.00 | Review expert reports and documents for relevance (2.6); research issues related to permissible discovery (1.4). |
| 6/15/2007 | JPW | 425.00 | 4.20 | Telephone conference with J. Ansboro re factual backup (.2); review Grace expert reports (2.8); work with experts on reports (1.2) |
| 6/15/2007 | WBS | 685.00 | 3.10 | Read final Peterson report draft (0.4); conference with NDF re Grace reports (0.4); continue reading Grace expert reports (2.3). |
| 6/15/2007 | NDF | 580.00 | 4.50 | Work on Peterson report. |
| 6/15/2007 | EI | 875.00 | 0.10 | Memo to NDF re: DII subpoena (.1). |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 6/15/2007 | ALV | 275.00 | 3.50 | Review relevant pleadings and documents (1.7); research issues related to evidence and discovery (1.8). |
| 6/15/2007 | EGB | 225.00 | 4.50 | Create binder with C. Kelley for N. Finch; Assist with creation and updates of edits. |
| 6/18/2007 | NDF | 580.00 | 6.80 | Final review and edits to Peterson report (2.5); review Grace non-estimation rebuttal reports (2.1); review CDC/NIOSH data re mesothelioma deaths (1.1); telephone conference with CDC person re same (0.5); review Grace pleadings re deposition issue (0.6). |
| 6/18/2007 | JPW | 425.00 | 6.60 | Meet with NDF re expert reports (.4); telephone conference with A. Krazelton re reports (.2); report service issues (1.5); telephone conference with M. Hurford re reports (.2); review Peterson Report (1.0); cover letters (.8); review expert reports (2.5) |
| 6/18/2007 | ALV | 275.00 | 3.60 | Review pleadings and expert reports (2.1); review materials related to estimation experts (1.5). |
| 6/19/2007 | JPW | 425.00 | 7.50 | Production of back-up materials for Peterson Report (3.9); telephone conference with D. Relles re CDs (.3); telephone conference with A. Krazelton re back-up CDs (.5); e-mails re back-up materials (.8); meet with NDF re expert reports (.2); telephone conference with NDF re Florence back-up (.1); letter to S. Snyder enclosing materials (.4); meet with DBS re back-up (.3); review expert reports (1.0) |
| 6/19/2007 | NDF | 580.00 | 7.00 | Review Florence and Dunbar reports (5.5); email to various re expert discovery tasks (1.5). |
| 6/19/2007 | EGB | 225.00 | 5.50 | W.R. Grace expert reports for review and copies; Created 10 sets and quality check all work. |
| 6/19/2007 | DBS | 225.00 | 2.00 | Compile expert reports and expert report reliance materials for attorney and expert review. |
| 6/20/2007 | WBS | 685.00 | 3.00 | Read additional Grace expert reports. |
| 6/20/2007 | JPW | 425.00 | 1.50 | Review meso CDs (.2); read expert reports (1.3) |
| 6/20/2007 | DBS | 225.00 | 3.30 | Compile and reproduce videotaped deposition from similar bankruptcy proceeding for co-counsel review (.2); compile expert reliance materials for co-counsel review (.3); compile and review pleadings, |

