**Client Number: 4642**                    **Grace Asbestos Personal Injury Claimants**                                                            Page: 1

**Matter      000**                        **Disbursements**                                                                                        5/17/2007
                                                                                                                                                    Print Date/Time:
                                                                                                                                                    05/17/2007
                                                                                                                                                    3:49:36PM
Attn:                                                                                                                                               Invoice #
                                                            PREBILL  / CONTROL  REPORT
                                                            Trans Date Range:  1/1/1950  to: 4/30/2007

**Matter      000**
**Disbursements**
Bill Cycle:      Monthly          Style:       i1          Start:    4/16/2001
                                                                        Last Billed : 4/27/2007                        13,655

Client Credits Available          $801.19      Committed to Invoices:          $0.00      Remaining:        $801.19

Trust Amount Available

                            Total Expenses Billed To Date          $937,175.57

                                                        Billing Empl:        0120      Elihu  Inselbuch
                                                        Responsible Empl:     0120      Elihu  Inselbuch
                                                        Alternate Empl:       0120      Elihu  Inselbuch
                                                        Originating Empl:     0120      Elihu  Inselbuch

**Summary  by Employee**

|                |          |                      | ---------- A C T U A L ---------- || ---------- B I L L I N G--------- ||
| Empl | Initials | Name | Hours | Amount | Hours | Amount |
|------|----------|------|-------|--------|-------|--------|
| 0001 | BSB | Bernard  Bailor | 0.00 | 463.80 | 0.00 | 463.80 |
| 0054 | WBS | Walter B Slocombe | 0.00 | 675.80 | 0.00 | 675.80 |
| 0120 | EI | Elihu  Inselbuch | 0.00 | 48.23 | 0.00 | 48.23 |
| 0187 | NDF | Nathan D Finch | 0.00 | 69,496.55 | 0.00 | 68,705.75 |
| 0220 | SKL | Suzanne K Lurie | 0.00 | 83.10 | 0.00 | 83.10 |
| 0227 | RH | Roxana  Healy | 0.00 | 1.80 | 0.00 | 1.80 |
| 0232 | LK | Lauren  Karastergiou | 0.00 | 4.30 | 0.00 | 4.30 |
| 0237 | SRB | Sidney R Barnes | 0.00 | 9.80 | 0.00 | 9.80 |
| 0245 | PT | Paula  Taylor-Brooks | 0.00 | 0.90 | 0.00 | 0.90 |
| 0255 | DAT | Denise A Tolbert | 0.00 | 162.40 | 0.00 | 162.40 |
| 0308 | DBS | David B Smith | 0.00 | 149.09 | 0.00 | 149.09 |
| 0317 | JAL | Jeffrey A Liesemer | 0.00 | 25.35 | 0.00 | 25.35 |
| 0327 | ALV | Adam L Vangrack | 0.00 | 1,865.01 | 0.00 | 1,865.01 |
| 0334 | JPW | James P Wehner | 0.00 | 743.40 | 0.00 | 743.40 |
| 0337 | EGB | Erroll G Butts | 0.00 | 1,152.34 | 0.00 | 1,152.34 |
| 0345 | KMC | Kevin M Carson | 0.00 | 74.70 | 0.00 | 74.70 |
| 0354 | JMR | Jeanna M Rickards | 0.00 | 1,252.50 | 0.00 | 1,252.50 |
| 0999 | C&D | Caplin &. Drysdale | 0.00 | 9,411.56 | 0.00 | 9,411.56 |
|      |     |                 | **0.00** | **85,620.63** | **0.00** | **84,829.83** |
| **Total Fees** | | | | | | |

**Summary  by Employee**

|                |          |      | ---------- A C T U A L ---------- ||| ---------- B I L L I N G--------- |||
| Empl | Initials | Name | Rate | Hours | Amount | Rate | Hours | Amount |
|------|----------|------|------|-------|--------|------|-------|--------|
| **Total Fees** | | | | | | | | |

Client Number:  4642                    **Grace Asbestos Personal Injury Claimants**                                    Page:  1

**Matter     000**                      **Disbursements**                                                               5/17/2007
                                                                                                                Print Date/Time:
                                                                                                                    05/17/2007
                                                                                                                     3:49:36PM
Attn:                                                                                                                Invoice #
**Detail Time / Expense  by  Date**

| | | | | | | ---------- A C T U A L ---------- | | | ---------- B I L L I N G ---------- | | | |
| TransNo. | Description | TransType | Trans Date | Work | Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2076756 | Photocopy | E | 04/02/2007 | 0220 | SKL | 0.00 | 0.00 | $0.30 | 0.00 | 0.00 | $0.30 | 0.30 |
| 2076830 | Photocopy | E | 04/02/2007 | 0245 | PT | 0.00 | 0.00 | $0.90 | 0.00 | 0.00 | $0.90 | 1.20 |
| 2076933 | Fax Transmission to 18054997126 | E | 04/03/2007 | 0220 | SKL | 0.00 | 0.00 | $1.50 | 0.00 | 0.00 | $1.50 | 2.70 |
| 2076095 | Federal Express to EI c/o The Four Seasons in San Francisco on 3/20 | E | 04/03/2007 | 0120 | EI | 0.00 | 0.00 | $33.29 | 0.00 | 0.00 | $33.29 | 35.99 |
| 2076147 | Equitrac - Long Distance to 8054997126 | E | 04/03/2007 | 0999 | C&D | 0.00 | 0.00 | $0.29 | 0.00 | 0.00 | $0.29 | 36.28 |
| 2076165 | Equitrac - Long Distance to 6094660427 | E | 04/03/2007 | 0999 | C&D | 0.00 | 0.00 | $0.05 | 0.00 | 0.00 | $0.05 | 36.33 |
| 2077053 | NDF;  Travel expenses to Texas for meeting w/Futures' Legal Rep Peter Kraus on 3/29-30 for meals | E | 04/04/2007 | 0187 | NDF | 0.00 | 0.00 | $116.84 | 0.00 | 0.00 | $116.84 | 153.17 |
| 2077054 | NDF;  Travel expenses to Texas for meeting w/Futures' Legal Rep Peter Kraus on 3/29-30 for Hotel Zaza  (room 269.00, city tax 24.21 and state tax 16.41) | E | 04/04/2007 | 0187 | NDF | 0.00 | 0.00 | $618.70 | 0.00 | 0.00 | $618.70 | 771.87 |
| 2077055 | NDF;  Travel expenses to Texas for meeting w/Futures' Legal Rep Peter Kraus on 3/29-30 for cabs | E | 04/04/2007 | 0187 | NDF | 0.00 | 0.00 | $140.00 | 0.00 | 0.00 | $140.00 | 911.87 |
| 2077056 | Business Card (firm credit card)  Science material through C&D Library | E | 04/04/2007 | 0999 | C&D | 0.00 | 0.00 | $163.17 | 0.00 | 0.00 | $163.17 | 1,075.04 |
| 2077253 | Petty Cash  Airport parking expense for WBS to NYC for meeting with counsel for FCR on 3/29 | E | 04/04/2007 | 0054 | WBS | 0.00 | 0.00 | $17.00 | 0.00 | 0.00 | $17.00 | 1,092.04 |
| 2077254 | Petty Cash  NDF cab expenses to Wilmington for court attendance on 4/2 | E | 04/04/2007 | 0187 | NDF | 0.00 | 0.00 | $50.00 | 0.00 | 0.00 | $50.00 | 1,142.04 |
| 2077255 | Petty Cash  Meals for NDF in Wilmington on 4/2 | E | 04/04/2007 | 0187 | NDF | 0.00 | 0.00 | $5.00 | 0.00 | 0.00 | $5.00 | 1,147.04 |
| 2077256 | Petty Cash  Fax and phone call to EI while in Mexico of draft Grace brief on 2/21 | E | 04/04/2007 | 0317 | JAL | 0.00 | 0.00 | $25.35 | 0.00 | 0.00 | $25.35 | 1,172.39 |
| 2077258 | Petty Cash  Overtime cab home for  DAT on 3/27 | E | 04/04/2007 | 0999 | C&D | 0.00 | 0.00 | $26.00 | 0.00 | 0.00 | $26.00 | 1,198.39 |
| 2077260 | Petty Cash  Late night dinner for NDF on 3/27 | E | 04/04/2007 | 0187 | NDF | 0.00 | 0.00 | $33.65 | 0.00 | 0.00 | $33.65 | 1,232.04 |
| 2077261 | Petty Cash  Late night cab home for NDF on 3/27 | E | 04/04/2007 | 0187 | NDF | 0.00 | 0.00 | $20.00 | 0.00 | 0.00 | $20.00 | 1,252.04 |
| 2077332 | Equitrac - Long Distance to 3122363029 | E | 04/04/2007 | 0999 | C&D | 0.00 | 0.00 | $0.14 | 0.00 | 0.00 | $0.14 | 1,252.18 |
| 2077337 | Equitrac - Long Distance to 2032522553 | E | 04/04/2007 | 0999 | C&D | 0.00 | 0.00 | $0.20 | 0.00 | 0.00 | $0.20 | 1,252.38 |
| 2077339 | Equitrac - Long Distance to 3024261900 | E | 04/04/2007 | 0999 | C&D | 0.00 | 0.00 | $0.52 | 0.00 | 0.00 | $0.52 | 1,252.90 |
| 2077344 | Equitrac - Long Distance to 8432169100 | E | 04/04/2007 | 0999 | C&D | 0.00 | 0.00 | $0.46 | 0.00 | 0.00 | $0.46 | 1,253.36 |
| 2077350 | Equitrac - Long Distance to 2123197125 | E | 04/04/2007 | 0999 | C&D | 0.00 | 0.00 | $0.06 | 0.00 | 0.00 | $0.06 | 1,253.42 |
| 2077351 | Equitrac - Long Distance to 8054993572 | E | 04/04/2007 | 0999 | C&D | 0.00 | 0.00 | $0.66 | 0.00 | 0.00 | $0.66 | 1,254.08 |
| 2077352 | Equitrac - Long Distance to 2125889686 | E | 04/04/2007 | 0999 | C&D | 0.00 | 0.00 | $0.12 | 0.00 | 0.00 | $0.12 | 1,254.20 |
| 2077353 | Equitrac - Long Distance to 8039434444 | E | 04/04/2007 | 0999 | C&D | 0.00 | 0.00 | $0.07 | 0.00 | 0.00 | $0.07 | 1,254.27 |
| 2077398 | Photocopy | E | 04/04/2007 | 0308 | DBS | 0.00 | 0.00 | $2.70 | 0.00 | 0.00 | $2.70 | 1,256.97 |
| 2077419 | Photocopy | E | 04/04/2007 | 0220 | SKL | 0.00 | 0.00 | $8.40 | 0.00 | 0.00 | $8.40 | 1,265.37 |
| 2077438 | Photocopy | E | 04/04/2007 | 0220 | SKL | 0.00 | 0.00 | $4.00 | 0.00 | 0.00 | $4.00 | 1,269.37 |
| 2077440 | Photocopy | E | 04/04/2007 | 0255 | DAT | 0.00 | 0.00 | $2.00 | 0.00 | 0.00 | $2.00 | 1,271.37 |
| 2077451 | Photocopy | E | 04/04/2007 | 0334 | JPW | 0.00 | 0.00 | $0.20 | 0.00 | 0.00 | $0.20 | 1,271.57 |
| 2077467 | Fax Transmission to 512145201181 | E | 04/04/2007 | 0999 | C&D | 0.00 | 0.00 | $1.05 | 0.00 | 0.00 | $1.05 | 1,272.62 |
| 2077469 | Fax Transmission to 512148248100 | E | 04/04/2007 | 0999 | C&D | 0.00 | 0.00 | $0.45 | 0.00 | 0.00 | $0.45 | 1,273.07 |
| 2077470 | Fax Transmission to 517136501400 | E | 04/04/2007 | 0999 | C&D | 0.00 | 0.00 | $1.05 | 0.00 | 0.00 | $1.05 | 1,274.12 |
| 2077471 | Fax Transmission to 513125516759 | E | 04/04/2007 | 0999 | C&D | 0.00 | 0.00 | $1.05 | 0.00 | 0.00 | $1.05 | 1,275.17 |
| 2077472 | Fax Transmission to 518432169290 | E | 04/04/2007 | 0999 | C&D | 0.00 | 0.00 | $1.05 | 0.00 | 0.00 | $1.05 | 1,276.22 |
| 2077473 | Fax Transmission to 514067527124 | E | 04/04/2007 | 0999 | C&D | 0.00 | 0.00 | $1.05 | 0.00 | 0.00 | $1.05 | 1,277.27 |
| 2077474 | Fax Transmission to 513026565875 | E | 04/04/2007 | 0999 | C&D | 0.00 | 0.00 | $0.75 | 0.00 | 0.00 | $0.75 | 1,278.02 |
| 2077475 | Fax Transmission to 515108354913 | E | 04/04/2007 | 0999 | C&D | 0.00 | 0.00 | $1.05 | 0.00 | 0.00 | $1.05 | 1,279.07 |
| 2077476 | Fax Transmission to 512165750799 | E | 04/04/2007 | 0999 | C&D | 0.00 | 0.00 | $1.05 | 0.00 | 0.00 | $1.05 | 1,280.12 |
| 2077477 | Fax Transmission to 513053796222 | E | 04/04/2007 | 0999 | C&D | 0.00 | 0.00 | $0.45 | 0.00 | 0.00 | $0.45 | 1,280.57 |
| 2077478 | Fax Transmission to 514124718308 | E | 04/04/2007 | 0999 | C&D | 0.00 | 0.00 | $1.05 | 0.00 | 0.00 | $1.05 | 1,281.62 |
| 2077480 | Fax Transmission to 512123444094 | E | 04/04/2007 | 0999 | C&D | 0.00 | 0.00 | $1.05 | 0.00 | 0.00 | $1.05 | 1,282.67 |
| 2077481 | Fax Transmission to 513024269947 | E | 04/04/2007 | 0999 | C&D | 0.00 | 0.00 | $1.05 | 0.00 | 0.00 | $1.05 | 1,283.72 |
| 2077482 | Fax Transmission to 514122615066 | E | 04/04/2007 | 0999 | C&D | 0.00 | 0.00 | $1.05 | 0.00 | 0.00 | $1.05 | 1,284.77 |
| 2077483 | Fax Transmission to 518432169450 | E | 04/04/2007 | 0999 | C&D | 0.00 | 0.00 | $1.05 | 0.00 | 0.00 | $1.05 | 1,285.82 |
| 2077484 | Fax Transmission to 513026565875 | E | 04/04/2007 | 0999 | C&D | 0.00 | 0.00 | $0.30 | 0.00 | 0.00 | $0.30 | 1,286.12 |
| 2077485 | Fax Transmission to 513053796222 | E | 04/04/2007 | 0999 | C&D | 0.00 | 0.00 | $0.60 | 0.00 | 0.00 | $0.60 | 1,286.72 |
| 2077486 | Fax Transmission to 512148248100 | E | 04/04/2007 | 0999 | C&D | 0.00 | 0.00 | $0.75 | 0.00 | 0.00 | $0.75 | 1,287.47 |
| 2077487 | Fax Transmission to 512148248100 | E | 04/04/2007 | 0999 | C&D | 0.00 | 0.00 | $0.60 | 0.00 | 0.00 | $0.60 | 1,288.07 |
| 2077488 | Fax Transmission to 512148248100 | E | 04/04/2007 | 0999 | C&D | 0.00 | 0.00 | $0.30 | 0.00 | 0.00 | $0.30 | 1,288.37 |
| 2077500 | Platinum Litigation;  Copying charges--heavy litigation | E | 04/04/2007 | 0354 | JMR | 0.00 | 0.00 | $536.86 | 0.00 | 0.00 | $536.86 | 1,825.23 |
| 2077506 | JPW; Airport parking,  Cabs and toll expense on travel to Texas for meeting w/FCR attorneys on 3/29 | E | 04/05/2007 | 0334 | JPW | 0.00 | 0.00 | $52.00 | 0.00 | 0.00 | $52.00 | 1,877.23 |
| 2077507 | ALV;  Travel expenses to Florida for depositions | E | 04/05/2007 | 0327 | ALV | 0.00 | 0.00 | $217.41 | 0.00 | 0.00 | $217.41 | 2,094.64 |

Client Number:  4642          **Grace Asbestos Personal Injury Claimants**                                                          Page:  1