|            |     |        |      | correspondence, and other discovery materials for electronic and hard case files (2.8). |
|------------|-----|--------|------|-----------------------------------------------------------------------------------------|
| 6/20/2007  | ALV | 275.00 | 0.90 | Review of expert materials and prior reports. |
| 6/21/2007  | WBS | 685.00 | 4.20 | Review Florence report and write memo with analysis and questions, e-mails re supporting data. |
| 6/21/2007  | NDF | 580.00 | 3.70 | Work on analysis of Florence estimate (2.6); emails to FCR counsel and others re case issues (1.1). |
| 6/21/2007  | JPW | 425.00 | 6.90 | Analyze expert reports (3.6); e-mails with D. Relles re back-up materials (.6); e-mails re deposition scheduling (.2); telephone conference with J. Ansboro re expert reports (.2); telephone conference with NDF re TDP data (.2); collect and distribute TDP data (1.8); e-mails re meeting schedules (.3) |
| 6/21/2007  | DBS | 225.00 | 6.30 | Compile and reproduce videotaped deposition from similar bankruptcy proceeding for co-counsel review (.8); research and compile certain experts' previous testimony and reports for attorney review (5.5). |
| 6/22/2007  | JPW | 425.00 | 9.60 | Review expert reports (2.9); e-mails re review of meso claims (.9); telephone conference with Committee re depositions (.8); meeting with FCR re expert reports (3.2); analyze back up materials (.3); review Dunbar report (1.5) |
| 6/22/2007  | NDF | 580.00 | 9.80 | Meet with FCR counsel to discuss expert discovery and case issues (2.9); telephone conference with plaintiff counsel re depositions of attorneys (1.8); prepare for 6/25 and 6/26 hearings (3.8); review CDC/NIOSH mesothelioma death statistics and send same to doctors (0.6); email to plaintiff counsel re attorney depositions (0.7). |
| 6/22/2007  | WBS | 685.00 | 2.60 | Meeting with FCR counsel re strategy, experts. |
| 6/22/2007  | DBS | 225.00 | 2.30 | Compile and review pleadings, correspondence, and other discovery materials for electronic and hard case files. |
| 6/23/2007  | ALV | 275.00 | 3.00 | Review recent NIOSH details, expert materials, potentially relevant documents related to claimant settlements. |
| 6/24/2007  | WBS | 685.00 | 2.50 | Read additional Grace expert reports and notes of needed actions. |

| 6/24/2007 | NDF | 580.00 | 3.20 | Telephone conference with EI re case issue (.2); review email correspondence re deposition issue (0.5); prepare for 6/25 and 6/26 hearings (2.5). |
| 6/24/2007 | EI | 875.00 | 0.20 | T/c NDF re: XBT issues. |
| 6/24/2007 | ALV | 275.00 | 1.80 | Review recent NIOSH details, expert materials, potentially relevant documents related to claimant settlements. |
| 6/25/2007 | EI | 875.00 | 1.20 | Conf. call re: hearing prep (1.0); t/c Rice re: same (.2). |
| 6/25/2007 | DBS | 225.00 | 1.00 | Compile and review pleadings, correspondence, and other discovery materials for electronic and hard case files. |
| 6/25/2007 | JP | 215.00 | 3.30 | Research new issues on appeal |
| 6/25/2007 | NDF | 580.00 | 10.90 | Prepare for 6/25 and 6/26 hearings (2.8); attend omnibus hearing (4.8); confer with Mullady and Ansbro re Biggs preparation (0.6); telephone conference with Cooney re negotiations (0.2); telephone conference with claimant law firm counsel re deposition issue (1.0); prepare for 6/26 hearing (1.5). |
| 6/25/2007 | JPW | 425.00 | 3.30 | Telephone conference with D. Mendelson re backup (.2); e-mails re backup (.5); analysis of expert reports (2.6) |
| 6/25/2007 | BSB | 600.00 | 5.50 | Read expert reports (4.2); begin deposition preparation-experts (1.3) |
| 6/26/2007 | JPW | 425.00 | 2.90 | E-mails re backup for Henry report (.3); expert report analysis (2.6) |
| 6/26/2007 | JP | 215.00 | 5.00 | Appeal research |
| 6/26/2007 | WBS | 685.00 | 3.80 | Work on reports, rebuttals. |
| 6/26/2007 | NDF | 580.00 | 9.80 | Prepare for hearing (1.9); attend hearing and argue motion for protective order and other issues (4.5); review brief and emails re exclusivity (0.9); draft interrogatories to lawyers (0.8); telephone conference with EI re case issue (0.1); draft memo re tasks to do (0.7); review emails from experts (0.9). |