**Matter     000**                        **Disbursements**

Print Date/Time:
5/17/2007
05/17/2007
3:49:36PM
Invoice #

Attn:

| ID | Description | | Date | Code | Init | | Amount | | Amount | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| | on 2/20-22 for meals | | | | | | | | | |
| 2077508 | ALV;  Travel expenses to Florida for depositions on 2/20-22 for Boca Raton Marriott hotel  (room 369.00, tax 42.22) | E | 04/05/2007 | 0327 | ALV | 0.00 | $1,234.32 | 0.00 | $1,234.32 | 3,328.96 |
| 2077509 | ALV;  Travel expenses to Florida for depositions on 2/20-22  for cabs t/f airport and rental car | E | 04/05/2007 | 0327 | ALV | 0.00 | $383.43 | 0.00 | $383.43 | 3,712.39 |
| 2077510 | ALV;  Travel expenses to Florida for depositions on 2/20-22 for internet usage at hotel | E | 04/05/2007 | 0327 | ALV | 0.00 | $29.85 | 0.00 | $29.85 | 3,742.24 |
| 2077528 | Equitrac - Long Distance to 3024261900 | E | 04/05/2007 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 3,742.52 |
| 2077549 | Equitrac - Long Distance to 6094660427 | E | 04/05/2007 | 0999 | C&D | 0.00 | $1.70 | 0.00 | $1.70 | 3,744.22 |
| 2077558 | Equitrac - Long Distance to 2123197125 | E | 04/05/2007 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 3,744.31 |
| 2077621 | Photocopy | E | 04/05/2007 | 0255 | DAT | 0.00 | $0.20 | 0.00 | $0.20 | 3,744.51 |
| 2077636 | Photocopy | E | 04/05/2007 | 0220 | SKL | 0.00 | $0.90 | 0.00 | $0.90 | 3,745.41 |
| 2077647 | Photocopy | E | 04/05/2007 | 0220 | SKL | 0.00 | $2.00 | 0.00 | $2.00 | 3,747.41 |
| 2077707 | JMR;  Travel expenses to Dallas for interview of potential witness on 3/30-31 for meals | E | 04/06/2007 | 0354 | JMR | 0.00 | $22.94 | 0.00 | $22.94 | 3,770.35 |
| 2077708 | JMR;  Travel expenses to Dallas for interview of potential witness on 3/30-31 for Hotel Zaza | E | 04/06/2007 | 0354 | JMR | 0.00 | $595.70 | 0.00 | $595.70 | 4,366.05 |
| 2077709 | JMR;  Travel expenses to Dallas for interview of potential witness on 3/30-31 for cabs | E | 04/06/2007 | 0354 | JMR | 0.00 | $87.00 | 0.00 | $87.00 | 4,453.05 |
| 2077752 | Equitrac - Long Distance to 3026548300 | E | 04/09/2007 | 0999 | C&D | 0.00 | $0.17 | 0.00 | $0.17 | 4,453.22 |
| 2077758 | Equitrac - Long Distance to 4122817100 | E | 04/09/2007 | 0999 | C&D | 0.00 | $0.14 | 0.00 | $0.14 | 4,453.36 |
| 2077928 | Photocopy | E | 04/09/2007 | 0220 | SKL | 0.00 | $1.10 | 0.00 | $1.10 | 4,454.46 |
| 2077931 | Photocopy | E | 04/09/2007 | 0220 | SKL | 0.00 | $1.00 | 0.00 | $1.00 | 4,455.46 |
| 2077947 | Photocopy | E | 04/09/2007 | 0220 | SKL | 0.00 | $5.00 | 0.00 | $5.00 | 4,460.46 |
| 2077954 | Photocopy | E | 04/09/2007 | 0999 | C&D | 0.00 | $13.00 | 0.00 | $13.00 | 4,473.46 |
| 2077989 | Photocopy | E | 04/09/2007 | 0255 | DAT | 0.00 | $50.60 | 0.00 | $50.60 | 4,524.06 |
| 2077995 | Photocopy | E | 04/09/2007 | 0220 | SKL | 0.00 | $1.50 | 0.00 | $1.50 | 4,525.56 |
| 2078476 | Brown Reporting;  Copy of William E. Longo Ph.D. transcript | E | 04/10/2007 | 0001 | BSB | 0.00 | $447.10 | 0.00 | $447.10 | 4,972.66 |
| 2078482 | Lasership to Orrick Herrington & Sutcliffe on 3/22 | E | 04/10/2007 | 0999 | C&D | 0.00 | $8.35 | 0.00 | $8.35 | 4,981.01 |
| 2078485 | Lasership to Orrick Herrington & Sutcliffe on 3/26 | E | 04/10/2007 | 0999 | C&D | 0.00 | $8.35 | 0.00 | $8.35 | 4,989.36 |
| 2078493 | Verus Claims Services;  Services rendered 3/1 thru 3/31/07 | E | 04/10/2007 | 0187 | NDF | 0.00 | $16,342.50 | 0.00 | $16,342.50 | 21,331.86 |
| 2078500 | Red Top Cab car service for JMR to National airport on 3/29 | E | 04/10/2007 | 0354 | JMR | 0.00 | $9.37 | 0.00 | $9.37 | 21,341.23 |
| 2078501 | Red Top Cab car service for BSB to National airport on 3/21 | E | 04/10/2007 | 0001 | BSB | 0.00 | $16.30 | 0.00 | $16.30 | 21,357.53 |
| 2078517 | Equitrac - Long Distance to 2123199240 | E | 04/10/2007 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 21,357.60 |
| 2078533 | Equitrac - Long Distance to 3105819309 | E | 04/10/2007 | 0999 | C&D | 0.00 | $0.93 | 0.00 | $0.93 | 21,358.53 |
| 2078544 | Equitrac - Long Distance to 2123197125 | E | 04/10/2007 | 0999 | C&D | 0.00 | $1.44 | 0.00 | $1.44 | 21,359.97 |
| 2078570 | Photocopy | E | 04/10/2007 | 0220 | SKL | 0.00 | $11.40 | 0.00 | $11.40 | 21,371.37 |
| 2078572 | Photocopy | E | 04/10/2007 | 0308 | DBS | 0.00 | $5.40 | 0.00 | $5.40 | 21,376.77 |
| 2078587 | Photocopy | E | 04/10/2007 | 0255 | DAT | 0.00 | $9.70 | 0.00 | $9.70 | 21,386.47 |
| 2078610 | Photocopy | E | 04/10/2007 | 0220 | SKL | 0.00 | $1.30 | 0.00 | $1.30 | 21,387.77 |
| 2078615 | Photocopy | E | 04/10/2007 | 0308 | DBS | 0.00 | $0.50 | 0.00 | $0.50 | 21,388.27 |
| 2078622 | Photocopy | E | 04/10/2007 | 0999 | C&D | 0.00 | $170.70 | 0.00 | $170.70 | 21,558.97 |
| 2078633 | Photocopy | E | 04/10/2007 | 0255 | DAT | 0.00 | $0.70 | 0.00 | $0.70 | 21,559.67 |
| 2078723 | Equitrac - Long Distance to 2125063741 | E | 04/11/2007 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 21,560.07 |
| 2078744 | Equitrac - Long Distance to 3024261900 | E | 04/11/2007 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 21,560.22 |
| 2078796 | Photocopy | E | 04/11/2007 | 0334 | JPW | 0.00 | $0.10 | 0.00 | $0.10 | 21,560.32 |
| 2078797 | Photocopy | E | 04/11/2007 | 0334 | JPW | 0.00 | $1.10 | 0.00 | $1.10 | 21,561.42 |
| 2078851 | Photocopy | E | 04/11/2007 | 0308 | DBS | 0.00 | $8.00 | 0.00 | $8.00 | 21,569.42 |
| 2078871 | Photocopy | E | 04/11/2007 | 0237 | SRB | 0.00 | $5.40 | 0.00 | $5.40 | 21,574.82 |
| 2079131 | ADA Travel     JPW 3/29  coach class travel to NYC | E | 04/12/2007 | 0334 | JPW | 0.00 | $618.80 | 0.00 | $618.80 | 22,193.62 |
| 2079132 | ADA Travel   agency fee on   JPW 3/29 travel to NYC | E | 04/12/2007 | 0334 | JPW | 0.00 | $40.00 | 0.00 | $40.00 | 22,233.62 |
| 2079133 | ADA Travel    WBS 3/29 coach fare  travel to NYC | E | 04/12/2007 | 0054 | WBS | 0.00 | $618.80 | 0.00 | $618.80 | 22,852.42 |
| 2079134 | ADA Travel   agency fee on   WBS 3/29 travel to NYC | E | 04/12/2007 | 0054 | WBS | 0.00 | $40.00 | 0.00 | $40.00 | 22,892.42 |
| 2079141 | ADA Travel   Coach travel for NDF on 4/6 to NYC | E | 04/12/2007 | 0187 | NDF | 0.00 | $618.80 | 0.00 | $618.80 | 23,511.22 |
| 2079142 | ADA Travel   agency fee on   Coach travel for NDF on 4/6 to NYC | E | 04/12/2007 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 23,551.22 |
| 2079145 | ADA Travel   NDF 4/11 travel to Chicago  (coach fare 1078.00) | E | 04/12/2007 | 0187 | NDF | 0.00 | $1,868.80 | 0.00 | $1,078.00 | 24,629.22 |
| 2079146 | ADA Travel agency fee on  NDF 4/11 travel to Chicago  (coach fare 1078.00) | E | 04/12/2007 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 24,669.22 |
| 2079148 | Document Tech;  Blowbacks | E | 04/12/2007 | 0337 | EGB | 0.00 | $35.96 | 0.00 | $35.96 | 24,705.18 |
| 2079149 | Document Tech;  Blowbacks | E | 04/12/2007 | 0337 | EGB | 0.00 | $564.45 | 0.00 | $564.45 | 25,269.63 |
| 2079152 | Document Tech;  Blowbacks - assembly | E | 04/12/2007 | 0337 | EGB | 0.00 | $250.42 | 0.00 | $250.42 | 25,520.05 |

Client Number:  4642                **Grace Asbestos Personal Injury Claimants**                                                                      Page: 1

**Matter      000              Disbursements**

5/17/2007
Print Date/Time:
05/17/2007
3:49:36PM
Invoice #

Attn:

| Number | Description | | Date | Code | Code2 | | Amount | | Amount | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2079153 | Document Tech;  Blowbacks - assembly | E | 04/12/2007 | 0337 | EGB | 0.00 | $301.51 | 0.00 | $301.51 | 25,821.56 |
| 2079158 | Equitrac - Long Distance to 4122817100 | E | 04/12/2007 | 0999 | C&D | 0.00 | $0.22 | 0.00 | $0.22 | 25,821.78 |
| 2079187 | Equitrac - Long Distance to 2123199240 | E | 04/12/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 25,821.83 |
| 2079268 | Photocopy | E | 04/12/2007 | 0999 | C&D | 0.00 | $7.10 | 0.00 | $7.10 | 25,828.93 |
| 2079275 | Photocopy | E | 04/12/2007 | 0308 | DBS | 0.00 | $8.20 | 0.00 | $8.20 | 25,837.13 |
| 2079277 | Photocopy | E | 04/12/2007 | 0220 | SKL | 0.00 | $6.50 | 0.00 | $6.50 | 25,843.63 |
| 2079279 | Photocopy | E | 04/12/2007 | 0220 | SKL | 0.00 | $0.60 | 0.00 | $0.60 | 25,844.23 |
| 2079288 | Photocopy | E | 04/12/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 25,844.33 |
| 2079312 | Photocopy | E | 04/12/2007 | 0334 | JPW | 0.00 | $0.10 | 0.00 | $0.10 | 25,844.43 |
| 2079315 | Photocopy | E | 04/12/2007 | 0308 | DBS | 0.00 | $13.60 | 0.00 | $13.60 | 25,858.03 |
| 2079321 | Photocopy | E | 04/12/2007 | 0220 | SKL | 0.00 | $3.80 | 0.00 | $3.80 | 25,861.83 |
| 2079330 | Photocopy | E | 04/12/2007 | 0999 | C&D | 0.00 | $1.90 | 0.00 | $1.90 | 25,863.73 |
| 2079347 | Photocopy | E | 04/12/2007 | 0308 | DBS | 0.00 | $6.50 | 0.00 | $6.50 | 25,870.23 |
| 2079352 | Photocopy | E | 04/12/2007 | 0232 | LK | 0.00 | $1.50 | 0.00 | $1.50 | 25,871.73 |
| 2079360 | Photocopy | E | 04/12/2007 | 0999 | C&D | 0.00 | $1.20 | 0.00 | $1.20 | 25,872.93 |
| 2079382 | Fax Transmission to 512145201181 | E | 04/12/2007 | 0999 | C&D | 0.00 | $1.50 | 0.00 | $1.50 | 25,874.43 |
| 2079383 | Fax Transmission to 512148248100 | E | 04/12/2007 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 25,874.88 |
| 2079384 | Fax Transmission to 517136501400 | E | 04/12/2007 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 25,875.78 |
| 2079385 | Fax Transmission to 518432169290 | E | 04/12/2007 | 0999 | C&D | 0.00 | $1.50 | 0.00 | $1.50 | 25,877.28 |
| 2079386 | Fax Transmission to 514067527124 | E | 04/12/2007 | 0999 | C&D | 0.00 | $1.50 | 0.00 | $1.50 | 25,878.78 |
| 2079387 | Fax Transmission to 513026565875 | E | 04/12/2007 | 0999 | C&D | 0.00 | $1.50 | 0.00 | $1.50 | 25,880.28 |
| 2079388 | Fax Transmission to 515108354913 | E | 04/12/2007 | 0999 | C&D | 0.00 | $1.50 | 0.00 | $1.50 | 25,881.78 |
| 2079389 | Fax Transmission to 512165750799 | E | 04/12/2007 | 0999 | C&D | 0.00 | $1.50 | 0.00 | $1.50 | 25,883.28 |
| 2079390 | Fax Transmission to 514124718308 | E | 04/12/2007 | 0999 | C&D | 0.00 | $1.35 | 0.00 | $1.35 | 25,884.63 |
| 2079391 | Fax Transmission to 512123440994 | E | 04/12/2007 | 0999 | C&D | 0.00 | $1.50 | 0.00 | $1.50 | 25,886.13 |
| 2079392 | Fax Transmission to 513024269947 | E | 04/12/2007 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 25,887.03 |
| 2079393 | Fax Transmission to 514122615066 | E | 04/12/2007 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 25,887.18 |
| 2079394 | Fax Transmission to 512148248100 | E | 04/12/2007 | 0999 | C&D | 0.00 | $1.05 | 0.00 | $1.05 | 25,888.23 |
| 2079395 | Fax Transmission to 517136501400 | E | 04/12/2007 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 25,888.83 |
| 2079396 | Fax Transmission to 513125516759 | E | 04/12/2007 | 0999 | C&D | 0.00 | $1.50 | 0.00 | $1.50 | 25,890.33 |
| 2079397 | Fax Transmission to 513024269947 | E | 04/12/2007 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 25,890.48 |
| 2079398 | Fax Transmission to 514122615066 | E | 04/12/2007 | 0999 | C&D | 0.00 | $1.35 | 0.00 | $1.35 | 25,891.83 |
| 2079401 | Fax Transmission to 513053796222 | E | 04/12/2007 | 0999 | C&D | 0.00 | $1.50 | 0.00 | $1.50 | 25,893.33 |
| 2079404 | Fax Transmission to 513024269947 | E | 04/12/2007 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 25,893.78 |
| 2079405 | Fax Transmission to 514124718308 | E | 04/12/2007 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 25,893.93 |
| 2079426 | Federal Express to NDF from Edward DuBois on 3/26 | E | 04/13/2007 | 0187 | NDF | 0.00 | $14.77 | 0.00 | $14.77 | 25,908.70 |
| 2079435 | Federal Express to Katie Hemming from EI on 3/23 | E | 04/13/2007 | 0120 | EI | 0.00 | $4.22 | 0.00 | $4.22 | 25,912.92 |
| 2079437 | Federal Express to Rafael Rodriguez-Parrilla on 3/29 | E | 04/13/2007 | 0999 | C&D | 0.00 | $19.69 | 0.00 | $19.69 | 25,932.61 |
| 2079616 | Equitrac - Long Distance to 6152548500 | E | 04/13/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 25,932.66 |
| 2079633 | Photocopy | E | 04/13/2007 | 0220 | SKL | 0.00 | $0.60 | 0.00 | $0.60 | 25,933.26 |
| 2079644 | Photocopy | E | 04/13/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 25,933.36 |
| 2079742 | Snyder Miller & Orton;  Professional services 3/1-3/31/07 | E | 04/16/2007 | 0187 | NDF | 0.00 | $44,766.95 | 0.00 | $44,766.95 | 70,700.31 |
| 2080095 | Equitrac - Long Distance to 3025943100 | E | 04/16/2007 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 70,700.38 |
| 2080096 | Equitrac - Long Distance to 3025943100 | E | 04/16/2007 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 70,700.46 |
| 2080113 | Equitrac - Long Distance to 3024261900 | E | 04/16/2007 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 70,700.54 |
| 2080115 | Equitrac - Long Distance to 3024260166 | E | 04/16/2007 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 70,700.60 |
| 2080230 | Photocopy | E | 04/16/2007 | 0220 | SKL | 0.00 | $4.50 | 0.00 | $4.50 | 70,705.10 |
| 2080232 | Photocopy | E | 04/16/2007 | 0220 | SKL | 0.00 | $3.30 | 0.00 | $3.30 | 70,708.40 |
| 2080329 | Photocopy | E | 04/17/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 70,708.50 |
| 2080365 | Photocopy | E | 04/17/2007 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 70,708.70 |
| 2080369 | Photocopy | E | 04/17/2007 | 0308 | DBS | 0.00 | $14.90 | 0.00 | $14.90 | 70,723.60 |
| 2080166 | Equitrac - Long Distance to 2127531066 | E | 04/17/2007 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 70,723.68 |
| 2080208 | Equitrac - Long Distance to 3024269947 | E | 04/17/2007 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 70,723.76 |
| 2080455 | Petty Cash  NDF cab expense on travel to NYC for meetings with EI on 4/6 | E | 04/18/2007 | 0187 | NDF | 0.00 | $30.00 | 0.00 | $30.00 | 70,753.76 |
| 2080456 | Petty Cash  Lunch expense for NDF in NYC for meeting with EI on 4/6 | E | 04/18/2007 | 0187 | NDF | 0.00 | $5.32 | 0.00 | $5.32 | 70,759.08 |
| 2080457 | Petty Cash  NDF cab expense on travel to Chicago for meetings on 4/11 | E | 04/18/2007 | 0187 | NDF | 0.00 | $30.00 | 0.00 | $30.00 | 70,789.08 |
| 2080458 | Petty Cash  NDF lunch expense in Chicago for meetings on 4/11 | E | 04/18/2007 | 0187 | NDF | 0.00 | $35.77 | 0.00 | $35.77 | 70,824.85 |
| 2080464 | Petty Cash  Late night dinner for NDF and JPW on 4/3 | E | 04/18/2007 | 0187 | NDF | 0.00 | $55.20 | 0.00 | $55.20 | 70,880.05 |
| 2080483 | Gobbell Hays;  Professional services March 1 through March 31, 2007 | E | 04/18/2007 | 0187 | NDF | 0.00 | $990.00 | 0.00 | $990.00 | 71,870.05 |
| 2080487 | NDF;  Travel expenses to Pittsburgh for Court on 4/13  for meals | E | 04/18/2007 | 0187 | NDF | 0.00 | $108.53 | 0.00 | $108.53 | 71,978.58 |
| 2080488 | NDF;  Travel expenses to Pittsburgh for Court on 4/13 forOmni William Penn hotel  (room 249.00, Co. tax 17.43, State Rad tax 2.49, sales tax | E | 04/18/2007 | 0187 | NDF | 0.00 | $283.86 | 0.00 | $283.86 | 72,262.44 |

| Client Number: 4642 | Grace Asbestos Personal Injury Claimants | | | | | | | | | | Page: 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Matter | 000 | Disbursements | | | | | | | | | 5/17/2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|