| 6/26/2007 | DBS | 225.00 | 0.70 | Compile expert report materials and previous testimony for attorney review. |
| 6/26/2007 | EI | 875.00 | 0.30 | T/c NDF re: hearing results. |
| 6/26/2007 | BSB | 600.00 | 6.70 | Deposition preparation - Moolkgauer (4.8); NIOSH data – obtain certification for admission under Fed. R. Evid. (1.9) |
| 6/27/2007 | DBS | 225.00 | 5.80 | Attend strategy meeting (2.5); compile expert reports and back-up materials for attorney and expert review (1.2); draft list of expert reports sent to various experts for their review (2.1). |
| 6/27/2007 | NDF | 580.00 | 7.60 | All hands meeting to discuss expert tasks (2.5); prepare outline of rebuttal reports for Peterson and Snyder (2.1); review Grace revised interrogatories (0.6); review Grace expert reports and analyze same (2.4). |
| 6/27/2007 | JPW | 425.00 | 5.10 | Meeting with discovery team re expert report (2.5); analyze backup to Henry Report (1.0); e-mails re expert discovery (.8); e-mails re deposition scheduling (.2); analyze Florence report (.6) |
| 6/27/2007 | WBS | 685.00 | 6.90 | Meeting re work allocation, strategy, coverage of depositions, work with experts (2.5); work on analysis of x-ray report (0.8), of Anderson/Lees/Moolgavkar work (2.4) and of exposure data (1.2). |
| 6/27/2007 | JP | 215.00 | 0.20 | Conference with ALV re research for T. Florence/Daubert |
| 6/27/2007 | ALV | 275.00 | 7.10 | Meeting with NDF, JMR, BSB, WBS, JPW to discuss strategy and schedule for Estimation Trial (2.5); duties related to expert preparation and post-meeting assignments and memoranda (2.0); research related to privilege issues and discovery (2.6). |
| 6/27/2007 | EI | 875.00 | 1.90 | T/c Frankel re: status (.5); t/c Cooney re:  status (.2); t/c Budd/Baron re: status (.2); read interrogatories and memos (.5); memo to NDF re: proposed interroagories and t/c NDF re: same (.5). |
| 6/27/2007 | EGB | 225.00 | 7.00 | Create a W.R. Grace Expert Report database for B. Baylor. |

| 6/27/2007 | JAL | 445.00 | 0.20 | Reviewed memos from M. Hurford and NDF regarding estimation issues |
| 6/27/2007 | BSB | 600.00 | 8.40 | Attend Hammos meeting (2.6); read Florence Report (1.7); telephone conference with Hamman's office (.2); work on rebuttal reports (3.9) |
| 6/27/2007 | JMR | 235.00 | 2.50 | Meeting regarding status of case, agenda and assignments; attempt to contact SEC FOIA contact person |
| 6/28/2007 | JP | 215.00 | 4.70 | Research and memo to JAL re new arguments for on appeal exclusivity |
| 6/28/2007 | WBS | 685.00 | 3.80 | Work on Moolgavkar report and notes for telephone conferences with experts on that and other independent hygienist related reports. |
| 6/28/2007 | NDF | 580.00 | 3.50 | Telephone conference with Bernick re interrogatories (0.5); telephone conferences with plaintiff lawyers re same (1.9); emails to experts setting up conference calls re reports (0.5); email to Mullady re case issues (0.6). |
| 6/28/2007 | JPW | 425.00 | 3.90 | Analyze Dunston Report |
| 6/28/2007 | BSB | 600.00 | 8.30 | Work on expert depositions (review expert report ref.) (5.9); review Huckendahl articles (.3); Moolganabar outline (2.1) |
| 6/28/2007 | DBS | 225.00 | 0.40 | Compile expert reports for attorney and expert review. |
| 6/28/2007 | EI | 875.00 | 0.50 | T/c Frankel re: status (.2); t/c NDF re: hearing report (.2); forwarding materials to NDF (.1). |
| 6/28/2007 | ALV | 275.00 | 5.50 | Discussion with JBP regarding "Daubert" research topic (0.2); review expert related materials (1.7); research related to privilege issues; permissible discovery; "Daubert" issues (3.6). |
| 6/29/2007 | JPW | 425.00 | 5.60 | Telephone conference with M. Peterson, D. Relles, P. Ebner re rebuttal reports (1.0); e-mails re backup materials (.9); analyze Florence back-up materials (2.7); telephone conference with S. Snyder re backup report (.5); telephone conference with D. Mendelson re Henry report (.1); telephone conference with M. Eveland re rebuttal analysis (.4) |