Print Date/Time:
05/17/2007
3:49:36PM

Attn:
Invoice #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 14.94) | | | | | | | | | | |
| 2080489 | NDF;  Travel expenses to Pittsburgh for Court on 4/13 for cabs | E | 04/18/2007 | 0187 | NDF | 0.00 | $100.00 | 0.00 | $100.00 | 72,362.44 |
| 2080506 | Federal Express to Dan Relles from NDF on 4/5 | E | 04/18/2007 | 0187 | NDF | 0.00 | $28.20 | 0.00 | $28.20 | 72,390.64 |
| 2080524 | Lasership to Orrick Herrington & Sutcliffe on 4/10 | E | 04/18/2007 | 0999 | C&D | 0.00 | $8.40 | 0.00 | $8.40 | 72,399.04 |
| 2080533 | Lasership to NDF on 4/14 | E | 04/18/2007 | 0999 | C&D | 0.00 | $34.44 | 0.00 | $34.44 | 72,433.48 |
| 2081685 | Photocopy | E | 04/18/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 72,433.58 |
| 2081717 | Photocopy | E | 04/18/2007 | 0999 | C&D | 0.00 | $95.10 | 0.00 | $95.10 | 72,528.68 |
| 2081730 | Photocopy | E | 04/18/2007 | 0308 | DBS | 0.00 | $3.60 | 0.00 | $3.60 | 72,532.28 |
| 2081969 | Photocopy | E | 04/19/2007 | 0220 | SKL | 0.00 | $3.80 | 0.00 | $3.80 | 72,536.08 |
| 2082002 | Photocopy | E | 04/19/2007 | 0308 | DBS | 0.00 | $4.30 | 0.00 | $4.30 | 72,540.38 |
| 2080896 | Red Top Executive Sedan car service for NDF from Bethesda, MD to office on 4/2 | E | 04/19/2007 | 0187 | NDF | 0.00 | $31.05 | 0.00 | $31.05 | 72,571.43 |
| 2081209 | Postage | E | 04/19/2007 | 0187 | NDF | 0.00 | $27.63 | 0.00 | $27.63 | 72,599.06 |
| 2081227 | Postage | E | 04/19/2007 | 0354 | JMR | 0.00 | $0.63 | 0.00 | $0.63 | 72,599.69 |
| 2081504 | Postage | E | 04/19/2007 | 0187 | NDF | 0.00 | $56.73 | 0.00 | $56.73 | 72,656.42 |
| 2081574 | Postage | E | 04/19/2007 | 0308 | DBS | 0.00 | $31.09 | 0.00 | $31.09 | 72,687.51 |
| 2082070 | ADA Travel  Coach fare for NDF to Pittsburgh on 4/12 | E | 04/20/2007 | 0187 | NDF | 0.00 | $1,468.80 | 0.00 | $1,468.80 | 74,156.31 |
| 2082071 | ADA Travel  Agency fee on Coach fare for NDF to Pittsburgh on 4/12 | E | 04/20/2007 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 74,196.31 |
| 2082091 | Charge & Ride car service for NDF to LaGuardia airport in NYC on 3/29 | E | 04/20/2007 | 0187 | NDF | 0.00 | $49.47 | 0.00 | $49.47 | 74,245.78 |
| 2082167 | Photocopy | E | 04/20/2007 | 0220 | SKL | 0.00 | $2.90 | 0.00 | $2.90 | 74,248.68 |
| 2082169 | Photocopy | E | 04/20/2007 | 0220 | SKL | 0.00 | $1.90 | 0.00 | $1.90 | 74,250.58 |
| 2082173 | Photocopy | E | 04/20/2007 | 0999 | C&D | 0.00 | $20.60 | 0.00 | $20.60 | 74,271.18 |
| 2082174 | Photocopy | E | 04/20/2007 | 0308 | DBS | 0.00 | $7.10 | 0.00 | $7.10 | 74,278.28 |
| 2082188 | Photocopy | E | 04/20/2007 | 0220 | SKL | 0.00 | $1.90 | 0.00 | $1.90 | 74,280.18 |
| 2082201 | Photocopy | E | 04/20/2007 | 0001 | BSB | 0.00 | $0.30 | 0.00 | $0.30 | 74,280.48 |
| 2082222 | Photocopy | E | 04/20/2007 | 0001 | BSB | 0.00 | $0.10 | 0.00 | $0.10 | 74,280.58 |
| 2082243 | Equitrac - Long Distance to 3024261900 | E | 04/20/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 74,280.63 |
| 2082258 | Pacer Service Center for the period January 1, March 31, 2007 | E | 04/23/2007 | 0120 | EI | 0.00 | $10.72 | 0.00 | $10.72 | 74,291.35 |
| 2082605 | Photocopy | E | 04/23/2007 | 0999 | C&D | 0.00 | $4.00 | 0.00 | $4.00 | 74,295.35 |
| 2082611 | Photocopy | E | 04/23/2007 | 0255 | DAT | 0.00 | $5.30 | 0.00 | $5.30 | 74,300.65 |
| 2082620 | Photocopy | E | 04/23/2007 | 0255 | DAT | 0.00 | $4.40 | 0.00 | $4.40 | 74,305.05 |
| 2082633 | Photocopy | E | 04/23/2007 | 0999 | C&D | 0.00 | $1.30 | 0.00 | $1.30 | 74,306.35 |
| 2082634 | Photocopy | E | 04/23/2007 | 0255 | DAT | 0.00 | $6.90 | 0.00 | $6.90 | 74,313.25 |
| 2082681 | Photocopy | E | 04/23/2007 | 0232 | LK | 0.00 | $0.40 | 0.00 | $0.40 | 74,313.65 |
| 2082695 | Photocopy | E | 04/23/2007 | 0255 | DAT | 0.00 | $17.70 | 0.00 | $17.70 | 74,331.35 |
| 2082752 | Equitrac - Long Distance to 3105819309 | E | 04/24/2007 | 0999 | C&D | 0.00 | $0.19 | 0.00 | $0.19 | 74,331.54 |
| 2082755 | Equitrac - Long Distance to 3105819309 | E | 04/24/2007 | 0999 | C&D | 0.00 | $1.00 | 0.00 | $1.00 | 74,332.54 |
| 2082796 | Equitrac - Long Distance to 8054993572 | E | 04/24/2007 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 74,332.64 |
| 2082826 | Photocopy | E | 04/24/2007 | 0999 | C&D | 0.00 | $32.50 | 0.00 | $32.50 | 74,365.14 |
| 2082830 | Photocopy | E | 04/24/2007 | 0999 | C&D | 0.00 | $7.60 | 0.00 | $7.60 | 74,372.74 |
| 2082832 | Photocopy | E | 04/24/2007 | 0308 | DBS | 0.00 | $2.70 | 0.00 | $2.70 | 74,375.44 |
| 2082852 | Photocopy | E | 04/24/2007 | 0255 | DAT | 0.00 | $14.00 | 0.00 | $14.00 | 74,389.44 |
| 2082857 | Photocopy | E | 04/24/2007 | 0999 | C&D | 0.00 | $8.80 | 0.00 | $8.80 | 74,398.24 |
| 2082866 | Photocopy | E | 04/24/2007 | 0334 | JPW | 0.00 | $2.50 | 0.00 | $2.50 | 74,400.74 |
| 2082876 | Photocopy | E | 04/24/2007 | 0255 | DAT | 0.00 | $0.30 | 0.00 | $0.30 | 74,401.04 |
| 2082905 | Photocopy | E | 04/24/2007 | 0999 | C&D | 0.00 | $3.60 | 0.00 | $3.60 | 74,404.64 |
| 2082911 | Photocopy | E | 04/24/2007 | 0999 | C&D | 0.00 | $75.00 | 0.00 | $75.00 | 74,479.64 |
| 2082912 | Photocopy | E | 04/24/2007 | 0334 | JPW | 0.00 | $12.60 | 0.00 | $12.60 | 74,492.24 |
| 2082921 | Photocopy | E | 04/24/2007 | 0255 | DAT | 0.00 | $3.90 | 0.00 | $3.90 | 74,496.14 |
| 2082934 | Photocopy | E | 04/24/2007 | 0334 | JPW | 0.00 | $12.50 | 0.00 | $12.50 | 74,508.64 |
| 2083323 | Federal Express to Dan Relles from NDF on 4/13 | E | 04/25/2007 | 0187 | NDF | 0.00 | $58.78 | 0.00 | $58.78 | 74,567.42 |
| 2083345 | Equitrac - Long Distance to 3024269910 | E | 04/25/2007 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 74,567.50 |
| 2083395 | Photocopy | E | 04/25/2007 | 0334 | JPW | 0.00 | $3.50 | 0.00 | $3.50 | 74,571.00 |
| 2083431 | Photocopy | E | 04/25/2007 | 0308 | DBS | 0.00 | $28.70 | 0.00 | $28.70 | 74,599.70 |
| 2083439 | Photocopy | E | 04/25/2007 | 0220 | SKL | 0.00 | $8.20 | 0.00 | $8.20 | 74,607.90 |
| 2083450 | Photocopy | E | 04/25/2007 | 0220 | SKL | 0.00 | $0.80 | 0.00 | $0.80 | 74,608.70 |
| 2083687 | Charge & Ride service for NDF to LaGuardia airpot in NYC on 4/6 following meeting with EI on 4/6 | E | 04/26/2007 | 0187 | NDF | 0.00 | $44.88 | 0.00 | $44.88 | 74,653.58 |
| 2083716 | Equitrac - Long Distance to 9174450518 | E | 04/26/2007 | 0999 | C&D | 0.00 | $0.14 | 0.00 | $0.14 | 74,653.72 |
| 2083727 | Equitrac - Long Distance to 2125065000 | E | 04/26/2007 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 74,653.80 |
| 2083728 | Equitrac - Long Distance to 3024261900 | E | 04/26/2007 | 0999 | C&D | 0.00 | $0.17 | 0.00 | $0.17 | 74,653.97 |
| 2083756 | Photocopy | E | 04/26/2007 | 0220 | SKL | 0.00 | $1.20 | 0.00 | $1.20 | 74,655.17 |
| 2083763 | Photocopy | E | 04/26/2007 | 0232 | LK | 0.00 | $0.80 | 0.00 | $0.80 | 74,655.97 |
| 2083769 | Photocopy | E | 04/26/2007 | 0220 | SKL | 0.00 | $0.80 | 0.00 | $0.80 | 74,656.77 |
| 2083783 | Photocopy | E | 04/26/2007 | 0220 | SKL | 0.00 | $0.50 | 0.00 | $0.50 | 74,657.27 |

Client Number:  4642          Grace Asbestos Personal Injury Claimants                                                     Page:  1

Matter      000          Disbursements

5/17/2007
Print Date/Time:
05/17/2007
3:49:36PM
Invoice #

Attn:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2083786 | Photocopy | E | 04/26/2007 | 0999 | C&D | 0.00 | $52.70 | 0.00 | $52.70 | 74,709.97 |
| 2083789 | Photocopy | E | 04/26/2007 | 0220 | SKL | 0.00 | $0.30 | 0.00 | $0.30 | 74,710.27 |
| 2083823 | Photocopy | E | 04/26/2007 | 0345 | KMC | 0.00 | $68.70 | 0.00 | $68.70 | 74,778.97 |
| 2083830 | Photocopy | E | 04/26/2007 | 0345 | KMC | 0.00 | $1.20 | 0.00 | $1.20 | 74,780.17 |
| 2083842 | Photocopy | E | 04/26/2007 | 0345 | KMC | 0.00 | $4.80 | 0.00 | $4.80 | 74,784.97 |
| 2084400 | Equitrac - Long Distance to 3024261900 | E | 04/27/2007 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 74,785.09 |
| 2084414 | Equitrac - Long Distance to 3024261900 | E | 04/27/2007 | 0999 | C&D | 0.00 | $0.17 | 0.00 | $0.17 | 74,785.26 |
| 2084415 | Equitrac - Long Distance to 2125063741 | E | 04/27/2007 | 0999 | C&D | 0.00 | $0.19 | 0.00 | $0.19 | 74,785.45 |
| 2084434 | Photocopy | E | 04/27/2007 | 0220 | SKL | 0.00 | $0.30 | 0.00 | $0.30 | 74,785.75 |
| 2084504 | Photocopy | E | 04/27/2007 | 0255 | DAT | 0.00 | $3.50 | 0.00 | $3.50 | 74,789.25 |
| 2084505 | Photocopy | E | 04/27/2007 | 0308 | DBS | 0.00 | $2.00 | 0.00 | $2.00 | 74,791.25 |
| 2084506 | Photocopy | E | 04/27/2007 | 0237 | SRB | 0.00 | $2.40 | 0.00 | $2.40 | 74,793.65 |
| 2084512 | Photocopy | E | 04/27/2007 | 0255 | DAT | 0.00 | $3.80 | 0.00 | $3.80 | 74,797.45 |
| 2084513 | Photocopy | E | 04/27/2007 | 0308 | DBS | 0.00 | $1.70 | 0.00 | $1.70 | 74,799.15 |
| 2084517 | Photocopy | E | 04/27/2007 | 0999 | C&D | 0.00 | $66.40 | 0.00 | $66.40 | 74,865.55 |
| 2084521 | Photocopy | E | 04/27/2007 | 0220 | SKL | 0.00 | $0.40 | 0.00 | $0.40 | 74,865.95 |
| 2084529 | Photocopy | E | 04/27/2007 | 0999 | C&D | 0.00 | $6.80 | 0.00 | $6.80 | 74,872.75 |
| 2084532 | Photocopy | E | 04/27/2007 | 0308 | DBS | 0.00 | $5.40 | 0.00 | $5.40 | 74,878.15 |
| 2084542 | Photocopy | E | 04/27/2007 | 0227 | RH | 0.00 | $1.80 | 0.00 | $1.80 | 74,879.95 |
| 2084689 | BostonCoach car service for SDM t/f Dulles airport on 3/26 | E | 04/30/2007 | 0187 | NDF | 0.00 | $227.01 | 0.00 | $227.01 | 75,106.96 |
| 2084690 | BostonCoach  car service for NDF t./f airport for travel to Dallas on 3/29 | E | 04/30/2007 | 0187 | NDF | 0.00 | $332.89 | 0.00 | $332.89 | 75,439.85 |
| 2084691 | BostonCoach car service for NDF travel to NYC on 4/6 | E | 04/30/2007 | 0187 | NDF | 0.00 | $224.64 | 0.00 | $224.64 | 75,664.49 |
| 2084692 | BostonCoach car service for NDF travel to Pittsburgh on 4/11-12 | E | 04/30/2007 | 0187 | NDF | 0.00 | $207.08 | 0.00 | $207.08 | 75,871.57 |
| 2084693 | BostonCoach car service for NDF from Bethesda, MD to Wilmington, DE on 4/17 | E | 04/30/2007 | 0187 | NDF | 0.00 | $384.70 | 0.00 | $384.70 | 76,256.27 |
| 2086117 | Equitrac - Long Distance to 4122610310 | E | 04/30/2007 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 76,256.36 |
| 2086124 | Equitrac - Long Distance to 7327479003 | E | 04/30/2007 | 0999 | C&D | 0.00 | $0.23 | 0.00 | $0.23 | 76,256.59 |
| 2086125 | Equitrac - Long Distance to 7327479003 | E | 04/30/2007 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 76,256.83 |
| 2086231 | Photocopy | E | 04/30/2007 | 0220 | SKL | 0.00 | $1.10 | 0.00 | $1.10 | 76,257.93 |
| 2086233 | Photocopy | E | 04/30/2007 | 0232 | LK | 0.00 | $0.70 | 0.00 | $0.70 | 76,258.63 |
| 2086241 | Photocopy | E | 04/30/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 76,258.73 |
| 2086247 | Photocopy | E | 04/30/2007 | 0255 | DAT | 0.00 | $2.40 | 0.00 | $2.40 | 76,261.13 |
| 2086262 | Photocopy | E | 04/30/2007 | 0255 | DAT | 0.00 | $0.90 | 0.00 | $0.90 | 76,262.03 |
| 2086263 | Photocopy | E | 04/30/2007 | 0999 | C&D | 0.00 | $1.00 | 0.00 | $1.00 | 76,263.03 |
| 2086271 | Photocopy | E | 04/30/2007 | 0232 | LK | 0.00 | $0.90 | 0.00 | $0.90 | 76,263.93 |
| 2086273 | Photocopy | E | 04/30/2007 | 0999 | C&D | 0.00 | $1.60 | 0.00 | $1.60 | 76,265.53 |
| 2086280 | Photocopy | E | 04/30/2007 | 0999 | C&D | 0.00 | $14.40 | 0.00 | $14.40 | 76,279.93 |
| 2086284 | Photocopy | E | 04/30/2007 | 0308 | DBS | 0.00 | $0.30 | 0.00 | $0.30 | 76,280.23 |
| 2086286 | Photocopy | E | 04/30/2007 | 0308 | DBS | 0.00 | $2.40 | 0.00 | $2.40 | 76,282.63 |
| 2086287 | Photocopy | E | 04/30/2007 | 0255 | DAT | 0.00 | $5.20 | 0.00 | $5.20 | 76,287.83 |
| 2086293 | Photocopy | E | 04/30/2007 | 0255 | DAT | 0.00 | $7.20 | 0.00 | $7.20 | 76,295.03 |
| 2086301 | Photocopy | E | 04/30/2007 | 0255 | DAT | 0.00 | $23.70 | 0.00 | $23.70 | 76,318.73 |
| 2086304 | Photocopy | E | 04/30/2007 | 0237 | SRB | 0.00 | $2.00 | 0.00 | $2.00 | 76,320.73 |
| 2086305 | Photocopy | E | 04/30/2007 | 0220 | SKL | 0.00 | $0.50 | 0.00 | $0.50 | 76,321.23 |
| 2086313 | Photocopy | E | 04/30/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 76,321.33 |
| 2086324 | Photocopy | E | 04/30/2007 | 0999 | C&D | 0.00 | $22.90 | 0.00 | $22.90 | 76,344.23 |
| 2087734 | Database Research/Lexis Charges for 3/25/07-4/24/07 By: BSB on 4/23 | E | 04/30/2007 | 0999 | C&D | 0.00 | $1,305.96 | 0.00 | $1,305.96 | 77,650.19 |
| 2089051 | Database Research - Westlaw per EGB on 4/13 | E | 04/30/2007 | 0999 | C&D | 0.00 | $39.10 | 0.00 | $39.10 | 77,689.29 |
| 2089052 | Database Research - Westlaw per EGB on 4/13 | E | 04/30/2007 | 0999 | C&D | 0.00 | $236.60 | 0.00 | $236.60 | 77,925.89 |
| 2089053 | Database Research - Westlaw per NDF on 4/16 & 24 | E | 04/30/2007 | 0999 | C&D | 0.00 | $289.26 | 0.00 | $289.26 | 78,215.15 |
| 2089054 | Database Research - Westlaw by JMR on 4/16 | E | 04/30/2007 | 0999 | C&D | 0.00 | $91.14 | 0.00 | $91.14 | 78,306.29 |
| 2089055 | Database Research - Westlaw by DBS on 4/4-26 | E | 04/30/2007 | 0999 | C&D | 0.00 | $780.37 | 0.00 | $780.37 | 79,086.66 |
| 2089056 | Database Research - Westlaw by SAT on 4/26 | E | 04/30/2007 | 0999 | C&D | 0.00 | $1,073.60 | 0.00 | $1,073.60 | 80,160.26 |
| 2089057 | Database Research - Westlaw by ALV on 4/4-16 | E | 04/30/2007 | 0999 | C&D | 0.00 | $79.28 | 0.00 | $79.28 | 80,239.54 |
| 2089058 | Database Research - Westlaw by JAL on 4/2-27 | E | 04/30/2007 | 0999 | C&D | 0.00 | $2,184.28 | 0.00 | $2,184.28 | 82,423.82 |
| 2089059 | Database Research - Westlaw by KMC on 4/26 | E | 04/30/2007 | 0999 | C&D | 0.00 | $35.20 | 0.00 | $35.20 | 82,459.02 |
| 2089060 | Database Research - Westlaw by JAL on 4/13 | E | 04/30/2007 | 0999 | C&D | 0.00 | $17.42 | 0.00 | $17.42 | 82,476.44 |
| 2089061 | Database Research - Westlaw by EGB on 4/13 | E | 04/30/2007 | 0999 | C&D | 0.00 | $35.19 | 0.00 | $35.19 | 82,511.63 |
| 2089062 | Database Research - Westlaw by JMR/MLR on 4/30 | E | 04/30/2007 | 0999 | C&D | 0.00 | $215.41 | 0.00 | $215.41 | 82,727.04 |
| 2089105 | Database Research - Westlaw by JMR on 4/17-30 | E | 04/30/2007 | 0999 | C&D | 0.00 | $1,882.49 | 0.00 | $1,882.49 | 84,609.53 |
| 2089109 | Database Research - Westlaw by BSB on 4/23 | E | 04/30/2007 | 0999 | C&D | 0.00 | $220.30 | 0.00 | $220.30 | 84,829.83 |
| **Total Expenses** | | | | | | 0.00 | $85,620.63 | 0.00 | $84,829.83 | |