| 6/29/2007 | NDF | 580.00 | 2.50 | Telephone conference with Peterson re rebuttal report (1.0); telephone conference with Snyder re rebuttal report (0.5); telephone conference hearing on discovery issues (1.0). |
| 6/29/2007 | WBS | 685.00 | 2.10 | Conference call experts (Peterson) (1.0): review Grace report in preparation for conference call re rebuttal (1.1). |
| 6/29/2007 | JP | 215.00 | 4.10 | Memo to JAL re new issue on appeal and judicial notice |
| 6/29/2007 | ALV | 275.00 | 5.20 | Tasks related to discovery review and expert rebuttal (1.6); research related to privilege issues; permissible discovery; "Daubert" issues (3.6). |
| 6/29/2007 | EI | 875.00 | 0.40 | Washcoat acquisition matters with Hurford (.3); t/c Frankel re: status (.1). |
| 6/29/2007 | DBS | 225.00 | 4.30 | Conduct research re potential expert for attorney review (1.7); compile expert report materials for attorney and expert review (2.6). |
| 6/29/2007 | EGB | 225.00 | 6.50 | Update and review Expert Report Database; Review database with B. Baylor. |
| 6/29/2007 | BSB | 600.00 | 5.20 | Telephone conference with Hammar (.3); work on deposition preparation (4.9) |

**Total Task Code.16**     **2,002.60**

## Plan & Disclosure Statement (81.40 Hours; $ 29,461.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Jeffrey A. Liesemer | 49.20 | $445 | 21,894.00 |
| Jeanna M. Rickards | 32.20 | $235 | 7,567.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/12/2007 | JMR | 235.00 | 8.60 | Research when deposition testimony taken in prior litigation can be admitted at trial in a later proceeding when the deponent is available |

| 4/13/2007 | JMR | 235.00 | 7.60 | Continue researching when deposition testimony taken in prior litigation can be admitted at trial in a later proceeding when the deponent is available; prepare memorandum summarizing findings |
| 4/16/2007 | JMR | 235.00 | 8.40 | Research regarding the admissibility of a deposition transcript from a prior proceeding in a later hearing when the witness is available; prepare memorandum summarizing findings |
| 4/17/2007 | JMR | 235.00 | 7.60 | Research regarding the admissibility of a deposition transcript from a prior hearing under the Federal Rules of Evidence; prepare memorandum summarizing findings |
| 6/6/2007 | JAL | 445.00 | 0.20 | Drafted and revised response email to M. Hurford regarding exclusivity appeal |
| 6/6/2007 | JAL | 445.00 | 0.50 | Exchange of email correspondence with M. Hurford and D. Felder regarding preparation of joint appendix and merits brief in exclusivity appeal |
| 6/11/2007 | JAL | 445.00 | 0.50 | Telephone conference with D. Felder and J. Sakalo regarding Third Circuit appeal on exclusivity extension |
| 6/11/2007 | JAL | 445.00 | 0.50 | Review and analysis of materials relating to exclusivity appeal and briefing |
| 6/12/2007 | JAL | 445.00 | 0.30 | Review and analysis of documents relating to exclusivity appeal in the Third Circuit |
| 6/12/2007 | JAL | 445.00 | 0.10 | Telephone call with EI regarding Third Circuit exclusivity appeal |
| 6/12/2007 | JAL | 445.00 | 0.10 | Telephone call with D. Felder regarding Third Circuit exclusivity appeal |
| 6/12/2007 | JAL | 445.00 | 0.40 | Drafted and revised memo to EI regarding Third Circuit exclusivity appeal |
| 6/12/2007 | JAL | 445.00 | 0.90 | Review and analysis of legal research relating to Third Circuit exclusivity appeal |
| 6/12/2007 | JAL | 445.00 | 0.50 | Office conference with NDF regarding Third Circuit exclusivity appeal |
| 6/13/2007 | JAL | 445.00 | 0.30 | Review and analysis of materials relating to preparation of merits brief in Third Circuit appeal |