Client Number:  4642                      Grace Asbestos Personal Injury Claimants                                    Page:  1

Matter      000                           Disbursements                                                              5/17/2007
                                                                                                              Print Date/Time:
                                                                                                                     05/17/2007
                                                                                                                     3:49:36PM
Attn:                                                                                                               Invoice #
                    Matter Total Fees                                                  0.00                      0.00

                    Matter Total Expenses                                         85,620.63                 84,829.83

                    Matter Total                                 0.00             85,620.63      0.00       84,829.83


                    Prebill Total Fees

                    Prebill Total Expenses                                       $85,620.63                $84,829.83

                    Prebill Total                                0.00            $85,620.63      0.00      $84,829.83


**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 46,677 | 08/27/2004 | 240.00 | 48.00 |
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |
| 56,243 | 11/30/2006 | 218,388.50 | 43,677.70 |
| 56,642 | 12/28/2006 | 225,835.50 | 45,167.10 |
| 56,922 | 01/25/2007 | 184,779.00 | 36,955.80 |
| 57,444 | 02/28/2007 | 255,105.50 | 51,021.10 |
| 57,767 | 03/23/2007 | 325,262.50 | 65,052.50 |
| 58,096 | 04/26/2007 | 412,455.12 | 412,455.12 |
|  |  | 1,637,687.12 | 657,501.52 |


PREBILL  / CONTROL  REPORT
Trans Date Range:  1/1/1950  to: 5/31/2007

Matter      000
Disbursements
Bill Cycle:      Monthly        Style:      i1        Start:    4/16/2001
                                                      Last Billed : 5/22/2007                    13,655


Trust Amount Available

                              Total Expenses Billed To Date      $1,022,005.40

                                                      Billing Empl:        0120     Elihu  Inselbuch

**Client Number:  4642**          **_Grace Asbestos Personal Injury Claimants_**

**Matter     000**               **Disbursements**

5/17/2007
Print Date/Time:
05/17/2007
3:49:36PM
Invoice #

Attn:

| | | |
|---|---|---|
| Responsible Empl: | 0120 | Elihu  Inselbuch |
| Alternate Empl: | 0120 | Elihu  Inselbuch |
| Originating Empl: | 0120 | Elihu  Inselbuch |

### Summary  by Employee

| | | | ---------- A C T U A L ---------- | | ---------- B I L L I N G--------- | |
|---|---|---|---|---|---|---|
| Empl | Initials | Name | Hours | Amount | Hours | Amount |
| 0001 | BSB | Bernard  Bailor | 0.00 | 6,661.48 | 0.00 | 3,927.48 |
| 0020 | PVL | Peter Van N Lockwood | 0.00 | 1,111.96 | 0.00 | 1,111.96 |
| 0054 | WBS | Walter B Slocombe | 0.00 | 722.80 | 0.00 | 722.80 |
| 0106 | TWS | Trevor W Swett | 0.00 | 52.90 | 0.00 | 52.90 |
| 0120 | EI | Elihu  Inselbuch | 0.00 | 12.91 | 0.00 | 12.91 |
| 0187 | NDF | Nathan D Finch | 0.00 | 115,252.17 | 0.00 | 115,252.17 |
| 0199 | ADK | Andrew D Katznelson | 0.00 | 0.60 | 0.00 | 0.60 |
| 0204 | AWG | Ann W Geier | 0.00 | 16.30 | 0.00 | 16.30 |
| 0212 | LJS | Lonita J Sheppard | 0.00 | 5.60 | 0.00 | 5.60 |
| 0220 | SKL | Suzanne K Lurie | 0.00 | 79.00 | 0.00 | 79.00 |
| 0222 | RK | Rhea  Knight | 0.00 | 8.50 | 0.00 | 8.50 |
| 0227 | RH | Roxana  Healy | 0.00 | 4.90 | 0.00 | 4.90 |
| 0232 | LK | Lauren  Karastergiou | 0.00 | 55.90 | 0.00 | 55.90 |
| 0251 | JO | Joan  O'Brien | 0.00 | 26.10 | 0.00 | 26.10 |
| 0255 | DAT | Denise A Tolbert | 0.00 | 35.00 | 0.00 | 35.00 |
| 0308 | DBS | David B Smith | 0.00 | 790.07 | 0.00 | 790.07 |
| 0334 | JPW | James P Wehner | 0.00 | 2,604.90 | 0.00 | 2,604.90 |
| 0337 | EGB | Erroll G Butts | 0.00 | 814.28 | 0.00 | 814.28 |
| 0354 | JMR | Jeanna M Rickards | 0.00 | 25.00 | 0.00 | 25.00 |
| 0999 | C&D | Caplin &. Drysdale | 0.00 | 6,204.54 | 0.00 | 6,204.54 |
| | | | **0.00** | **134,484.91** | **0.00** | **131,750.91** |

**Total Fees**

### Summary  by Employee

| | | | ---------- A C T U A L ---------- | | | ---------- B I L L I N G--------- | | |
|---|---|---|---|---|---|---|---|---|
| Empl | Initials | Name | Rate | Hours | Amount | Rate | Hours | Amount |

**Total Fees**

### Detail Time / Expense  by  Date

| | | | | | | ---------- A C T U A L ---------- | | | ---------- B I L L I N G--------- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TransNo. | Description | TransType | Trans Date | Work | Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
| 2097107 | Federal Express to NDF c/o Peter Kraus on 3/29 | E | 04/13/2007 | 0187 | NDF | | 0.00 | $84.58 | | 0.00 | $84.58 | 84.58 |
| 2086155 | Equitrac - Long Distance to 3024261900 | E | 05/01/2007 | 0999 | C&D | | 0.00 | $0.21 | | 0.00 | $0.21 | 84.79 |
| 2086160 | Equitrac - Long Distance to 3024261900 | E | 05/01/2007 | 0999 | C&D | | 0.00 | $0.27 | | 0.00 | $0.27 | 85.06 |
| 2086164 | Equitrac - Long Distance to 3024261900 | E | 05/01/2007 | 0999 | C&D | | 0.00 | $0.11 | | 0.00 | $0.11 | 85.17 |
| 2086167 | Equitrac - Long Distance to 3128612200 | E | 05/01/2007 | 0999 | C&D | | 0.00 | $0.18 | | 0.00 | $0.18 | 85.35 |
| 2086168 | Equitrac - Long Distance to 2128069000 | E | 05/01/2007 | 0999 | C&D | | 0.00 | $0.31 | | 0.00 | $0.31 | 85.66 |
| 2086171 | Equitrac - Long Distance to 3024269947 | E | 05/01/2007 | 0999 | C&D | | 0.00 | $0.12 | | 0.00 | $0.12 | 85.78 |
| 2086173 | Equitrac - Long Distance to 2127158000 | E | 05/01/2007 | 0999 | C&D | | 0.00 | $0.18 | | 0.00 | $0.18 | 85.96 |
| 2086194 | Equitrac - Long Distance to 4122615066 | E | 05/01/2007 | 0999 | C&D | | 0.00 | $0.06 | | 0.00 | $0.06 | 86.02 |
| 2086414 | Photocopy | E | 05/01/2007 | 0334 | JPW | | 0.00 | $11.20 | | 0.00 | $11.20 | 97.22 |
| 2086415 | Photocopy | E | 05/01/2007 | 0227 | RH | | 0.00 | $0.90 | | 0.00 | $0.90 | 98.12 |
| 2086416 | Photocopy | E | 05/01/2007 | 0334 | JPW | | 0.00 | $13.30 | | 0.00 | $13.30 | 111.42 |
| 2086417 | Photocopy | E | 05/01/2007 | 0227 | RH | | 0.00 | $4.00 | | 0.00 | $4.00 | 115.42 |
| 2086710 | Postage | E | 05/02/2007 | 0999 | C&D | | 0.00 | $30.92 | | 0.00 | $30.92 | 146.34 |
| 2087634 | Photocopy | E | 05/02/2007 | 0999 | C&D | | 0.00 | $13.50 | | 0.00 | $13.50 | 159.84 |
| 2087644 | Photocopy | E | 05/02/2007 | 0308 | DBS | | 0.00 | $4.00 | | 0.00 | $4.00 | 163.84 |
| 2087666 | Photocopy | E | 05/02/2007 | 0999 | C&D | | 0.00 | $1,000.50 | | 0.00 | $1,000.50 | 1,164.34 |
| 2087667 | Photocopy | E | 05/02/2007 | 0308 | DBS | | 0.00 | $4.30 | | 0.00 | $4.30 | 1,168.64 |

| Client Number: 4642 | Grace Asbestos Personal Injury Claimants | | | | | | | | | Page: 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter | 000 | | Disbursements | | | | | | | |