| 6/14/2007 | JAL | 445.00 | 0.20 | Exchange of correspondence with D. Felder and J. Sakalo regarding Joint Appendix in the Third Circuit exclusivity appeal |
| 6/15/2007 | JAL | 445.00 | 0.40 | Telephone call with D. Felder regarding designation of materials for joint appendix |
| 6/15/2007 | JAL | 445.00 | 0.30 | Telephone calls and correspondence with D. Felder and M. Hurford regarding the Joint Appendix and Statement of Issues in the Third Circuit exclusivity appeal |
| 6/18/2007 | JAL | 445.00 | 2.10 | Edited and revised draft merits brief for exclusivity appeal |
| 6/18/2007 | JAL | 445.00 | 3.80 | Review and analysis of legal research in connection with preparing merits brief in exclusivity appeal |
| 6/19/2007 | JAL | 445.00 | 4.30 | Further drafting and revising of merits brief in Third Circuit exclusivity appeal |
| 6/19/2007 | JAL | 445.00 | 0.60 | Review and analysis in connection with preparing brief in exclusivity appeal |
| 6/19/2007 | JAL | 445.00 | 0.60 | Review and analysis of debtors' tenth motion to extend exclusivity |
| 6/20/2007 | JAL | 445.00 | 0.40 | Exchanges of correspondence with R. Frankel and S. Baena regarding debtors' tenth motion to extend exclusivity |
| 6/20/2007 | JAL | 445.00 | 7.10 | Revised and edited merits brief for exclusivity appeal |
| 6/21/2007 | JAL | 445.00 | 8.40 | Further revisions and editing of merits brief for exclusivity appeal |
| 6/22/2007 | JAL | 445.00 | 0.10 | Drafted email to D. Felder regarding debtor's tenth exclusivity motion |
| 6/22/2007 | JAL | 445.00 | 0.20 | Drafted email to S. Baena and J. Sakalo regarding debtor's tenth exclusivity motion |
| 6/22/2007 | JAL | 445.00 | 0.70 | Further review and analysis of Debtors' tenth motion to extend exclusivity |
| 6/22/2007 | JAL | 445.00 | 0.20 | Telephone call with J. Sakalo regarding debtors' tenth motion to extend exclusivity |

| | | | | |
|---|---|---|---|---|
| 6/22/2007 | JAL | 445.00 | 0.30 | Office conference with JBP regarding legal research assignments for Third Circuit exclusivity brief |
| 6/22/2007 | JAL | 445.00 | 1.50 | Further editing and revisions to Third Circuit Brief |
| 6/24/2007 | JAL | 445.00 | 0.30 | Exchange of email correspondence with NDF regarding Grace's tenth motion to extend exclusivity |
| 6/24/2007 | JAL | 445.00 | 4.90 | Further revisions and editing to Third Circuit exclusivity brief |
| 6/25/2007 | JAL | 445.00 | 0.60 | Telephone conference with S. Baena and R. Frankel regarding Grace's tenth motion to extend exclusivity |
| 6/25/2007 | JAL | 445.00 | 0.20 | Telephone call with EI regarding Grace's tenth motion to extend exclusivity |
| 6/25/2007 | JAL | 445.00 | 0.20 | Telephone call with NDF regarding Grace's tenth motion to extend exclusivity |
| 6/25/2007 | JAL | 445.00 | 4.60 | Further drafting and revisions to Third Circuit exclusivity brief |
| 6/26/2007 | JAL | 445.00 | 1.30 | Edited and revised Third Circuit brief on exclusivity |
| 6/26/2007 | JAL | 445.00 | 0.20 | Office conference with JBP regarding legal research for Third Circuit exclusivity brief |
| 6/26/2007 | JAL | 445.00 | 1.20 | Drafted and revised memo to EI, NDF, and co-counsel regarding Third Circuit exclusivity brief and next steps |
| 6/26/2007 | JAL | 445.00 | 0.20 | Reviewed exchange of correspondence among counsel for PD committee and FCR regarding objection to tenth motion to extend exclusivity |

**Total Task Code .17**      **81.40**

**Tax Issues (1.40 Hours; $ 777.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Christopher S. Rizek | 1.40 | $555 | 777.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/3/2007 | CSR | 555.00 | 1.40 | Memo re Tax Court. |