Attn:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2087673 | Photocopy | E | 05/02/2007 | 0999 | C&D | 0.00 | $138.00 | 0.00 | $138.00 | 1,306.64 |
| 2087683 | Photocopy | E | 05/02/2007 | 0334 | JPW | 0.00 | $0.50 | 0.00 | $0.50 | 1,307.14 |
| 2087689 | Photocopy | E | 05/02/2007 | 0232 | LK | 0.00 | $27.00 | 0.00 | $27.00 | 1,334.14 |
| 2087706 | Photocopy | E | 05/02/2007 | 0251 | JO | 0.00 | $0.10 | 0.00 | $0.10 | 1,334.24 |
| 2087720 | Photocopy | E | 05/02/2007 | 0334 | JPW | 0.00 | $9.20 | 0.00 | $9.20 | 1,343.44 |
| 2088717 | Photocopy | E | 05/03/2007 | 0232 | LK | 0.00 | $18.20 | 0.00 | $18.20 | 1,361.64 |
| 2088722 | Photocopy | E | 05/03/2007 | 0232 | LK | 0.00 | $4.50 | 0.00 | $4.50 | 1,366.14 |
| 2088725 | Photocopy | E | 05/03/2007 | 0999 | C&D | 0.00 | $3.00 | 0.00 | $3.00 | 1,369.14 |
| 2088726 | Photocopy | E | 05/03/2007 | 0199 | ADK | 0.00 | $0.60 | 0.00 | $0.60 | 1,369.74 |
| 2088851 | NDF; Car service on travel to South Carolina for meeting with Joe Rice on 3/27 | E | 05/04/2007 | 0187 | NDF | 0.00 | $125.00 | 0.00 | $125.00 | 1,494.74 |
| 2088852 | NDF; Meals while on travel to Dallas for meeting with Peter Kraus on 3/30-31 | E | 05/04/2007 | 0187 | NDF | 0.00 | $21.39 | 0.00 | $21.39 | 1,516.13 |
| 2088856 | Pacer Service for January thru March 2007 | E | 05/04/2007 | 0999 | C&D | 0.00 | $74.32 | 0.00 | $74.32 | 1,590.45 |
| 2088874 | PVNL; Travel expenses to Pittsburgh for hearing and meetings on 5/1-2 (split between 5091,4642) for meals | E | 05/04/2007 | 0020 | PVL | 0.00 | $80.79 | 0.00 | $80.79 | 1,671.24 |
| 2088875 | PVNL; Travel expenses to Pittsburgh for hearing and meetings on 5/1-2 (split between 5091,4642) for Omni William hotel | E | 05/04/2007 | 0020 | PVL | 0.00 | $141.93 | 0.00 | $141.93 | 1,813.17 |
| 2089221 | Premier Global Services for Ready Conference calls by TWS in March | E | 05/04/2007 | 0106 | TWS | 0.00 | $52.90 | 0.00 | $52.90 | 1,866.07 |
| 2089229 | Premier Global Services for Ready Conference calls for NDF in March | E | 05/04/2007 | 0187 | NDF | 0.00 | $39.96 | 0.00 | $39.96 | 1,906.03 |
| 2089244 | Lasership, Inc to Orrick Herringron & Sutcliffe on 4/27 | E | 05/04/2007 | 0999 | C&D | 0.00 | $8.47 | 0.00 | $8.47 | 1,914.50 |
| 2089255 | Federal Express to Mark Hurford from DBS on 4/17 | E | 05/04/2007 | 0308 | DBS | 0.00 | $31.52 | 0.00 | $31.52 | 1,946.02 |
| 2089304 | Photocopy | E | 05/04/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 1,946.12 |
| 2089341 | Photocopy | E | 05/04/2007 | 0220 | SKL | 0.00 | $13.20 | 0.00 | $13.20 | 1,959.32 |
| 2089349 | Photocopy | E | 05/04/2007 | 0334 | JPW | 0.00 | $1.10 | 0.00 | $1.10 | 1,960.42 |
| 2089355 | Photocopy | E | 05/04/2007 | 0999 | C&D | 0.00 | $26.40 | 0.00 | $26.40 | 1,986.82 |
| 2089364 | Photocopy | E | 05/04/2007 | 0232 | LK | 0.00 | $1.20 | 0.00 | $1.20 | 1,988.02 |
| 2089421 | Red Top Executive Sedan; Car service for NDF on 4/19 from train station to office | E | 05/07/2007 | 0187 | NDF | 0.00 | $43.99 | 0.00 | $43.99 | 2,032.01 |
| 2089579 | Equitrac - Long Distance to 2123199240 | E | 05/07/2007 | 0999 | C&D | 0.00 | $0.33 | 0.00 | $0.33 | 2,032.34 |
| 2089687 | Photocopy | E | 05/07/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 2,032.44 |
| 2089697 | Photocopy | E | 05/07/2007 | 0220 | SKL | 0.00 | $1.50 | 0.00 | $1.50 | 2,033.94 |
| 2089700 | Photocopy | E | 05/07/2007 | 0255 | DAT | 0.00 | $3.00 | 0.00 | $3.00 | 2,036.94 |
| 2089728 | Photocopy | E | 05/07/2007 | 0999 | C&D | 0.00 | $20.20 | 0.00 | $20.20 | 2,057.14 |
| 2089760 | Photocopy | E | 05/07/2007 | 0222 | RK | 0.00 | $8.50 | 0.00 | $8.50 | 2,065.64 |
| 2089778 | Photocopy | E | 05/07/2007 | 0308 | DBS | 0.00 | $0.30 | 0.00 | $0.30 | 2,065.94 |
| 2089792 | Photocopy | E | 05/08/2007 | 0220 | SKL | 0.00 | $0.50 | 0.00 | $0.50 | 2,066.44 |
| 2089793 | Photocopy | E | 05/08/2007 | 0220 | SKL | 0.00 | $0.80 | 0.00 | $0.80 | 2,067.24 |
| 2089828 | Photocopy | E | 05/08/2007 | 0334 | JPW | 0.00 | $0.10 | 0.00 | $0.10 | 2,067.34 |
| 2089869 | Photocopy | E | 05/08/2007 | 0308 | DBS | 0.00 | $2.80 | 0.00 | $2.80 | 2,070.14 |
| 2089467 | Petty Cash Late night dinner for NDF on 4/16 | E | 05/08/2007 | 0187 | NDF | 0.00 | $75.43 | 0.00 | $75.43 | 2,145.57 |
| 2089468 | Petty Cash Food expense for PVNL on travel to Pittsburgh for hearing on 5/1-2 (split between 4642&5091) | E | 05/08/2007 | 0020 | PVL | 0.00 | $9.34 | 0.00 | $9.34 | 2,154.91 |
| 2089470 | Petty Cash Parking expense for PVNL on travel to Pittsburgh for hearing on 5/1-2 (split between 4642&5091) | E | 05/08/2007 | 0020 | PVL | 0.00 | $17.00 | 0.00 | $17.00 | 2,171.91 |
| 2089491 | NDF; Travel expenses to Pittsburgh for court appearance on 5/2 for Marriott hotel (room 229. tax 16.03 and occ. tax 16.03) | E | 05/09/2007 | 0187 | NDF | 0.00 | $261.06 | 0.00 | $261.06 | 2,432.97 |
| 2089492 | NDF; Travel expenses to Pittsburgh for court appearance on 5/2 for cabs t/f hotel and airport | E | 05/09/2007 | 0187 | NDF | 0.00 | $86.00 | 0.00 | $86.00 | 2,518.97 |
| 2089495 | NDF; Travel expenses to NY on 5/3 for meetings re case for Hotel Elysee (room 395., sales tax 33.08, occ tax 2.00, unit fee 1.50, city tax 19.75) | E | 05/09/2007 | 0187 | NDF | 0.00 | $451.33 | 0.00 | $451.33 | 2,970.30 |
| 2089496 | NDF; Travel expenses to NY on 5/3 for meetings re case for cabs office and airport | E | 05/09/2007 | 0187 | NDF | 0.00 | $50.00 | 0.00 | $50.00 | 3,020.30 |
| 2089499 | JPW; Travel expenses to NYC for meeting with Grace committee on 5/3 | E | 05/09/2007 | 0334 | JPW | 0.00 | $110.00 | 0.00 | $110.00 | 3,130.30 |
| 2089500 | BSB; Travel expenses to Seattle for S. Hammar deposition on 5/2-3for meals | E | 05/09/2007 | 0001 | BSB | 0.00 | $98.54 | 0.00 | $98.54 | 3,228.84 |
| 2089501 | BSB; Travel expenses to Seattle for S. Hammar deposition on 5/2-3 for air fare (coach fare $1098.80) | E | 05/09/2007 | 0001 | BSB | 0.00 | $3,832.80 | 0.00 | $1,098.80 | 4,327.64 |
| 2089502 | BSB; Travel expenses to Seattle for S. Hammar deposition on 5/2-3 for agency fee | E | 05/09/2007 | 0001 | BSB | 0.00 | $40.00 | 0.00 | $40.00 | 4,367.64 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Client Number:  4642** | | **Grace Asbestos Personal Injury Claimants** | | | | | | | | Page: 1 |
| **Matter      000** | | **Disbursements** | | | | | | | | |
| | | | | | | | | | | 5/17/2007 |
| | | | | | | | | | | Print Date/Time: |
| | | | | | | | | | | 05/17/2007 |
| | | | | | | | | | | 3:49:36PM |
| Attn: | | | | | | | | | | Invoice # |
| 2089503 | BSB;  Travel expenses to Seattle for S. Hammar deposition on 5/2-3 for the Fairmont Olymic hotel | | E | 05/09/2007 | 0001 | BSB | 0.00 | $991.84 | 0.00 | $991.84 | 5,359.48 |
| 2089504 | BSB;  Travel expenses to Seattle for S. Hammar deposition on 5/2-3 for cabs t/f airport and hotel | | E | 05/09/2007 | 0001 | BSB | 0.00 | $78.00 | 0.00 | $78.00 | 5,437.48 |
| 2089505 | BSB;  Travel expenses to Seattle for S. Hammar deposition on 5/2-3 for parking at airport | | E | 05/09/2007 | 0001 | BSB | 0.00 | $64.00 | 0.00 | $64.00 | 5,501.48 |
| 2089520 | Business Card;  C&D company credit card used by Nalini Rajguru on 3/28 for Synergy (science/asbestos article) | | E | 05/09/2007 | 0999 | C&D | 0.00 | $39.00 | 0.00 | $39.00 | 5,540.48 |
| 2089936 | Equitrac - Long Distance to 3024261900 | | E | 05/09/2007 | 0999 | C&D | 0.00 | $0.41 | 0.00 | $0.41 | 5,540.89 |
| 2089968 | Photocopy | | E | 05/09/2007 | 0220 | SKL | 0.00 | $1.10 | 0.00 | $1.10 | 5,541.99 |
| 2089986 | Photocopy | | E | 05/09/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 5,542.09 |
| 2090049 | Photocopy | | E | 05/09/2007 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 5,542.29 |
| 2090050 | Photocopy | | E | 05/09/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 5,542.39 |
| 2090382 | Snyder Miller & Orton;  Services rendered thru 4/30 | | E | 05/09/2007 | 0187 | NDF | 0.00 | $40,531.65 | 0.00 | $40,531.65 | 46,074.04 |
| 2090383 | Verus Claims Service;  Services rendered thru 4/27/07 | | E | 05/09/2007 | 0187 | NDF | 0.00 | $62,375.00 | 0.00 | $62,375.00 | 108,449.04 |
| 2090404 | Federal Express to Katie Hemming from EI on 4/24 | | E | 05/09/2007 | 0120 | EI | 0.00 | $4.28 | 0.00 | $4.28 | 108,453.32 |
| 2090411 | NDF;  Travel expenses to Pittsburgh for court hearing on 5/7 for snacks | | E | 05/10/2007 | 0187 | NDF | 0.00 | $3.00 | 0.00 | $3.00 | 108,456.32 |
| 2090412 | NDF;  Travel expenses to Pittsburgh for court hearing on 5/7 for Omni William Penn hotel (room 239., Co. Occ. tax 16.73, State Rad tax 2.39, State sales tax 14.34) | | E | 05/10/2007 | 0187 | NDF | 0.00 | $272.46 | 0.00 | $272.46 | 108,728.78 |
| 2090413 | NDF;  Travel expenses to Pittsburgh for court hearing on 5/7 for cabs | | E | 05/10/2007 | 0187 | NDF | 0.00 | $45.00 | 0.00 | $45.00 | 108,773.78 |
| 2090414 | NDF;  Travel expenses to Pittsburgh for court hearing on 5/7 for phone calls made from hotel | | E | 05/10/2007 | 0187 | NDF | 0.00 | $26.75 | 0.00 | $26.75 | 108,800.53 |
| 2090613 | Photocopy | | E | 05/10/2007 | 0999 | C&D | 0.00 | $10.30 | 0.00 | $10.30 | 108,810.83 |
| 2090750 | ADA Travel   Coach fare travel to Pittsburgh and New York for NDF on 5/1 | | E | 05/10/2007 | 0187 | NDF | 0.00 | $1,657.20 | 0.00 | $1,657.20 | 110,468.03 |
| 2090751 | ADA Travel Agency fee on  Coach fare travel to Pittsburgh and New York for NDF on 5/1 | | E | 05/11/2007 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 110,508.03 |
| 2090753 | ADA Travel   Coach fare travel to Pittsburgh for PVNL on 5/1 (split between 5091 and 4642) | | E | 05/11/2007 | 0020 | PVL | 0.00 | $659.40 | 0.00 | $659.40 | 111,167.43 |
| 2090755 | ADA Travel  Agency fee on PVNL travel on 5/1 to Pittsburgh (split between 5091,4642) | | E | 05/11/2007 | 0020 | PVL | 0.00 | $20.00 | 0.00 | $20.00 | 111,187.43 |
| 2090765 | Henderson Legal;  Deposition transcript of Frederick Zaremby | | E | 05/11/2007 | 0334 | JPW | 0.00 | $1,794.70 | 0.00 | $1,794.70 | 112,982.13 |
| 2090879 | Equitrac - Long Distance to 6179512505 | | E | 05/11/2007 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 112,982.37 |
| 2090912 | Photocopy | | E | 05/11/2007 | 0232 | LK | 0.00 | $0.30 | 0.00 | $0.30 | 112,982.67 |
| 2090923 | Photocopy | | E | 05/11/2007 | 0220 | SKL | 0.00 | $0.60 | 0.00 | $0.60 | 112,983.27 |
| 2090928 | Photocopy | | E | 05/11/2007 | 0220 | SKL | 0.00 | $1.40 | 0.00 | $1.40 | 112,984.67 |
| 2090937 | Photocopy | | E | 05/11/2007 | 0232 | LK | 0.00 | $3.10 | 0.00 | $3.10 | 112,987.77 |
| 2090942 | Photocopy | | E | 05/11/2007 | 0308 | DBS | 0.00 | $204.70 | 0.00 | $204.70 | 113,192.47 |
| 2091397 | Equitrac - Long Distance to 3024261900 | | E | 05/14/2007 | 0999 | C&D | 0.00 | $0.23 | 0.00 | $0.23 | 113,192.70 |
| 2091401 | Equitrac - Long Distance to 2126056260 | | E | 05/14/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 113,192.75 |
| 2091436 | Photocopy | | E | 05/14/2007 | 0999 | C&D | 0.00 | $49.80 | 0.00 | $49.80 | 113,242.55 |
| 2091459 | Photocopy | | E | 05/14/2007 | 0220 | SKL | 0.00 | $1.20 | 0.00 | $1.20 | 113,243.75 |
| 2091476 | Photocopy | | E | 05/14/2007 | 0999 | C&D | 0.00 | $195.50 | 0.00 | $195.50 | 113,439.25 |
| 2091483 | Photocopy | | E | 05/14/2007 | 0999 | C&D | 0.00 | $225.50 | 0.00 | $225.50 | 113,664.75 |
| 2091489 | Photocopy | | E | 05/14/2007 | 0999 | C&D | 0.00 | $20.00 | 0.00 | $20.00 | 113,684.75 |
| 2091554 | Equitrac - Long Distance to 3604797707 | | E | 05/15/2007 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 113,685.03 |
| 2091597 | Photocopy | | E | 05/15/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 113,685.13 |
| 2091604 | Photocopy | | E | 05/15/2007 | 0999 | C&D | 0.00 | $8.60 | 0.00 | $8.60 | 113,693.73 |
| 2091606 | Photocopy | | E | 05/15/2007 | 0999 | C&D | 0.00 | $22.30 | 0.00 | $22.30 | 113,716.03 |
| 2091607 | Photocopy | | E | 05/15/2007 | 0220 | SKL | 0.00 | $8.20 | 0.00 | $8.20 | 113,724.23 |
| 2091622 | Photocopy | | E | 05/15/2007 | 0255 | DAT | 0.00 | $24.00 | 0.00 | $24.00 | 113,748.23 |
| 2091631 | Photocopy | | E | 05/15/2007 | 0999 | C&D | 0.00 | $43.20 | 0.00 | $43.20 | 113,791.43 |
| 2091648 | Photocopy | | E | 05/15/2007 | 0220 | SKL | 0.00 | $9.90 | 0.00 | $9.90 | 113,801.33 |
| 2091199 | Petty Cash  Late night cab home for JMR on 5/8 | | E | 05/15/2007 | 0354 | JMR | 0.00 | $25.00 | 0.00 | $25.00 | 113,826.33 |
| 2091202 | Petty Cash  Cab and parking expense for WBS on travel to NYC to attend committee meeting on 5/3 | | E | 05/15/2007 | 0054 | WBS | 0.00 | $54.00 | 0.00 | $54.00 | 113,880.33 |
| 2091730 | Federal Express to Nathan Finch c/o of P. Milch on 5/1 | | E | 05/16/2007 | 0187 | NDF | 0.00 | $31.35 | 0.00 | $31.35 | 113,911.68 |
| 2091734 | Federal Express to Nathan Finch in NY officefrom DBS on 5/2 | | E | 05/16/2007 | 0308 | DBS | 0.00 | $146.25 | 0.00 | $146.25 | 114,057.93 |
| 2091962 | Equitrac - Long Distance to 3128612200 | | E | 05/16/2007 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 114,057.99 |
| 2091996 | Photocopy | | E | 05/16/2007 | 0255 | DAT | 0.00 | $1.60 | 0.00 | $1.60 | 114,059.59 |
| 2092001 | Photocopy | | E | 05/16/2007 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 114,059.69 |

Client Number: 4642                    Grace Asbestos Personal Injury Claimants                                                                     Page: 1

Matter    000                    Disbursements                                                                                      5/17/2007
                                                                                                                            Print Date/Time:
                                                                                                                            05/17/2007
                                                                                                                            3:49:36PM
Attn:                                                                                                                        Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2092006 | Photocopy | E | 05/16/2007 | 0232 | LK | 0.00 | $1.60 | 0.00 | $1.60 | 114,061.29 |
| 2092019 | Photocopy | E | 05/16/2007 | 0220 | SKL | 0.00 | $1.10 | 0.00 | $1.10 | 114,062.39 |
| 2092040 | Photocopy | E | 05/16/2007 | 0308 | DBS | 0.00 | $21.10 | 0.00 | $21.10 | 114,083.49 |
| 2092064 | Photocopy | E | 05/16/2007 | 0308 | DBS | 0.00 | $5.20 | 0.00 | $5.20 | 114,088.69 |
| 2092218 | Equitrac - Long Distance to 2125063741 | E | 05/17/2007 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 114,088.76 |
| 2092256 | Photocopy | E | 05/17/2007 | 0308 | DBS | 0.00 | $2.20 | 0.00 | $2.20 | 114,090.96 |
| 2092266 | Photocopy | E | 05/17/2007 | 0308 | DBS | 0.00 | $10.00 | 0.00 | $10.00 | 114,100.96 |
| 2092270 | Photocopy | E | 05/17/2007 | 0999 | C&D | 0.00 | $18.30 | 0.00 | $18.30 | 114,119.26 |
| 2092278 | Photocopy | E | 05/17/2007 | 0308 | DBS | 0.00 | $6.10 | 0.00 | $6.10 | 114,125.36 |
| 2092284 | Photocopy | E | 05/17/2007 | 0308 | DBS | 0.00 | $8.90 | 0.00 | $8.90 | 114,134.26 |
| 2092289 | Photocopy | E | 05/17/2007 | 0308 | DBS | 0.00 | $3.00 | 0.00 | $3.00 | 114,137.26 |
| 2092295 | Photocopy | E | 05/17/2007 | 0308 | DBS | 0.00 | $5.90 | 0.00 | $5.90 | 114,143.16 |
| 2092347 | Photocopy | E | 05/17/2007 | 0308 | DBS | 0.00 | $4.80 | 0.00 | $4.80 | 114,147.96 |
| 2093075 | Equitrac - Long Distance to 3024269910 | E | 05/18/2007 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 114,148.03 |
| 2093078 | Equitrac - Long Distance to 3024261900 | E | 05/18/2007 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 114,148.11 |
| 2093080 | Equitrac - Long Distance to 3024269910 | E | 05/18/2007 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 114,148.18 |
| 2093117 | Photocopy | E | 05/18/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 114,148.28 |
| 2093139 | Photocopy | E | 05/18/2007 | 0220 | SKL | 0.00 | $0.40 | 0.00 | $0.40 | 114,148.68 |
| 2093159 | Photocopy | E | 05/18/2007 | 0220 | SKL | 0.00 | $0.60 | 0.00 | $0.60 | 114,149.28 |
| 2093176 | Photocopy | E | 05/18/2007 | 0220 | SKL | 0.00 | $15.00 | 0.00 | $15.00 | 114,164.28 |
| 2093192 | Photocopy | E | 05/18/2007 | 0220 | SKL | 0.00 | $4.80 | 0.00 | $4.80 | 114,169.08 |
| 2093276 | Photocopy | E | 05/21/2007 | 0220 | SKL | 0.00 | $1.20 | 0.00 | $1.20 | 114,170.28 |
| 2093326 | Photocopy | E | 05/21/2007 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 114,171.18 |
| 2093348 | Photocopy | E | 05/21/2007 | 0999 | C&D | 0.00 | $9.80 | 0.00 | $9.80 | 114,180.98 |
| 2093356 | Photocopy | E | 05/21/2007 | 0334 | JPW | 0.00 | $1.00 | 0.00 | $1.00 | 114,181.98 |
| 2093361 | Photocopy | E | 05/21/2007 | 0308 | DBS | 0.00 | $0.80 | 0.00 | $0.80 | 114,182.78 |
| 2092997 | NDF; Luncheon meeting with expert on 4/12 | E | 05/21/2007 | 0187 | NDF | 0.00 | $35.77 | 0.00 | $35.77 | 114,218.55 |
| 2093018 | Brown & Gallo;  Deposition transcript of W.M. Ewing, CIH | E | 05/21/2007 | 0001 | BSB | 0.00 | $1,021.50 | 0.00 | $1,021.50 | 115,240.05 |
| 2093029 | Lasership to Orrick Herrington & Sutcliffe on 5/14 | E | 05/21/2007 | 0999 | C&D | 0.00 | $12.61 | 0.00 | $12.61 | 115,252.66 |
| 2093377 | Petty Cash  Cab home to office for NDF on 5/9 - arrived late from Pittsburgh previous night | E | 05/22/2007 | 0187 | NDF | 0.00 | $20.00 | 0.00 | $20.00 | 115,272.66 |
| 2093380 | Petty Cash  Cab for NDF t/f meeting with Orrick on 5/14 | E | 05/22/2007 | 0187 | NDF | 0.00 | $25.00 | 0.00 | $25.00 | 115,297.66 |
| 2093656 | Equitrac - Long Distance to 2123197125 | E | 05/22/2007 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 115,297.75 |
| 2093700 | Equitrac - Long Distance to 4098381000 | E | 05/22/2007 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 115,297.81 |
| 2093722 | Photocopy | E | 05/22/2007 | 0220 | SKL | 0.00 | $1.20 | 0.00 | $1.20 | 115,299.01 |
| 2093724 | Photocopy | E | 05/22/2007 | 0220 | SKL | 0.00 | $9.50 | 0.00 | $9.50 | 115,308.51 |
| 2093731 | Photocopy | E | 05/22/2007 | 0308 | DBS | 0.00 | $12.10 | 0.00 | $12.10 | 115,320.61 |
| 2093774 | Photocopy | E | 05/22/2007 | 0308 | DBS | 0.00 | $11.90 | 0.00 | $11.90 | 115,332.51 |
| 2093776 | Photocopy | E | 05/22/2007 | 0255 | DAT | 0.00 | $0.40 | 0.00 | $0.40 | 115,332.91 |
| 2093806 | Photocopy | E | 05/22/2007 | 0308 | DBS | 0.00 | $5.20 | 0.00 | $5.20 | 115,338.11 |
| 2093812 | Photocopy | E | 05/22/2007 | 0999 | C&D | 0.00 | $18.90 | 0.00 | $18.90 | 115,357.01 |
| 2093816 | Photocopy | E | 05/22/2007 | 0308 | DBS | 0.00 | $31.20 | 0.00 | $31.20 | 115,388.21 |
| 2093823 | Photocopy | E | 05/22/2007 | 0308 | DBS | 0.00 | $2.20 | 0.00 | $2.20 | 115,390.41 |
| 2093826 | Photocopy | E | 05/22/2007 | 0308 | DBS | 0.00 | $25.80 | 0.00 | $25.80 | 115,416.21 |
| 2093830 | Photocopy | E | 05/22/2007 | 0255 | DAT | 0.00 | $6.00 | 0.00 | $6.00 | 115,422.21 |
| 2093841 | Photocopy | E | 05/22/2007 | 0308 | DBS | 0.00 | $21.00 | 0.00 | $21.00 | 115,443.21 |
| 2093843 | Photocopy | E | 05/22/2007 | 0308 | DBS | 0.00 | $0.20 | 0.00 | $0.20 | 115,443.41 |
| 2093844 | Photocopy | E | 05/22/2007 | 0308 | DBS | 0.00 | $7.20 | 0.00 | $7.20 | 115,450.61 |
| 2093849 | Photocopy | E | 05/22/2007 | 0308 | DBS | 0.00 | $4.80 | 0.00 | $4.80 | 115,455.41 |
| 2093850 | Photocopy | E | 05/22/2007 | 0308 | DBS | 0.00 | $0.40 | 0.00 | $0.40 | 115,455.81 |
| 2093852 | Photocopy | E | 05/22/2007 | 0308 | DBS | 0.00 | $14.50 | 0.00 | $14.50 | 115,470.31 |
| 2093855 | Photocopy | E | 05/22/2007 | 0308 | DBS | 0.00 | $2.40 | 0.00 | $2.40 | 115,472.71 |
| 2094025 | NDF;  Case status dinner meeting on 5/22 with JPW, KCM (split between 4642 and 5091) | E | 05/23/2007 | 0187 | NDF | 0.00 | $90.35 | 0.00 | $90.35 | 115,563.06 |
| 2094040 | Equitrac - Long Distance to 3024261900 | E | 05/23/2007 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 115,563.12 |
| 2094087 | Photocopy | E | 05/23/2007 | 0308 | DBS | 0.00 | $65.20 | 0.00 | $65.20 | 115,628.32 |
| 2094088 | Photocopy | E | 05/23/2007 | 0220 | SKL | 0.00 | $1.20 | 0.00 | $1.20 | 115,629.52 |
| 2094090 | Photocopy | E | 05/23/2007 | 0999 | C&D | 0.00 | $8.50 | 0.00 | $8.50 | 115,638.02 |
| 2094142 | Photocopy | E | 05/23/2007 | 0308 | DBS | 0.00 | $3.00 | 0.00 | $3.00 | 115,641.02 |
| 2094147 | Photocopy | E | 05/23/2007 | 0308 | DBS | 0.00 | $4.60 | 0.00 | $4.60 | 115,645.62 |
| 2094153 | Photocopy | E | 05/23/2007 | 0308 | DBS | 0.00 | $90.00 | 0.00 | $90.00 | 115,735.62 |
| 2094154 | Photocopy | E | 05/23/2007 | 0251 | JO | 0.00 | $17.20 | 0.00 | $17.20 | 115,752.82 |
| 2094155 | Photocopy | E | 05/23/2007 | 0251 | JO | 0.00 | $8.50 | 0.00 | $8.50 | 115,761.32 |
| 2094172 | Photocopy | E | 05/23/2007 | 0999 | C&D | 0.00 | $29.60 | 0.00 | $29.60 | 115,790.92 |
| 2094186 | Photocopy | E | 05/23/2007 | 0220 | SKL | 0.00 | $2.90 | 0.00 | $2.90 | 115,793.82 |
| 2094221 | Photocopy | E | 05/23/2007 | 0308 | DBS | 0.00 | $1.20 | 0.00 | $1.20 | 115,795.02 |
| 2094321 | Postage | E | 05/24/2007 | 0999 | C&D | 0.00 | $1.84 | 0.00 | $1.84 | 115,796.86 |
| 2094590 | Equitrac - Long Distance to 3024261900 | E | 05/24/2007 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 115,796.95 |
| 2094670 | Photocopy | E | 05/24/2007 | 0999 | C&D | 0.00 | $35.00 | 0.00 | $35.00 | 115,831.95 |