**Total Task Code .19        1.40**


## Travel – Non Working (58.20 Hours; $ 17,865.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | 6.00 | $400.00 | 2,400.00 |
| Walter B. Slocombe | 6.00 | $342.50 | 2,055.00 |
| Trevor W. Swett | .50 | $315.00 | 157.50 |
| Nathan D. Finch | 45.70 | $290.00 | 13,253.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/2/2007 | NDF | 290.00 | 2.60 | Travel to Wilmington (1.1); return to DC (1.5). |
| 4/6/2007 | NDF | 290.00 | 5.00 | Travel to New York to meet with EI re case issues (3.5); travel back to DC (1.5). |
| 4/11/2007 | NDF | 290.00 | 8.00 | Travel from DC to Chicago (4.0); travel back to DC (4.0). |
| 4/12/2007 | NDF | 290.00 | 4.20 | Travel to Pittsburgh for hearing. |
| 4/13/2007 | NDF | 290.00 | 3.20 | Travel back to D.C. |
| 5/1/2007 | NDF | 290.00 | 2.80 | Travel to Pittsburgh. |
| 5/1/2007 | PVL | 400.00 | 1.40 | Travel to Pittsburgh (half). |
| 5/2/2007 | PVL | 400.00 | 2.70 | Travel to court (.3); return travel to DC (half) (2.4). |
| 5/2/2007 | NDF | 290.00 | 2.50 | Travel to New York for Grace ACC meeting. |
| 5/3/2007 | NDF | 290.00 | 3.40 | Return to D.C. |
| 5/3/2007 | WBS | 342.50 | 6.00 | Travel to/and from NYC for  Committee meeting. |
| 5/7/2007 | NDF | 290.00 | 2.80 | Travel to Pittsburgh. |
| 5/8/2007 | NDF | 290.00 | 3.20 | Return to D.C. |

| 5/21/2007 | PVL | 400.00 | 1.90 | Travel to/from Wilmington (half). |
| 5/21/2007 | NDF | 290.00 | 4.50 | Travel to Wilmington for hearing (1.5); return to D.C. following hearing (3.0). |
| 6/4/2007 | TWS | 315.00 | 0.40 | Travel to NYC for meeting; return travel to DC [Total time 5.0 hours, split among 11 bankruptcies] |
| 6/25/2007 | NDF | 290.00 | 1.50 | Travel to Pittsburgh for hearings. |
| 6/26/2007 | NDF | 290.00 | 2.00 | Return to D.C. |
| 6/28/2007 | TWS | 315.00 | 0.10 | Travel to NYC for meetings; return travel to DC .(Total time of 1.3 hours divided among 11 bankruptcies.) |

**Total Task Code .21        58.20**


## Fee Auditor Matters (3.20 Hours; $ 1,536.00)

| <u>Attorney</u> | <u>Number of Hours</u> | <u>Billing Rate</u> | <u>Value</u> |
|---|---|---|---|
| Rita C. Tobin | 3.20 | $480 | 1,536.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 5/10/2007 | RCT | 480.00 | 0.50 | Address fee issues (.5). |
| 5/15/2007 | RCT | 480.00 | 0.60 | Review Interim report (.2); address fee issues (.4). |
| 5/18/2007 | RCT | 480.00 | 0.50 | Obtain information for Fee Auditor (.5). |
| 5/30/2007 | RCT | 480.00 | 1.00 | Respond to Fee Auditor (1.0). |
| 5/31/2007 | RCT | 480.00 | 0.60 | Email re Fee Auditor response (.1); draft/edit response (.5). |

**Total Task Code .32        3.20**

Other Charges:

| | |
|---|---:|
| Air Freight & Express Mail | $580.74 |
| Outside Local Deliveries | $124.20 |
| Research Material | $350.01 |
| Professional Fees & Expert Witness Fees | $282,019.56 |
| Charge of Cell and/or Home Phone Useage | $222.06 |
| Air & Train Transportation | $13,161.70 |
| Meals Related to Travel | $733.87 |
| Conference Meals | $487.90 |
| Court Reporting/Transcript Service | $7,909.45 |
| Outside Photocopying/Duplication Service | $6,449.64 |
| Miscellaneous: Client Advances | $39.00 |
| Travel Expenses - Hotel Charges | $4,851.20 |
| Travel Expenses - Ground Transportation | $3,729.76 |
| Travel Expenses - LD Calls on Hotel Bill | $56.60 |
| Local Transportation - DC | $192.05 |
| Database Research | $16,394.12 |
| Xeroxing | $6,039.70 |
| Postage & Air Freight | $512.35 |
| Telecopier/Equitrac | $39.30 |
| Long Distance-Equitrac In-House | $34.99 |
| NYO Long Distance Telephone | $681.00 |

**Total for Report**          **$344,609.20**