| Client Number:  4642 | Grace Asbestos Personal Injury Claimants | | | | | | | | | Page: 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Matter      000** | **Disbursements** | | | | | | | | | 5/17/2007 |
| | | | | | | | | | | Print Date/Time: |
| | | | | | | | | | | 05/17/2007 |
| | | | | | | | | | | 3:49:36PM |
| Attn: | | | | | | | | | | Invoice # |
| 2094685 | Photocopy | E | 05/24/2007 | 0220 | SKL | 0.00 | $1.60 | 0.00 | $1.60 | 115,833.55 |
| 2094689 | Photocopy | E | 05/25/2007 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 115,833.75 |
| 2094723 | Postage | E | 05/25/2007 | 0999 | C&D | 0.00 | $24.16 | 0.00 | $24.16 | 115,857.91 |
| 2094774 | Equitrac - Long Distance to 3024261900 | E | 05/25/2007 | 0999 | C&D | 0.00 | $0.34 | 0.00 | $0.34 | 115,858.25 |
| 2094802 | Photocopy | E | 05/25/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 115,858.35 |
| 2094815 | Photocopy | E | 05/25/2007 | 0251 | JO | 0.00 | $0.30 | 0.00 | $0.30 | 115,858.65 |
| 2094922 | Postage | E | 05/29/2007 | 0999 | C&D | 0.00 | $24.16 | 0.00 | $24.16 | 115,882.81 |
| 2095347 | Equitrac - Long Distance to 2125063741 | E | 05/29/2007 | 0999 | C&D | 0.00 | $0.13 | 0.00 | $0.13 | 115,882.94 |
| 2095394 | Photocopy | E | 05/29/2007 | 0204 | AWG | 0.00 | $3.50 | 0.00 | $3.50 | 115,886.44 |
| 2095435 | Photocopy | E | 05/29/2007 | 0212 | LJS | 0.00 | $5.60 | 0.00 | $5.60 | 115,892.04 |
| 2095460 | Photocopy | E | 05/29/2007 | 0001 | BSB | 0.00 | $0.30 | 0.00 | $0.30 | 115,892.34 |
| 2095467 | Photocopy | E | 05/29/2007 | 0999 | C&D | 0.00 | $20.90 | 0.00 | $20.90 | 115,913.24 |
| 2095471 | Photocopy | E | 05/29/2007 | 0308 | DBS | 0.00 | $5.40 | 0.00 | $5.40 | 115,918.64 |
| 2095478 | Photocopy | E | 05/29/2007 | 0999 | C&D | 0.00 | $1.50 | 0.00 | $1.50 | 115,920.14 |
| 2095479 | Photocopy | E | 05/29/2007 | 0999 | C&D | 0.00 | $54.50 | 0.00 | $54.50 | 115,974.64 |
| 2095509 | TSS Reporting;  Samuel Hammar deposition | E | 05/30/2007 | 0001 | BSB | 0.00 | $533.70 | 0.00 | $533.70 | 116,508.34 |
| 2095509 | ADA Travel    NDF 5/1 coach fare Pittsburgh to New York | E | 05/30/2007 | 0187 | NDF | 0.00 | $628.40 | 0.00 | $628.40 | 117,136.74 |
| 2095510 | ADA Travel    Agency fee on   NDF 5/1 coach fare Pittsburgh to New York | E | 05/30/2007 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 117,176.74 |
| 2095517 | ADA Travel    JPW coach class  travel on 5/3 to NYC | E | 05/30/2007 | 0334 | JPW | 0.00 | $628.80 | 0.00 | $628.80 | 117,805.54 |
| 2095518 | ADA Travel    Agency fee  on  JPW travel on 5/3 to NYC | E | 05/30/2007 | 0334 | JPW | 0.00 | $35.00 | 0.00 | $35.00 | 117,840.54 |
| 2095519 | ADA Travel    WBS coach class travel to NYC on 5/3 | E | 05/30/2007 | 0054 | WBS | 0.00 | $628.80 | 0.00 | $628.80 | 118,469.34 |
| 2095520 | ADA Travel    Agency fee on  WBS coach class travel to NYC on 5/3 | E | 05/30/2007 | 0054 | WBS | 0.00 | $40.00 | 0.00 | $40.00 | 118,509.34 |
| 2095521 | ADA Travel    NDF coach class travel to Pittsburgh on 5/7 | E | 05/30/2007 | 0187 | NDF | 0.00 | $1,218.80 | 0.00 | $1,218.80 | 119,728.14 |
| 2095522 | ADA Travel  Agency fee on   NDF coach class travel to Pittsburgh on 5/7 | E | 05/30/2007 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 119,768.14 |
| 2095526 | ADA Travel    PVNL travel to Wilmington on 5/21 (coach fare $213.00)  Travel split between 5091 and 4642)  (train fare 163.50 and agency fee 20.00) | E | 05/30/2007 | 0020 | PVL | 0.00 | $183.50 | 0.00 | $183.50 | 119,951.64 |
| 2095535 | ADA Travel    NDF travel to Wilmington on 5/21 (coach fare $187.00) | E | 05/30/2007 | 0187 | NDF | 0.00 | $291.00 | 0.00 | $291.00 | 120,242.64 |
| 2095536 | ADA Travel  Agency fee on   NDF travel to Wilmington on 5/21   (coach fare $187.00) | E | 05/30/2007 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 120,282.64 |
| 2095544 | Federal Express to Dan Relles on 5/7 | E | 05/30/2007 | 0187 | NDF | 0.00 | $42.15 | 0.00 | $42.15 | 120,324.79 |
| 2095572 | Charge & Ride  car service for NDF, WBS, JPW to LaGuardia airport in NYC on 5/3 following meeting | E | 05/30/2007 | 0187 | NDF | 0.00 | $53.45 | 0.00 | $53.45 | 120,378.24 |
| 2095574 | Gobnell Hays;  Professional services | E | 05/30/2007 | 0187 | NDF | 0.00 | $6,505.00 | 0.00 | $6,505.00 | 126,883.24 |
| 2095579 | Federal Express to Katie Hemming from EI on 5/14 | E | 05/30/2007 | 0120 | EI | 0.00 | $8.63 | 0.00 | $8.63 | 126,891.87 |
| 2095598 | Conference Meals - Lunch for NDF & WBS priorto Comm Mtg on 5/3. | E | 05/30/2007 | 0999 | C&D | 0.00 | $25.50 | 0.00 | $25.50 | 126,917.37 |
| 2096072 | Equitrac - Long Distance to 3024261900 | E | 05/30/2007 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 126,917.43 |
| 2096116 | Photocopy | E | 05/30/2007 | 0308 | DBS | 0.00 | $5.60 | 0.00 | $5.60 | 126,923.03 |
| 2096140 | Photocopy | E | 05/30/2007 | 0308 | DBS | 0.00 | $8.70 | 0.00 | $8.70 | 126,931.73 |
| 2096146 | Photocopy | E | 05/30/2007 | 0187 | NDF | 0.00 | $1.10 | 0.00 | $1.10 | 126,932.83 |
| 2096149 | Photocopy | E | 05/30/2007 | 0999 | C&D | 0.00 | $12.60 | 0.00 | $12.60 | 126,945.43 |
| 2096156 | Photocopy | E | 05/30/2007 | 0999 | C&D | 0.00 | $35.60 | 0.00 | $35.60 | 126,981.03 |
| 2096202 | Photocopy | E | 05/30/2007 | 0308 | DBS | 0.00 | $0.20 | 0.00 | $0.20 | 126,981.23 |
| 2096216 | Document Tech;  C work - medium litigation | E | 05/31/2007 | 0337 | EGB | 0.00 | $814.28 | 0.00 | $814.28 | 127,795.51 |
| 2096736 | Equitrac - Long Distance to 4122817100 | E | 05/31/2007 | 0999 | C&D | 0.00 | $0.51 | 0.00 | $0.51 | 127,796.02 |
| 2096737 | Equitrac - Long Distance to 4159624412 | E | 05/31/2007 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 127,796.09 |
| 2096787 | Photocopy | E | 05/31/2007 | 0204 | AWG | 0.00 | $12.80 | 0.00 | $12.80 | 127,808.89 |
| 2096810 | Photocopy | E | 05/31/2007 | 0308 | DBS | 0.00 | $2.80 | 0.00 | $2.80 | 127,811.69 |
| 2096811 | Photocopy | E | 05/31/2007 | 0308 | DBS | 0.00 | $3.40 | 0.00 | $3.40 | 127,815.09 |
| 2097104 | Xeroxing, color copier NYO office | E | 05/31/2007 | 0999 | C&D | 0.00 | $16.10 | 0.00 | $16.10 | 127,831.19 |
| 2100746 | Database Research - Westlaw by BSB on 5/21 | E | 05/31/2007 | 0999 | C&D | 0.00 | $15.63 | 0.00 | $15.63 | 127,846.82 |
| 2100747 | Database Research - Westlaw by JBP on 5/23 | E | 05/31/2007 | 0999 | C&D | 0.00 | $37.84 | 0.00 | $37.84 | 127,884.66 |
| 2100748 | Database Research - Westlaw by DBS on 5/9 | E | 05/31/2007 | 0999 | C&D | 0.00 | $361.36 | 0.00 | $361.36 | 128,246.02 |
| 2100749 | Database Research - Westlaw by JPW on 5/4-29 | E | 05/31/2007 | 0999 | C&D | 0.00 | $1,629.57 | 0.00 | $1,629.57 | 129,875.59 |
| 2100750 | Database Research - Westlaw by JAL on 5/1-14 | E | 05/31/2007 | 0999 | C&D | 0.00 | $1,836.51 | 0.00 | $1,836.51 | 131,712.10 |
| 2096016 | Postage | E | 05/31/2007 | 0999 | C&D | 0.00 | $38.81 | 0.00 | $38.81 | 131,750.91 |
| **Total Expenses** | | | | | | 0.00 | $134,484.91 | 0.00 | $131,750.91 | |

Client Number:  4642                    Grace Asbestos Personal Injury Claimants                                   Page:  1

Matter      000                         Disbursements

                                                                                                          5/17/2007
                                                                                                      Print Date/Time:
                                                                                                          05/17/2007
                                                                                                          3:49:36PM
Attn:                                                                                                      Invoice #
               Matter Total Fees                                                        0.00                   0.00


               Matter Total Expenses                                              134,484.91              131,750.91


               Matter Total                                          0.00         134,484.91      0.00    131,750.91


               Prebill Total Fees


               Prebill Total Expenses                                            $134,484.91             $131,750.91


               Prebill Total                                         0.00        $134,484.91      0.00   $131,750.91


**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|-----------|-------------|-------------:|----------:|
| 46,677 | 08/27/2004 | 240.00 | 48.00 |
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |
| 56,243 | 11/30/2006 | 218,388.50 | 43,677.70 |
| 56,642 | 12/28/2006 | 225,835.50 | 45,167.10 |
| 56,922 | 01/25/2007 | 184,779.00 | 36,955.80 |
| 57,444 | 02/28/2007 | 255,105.50 | 51,021.10 |
| 57,767 | 03/23/2007 | 325,262.50 | 65,052.50 |
| 58,096 | 04/26/2007 | 412,455.12 | 412,455.12 |
| 58,439 | 05/22/2007 | 438,733.33 | 437,932.14 |
|  |  | 2,076,420.45 | 1,095,433.66 |


## PREBILL  / CONTROL  REPORT
                           Trans Date Range:  1/1/1950  to: 6/30/2007

Matter      000
Disbursements
Bill Cycle:       Monthly         Style:        i1         Start:      4/16/2001
                                                                  Last Billed : 6/29/2007               13,655


       Client Retainers Available        $2,431.66      Committed to Invoices:       $0.00      Remaining:      $2,431.66


       Trust Amount Available

                                    Total Expenses Billed To Date    $1,153,756.31

Client Number:   4642                    **Grace Asbestos Personal Injury Claimants**                                                      Page:   1

Matter     000                           Disbursements                                                                            5/17/2007
                                                                                                                          Print Date/Time:
                                                                                                                                05/17/2007
                                                                                                                                 3:49:36PM
Attn:                                                                                                                           Invoice #

| | | | |
|---|---|---|---|
| Billing Empl: | 0120 | Elihu | Inselbuch |
| Responsible Empl: | 0120 | Elihu | Inselbuch |
| Alternate Empl: | 0120 | Elihu | Inselbuch |
| Originating Empl: | 0120 | Elihu | Inselbuch |

**Summary  by Employee**

|  |  |  | ---------- A C T U A L ---------- | | ---------- B I L L I N G---------- | |
|---|---|---|---|---|---|---|
| Empl | Initials | Name | Hours | Amount | Hours | Amount |
| 0001 | BSB | Bernard  Bailor | 0.00 | 18.64 | 0.00 | 18.64 |
| 0020 | PVL | Peter Van N Lockwood | 0.00 | 28.00 | 0.00 | 28.00 |
| 0106 | TWS | Trevor W Swett | 0.00 | 4.09 | 0.00 | 4.09 |
| 0120 | EI | Elihu  Inselbuch | 0.00 | 4.32 | 0.00 | 4.32 |
| 0128 | SAT | Samira A Taylor | 0.00 | 45.60 | 0.00 | 45.60 |
| 0187 | NDF | Nathan D Finch | 0.00 | 120,310.48 | 0.00 | 120,010.48 |
| 0201 | YMG | Yveline M Groff | 0.00 | 4.20 | 0.00 | 4.20 |
| 0204 | AWG | Ann W Geier | 0.00 | 4.50 | 0.00 | 4.50 |
| 0212 | LJS | Lonita J Sheppard | 0.00 | 11.00 | 0.00 | 11.00 |
| 0220 | SKL | Suzanne K Lurie | 0.00 | 70.40 | 0.00 | 70.40 |
| 0227 | RH | Roxana  Healy | 0.00 | 8.00 | 0.00 | 8.00 |
| 0232 | LK | Lauren  Karastergiou | 0.00 | 1.00 | 0.00 | 1.00 |
| 0234 | CK | Carl  Kessler | 0.00 | 0.60 | 0.00 | 0.60 |
| 0251 | JO | Joan  O'Brien | 0.00 | 11.90 | 0.00 | 11.90 |
| 0255 | DAT | Denise A Tolbert | 0.00 | 22.60 | 0.00 | 22.60 |
| 0308 | DBS | David B Smith | 0.00 | 651.28 | 0.00 | 651.28 |
| 0334 | JPW | James P Wehner | 0.00 | 280.60 | 0.00 | 280.60 |
| 0337 | EGB | Erroll G Butts | 0.00 | 24.90 | 0.00 | 24.90 |
| 0350 | CDK | Carrie D Kelly | 0.00 | 250.20 | 0.00 | 250.20 |
| 0999 | C&D | Caplin &. Drysdale | 0.00 | 6,576.15 | 0.00 | 6,576.15 |
| | | | **0.00** | **128,328.46** | **0.00** | **128,028.46** |

**Total Fees**

**Summary  by Employee**

|  |  |  | ---------- A C T U A L ---------- | | | ---------- B I L L I N G---------- | | |
|---|---|---|---|---|---|---|---|---|
| Empl | Initials | Name | Rate | Hours | Amount | Rate | Hours | Amount |

**Total Fees**

**Detail Time / Expense  by  Date**

|  |  |  |  |  |  | ---------- A C T U A L ---------- | | | ---------- B I L L I N G---------- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TransNo. | Description | | TransType | Trans Date | Work Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
| 2100920 | Photocopy | | E | 06/01/2007 | 0350 | CDK | 0.00 | $17.50 | 0.00 | $17.50 | 17.50 |
| 2101005 | Photocopy | | E | 06/01/2007 | 0308 | DBS | 0.00 | $5.80 | 0.00 | $5.80 | 23.30 |
| 2099648 | Equitrac - Long Distance to 2148712263 | | E | 06/01/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 23.35 |
| 2099649 | Equitrac - Long Distance to 2143577252 | | E | 06/01/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 23.40 |
| 2099652 | Equitrac - Long Distance to 8054993572 | | E | 06/01/2007 | 0999 | C&D | 0.00 | $0.43 | 0.00 | $0.43 | 23.83 |
| 2099672 | Equitrac - Long Distance to 3024261900 | | E | 06/01/2007 | 0999 | C&D | 0.00 | $0.55 | 0.00 | $0.55 | 24.38 |
| 2099684 | Equitrac - Long Distance to 8054993572 | | E | 06/01/2007 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 24.58 |
| 2099685 | Equitrac - Long Distance to 8054993572 | | E | 06/01/2007 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 24.78 |
| 2101012 | Photocopy | | E | 06/02/2007 | 0251 | JO | 0.00 | $1.00 | 0.00 | $1.00 | 25.78 |
| 2101032 | Photocopy | | E | 06/04/2007 | 0999 | C&D | 0.00 | $2.70 | 0.00 | $2.70 | 28.48 |
| 2101040 | Photocopy | | E | 06/04/2007 | 0255 | DAT | 0.00 | $1.20 | 0.00 | $1.20 | 29.68 |
| 2101048 | Photocopy | | E | 06/04/2007 | 0999 | C&D | 0.00 | $28.10 | 0.00 | $28.10 | 57.78 |
| 2101053 | Photocopy | | E | 06/04/2007 | 0212 | LJS | 0.00 | $11.00 | 0.00 | $11.00 | 68.78 |
| 2101112 | Photocopy | | E | 06/04/2007 | 0220 | SKL | 0.00 | $9.00 | 0.00 | $9.00 | 77.78 |
| 2101122 | Photocopy | | E | 06/04/2007 | 0999 | C&D | 0.00 | $22.80 | 0.00 | $22.80 | 100.58 |

**Client Number:   4642**    **Grace Asbestos Personal Injury Claimants**

**Matter      000**            **Disbursements**

5/17/2007
Print Date/Time:
05/17/2007
3:49:36PM
Invoice #

Attn:

| Number | Description | | Date | Code | Code2 | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2101126 | Photocopy | E | 06/04/2007 | 0350 | CDK | 0.00 | $29.80 | 0.00 | $29.80 | 130.38 |
| 2101133 | Photocopy | E | 06/05/2007 | 0308 | DBS | 0.00 | $0.10 | 0.00 | $0.10 | 130.48 |
| 2101225 | Photocopy | E | 06/05/2007 | 0220 | SKL | 0.00 | $5.20 | 0.00 | $5.20 | 135.68 |
| 2101253 | Photocopy | E | 06/05/2007 | 0220 | SKL | 0.00 | $0.70 | 0.00 | $0.70 | 136.38 |
| 2101314 | Photocopy | E | 06/05/2007 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 136.58 |
| 2100417 | Postage | E | 06/05/2007 | 0999 | C&D | 0.00 | $38.81 | 0.00 | $38.81 | 175.39 |
| 2100419 | Postage | E | 06/05/2007 | 0999 | C&D | 0.00 | $18.02 | 0.00 | $18.02 | 193.41 |
| 2100420 | Postage | E | 06/05/2007 | 0999 | C&D | 0.00 | $20.22 | 0.00 | $20.22 | 213.63 |
| 2100422 | Postage | E | 06/05/2007 | 0999 | C&D | 0.00 | $48.25 | 0.00 | $48.25 | 261.88 |
| 2099592 | Petty Cash  Cab and parking expense for PVNL on travel to Wilmington for hearing on 5/21 | E | 06/05/2007 | 0020 | PVL | 0.00 | $24.00 | 0.00 | $24.00 | 285.88 |
| 2099593 | Petty Cash  Meal expense for PVNL on travel to Wilmington for hearing on 5/21 | E | 06/05/2007 | 0020 | PVL | 0.00 | $4.00 | 0.00 | $4.00 | 289.88 |
| 2099605 | Petty Cash NDF lunch for Siegal deposition on 5/23 | E | 06/05/2007 | 0187 | NDF | 0.00 | $46.55 | 0.00 | $46.55 | 336.43 |
| 2099612 | Petty Cash  Cab expenses for NDF on travel to Wilmington for Court hearing on 5/21 | E | 06/05/2007 | 0187 | NDF | 0.00 | $38.00 | 0.00 | $38.00 | 374.43 |
| 2099613 | Petty Cash  Meal expense for NDF on travel to Wilmington for Court hearing on 5/21 | E | 06/05/2007 | 0187 | NDF | 0.00 | $5.00 | 0.00 | $5.00 | 379.43 |
| 2101346 | Postage | E | 06/06/2007 | 0999 | C&D | 0.00 | $16.72 | 0.00 | $16.72 | 396.15 |
| 2101403 | Equitrac - Long Distance to 3024261900 | E | 06/06/2007 | 0999 | C&D | 0.00 | $0.38 | 0.00 | $0.38 | 396.53 |
| 2101588 | Premiere Global Service; Long distanct conference calls by NDF on 4/11-30\ | E | 06/06/2007 | 0187 | NDF | 0.00 | $51.00 | 0.00 | $51.00 | 447.53 |
| 2101603 | Federal Express to Arlene Krieger from DBS on 5/24 | E | 06/07/2007 | 0308 | DBS | 0.00 | $24.72 | 0.00 | $24.72 | 472.25 |
| 2101606 | Federal Express  to BSB from Samuel Hammar on 5/21 | E | 06/07/2007 | 0001 | BSB | 0.00 | $18.64 | 0.00 | $18.64 | 490.89 |
| 2101619 | Equitrac - Long Distance to 4068621532 | E | 06/07/2007 | 0999 | C&D | 0.00 | $0.56 | 0.00 | $0.56 | 491.45 |
| 2101620 | Equitrac - Long Distance to 2123199240 | E | 06/07/2007 | 0999 | C&D | 0.00 | $0.25 | 0.00 | $0.25 | 491.70 |
| 2101622 | Equitrac - Long Distance to 2103921863 | E | 06/07/2007 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 491.82 |
| 2101636 | Equitrac - Long Distance to 2122988639 | E | 06/07/2007 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 492.26 |
| 2101780 | Photocopy | E | 06/07/2007 | 0350 | CDK | 0.00 | $0.10 | 0.00 | $0.10 | 492.36 |
| 2101869 | Federall Express to Katie Hemming from EI on 5/21 | E | 06/08/2007 | 0120 | EI | 0.00 | $4.32 | 0.00 | $4.32 | 496.68 |
| 2101875 | Equitrac - Long Distance to 2122988640 | E | 06/08/2007 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 497.08 |
| 2101920 | Equitrac - Long Distance to 2103921863 | E | 06/08/2007 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 497.24 |
| 2101921 | Equitrac - Long Distance to 2103921863 | E | 06/08/2007 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 497.40 |
| 2102004 | Photocopy | E | 06/08/2007 | 0999 | C&D | 0.00 | $2.20 | 0.00 | $2.20 | 499.60 |
| 2102007 | Photocopy | E | 06/08/2007 | 0999 | C&D | 0.00 | $4.00 | 0.00 | $4.00 | 503.60 |
| 2102039 | Photocopy | E | 06/08/2007 | 0227 | RH | 0.00 | $8.00 | 0.00 | $8.00 | 511.60 |
| 2102100 | Lasership, Inc. to US Securities & Exchange Comm on 5/16 | E | 06/11/2007 | 0999 | C&D | 0.00 | $17.72 | 0.00 | $17.72 | 529.32 |
| 2102113 | Snyder Miller & Orton;  Consulting agreement | E | 06/11/2007 | 0187 | NDF | 0.00 | $22,675.81 | 0.00 | $22,675.81 | 23,205.13 |
| 2102119 | BostonCoach car service for NDF in NYC on 5/1-3 | E | 06/11/2007 | 0187 | NDF | 0.00 | $342.80 | 0.00 | $342.80 | 23,547.93 |
| 2102120 | BostonCoach car service for NDF in Pittsburgh on 5/7-8 | E | 06/11/2007 | 0187 | NDF | 0.00 | $208.66 | 0.00 | $208.66 | 23,756.59 |
| 2102524 | Equitrac - Long Distance to 3024261900 | E | 06/11/2007 | 0999 | C&D | 0.00 | $0.21 | 0.00 | $0.21 | 23,756.80 |
| 2102525 | Equitrac - Long Distance to 2123199240 | E | 06/11/2007 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 23,756.92 |
| 2102559 | Equitrac - Long Distance to 3024261900 | E | 06/11/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 23,756.97 |
| 2102560 | Equitrac - Long Distance to 8054993572 | E | 06/11/2007 | 0999 | C&D | 0.00 | $3.60 | 0.00 | $3.60 | 23,760.57 |
| 2102602 | Photocopy | E | 06/11/2007 | 0255 | DAT | 0.00 | $0.60 | 0.00 | $0.60 | 23,761.17 |
| 2102618 | Photocopy | E | 06/11/2007 | 0220 | SKL | 0.00 | $3.30 | 0.00 | $3.30 | 23,764.47 |
| 2102654 | Photocopy | E | 06/11/2007 | 0220 | SKL | 0.00 | $2.20 | 0.00 | $2.20 | 23,766.67 |
| 2102674 | Photocopy | E | 06/11/2007 | 0232 | LK | 0.00 | $0.10 | 0.00 | $0.10 | 23,766.77 |
| 2102678 | Photocopy | E | 06/11/2007 | 0255 | DAT | 0.00 | $1.00 | 0.00 | $1.00 | 23,767.77 |
| 2102687 | Photocopy | E | 06/11/2007 | 0255 | DAT | 0.00 | $1.00 | 0.00 | $1.00 | 23,768.77 |
| 2102695 | Photocopy | E | 06/11/2007 | 0255 | DAT | 0.00 | $0.20 | 0.00 | $0.20 | 23,768.97 |
| 2102713 | Photocopy | E | 06/11/2007 | 0204 | AWG | 0.00 | $1.00 | 0.00 | $1.00 | 23,769.97 |
| 2102714 | Photocopy | E | 06/11/2007 | 0204 | AWG | 0.00 | $1.00 | 0.00 | $1.00 | 23,770.97 |
| 2102716 | Photocopy | E | 06/11/2007 | 0204 | AWG | 0.00 | $1.10 | 0.00 | $1.10 | 23,772.07 |
| 2102720 | Photocopy | E | 06/11/2007 | 0232 | LK | 0.00 | $0.30 | 0.00 | $0.30 | 23,772.37 |
| 2102752 | NDF; Late night expenses on June 4th, 7th and 8th  re expert reports.  Dinner on the 7th | E | 06/12/2007 | 0187 | NDF | 0.00 | $49.70 | 0.00 | $49.70 | 23,822.07 |
| 2102753 | NDF; Late night expenses on June 4th, 7th and 8th re expert reports.  Cabs all three nights | E | 06/12/2007 | 0187 | NDF | 0.00 | $45.00 | 0.00 | $45.00 | 23,867.07 |
| 2102755 | NDF;  Lunch with JPW, JMR, KCM (split between 5091 and 4642) | E | 06/12/2007 | 0187 | NDF | 0.00 | $75.75 | 0.00 | $75.75 | 23,942.82 |
| 2102757 | Document Tech;  IMG - DVD duplication | E | 06/12/2007 | 0308 | DBS | 0.00 | $211.50 | 0.00 | $211.50 | 24,154.32 |
| 2103144 | Equitrac - Long Distance to 2123199240 | E | 06/12/2007 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 24,154.42 |
| 2103169 | Equitrac - Long Distance to 8054993572 | E | 06/12/2007 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 24,154.62 |
| 2103191 | Photocopy | E | 06/12/2007 | 0220 | SKL | 0.00 | $0.50 | 0.00 | $0.50 | 24,155.12 |
| 2103198 | Photocopy | E | 06/12/2007 | 0220 | SKL | 0.00 | $5.80 | 0.00 | $5.80 | 24,160.92 |
| 2103199 | Photocopy | E | 06/12/2007 | 0204 | AWG | 0.00 | $1.40 | 0.00 | $1.40 | 24,162.32 |

**Client Number:  4642**          *Grace Asbestos Personal Injury Claimants*

**Matter       000**              **Disbursements**

5/17/2007
Print Date/Time:
05/17/2007
3:49:36PM

Attn:                                                                                                                                        Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2103200 | Photocopy | E | 06/12/2007 | 0201 | YMG | 0.00 | $4.20 | 0.00 | $4.20 | 24,166.52 |
| 2103209 | Photocopy | E | 06/12/2007 | 0999 | C&D | 0.00 | $0.80 | 0.00 | $0.80 | 24,167.32 |
| 2103211 | Photocopy | E | 06/12/2007 | 0999 | C&D | 0.00 | $0.80 | 0.00 | $0.80 | 24,168.12 |
| 2103213 | Photocopy | E | 06/12/2007 | 0999 | C&D | 0.00 | $28.20 | 0.00 | $28.20 | 24,196.32 |
| 2103223 | Photocopy | E | 06/12/2007 | 0999 | C&D | 0.00 | $0.80 | 0.00 | $0.80 | 24,197.12 |
| 2103230 | Photocopy | E | 06/12/2007 | 0999 | C&D | 0.00 | $180.90 | 0.00 | $180.90 | 24,378.02 |
| 2103233 | Photocopy | E | 06/12/2007 | 0999 | C&D | 0.00 | $62.40 | 0.00 | $62.40 | 24,440.42 |
| 2103234 | Photocopy | E | 06/12/2007 | 0999 | C&D | 0.00 | $57.90 | 0.00 | $57.90 | 24,498.32 |
| 2103239 | Photocopy | E | 06/12/2007 | 0999 | C&D | 0.00 | $155.70 | 0.00 | $155.70 | 24,654.02 |
| 2103240 | Photocopy | E | 06/12/2007 | 0999 | C&D | 0.00 | $193.00 | 0.00 | $193.00 | 24,847.02 |
| 2103245 | Photocopy | E | 06/12/2007 | 0999 | C&D | 0.00 | $21.60 | 0.00 | $21.60 | 24,868.62 |
| 2103255 | Photocopy | E | 06/12/2007 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 24,869.02 |
| 2103341 | Verus Claims Services; Services 4/28/07 thru 6/1/07 | E | 06/13/2007 | 0187 | NDF | 0.00 | $78,481.25 | 0.00 | $78,481.25 | 103,350.27 |
| 2103343 | Global Securities Infor;  Usage 5/1 thru 5/31 | E | 06/13/2007 | 0308 | DBS | 0.00 | $101.80 | 0.00 | $101.80 | 103,452.07 |
| 2103349 | Federal Express to  Stephen Snyder on 5/30 | E | 06/13/2007 | 0999 | C&D | 0.00 | $39.70 | 0.00 | $39.70 | 103,491.77 |
| 2103378 | VOID and DELETED Check from CheckRec - Federal Express to  Stephen Snyder on 5/30 | E | 06/13/2007 | 0999 | C&D | 0.00 | -$39.70 | 0.00 | -$39.70 | 103,452.07 |
| 2103422 | Equitrac - Long Distance to 4159624402 | E | 06/13/2007 | 0999 | C&D | 0.00 | $0.53 | 0.00 | $0.53 | 103,452.60 |
| 2103482 | Photocopy | E | 06/13/2007 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 103,452.70 |
| 2103495 | Photocopy | E | 06/13/2007 | 0350 | CDK | 0.00 | $0.10 | 0.00 | $0.10 | 103,452.80 |
| 2103498 | Photocopy | E | 06/13/2007 | 0999 | C&D | 0.00 | $4.40 | 0.00 | $4.40 | 103,457.20 |
| 2103513 | Photocopy | E | 06/13/2007 | 0350 | CDK | 0.00 | $15.90 | 0.00 | $15.90 | 103,473.10 |
| 2103550 | Photocopy | E | 06/13/2007 | 0337 | EGB | 0.00 | $24.90 | 0.00 | $24.90 | 103,498.00 |
| 2103566 | Database Research / Lexis Charges for 4/25/07-5/25/07 By: JMR 4/30 | E | 06/14/2007 | 0999 | C&D | 0.00 | $1,286.69 | 0.00 | $1,286.69 | 104,784.69 |
| 2103567 | Database Research / Lexis Charges for 4/25/07-5/25/07 By: JMR 4/30 | E | 06/14/2007 | 0999 | C&D | 0.00 | $573.16 | 0.00 | $573.16 | 105,357.85 |
| 2103686 | Photocopy | E | 06/14/2007 | 0999 | C&D | 0.00 | $16.20 | 0.00 | $16.20 | 105,374.05 |
| 2103734 | Photocopy | E | 06/15/2007 | 0220 | SKL | 0.00 | $1.10 | 0.00 | $1.10 | 105,375.15 |
| 2103826 | Equitrac - Long Distance to 8054993572 | E | 06/15/2007 | 0999 | C&D | 0.00 | $0.63 | 0.00 | $0.63 | 105,375.78 |
| 2103837 | Equitrac - Long Distance to 3023733090 | E | 06/15/2007 | 0999 | C&D | 0.00 | $0.32 | 0.00 | $0.32 | 105,376.10 |
| 2103844 | Equitrac - Long Distance to 2125063741 | E | 06/15/2007 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 105,376.46 |
| 2103862 | Photocopy | E | 06/15/2007 | 0220 | SKL | 0.00 | $7.60 | 0.00 | $7.60 | 105,384.06 |
| 2103899 | Photocopy | E | 06/15/2007 | 0220 | SKL | 0.00 | $1.50 | 0.00 | $1.50 | 105,385.56 |
| 2103903 | Photocopy | E | 06/15/2007 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 105,385.76 |
| 2103925 | Photocopy | E | 06/15/2007 | 0999 | C&D | 0.00 | $3.50 | 0.00 | $3.50 | 105,389.26 |
| 2103931 | Photocopy | E | 06/15/2007 | 0999 | C&D | 0.00 | $1.90 | 0.00 | $1.90 | 105,391.16 |
| 2103944 | Photocopy | E | 06/15/2007 | 0334 | JPW | 0.00 | $1.10 | 0.00 | $1.10 | 105,392.26 |
| 2103948 | Photocopy | E | 06/15/2007 | 0232 | LK | 0.00 | $0.60 | 0.00 | $0.60 | 105,392.86 |
| 2104022 | Equitrac - Long Distance to 8054993572 | E | 06/18/2007 | 0999 | C&D | 0.00 | $0.13 | 0.00 | $0.13 | 105,392.99 |
| 2104023 | Equitrac - Long Distance to 2123082735 | E | 06/18/2007 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 105,393.08 |
| 2104075 | Equitrac - Long Distance to 3024261900 | E | 06/18/2007 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 105,393.32 |
| 2104080 | Equitrac - Long Distance to 8054993572 | E | 06/18/2007 | 0999 | C&D | 0.00 | $0.37 | 0.00 | $0.37 | 105,393.69 |
| 2104370 | Photocopy | E | 06/18/2007 | 0999 | C&D | 0.00 | $42.10 | 0.00 | $42.10 | 105,435.79 |
| 2104372 | Photocopy | E | 06/18/2007 | 0255 | DAT | 0.00 | $0.50 | 0.00 | $0.50 | 105,436.29 |
| 2104379 | Photocopy | E | 06/18/2007 | 0999 | C&D | 0.00 | $22.30 | 0.00 | $22.30 | 105,458.59 |
| 2104392 | Photocopy | E | 06/18/2007 | 0220 | SKL | 0.00 | $1.10 | 0.00 | $1.10 | 105,459.69 |
| 2104419 | Photocopy | E | 06/18/2007 | 0255 | DAT | 0.00 | $7.20 | 0.00 | $7.20 | 105,466.89 |
| 2104422 | Photocopy | E | 06/18/2007 | 0255 | DAT | 0.00 | $7.20 | 0.00 | $7.20 | 105,474.09 |
| 2104430 | Photocopy | E | 06/18/2007 | 0255 | DAT | 0.00 | $0.50 | 0.00 | $0.50 | 105,474.59 |
| 2104434 | Photocopy | E | 06/18/2007 | 0999 | C&D | 0.00 | $11.30 | 0.00 | $11.30 | 105,485.89 |
| 2104439 | Photocopy | E | 06/18/2007 | 0220 | SKL | 0.00 | $1.10 | 0.00 | $1.10 | 105,486.99 |
| 2104440 | Photocopy | E | 06/18/2007 | 0255 | DAT | 0.00 | $0.60 | 0.00 | $0.60 | 105,487.59 |
| 2104459 | Photocopy | E | 06/18/2007 | 0999 | C&D | 0.00 | $16.00 | 0.00 | $16.00 | 105,503.59 |
| 2104460 | Photocopy | E | 06/18/2007 | 0999 | C&D | 0.00 | $113.00 | 0.00 | $113.00 | 105,616.59 |
| 2104983 | Equitrac - Long Distance to 3105819309 | E | 06/19/2007 | 0999 | C&D | 0.00 | $0.13 | 0.00 | $0.13 | 105,616.72 |
| 2105001 | Equitrac - Long Distance to 2123082735 | E | 06/19/2007 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 105,616.84 |
| 2105014 | Equitrac - Long Distance to 3105819309 | E | 06/19/2007 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 105,616.95 |
| 2105016 | Equitrac - Long Distance to 3105819309 | E | 06/19/2007 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 105,617.02 |
| 2105021 | Equitrac - Long Distance to 4068621532 | E | 06/19/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 105,617.07 |
| 2105022 | Equitrac - Long Distance to 2123082735 | E | 06/19/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 105,617.12 |
| 2105083 | Photocopy | E | 06/19/2007 | 0220 | SKL | 0.00 | $1.80 | 0.00 | $1.80 | 105,618.92 |
| 2105118 | Photocopy | E | 06/19/2007 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 105,619.52 |
| 2105121 | Photocopy | E | 06/19/2007 | 0999 | C&D | 0.00 | $2.60 | 0.00 | $2.60 | 105,622.12 |
| 2105122 | Photocopy | E | 06/19/2007 | 0999 | C&D | 0.00 | $2.60 | 0.00 | $2.60 | 105,624.72 |
| 2105131 | Photocopy | E | 06/19/2007 | 0999 | C&D | 0.00 | $39.90 | 0.00 | $39.90 | 105,664.62 |
| 2105132 | Photocopy | E | 06/19/2007 | 0255 | DAT | 0.00 | $0.20 | 0.00 | $0.20 | 105,664.82 |
| 2105136 | Photocopy | E | 06/19/2007 | 0999 | C&D | 0.00 | $37.20 | 0.00 | $37.20 | 105,702.02 |
| 2105138 | Photocopy | E | 06/19/2007 | 0255 | DAT | 0.00 | $1.00 | 0.00 | $1.00 | 105,703.02 |
| 2105140 | Photocopy | E | 06/19/2007 | 0999 | C&D | 0.00 | $7.80 | 0.00 | $7.80 | 105,710.82 |
| 2105144 | Photocopy | E | 06/19/2007 | 0999 | C&D | 0.00 | $72.00 | 0.00 | $72.00 | 105,782.82 |

| Client Number:  4642 | Grace Asbestos Personal Injury Claimants | | | | | | | | | Page: 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter       000 | Disbursements | | | | | | | | | |

Attn:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2105145 | Photocopy | E | 06/19/2007 | 0999 | C&D | 0.00 | $7.00 | 0.00 | $7.00 | 105,789.82 |
| 2105152 | Photocopy | E | 06/19/2007 | 0999 | C&D | 0.00 | $16.20 | 0.00 | $16.20 | 105,806.02 |
| 2105172 | Photocopy | E | 06/19/2007 | 0999 | C&D | 0.00 | $54.00 | 0.00 | $54.00 | 105,860.02 |
| 2105185 | Photocopy | E | 06/19/2007 | 0255 | DAT | 0.00 | $0.20 | 0.00 | $0.20 | 105,860.22 |
| 2105193 | Photocopy | E | 06/19/2007 | 0255 | DAT | 0.00 | $0.40 | 0.00 | $0.40 | 105,860.62 |
| 2105201 | Photocopy | E | 06/19/2007 | 0999 | C&D | 0.00 | $37.80 | 0.00 | $37.80 | 105,898.42 |
| 2105211 | Photocopy | E | 06/19/2007 | 0999 | C&D | 0.00 | $124.00 | 0.00 | $124.00 | 106,022.42 |
| 2105786 | Photocopy | E | 06/20/2007 | 0255 | DAT | 0.00 | $0.60 | 0.00 | $0.60 | 106,023.02 |
| 2104909 | TWS;  Travel expenses to NYC for LTC matter on 6/4 (split between 5518,3414,7123,5091,5334,5078,2705,5515,5028,5429 ,4642)  for airport parking and cabs | E | 06/20/2007 | 0106 | TWS | 0.00 | $4.09 | 0.00 | $4.09 | 106,027.11 |
| 2104941 | Postage | E | 06/20/2007 | 0999 | C&D | 0.00 | $44.23 | 0.00 | $44.23 | 106,071.34 |
| 2104942 | Postage | E | 06/20/2007 | 0999 | C&D | 0.00 | $29.37 | 0.00 | $29.37 | 106,100.71 |
| 2104943 | Postage | E | 06/20/2007 | 0999 | C&D | 0.00 | $15.56 | 0.00 | $15.56 | 106,116.27 |
| 2106142 | Equitrac - Long Distance to 2125063741 | E | 06/21/2007 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 106,116.37 |
| 2106177 | Photocopy | E | 06/21/2007 | 0308 | DBS | 0.00 | $18.80 | 0.00 | $18.80 | 106,135.17 |
| 2106185 | Photocopy | E | 06/21/2007 | 0234 | CK | 0.00 | $0.60 | 0.00 | $0.60 | 106,135.77 |
| 2106196 | Photocopy | E | 06/21/2007 | 0350 | CDK | 0.00 | $53.70 | 0.00 | $53.70 | 106,189.47 |
| 2106222 | Photocopy | E | 06/21/2007 | 0350 | CDK | 0.00 | $16.90 | 0.00 | $16.90 | 106,206.37 |
| 2106226 | Photocopy | E | 06/21/2007 | 0350 | CDK | 0.00 | $43.80 | 0.00 | $43.80 | 106,250.17 |
| 2106230 | Photocopy | E | 06/21/2007 | 0350 | CDK | 0.00 | $33.30 | 0.00 | $33.30 | 106,283.47 |
| 2106259 | Postage | E | 06/22/2007 | 0999 | C&D | 0.00 | $26.81 | 0.00 | $26.81 | 106,310.28 |
| 2106260 | Postage | E | 06/22/2007 | 0999 | C&D | 0.00 | $18.39 | 0.00 | $18.39 | 106,328.67 |
| 2106326 | National Depo;  Gary Farrar deposition transcript | E | 06/22/2007 | 0334 | JPW | 0.00 | $279.50 | 0.00 | $279.50 | 106,608.17 |
| 2106343 | ADA Travel    NDF 6/19 travel to Pittsburgh (Coach fare $1,228.00) | E | 06/22/2007 | 0187 | NDF | 0.00 | $1,528.80 | 0.00 | $1,228.80 | 107,836.97 |
| 2106344 | ADA Travel   Agency fee on  NDF 6/19 travel to Pittsburgh | E | 06/22/2007 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 107,876.97 |
| 2106647 | Equitrac - Long Distance to 2125585500 | E | 06/22/2007 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 107,877.08 |
| 2106648 | Equitrac - Long Distance to 2165750777 | E | 06/22/2007 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 107,877.14 |
| 2106666 | Equitrac - Long Distance to 2125063741 | E | 06/22/2007 | 0999 | C&D | 0.00 | $5.83 | 0.00 | $5.83 | 107,882.97 |
| 2106709 | Photocopy | E | 06/22/2007 | 0220 | SKL | 0.00 | $0.60 | 0.00 | $0.60 | 107,883.57 |
| 2106733 | Photocopy | E | 06/22/2007 | 0220 | SKL | 0.00 | $8.10 | 0.00 | $8.10 | 107,891.67 |
| 2106740 | Photocopy | E | 06/22/2007 | 0220 | SKL | 0.00 | $8.20 | 0.00 | $8.20 | 107,899.87 |
| 2106748 | Photocopy | E | 06/22/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 107,899.97 |
| 2106761 | Photocopy | E | 06/22/2007 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 107,900.17 |
| 2106770 | Photocopy | E | 06/22/2007 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 107,900.37 |
| 2106771 | Photocopy | E | 06/22/2007 | 0220 | SKL | 0.00 | $0.40 | 0.00 | $0.40 | 107,900.77 |
| 2106773 | Photocopy | E | 06/22/2007 | 0220 | SKL | 0.00 | $1.00 | 0.00 | $1.00 | 107,901.77 |
| 2106790 | Document Tech;  IMG - CD duplication | E | 06/25/2007 | 0308 | DBS | 0.00 | $63.45 | 0.00 | $63.45 | 107,965.22 |
| 2106791 | Document Tech;  IMG - CD and DVD duplication | E | 06/25/2007 | 0308 | DBS | 0.00 | $206.21 | 0.00 | $206.21 | 108,171.43 |
| 2106797 | C2 Legal;  Trial exhibits | E | 06/25/2007 | 0187 | NDF | 0.00 | $3,465.00 | 0.00 | $3,465.00 | 111,636.43 |
| 2106839 | Jane Rose Reporting  Siegel deposition 5/23 | E | 06/25/2007 | 0187 | NDF | 0.00 | $3,832.95 | 0.00 | $3,832.95 | 115,469.38 |
| 2106917 | Photocopy | E | 06/25/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 115,469.48 |
| 2106935 | Photocopy | E | 06/25/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 115,469.58 |
| 2107036 | NYO Long Distance Telephone / 5/1/07-5/31/07: 5/3 Committee Meeting (dial-ins) | E | 06/26/2007 | 0999 | C&D | 0.00 | $681.00 | 0.00 | $681.00 | 116,159.78 |
| 2107046 | Premiere Global;  Conference calls made during May 2007 | E | 06/26/2007 | 0999 | C&D | 0.00 | $5.39 | 0.00 | $5.39 | 116,165.17 |
| 2107052 | Premiere Global;  Conference calls made during May 2007 by NDF | E | 06/26/2007 | 0187 | NDF | 0.00 | $72.81 | 0.00 | $72.81 | 116,237.98 |
| 2107120 | Equitrac - Long Distance to 4159624400 | E | 06/26/2007 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 116,238.07 |
| 2107194 | Photocopy | E | 06/26/2007 | 0999 | C&D | 0.00 | $49.90 | 0.00 | $49.90 | 116,287.97 |
| 2107227 | Photocopy | E | 06/26/2007 | 0308 | DBS | 0.00 | $1.10 | 0.00 | $1.10 | 116,289.07 |
| 2107236 | Photocopy | E | 06/26/2007 | 0308 | DBS | 0.00 | $1.40 | 0.00 | $1.40 | 116,290.47 |
| 2107267 | Database Research / Lexis Charges for 5/26/07-6/24/07 By:                      116,518.21 $227.74 JMR on 6/12 | E | 06/27/2007 | 0999 | C&D | 0.00 | | | $227.74 | 0.00 |
| 2107268 | Database Research / Lexis Charges for 5/26/07-6/24/07 By:                      116,544.49 $26.28 JMR on 6/12 | E | 06/27/2007 | 0999 | C&D | 0.00 | | | $26.28 | 0.00 |
| 2107337 | Gobbell Hays;  Professional services 5/1-31 | E | 06/27/2007 | 0187 | NDF | 0.00 | $9,351.40 | 0.00 | $9,351.40 | 125,895.89 |
| 2108040 | Equitrac - Long Distance to 4122610310 | E | 06/27/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 125,895.94 |
| 2108066 | Equitrac - Long Distance to 2122988600 | E | 06/27/2007 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 125,896.00 |
| 2108075 | Equitrac - Long Distance to 3604797707 | E | 06/27/2007 | 0999 | C&D | 0.00 | $0.13 | 0.00 | $0.13 | 125,896.13 |
| 2108078 | Equitrac - Long Distance to 3024261900 | E | 06/27/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 125,896.18 |
| 2108160 | Photocopy | E | 06/27/2007 | 0128 | SAT | 0.00 | $22.80 | 0.00 | $22.80 | 125,918.98 |
| 2108161 | Photocopy | E | 06/27/2007 | 0220 | SKL | 0.00 | $0.40 | 0.00 | $0.40 | 125,919.38 |
| 2108192 | Photocopy | E | 06/27/2007 | 0220 | SKL | 0.00 | $4.60 | 0.00 | $4.60 | 125,923.98 |
| 2110493 | Equitrac - Long Distance to 4122610310 | E | 06/27/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 125,924.03 |

**Client Number:  4642**          **Grace Asbestos Personal Injury Claimants**

**Matter     000**                **Disbursements**

5/17/2007
Print Date/Time:
05/17/2007
3:49:36PM
Attn:                                                                                              Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2110519 | Equitrac - Long Distance to 2122988600 | E | 06/27/2007 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 125,924.09 |
| 2110528 | Equitrac - Long Distance to 3604797707 | E | 06/27/2007 | 0999 | C&D | 0.00 | $0.13 | 0.00 | $0.13 | 125,924.22 |
| 2110531 | Equitrac - Long Distance to 3024261900 | E | 06/27/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 125,924.27 |
| 2110870 | Photocopy | E | 06/27/2007 | 0128 | SAT | 0.00 | $22.80 | 0.00 | $22.80 | 125,947.07 |
| 2110871 | Photocopy | E | 06/27/2007 | 0220 | SKL | 0.00 | $0.40 | 0.00 | $0.40 | 125,947.47 |
| 2110902 | Photocopy | E | 06/27/2007 | 0220 | SKL | 0.00 | $4.60 | 0.00 | $4.60 | 125,952.07 |
| 2110942 | Photocopy | E | 06/28/2007 | 0251 | JO | 0.00 | $4.00 | 0.00 | $4.00 | 125,956.07 |
| 2110943 | Photocopy | E | 06/28/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 125,956.17 |
| 2110946 | Photocopy | E | 06/28/2007 | 0350 | CDK | 0.00 | $6.80 | 0.00 | $6.80 | 125,962.97 |
| 2110952 | Photocopy | E | 06/28/2007 | 0999 | C&D | 0.00 | $6.00 | 0.00 | $6.00 | 125,968.97 |
| 2110987 | Photocopy | E | 06/28/2007 | 0999 | C&D | 0.00 | $16.60 | 0.00 | $16.60 | 125,985.57 |
| 2110990 | Photocopy | E | 06/28/2007 | 0308 | DBS | 0.00 | $16.40 | 0.00 | $16.40 | 126,001.97 |
| 2111005 | Photocopy | E | 06/28/2007 | 0251 | JO | 0.00 | $1.00 | 0.00 | $1.00 | 126,002.97 |
| 2111009 | Photocopy | E | 06/28/2007 | 0251 | JO | 0.00 | $5.90 | 0.00 | $5.90 | 126,008.87 |
| 2111015 | Photocopy | E | 06/28/2007 | 0350 | CDK | 0.00 | $32.30 | 0.00 | $32.30 | 126,041.17 |
| 2111058 | Photocopy | E | 06/28/2007 | 0255 | DAT | 0.00 | $0.20 | 0.00 | $0.20 | 126,041.37 |
| 2110610 | Equitrac - Long Distance to 7708663200 | E | 06/28/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 126,041.42 |
| 2108285 | Lasership to/from Goodwin Procter on 6/12-15 | E | 06/28/2007 | 0999 | C&D | 0.00 | $25.86 | 0.00 | $25.86 | 126,067.28 |
| 2108899 | Xeroxing  using color printer in NYO | E | 06/29/2007 | 0999 | C&D | 0.00 | $10.80 | 0.00 | $10.80 | 126,078.08 |
| 2110649 | Equitrac - Long Distance to 3024260166 | E | 06/29/2007 | 0999 | C&D | 0.00 | $0.18 | 0.00 | $0.18 | 126,078.26 |
| 2110662 | Equitrac - Long Distance to 6094660427 | E | 06/29/2007 | 0999 | C&D | 0.00 | $0.26 | 0.00 | $0.26 | 126,078.52 |
| 2111141 | Photocopy | E | 06/29/2007 | 0999 | C&D | 0.00 | $33.30 | 0.00 | $33.30 | 126,111.82 |
| 2111170 | Photocopy | E | 06/29/2007 | 0999 | C&D | 0.00 | $2.90 | 0.00 | $2.90 | 126,114.72 |
| 2113698 | Database Research - WESTLAW by NDF on 6/4 & 5 | E | 06/30/2007 | 0999 | C&D | 0.00 | $46.83 | 0.00 | $46.83 | 126,161.55 |
| 2113699 | Database Research - WESTLAW by JBP on 6/25-29 | E | 06/30/2007 | 0999 | C&D | 0.00 | $423.24 | 0.00 | $423.24 | 126,584.79 |
| 2113700 | Database Research - WESTLAW by DBS on 6/1 & 7 | E | 06/30/2007 | 0999 | C&D | 0.00 | $110.66 | 0.00 | $110.66 | 126,695.45 |
| 2113701 | Database Research - WESTLAW by JAL on 6/18-25 | E | 06/30/2007 | 0999 | C&D | 0.00 | $1,307.42 | 0.00 | $1,307.42 | 128,002.87 |
| 2113702 | Database Research - WESTLAW bySAT/BSB on 6/6 | E | 06/30/2007 | 0999 | C&D | 0.00 | $25.59 | 0.00 | $25.59 | 128,028.46 |
| **Total Expenses** | | | | | | 0.00 | $128,328.46 | 0.00 | $128,028.46 | |

| | | | | |
|---|---|---|---|---|
| Matter Total Fees | | 0.00 | | 0.00 |
| Matter Total Expenses | | 128,328.46 | | 128,028.46 |
| Matter Total | 0.00 | 128,328.46 | 0.00 | 128,028.46 |
| Prebill Total Fees | | | | |
| Prebill Total Expenses | | $128,328.46 | | $128,028.46 |
| Prebill Total | 0.00 | $128,328.46 | 0.00 | $128,028.46 |

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 46,677 | 08/27/2004 | 240.00 | 48.00 |
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |
| 56,922 | 01/25/2007 | 184,779.00 | 2,681.48 |
| 57,444 | 02/28/2007 | 255,105.50 | 51,021.10 |

Client Number:   4642                    Grace Asbestos Personal Injury Claimants                    Page:   1

Matter       000                          Disbursements                                              5/17/2007
                                                                                              Print Date/Time:
                                                                                                     05/17/2007
                                                                                                     3:49:36PM
                                                                                                     Invoice #
Attn:
  57,767         03/23/2007                    325,262.50          65,052.50
  58,096         04/26/2007                    333,488.50          66,697.70
  58,439         05/22/2007                    353,903.50          70,780.70
  58,979         06/29/2007                    539,960.41         539,960.41
                                             2,008,360.41         799,366.09