# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Date: July 11, 2007, at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

**SEVENTY-THIRD MONTHLY APPLICATION OF PACHULSKI STANG
ZIEHL YOUNG JONES & WEINTRAUB LLP FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR
THE PERIOD FROM APRIL 1, 2007 THROUGH APRIL 30, 2007**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl Young Jones & Weintraub LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | April 1, 2007 through April 30, 2007 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $66,798.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $33,725.68 |

This is a:     xx monthly     __ interim     __ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

91100-001\DOCS_DE:128433.1

DOCKET # 16126
DATE 6/21/07

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

### PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZYJ&W's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second and Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,283.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 9,888.50[12] | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[13] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the 9th Quarterly fee application. This amount reflects the correct amount on the bill attached to the April 2003 fee application.

[12] This amount reflects a voluntary reduction of $1,248.50 from the fees of PSZYJ&W for the June 2003 fee application period. The $11,137.00 amount was requested in error in the June 2003 fee application as well as the 9th Quarterly fee application and subsequently approved by Order dated December 195, 2003. The amount listed is the correct amount.

[13] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[14] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $44,386.00[15] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | $ 29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $ 23,329.00 | $ 13,404.99 | $ 18,663.20 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $ 22,086.50 | $ 20,308.04 | $ 17,669.20 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $ 28,381.00 | $ 20,172.11 | $ 22,704.80 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $ 42,241.50 | $ 17,213.10 | $ 42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $ 34,823.50 | $ 52,621.31 | $ 34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $ 38,083.50 | $ 37,349.95 | $ 38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $ 46,850.00 | $ 33,686.75 | $ 42,241.50 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $ 58,085.50 | $ 46,386.50 | $ 46,468.40 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $ 68,530.75 | $ 75,908.53 | $ 54,824.60 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $ 48,436.00 | $ 37,841.07 | $ 38,748.80 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $ 50,806.00 | $ 56,496.93 | $ 40,644.80 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $ 73,009.50 | $ 50,234.71 | Pending | Pending |

---

[14] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 fee application which resulted in an over-bill of $58.00.

[15] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 in fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

## PSZYJ&W PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed[16] | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $750.00 | 0.30 | $     225.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $475.00 | 53.30 | $25,317.50 |
| William L. Ramseyer | Of Counsel; Member of CA Bar since 1980 | $450.00 | 1.90 | $     855.00 |
| Timothy P. Cairns | Associate 2007; Member of DE Bar since 2002 | $350.00 | 37.50 | $13,125.00 |
| Louise R. Tuschak | Paralegal 2000 | $180.00 | 4.20 | $     756.00 |
| Karina K. Yee | Paralegal 2000 | $180.00 | 3.20 | $     576.00 |
| Patricia E. Cuniff | Paralegal 2000 | $180.00 | 97.50 | $17,550.00 |
| Cheryl A. Knotts | Paralegal 2000 | $175.00 | 1.70 | $     297.50 |
| Marlene S. Chappe | Paralegal 2001 | $175.00 | 0.10 | $       17.50 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $ 90.00 | 63.10 | $  5,679.00 |
| Karen S. Neil | Case Management Assistant 2003 | $ 75.00 | 32.00 | $  2,400.00 |

    Total Fees:      $  66,798.50
    Total Hours:          294.80
    Blended Rate:  $      226.59

---

[16] Some professional time that was spent during the Interim Period may be reflected in a subsequent application and some professional time that was spent during the previous Interim Period may be reflected in this Application.

**TASK CODE SUMMARY**

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 0.60 | $   108.00 |
| Case Administration | 107.60 | $12,096.50 |
| WRG-Claims Analysis (Asbestos) | 51.60 | $15,740.50 |
| WRG-Employ. App., Others | 0.60 | $   108.00 |
| WRG-Fee Apps., Applicant | 4.90 | $ 1,648.00 |
| WRG-Fee Applications, Others | 22.50 | $ 5,895.50 |
| Litigation (Non-Bankruptcy) | 106.20 | $31,058.00 |
| Stay Litigation | 0.80 | $   144.00 |

**EXPENSE SUMMARY**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Working Meals | Grotto's Pizza; Cavenaugh's | $      76.20 |
| Conference Call | CourtCall | $    410.00 |
| Delivery/Courier Service | Tristate | $ 7,366.34 |
| Express Mail | DHL and Federal Express | $ 2,222.73 |
| Fax Transmittal (outgoing only) | | $      32.00 |
| Outside Services | Digital Legal Services; Aquipt | $ 1,016.07 |
| Court Research | Pacer | $    558.32 |
| Postage | US Mail | $ 4,360.21 |
| Reproduction Expense | | $16,436.70 |
| Overtime | L. Ellis | $      26.10 |
| Transcript | J&J Transcripts; Jennifer Ryan Enslen | $ 1,221.01 |

---

[17] PSZYJ&W may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

WHEREFORE, PSZYJ&W respectfully requests that, for the period April 1, 2007 through April 30, 2007, an interim allowance be made to PSZYJ&W for compensation in the amount of $66,798.50 and actual and necessary expenses in the amount of $33,725.68 for a total allowance of $100,524.18; payment of $53,438.80 (80% of the allowed fees) and reimbursement of $33,725.68 (100% of the allowed expenses) be authorized for a total payment of $86,864.48; and for such other and further relief as this Court may deem just and proper.

Dated: June 20, 2007

PACHULSKI STANG ZIEHL YOUNG JONES &
WEINTRAUB LLP


Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## **VERIFICATION**

STATE OF DELAWARE        :
                         :
COUNTY OF NEW CASTLE :

        Laura Davis Jones, after being duly sworn according to law, deposes and says:

        a)     I am a partner with the applicant law firm Pachulski Stang Ziehl Young

Jones & Weintraub LLP, and have been admitted to appear before this Court.

        b)     I am familiar with many of the legal services rendered by Pachulski Stang

Ziehl Young Jones & Weintraub LLP, as counsel to the Debtors, and am thoroughly familiar

with the other work performed on behalf of the Debtors by the lawyers and paraprofessionals of

PSZYJ&W.

        c)     I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members', signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                             Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 20 day of June, 2007.

_Diane K. Potts_
Notary Public
My Commission Expires: 2-20-08

        **DIANE K. POTTS**
        **NOTARY PUBLIC**
        **STATE OF DELAWARE**
       **My Commission Expires  Feb. 20, 2008**

# EXHIBIT A

# PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2007

Invoice Number **73638**    **91100  00001**    **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

| | |
|---|---|
| Balance forward as of last invoice, dated:  March 31, 2007 | $270,126.18 |
| Net balance forward | $270,126.18 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**    **04/30/2007**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 04/30/07 | PEC | Prepare Debtors' Twenty-Third Quarterly Report of Asset Sales From January 1, 2007 through March 31, 2007 in Accordance with that Certain Order Establishing Procedures for the Sale or Abandonment of De Minimis Assets for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| **Task Code Total** | | | **0.60** | | **$108.00** |
| **Case Administration [B110]** | | | | | |
| 04/02/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 180.00 | $90.00 |
| 04/02/07 | PEC | Update critical dates | 1.10 | 180.00 | $198.00 |
| 04/02/07 | PEC | Review docket | 0.30 | 180.00 | $54.00 |
| 04/02/07 | SLP | Maintain docket control. | 4.30 | 90.00 | $387.00 |
| 04/03/07 | CAK | Maintain document control. | 0.10 | 175.00 | $17.50 |
| 04/03/07 | PEC | Update critical dates | 1.40 | 180.00 | $252.00 |
| 04/03/07 | PEC | Review docket | 0.30 | 180.00 | $54.00 |
| 04/03/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 04/03/07 | SLP | Maintain docket control. | 3.00 | 90.00 | $270.00 |
| 04/04/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 04/04/07 | PEC | Review docket | 0.30 | 180.00 | $54.00 |

**Invoice number  73638**      91100   00001                                            **Page  2**

| 04/04/07 | PEC | Update critical dates | 0.60 | 180.00 | $108.00 |
|---|---|---|---|---|---|
| 04/04/07 | SLP | Maintain docket control. | 3.30 | 90.00 | $297.00 |
| 04/05/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 04/05/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 04/05/07 | PEC | Update critical dates | 0.50 | 180.00 | $90.00 |
| 04/05/07 | SLP | Maintain docket control. | 1.00 | 90.00 | $90.00 |
| 04/05/07 | TPC | Review paper flow memo | 0.20 | 350.00 | $70.00 |
| 04/06/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 04/06/07 | PEC | Review docket | 0.30 | 180.00 | $54.00 |
| 04/06/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 04/06/07 | TPC | Work with Grace re: provide monthly operating reports from the ABB Lummus case | 0.30 | 350.00 | $105.00 |
| 04/09/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 04/09/07 | PEC | Update critical dates memo | 1.10 | 180.00 | $198.00 |
| 04/09/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 04/09/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |
| 04/10/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 04/10/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 04/10/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 04/11/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 04/11/07 | PEC | Update critical dates | 1.10 | 180.00 | $198.00 |
| 04/11/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 04/11/07 | PEC | Update critical dates | 1.40 | 180.00 | $252.00 |
| 04/11/07 | PEC | Return calls to various parties regarding case status | 0.50 | 180.00 | $90.00 |
| 04/11/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
| 04/12/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 04/12/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 04/12/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 04/12/07 | SLP | Maintain docket control. | 6.00 | 90.00 | $540.00 |
| 04/12/07 | TPC | Review modified case management order re: PD hearing | 0.10 | 350.00 | $35.00 |
| 04/13/07 | CAK | Maintain document control. | 0.30 | 175.00 | $52.50 |
| 04/13/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 04/13/07 | PEC | Update critical dates memo | 0.80 | 180.00 | $144.00 |
| 04/13/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 04/13/07 | PEC | Review 4/9/07 Transcript | 0.50 | 180.00 | $90.00 |
| 04/13/07 | PEC | Review 4/2/07 transcript | 0.60 | 180.00 | $108.00 |
| 04/13/07 | SLP | Maintain docket control. | 5.00 | 90.00 | $450.00 |
| 04/16/07 | PEC | Review docket | 0.30 | 180.00 | $54.00 |
| 04/16/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |

**Invoice number  73638**          91100   00001                                      **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 04/16/07 | PEC | Update critical dates memo | 1.10 | 180.00 | $198.00 |
| 04/16/07 | SLP | Maintain docket control. | 4.00 | 90.00 | $360.00 |
| 04/16/07 | KSN | Prepare hearing binders for 5/2/07 hearing. | 4.00 | 75.00 | $300.00 |
| 04/17/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 04/17/07 | PEC | Update critical dates | 1.10 | 180.00 | $198.00 |
| 04/17/07 | SLP | Maintain docket control. | 4.30 | 90.00 | $387.00 |
| 04/17/07 | KSN | Prepare hearing binders for 5/2/07 hearing. | 8.00 | 75.00 | $600.00 |
| 04/18/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 04/18/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 04/19/07 | SLP | Maintain docket control. | 3.00 | 90.00 | $270.00 |
| 04/19/07 | KSN | Prepare hearing binders for 5/2/07 hearing. | 5.00 | 75.00 | $375.00 |
| 04/20/07 | SLP | Maintain docket control. | 5.30 | 90.00 | $477.00 |
| 04/23/07 | SLP | Maintain docket control. | 4.00 | 90.00 | $360.00 |
| 04/23/07 | MSC | Review documents for critical dates, further handling and distribution | 0.10 | 175.00 | $17.50 |
| 04/24/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 04/24/07 | SLP | Maintain docket control. | 3.00 | 90.00 | $270.00 |
| 04/25/07 | PEC | Review hearing binders | 0.80 | 180.00 | $144.00 |
| 04/25/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 04/25/07 | SLP | Maintain docket control. | 4.00 | 90.00 | $360.00 |
| 04/26/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 04/26/07 | PEC | Update critical dates | 0.50 | 180.00 | $90.00 |
| 04/26/07 | SLP | Maintain docket control. | 3.00 | 90.00 | $270.00 |
| 04/27/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |
| 04/27/07 | TPC | Contact co-counsel re: anticipated filings | 0.20 | 350.00 | $70.00 |
| 04/30/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 04/30/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 04/30/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 04/30/07 | PEC | Prepare Debtors' March 2007 Monthly Operating Report for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 04/30/07 | JEO | Review monthly operating report for March 2007. | 0.20 | 475.00 | $95.00 |
| | | **Task Code Total** | **107.60** | | **$12,096.50** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 04/06/07 | TPC | Work with P. Cuniff re: filing of various responses | 0.20 | 350.00 | $70.00 |
| 04/13/07 | TPC | Several email to and from co-counsel re: preparation for filings | 0.20 | 350.00 | $70.00 |
| 04/13/07 | TPC | Work with James O'Neill and P. Cuniff re: prepare for filings | 0.30 | 350.00 | $105.00 |

**Invoice number  73638**      91100   00001                                      **Page  4**

| 04/16/07 | TPC | Work with JEO re: follow up regarding Friday filings | 0.20 | 350.00 | $70.00 |
|---|---|---|---|---|---|
| 04/03/07 | PEC | Return calls to various parties regarding case status | 0.50 | 180.00 | $90.00 |
| 04/04/07 | PEC | Return calls to various parties regarding 4/2/07 Hearing status | 0.40 | 180.00 | $72.00 |
| 04/04/07 | JEO | Email exchange with co-counsel regarding P.D. trial. | 0.80 | 475.00 | $380.00 |
| 04/04/07 | TPC | Work with co-counsel re: motion to Quash subpoena issued by Speights | 0.30 | 350.00 | $105.00 |
| 04/04/07 | TPC | Research FRCP 45 and associated treatises re: motion to Quash subpoena issued by Speights | 0.50 | 350.00 | $175.00 |
| 04/04/07 | TPC | Review motion to Quash subpoena issued by Speights | 0.30 | 350.00 | $105.00 |
| 04/05/07 | JEO | Review and finalize emergency motion to quash S&R Depo of Dr. Langer. | 1.00 | 475.00 | $475.00 |
| 04/05/07 | TPC | Review motion to compel compliance with x ray order | 0.50 | 350.00 | $175.00 |
| 04/05/07 | TPC | Review responses and objections to Anderson Memorial interrogatories | 0.50 | 350.00 | $175.00 |
| 04/06/07 | PEC | Prepare Debtors' Emergency Motion for an Order Concerning the Amendment or Supplementation of Asbestos PD Claims  for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 04/06/07 | PEC | Prepare Debtors' Motion for Leave to Shorten Notice Period of Debtors' Emergency Motion for an Order Concerning the Amendment or Supplementation of Asbestos PD Claims  for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 04/06/07 | PEC | Return calls to various parties regarding case status | 0.40 | 180.00 | $72.00 |
| 04/06/07 | JEO | Review and revise motion to enjoin further amendments to Property Damage claims. | 1.00 | 475.00 | $475.00 |
| 04/06/07 | TPC | Review Debtors' response to certain law firms' motion to stay compliance with consulting expert orders | 0.50 | 350.00 | $175.00 |
| 04/09/07 | PEC | Prepare Objection to Anderson Memorial and the Speights & Runyan Canadian Claimants' Motion to Strike the Supplemental Declaration of Graeme Mew for filing and service (.5); Draft  Certificate of Service (1) | 0.60 | 180.00 | $108.00 |
| 04/09/07 | JEO | Participate in summary judgment motions hearing | 2.50 | 475.00 | $1,187.50 |
| 04/10/07 | PEC | Prepare Notice of Withdrawal of Proofs of Claim Filed by Kennecott Colorado Coal Co. for filing and and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 04/10/07 | PEC | Prepare Declaration of Service of the BMC Group, Inc. Regarding [Signed] Order Granting Relief Sought In Debtors' Twenty First Omnibus Objection To Claims (Substantive) for filing and service | 0.40 | 180.00 | $72.00 |
| 04/10/07 | JEO | Review Scheduling Order for PD and certification of counsel regarding same. | 1.00 | 475.00 | $475.00 |
| 04/10/07 | JEO | Review and revise certification of no objection regarding Sonoma County PD claim. | 0.40 | 475.00 | $190.00 |
| 04/10/07 | JEO | Review certification of counsel and order on 9 PD claims. | 0.40 | 475.00 | $190.00 |
| 04/10/07 | TPC | Review certification of counsel for submission of proposed orders expunging PD claim | 0.20 | 350.00 | $70.00 |
| 04/10/07 | TPC | Several emails to and from co-counsel re: submission of proposed orders expunging PD claims | 0.30 | 350.00 | $105.00 |

**Invoice number  73638**        91100   00001                                    **Page  5**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/10/07 | TPC | Draft certification of counsel to present scheduling order on PD litigation | 0.40 | 350.00 | $140.00 |
| 04/10/07 | TPC | Several emails to and from co-counsel re: scheduling order on PD litigation | 0.40 | 350.00 | $140.00 |
| 04/10/07 | TPC | Draft certifications of no objection to various settlement orders provided by co-counsel | 0.50 | 350.00 | $175.00 |
| 04/10/07 | PEC | Prepare Certification of Counsel Regarding Amended Scheduling Order for Adjudication of Asbestos PD Claims for filing and service | 0.50 | 180.00 | $90.00 |
| 04/10/07 | PEC | Draft Certification of Counsel Regarding Order Disallowing and Expunging Nine (9) Asbestos Property Damage Claims Relating to Products Not Made by Debtors and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 04/10/07 | PEC | Draft Certification of Counsel Regarding Order Disallowing and Expunging County of Sonoma's Property Damage Claim (Claim No. 5586) and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 04/10/07 | PEC | Prepare Declaration of Service of  the BMC Group, Inc. Regarding [Signed] Order (Third) Granting Relief Sought In Debtors' Twentieth Omnibus Objection To Claims (Substantive) for filing and service | 0.40 | 180.00 | $72.00 |
| 04/10/07 | PEC | Prepare Declaration of Service by BMC Group, Inc. Regarding (1) Notice of Bar Dates for Pre-Petition Asbestos Personal-Injury Litigation Claims (Settled and Non-Settled); (2) WR Grace & Co. Asbestos PI Proof of Claim Form (custom); (3) WR Grace & Co. Asbestos Personal Injury Questionnaire (custom); (4) WR Grace & Co. Asbestos Personal Injury Questionnaire (non-custom); and (5) [Signed] Order Concerning Debtors' Motion to Compel Asbestos Personal Injury Claimants to Respond to the WR Grace Asbestos Personal Injury Questionnaire  for filing and service | 0.40 | 180.00 | $72.00 |
| 04/11/07 | PEC | Prepare Certification of Counsel Regarding Order Disallowing and Expunging Certain of the Claims of the State of Montana Department of Environmental Quality for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 04/11/07 | PEC | Prepare Certification of Counsel Regarding Order Disallowing And Expunging Nine (9) Property Damage Claims Barred by Statutes of Limitations for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 04/11/07 | JEO | Check on status of orders for PD claims and email to Court regarding same. | 0.50 | 475.00 | $237.50 |
| 04/11/07 | TPC | Telephone from and to counsel for City of Philadelphia re: scheduling of argument on product identification claims | 0.20 | 350.00 | $70.00 |
| 04/11/07 | TPC | Work with James O'Neill re: filing of orders settling PD claims | 0.30 | 350.00 | $105.00 |
| 04/11/07 | TPC | Several emails to and from co-counsel re: filing of orders settling PD claims | 0.20 | 350.00 | $70.00 |
| 04/12/07 | PEC | Serve [Signed] Modified Amended Scheduling Order for Adjudication of Asbestos PD Claims (.3); Draft and file Affidavit of Service (.2) | 0.50 | 180.00 | $90.00 |
| 04/12/07 | JEO | Call with Ramona Baker and Lori Sinanyan regarding Volovsek claim. | 0.30 | 475.00 | $142.50 |

**Invoice number  73638**      91100   00001                              **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| 04/12/07 | JEO | Email with David Mendleson regarding April 13, 2007 PI filing. | 0.30 | 475.00 | $142.50 |
| 04/12/07 | TPC | Review for filing Debtors response to Motley Rice motion in limine to exclude expert report of Lee | 0.30 | 350.00 | $105.00 |
| 04/12/07 | PEC | Draft Certification of Counsel Regarding Stipulation and Agreed Order Expunging Property Damage Claims and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 04/13/07 | PEC | Return calls to parties regarding case status | 0.40 | 180.00 | $72.00 |
| 04/13/07 | TPC | Review for filing Grace Fact PD Witness Disclosure | 0.50 | 350.00 | $175.00 |
| 04/13/07 | TPC | Review for filing Grace Expert Witness Disclosure | 1.30 | 350.00 | $455.00 |
| 04/13/07 | TPC | Review for filing Final Witness List for PD litigation hearing | 0.50 | 350.00 | $175.00 |
| 04/13/07 | TPC | Review for filing Final List of Pre-Marked Exhibits | 0.50 | 350.00 | $175.00 |
| 04/13/07 | TPC | Review for filing Trial Brief | 1.00 | 350.00 | $350.00 |
| 04/13/07 | TPC | Review for filing Debtors' Submission of Asbestos PD Claims in Order to be Adjudicated | 0.30 | 350.00 | $105.00 |
| 04/13/07 | TPC | Review Debtors' objection to FCR and PI Committee's motion to compel testimony and document production | 0.80 | 350.00 | $280.00 |
| 04/13/07 | PEC | Draft Notice of Service Regarding Debtors' Submission of Asbestos PD Claims in the Order to Be Adjudicated at the April 23-25, 2007 Product Identification Hearing  and Certificate of Service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 04/13/07 | PEC | Prepare Objection to Motion to Compel Testimony and Document Production Concerning Pre-Petition Asbestos Liability Estimates  for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 04/13/07 | PEC | Prepare Debtors' Witness Disclosure for Live Testimony by James Cintani and Thomas Egan for Hearing On April 23 - 25, 2007 in Pittsburgh, Pennsylvania at 9:00 a.m. for filing and service | 0.50 | 180.00 | $90.00 |
| 04/13/07 | PEC | Prepare Debtors' Expert Witness Disclosure for Live Testimony by Richard J. Lee, Ph.D. for Hearing On April 23 - 25, 2007 in Pittsburgh, Pennsylvania at 9:00 am for filing and service | 0.50 | 180.00 | $90.00 |
| 04/13/07 | PEC | Prepare Debtors' Final List of Pre-Marked Exhibits for April 23 - 25, 2007   Product IdentificatioHearing on Certain Asbestos Property Damage Claims [Hearing On April 23 - 25, 2007 in Pittsburgh, Pennsylvania for filing and service | 0.50 | 180.00 | $90.00 |
| 04/13/07 | PEC | Prepare Debtors' Trial Brief for the April 23 - 25, 2007 Product Identification Hearing on Certain Asbestos Property Damage Claims [Hearing in Pittsburgh, Pennsylvania for filing and service | 0.50 | 180.00 | $90.00 |
| 04/16/07 | TPC | Telephone counsel for City of Philadelphia re: upcoming PD hearing | 0.20 | 350.00 | $70.00 |
| 04/17/07 | JEO | Review and finalize objection to Speights PC exhibits. | 0.80 | 475.00 | $380.00 |
| 04/17/07 | PEC | Prepare Objection to Exhibits Identified on Behalf of Certain Asbestos Property Damage Claimants of Speights & Runyan Scheduled for Product Identification Objections to be Heard on April 23 - 25, 2007 for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |

**Invoice number  73638**      91100   00001                                                **Page  7**

| 04/17/07 | PEC | Prepare Objection to Exhibits Identified by Claimant State of California, Department of General Services for the Trial on Debtors' Objections to Property Damage Claims Based on Product Identification for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
|---|---|---|---|---|---|
| 04/18/07 | JEO | Prepare for April 19, 2007 pretrial conference. | 0.50 | 475.00 | $237.50 |
| 04/18/07 | JEO | Call with Traci Rea and review order re: property damage claims - statute of limitations. | 0.30 | 475.00 | $142.50 |
| 04/18/07 | PEC | Draft Certification of Counsel Regarding Order Vacating April 17, 2007 Order Disallowing and Expunging Nine (9) Property Damage Claims Barred By Statutes of Limitations and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 04/18/07 | PEC | Serve [Signed] Order Disallowing and Expunging Nine (9) Property Damage Claims Barred By Statute of Limitations and prepare Affidavit of Service | 0.60 | 180.00 | $108.00 |
| 04/18/07 | PEC | Serve (signed) Order Disallowing and Expunging of 71 Claims Filed By Speights & Runyan and draft affidavit of service | 0.50 | 180.00 | $90.00 |
| 04/18/07 | PEC | Serve (signed) Order Disallowing and Expunging Property Damage Claim No. 9778 and prepare Affidavit of Service | 0.50 | 180.00 | $90.00 |
| 04/18/07 | PEC | Serve (signed) Order Disallowing and Expunging Fifty Two (52) Libby Asbestos PD Claims and draft affidavit of service | 0.50 | 180.00 | $90.00 |
| 04/18/07 | PEC | Serve (signed) Order Disallowing and Expunging Certain of the Claims of the State of Montana Department of Environmental Quality and draft affidavit of service | 0.50 | 180.00 | $90.00 |
| 04/18/07 | PEC | Serve (signed) Order Disallowing and Expunging Certain of the Claims of the State of Montana Department of Environmental Quality and Affidavit of Service | 0.50 | 180.00 | $90.00 |
| 04/18/07 | PEC | Serve (signed) Order Disallowing and Expunging Nine (9) Asbestos Property Damage Claims Relating to Products Not Made by Debtors and draft affidavit of service | 0.50 | 180.00 | $90.00 |
| 04/19/07 | JEO | Call from claimant Volovsek. | 0.20 | 475.00 | $95.00 |
| 04/19/07 | JEO | Attend pretrial conference on PD Product ID Trial. | 0.50 | 475.00 | $237.50 |
| 04/20/07 | LT | Review documents and coordinate service of executed order re: County of Sonoma property damage claim | 0.10 | 180.00 | $18.00 |
| 04/23/07 | JEO | Attend (phone) trial on property damage claims | 0.50 | 475.00 | $237.50 |
| 04/23/07 | JEO | Email to client Bill Sparks regarding upcoming hearing | 0.20 | 475.00 | $95.00 |
| 04/24/07 | TPC | Review, revise and edit update to status report re: supplement Debtor's previously filed motion to compel | 1.20 | 350.00 | $420.00 |
| 04/24/07 | TPC | Draft motion for leave to update status report re: supplement Debtor's previously filed motion to compel | 0.80 | 350.00 | $280.00 |
| 04/24/07 | TPC | Review motion for leave and accompanying reply re: motion to extend injunction to BNSF | 0.50 | 350.00 | $175.00 |
| 04/25/07 | TPC | Review PI Committee motion to file under seal exhibit attached to response to motion to compel compliance with claimant x-ray evidence requirements re: co-counsel request to forward documents under seal | 0.40 | 350.00 | $140.00 |
| 04/25/07 | TPC | Work with co-counsel and staff re: obtain documents filed under seal | 0.30 | 350.00 | $105.00 |
| 04/25/07 | TPC | Contact PI Committee re: obtain documents filed under | 0.20 | 350.00 | $70.00 |

**Invoice number  73638**          91100   00001                                              **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| | | seal | | | |
| 04/25/07 | PEC | Prepare Notice of Status Conference Regarding Scheduling of Adjudication for Certain Asbestos PD Claims for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 04/25/07 | PEC | File and serve Notice of Agenda for 5/2/07 hearing (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 04/25/07 | PEC | Draft Certificate of No Objection Regarding Motion to Expunge Claims Motion and Objection Seeking Entry of an Order (A) Expunging or (B) Reducing and Allowing Claims Paid Post-Petition and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 04/26/07 | PEC | Return calls to various parties regarding case status | 0.40 | 180.00 | $72.00 |
| 04/26/07 | TPC | Review notice filed for PD status conference and forward to co-counsel | 0.10 | 350.00 | $35.00 |
| 04/26/07 | TPC | Several emails to and from co-counsel re: coordination and review of anticipated filings | 0.20 | 350.00 | $70.00 |
| 04/26/07 | PEC | Prepare Supplemental Declaration of Service of The BMC Group Regarding Notice of Status Conference Regarding Scheduling of Adjudication for Certain Asbestos Property Damage Claims | 0.40 | 180.00 | $72.00 |
| 04/27/07 | TPC | Review response to motion of ELS for protective order | 1.50 | 350.00 | $525.00 |
| 04/27/07 | TPC | Revise and edit motion to expedite consideration of response to motion of ELS for protective order | 0.30 | 350.00 | $105.00 |
| 04/27/07 | TPC | Work with James O'Neill re: response to motion of ELS for protective order | 0.20 | 350.00 | $70.00 |
| 04/27/07 | TPC | Review numerous orders entered by the court concerning upcoming claims litigation proceedings | 0.20 | 350.00 | $70.00 |
| 04/27/07 | TPC | Review for filing motion for leave to file reply to expand injunction to include actions against BNSF | 0.30 | 350.00 | $105.00 |
| 04/27/07 | TPC | Email court certification of counsel re: order on motion to provide navigable database to PI Claimants Committee | 0.20 | 350.00 | $70.00 |
| 04/30/07 | PEC | Prepare Debtors' Updated Objections to Certain Speights & Runyan Asbestos PD Claims for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 04/30/07 | JEO | Review status report on PD claims. | 0.30 | 475.00 | $142.50 |
| 04/30/07 | TPC | Work with co-counsel and James O'Neill re: motion to expedite hearing on ELS motion for protective order | 0.20 | 350.00 | $70.00 |
| | | **Task Code Total** | 51.60 | | $15,740.50 |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---|---|---|
| 04/09/07 | PEC | Prepare Twenty-First Supplemental Affidavit of Disinterestedness of Theodore Freedman for filing and service (.3); Draft Affidavit of Service (.1) | 0.50 | 180.00 | $90.00 |
| 04/20/07 | LT | Review documents and coordinate service of executed order re: retention of Fragomen, Del Rey | 0.10 | 180.00 | $18.00 |
| | | **Task Code Total** | 0.60 | | $108.00 |

Invoice number  73638        91100   00001                                    **Page  9**

### WRG-Fee Apps., Applicant

| | | | | | |
|---|---|---|---|---|---|
| 04/05/07 | CAK | Review and edit February bill. | 0.60 | 175.00 | $105.00 |
| 04/05/07 | CAK | Review and update February Fee Application. | 0.30 | 175.00 | $52.50 |
| 04/05/07 | WLR | Draft Feb. 2007 fee application | 0.30 | 450.00 | $135.00 |
| 04/05/07 | WLR | Prepare Feb. 2007 fee application | 1.30 | 450.00 | $585.00 |
| 04/05/07 | WLR | Review and revise Feb. 2007 fee application | 0.30 | 450.00 | $135.00 |
| 04/09/07 | LDJ | Review and revise interim fee application (February 2007) | 0.30 | 750.00 | $225.00 |
| 04/10/07 | CAK | Revise February bill. | 0.10 | 175.00 | $17.50 |
| 04/10/07 | CAK | Revise February Fee Application. | 0.30 | 175.00 | $52.50 |
| 04/10/07 | JEO | Review PSZYJ&W February 2007 fee application. | 0.30 | 475.00 | $142.50 |
| 04/10/07 | PEC | Prepare Seventy-First Monthly Application for Compensation  of PSZYJW for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Debtors for the Period From February 1, 2007 Through February 28, 2007 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 04/20/07 | LT | E-mail communications re: Certification of No Objection for by Pachulski Stang Ziehl Young Jones & Weintraub LLP's January 2007 fee application (.1); research and draft same (.2); coordinate filing and service of same (.2) | 0.50 | 180.00 | $90.00 |
| | | **Task Code Total** | **4.90** | | **$1,648.00** |

### WRG-Fee Applications, Others

| | | | | | |
|---|---|---|---|---|---|
| 04/02/07 | TPC | Draft motion to permit Forman Perry to exceed ordinary course professional limits | 0.80 | 350.00 | $280.00 |
| 04/02/07 | TPC | Review Forman Perry application and replies to objections to retention re: draft motion to permit Forman Perry to exceed ordinary course professional limits | 0.70 | 350.00 | $245.00 |
| 04/02/07 | TPC | Draft order for Forman Perry to exceed ordinary course professional limits | 0.40 | 350.00 | $140.00 |
| 04/02/07 | TPC | Revise and edit numerous orders in preparation for omnibus hearing | 0.80 | 350.00 | $280.00 |
| 04/04/07 | PEC | Prepare Woodcock Washburn LLP's February 2007 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 04/04/07 | PEC | Prepare Pitney Day's February 2007 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 04/05/07 | JEO | Review Pitney February 2007 fee application. | 0.20 | 475.00 | $95.00 |
| 04/10/07 | JEO | Review 1st quarter OCP report and serve. | 0.30 | 475.00 | $142.50 |
| 04/10/07 | JEO | Review Casner Edwards fee application. | 0.20 | 475.00 | $95.00 |
| 04/10/07 | JEO | Review Blackstone fee application for January 2007. | 0.20 | 475.00 | $95.00 |
| 04/10/07 | PEC | Prepare Sixty-Fifth Monthly Application of Casner & Edwards, LLP for Compensation for Services and Reimbursement of Expenses as Special Litigation Counsel | 0.60 | 180.00 | $108.00 |

**Invoice number 73638**       91100   00001                                    **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| | | to Debtors for the Period from February 1, 2007 Through February 28, 2007 for filing and service (.5); Draft Affidavit of Service (.1) | | | |
| 04/10/07 | PEC | Prepare The Blackstone Group's Application for Compensation and Reimbursement of Expenses Incurred for the Fiftieth Period of January 1, 2007 through January 31, 2007 for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 04/10/07 | PEC | Prepare Statement of Professionals' Compensation for Amounts Paid to Ordinary Course Professionals from January 1, 2007 through March 31, 2007 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 04/11/07 | JEO | Check on status of fee order and revised exhibits. | 0.20 | 475.00 | $95.00 |
| 04/13/07 | JEO | Work on open issues regarding 22nd Interim fee order. | 0.80 | 475.00 | $380.00 |
| 04/16/07 | JEO | Call with Will Sparks regarding 22nd Interim Fee Order and Sealed Air fees. | 0.20 | 475.00 | $95.00 |
| 04/16/07 | JEO | Email exchange and call regarding 22nd fee order. | 0.30 | 475.00 | $142.50 |
| 04/16/07 | JEO | Emails and call with Will Sparks regarding Sealed Air fees. | 0.40 | 475.00 | $190.00 |
| 04/20/07 | LT | E-mail communications with J. O'Neill re: copy of rule 2016-2 to T. Grant (.1); research and retrieve same forward to T. Grant by e-mail correspondence (.2) | 0.30 | 180.00 | $54.00 |
| 04/20/07 | JEO | Email exchange with special counsel regarding Olgiley Fee Application. | 0.20 | 475.00 | $95.00 |
| 04/20/07 | JEO | Call with Will Sparks regarding fee issues. | 0.20 | 475.00 | $95.00 |
| 04/24/07 | PEC | Prepare Application of Nelson Mullins Riley & Scarborough LLP for Compensation for Services and Reimbursement of Expenses as Special Counsel to W.R. Grace & Co., et al., for the First Interim Period, from March 1, 2007 through March 31, 2007, for the Quarter of January 2007-March 2007 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 04/24/07 | PEC | Prepare Monthly Application of Ogilvy Renault LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel for the Debtors and Debtors-in-Possession, for the Period from February 1, 2007 through February 28, 2007 for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 04/24/07 | PEC | Draft Certification of No Objection Regarding Steptoe & Johnson LLP's October 2006 Monthly Fee Application and Certificate of Service (.4); Draft Certificate of Service (.4) | 0.60 | 180.00 | $108.00 |
| 04/24/07 | PEC | Draft Certification of No Objection Regarding Steptoe & Johnson LLP's November 2006 Monthly Fee Application and Certificate of Service (.4); Draft Certificate of Service (.4) | 0.80 | 180.00 | $144.00 |
| 04/24/07 | PEC | Draft Certification of No Objection Regarding Steptoe & Johnson LLP's December 2006 Monthly Fee Application and Certificate of Service (.4); Draft Certificate of Service (.4) | 0.80 | 180.00 | $144.00 |
| 04/24/07 | PEC | Draft Certification of No Objection Regarding Beveridge & Diamond P.C.'s December 2006 Monthly Fee Application and Certificate of Service (.4); Draft Certificate of Service (.4) | 0.80 | 180.00 | $144.00 |

**Invoice number 73638**       91100   00001                                **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| 04/24/07 | PEC | Draft Certification of No Objection Regarding Beveridge & Diamond P.C.'s January 2007 Monthly Fee Application and Certificate of Service (.4); Draft Certificate of Service (.4) | 0.80 | 180.00 | $144.00 |
| 04/24/07 | PEC | Draft Certification of No Objection Regarding Foley Hoag LLP's January 2007 Monthly Fee Application and Certificate of Service (.4); Draft Certificate of Service (.4) | 0.80 | 180.00 | $144.00 |
| 04/24/07 | PEC | Draft Certification of No Objection Regarding Foley Hoag LLP's February 2007 Monthly Fee Application and Certificate of Service (.4); Draft Certificate of Service (.4) | 0.80 | 180.00 | $144.00 |
| 04/24/07 | PEC | Draft Certification of No Objection Regarding Nelson Mullins Riley & Scarborough LLP's February 2007 Monthly Fee Application and Certificate of Service (.4); Draft Certificate of Service (.4) | 0.80 | 180.00 | $144.00 |
| 04/25/07 | PEC | Draft Certificate of No Objection Regarding Motion for Leave in Accordance with the Orders Authorizing the Debtors to Employ and Compensate Ordinary Course Professionals as it Pertains to Socha, Perczak, Setter & Anderson, P.C. and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 04/26/07 | JEO | Work on Blackstone fee matters | 0.50 | 475.00 | $237.50 |
| 04/26/07 | PEC | Prepare Forman Perry Watkins Krutz & Tardy LLP's April 2006 Through March 2007 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 04/30/07 | JEO | Review amended fee order for 22nd period and finalize. | 0.50 | 475.00 | $237.50 |
| 04/30/07 | JEO | Review Blackstone order and finalize. | 0.50 | 475.00 | $237.50 |
| 04/30/07 | PEC | Prepare Kirkland & Ellis LLP's March 2007 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 04/30/07 | PEC | Draft Certification of Counsel Regarding Order Approving Fifteenth Quarterly Interim Fee Application of Blackstone Group L.P., as Financial Advisor for Compensation and Reimbursement of Expenses Incurred for the Period of October 1, 2005 through December 31, 2005 and Certificate of Service (.8); Prepare for filing and service (.4) | 1.20 | 180.00 | $216.00 |
| 04/30/07 | PEC | Draft Certification of Counsel Regarding Amended Order Approving Quarterly Fee Applications For The Twenty Second Period and Amended Order (.8); Prepare for filing and service (.4) | 1.20 | 180.00 | $216.00 |
| | | **Task Code Total** | **22.50** | | **$5,895.50** |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 04/01/07 | JEO | Prepare for Grace Omnibus Hearing. | 2.00 | 475.00 | $950.00 |
| 04/02/07 | TPC | Attend omnibus hearing | 3.80 | 350.00 | $1,330.00 |
| 04/02/07 | JEO | Prepare agenda for April 9, 2007 hearing. | 1.00 | 475.00 | $475.00 |
| 04/02/07 | JEO | Prepare amended agenda for April 3, 2007. | 1.00 | 475.00 | $475.00 |
| 04/02/07 | JEO | Prepare for and attend April 2, 2007 omnibus hearing. | 5.00 | 475.00 | $2,375.00 |
| 04/02/07 | PEC | Assist with preparations for the 4/2/07 Hearing | 1.00 | 180.00 | $180.00 |

**Invoice number 73638**    91100  00001    **Page  12**

| | | | | | |
|---|---|---|---|---|---|
| 04/02/07 | PEC | Revise and review Notice of Agenda for 4/9/07 Hearing (1.5); Draft Affidavit of Service and Service List (.1); File and serve Agenda (.5); Review Hearing Binders (.5) | 2.60 | 180.00 | $468.00 |
| 04/03/07 | PEC | Discuss various issues regarding upcoming hearings and agendas with James O'Neill | 0.30 | 180.00 | $54.00 |
| 04/03/07 | PEC | Draft Notice of Agenda for 4/13/07 Hearing | 1.00 | 180.00 | $180.00 |
| 04/03/07 | PEC | Prepare Notice of Hearing Regarding Notice of Motion for Leave to Further Amend Complaint for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 04/03/07 | TPC | Work with James O'Neill re: review status of items as a result of 4/2 hearing | 0.30 | 350.00 | $105.00 |
| 04/03/07 | PEC | Serve Debtors' Responses and Objection to McMaster University's Second Set of Interrogatories and Request for Production of Documents (.3); Draft Notice of Service and Certificate of Service regarding same (.3); Prepare Notice of Service to be filed and served (.3) | 0.90 | 180.00 | $162.00 |
| 04/03/07 | PEC | Prepare Notice of Hearing Regarding Notice of Debtors' Motion Regarding Noncompliance with X-Ray Order for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 04/03/07 | JEO | Prepare Notice of Service regarding McMaster discovery. | 0.50 | 475.00 | $237.50 |
| 04/03/07 | JEO | Prepare hearing update for April 2, 2007. | 1.00 | 475.00 | $475.00 |
| 04/03/07 | JEO | Review critical dates list. | 0.40 | 475.00 | $190.00 |
| 04/03/07 | JEO | Work on April 13, 2007 agenda. | 1.00 | 475.00 | $475.00 |
| 04/03/07 | JEO | Review amended notice regarding Motion to Compel. | 0.80 | 475.00 | $380.00 |
| 04/03/07 | TPC | Correspondence to and from counsel to State of California re: appearance at 4/9 hearing | 0.20 | 350.00 | $70.00 |
| 04/04/07 | PEC | Revise and review Agenda for 4/13/07 Hearing | 0.60 | 180.00 | $108.00 |
| 04/04/07 | TPC | Review orders entered as a result of 4/2 hearing | 0.40 | 350.00 | $140.00 |
| 04/04/07 | PEC | Prepare Debtors' Emergency Motion to Quash Speights & Runyan Subpoena of Deposition of Arthur Langer and Request for Expedited Hearing Thereon for filing and service (.4); Draft Notice and Certificate of Service (.4) | 0.80 | 180.00 | $144.00 |
| 04/04/07 | PEC | Prepare Debtors' Emergency Motion for Entry of Agreed Order Permitting Additional Two Days for Responses to be Filed Regarding Certain Motions Related to Consulting Expert Order for filing and service (.4); Draft Notice and Certificate of Service (.4) | 0.80 | 180.00 | $144.00 |
| 04/04/07 | JEO | Motion for Agreed Order on Consulting Expert Order - finalize and revise. | 1.00 | 475.00 | $475.00 |
| 04/04/07 | JEO | Prepare Notice of Hearing to Amend Complaint re: 01-0771 Adversary. | 0.40 | 475.00 | $190.00 |
| 04/04/07 | JEO | Review and revise Notice regarding X-Ray Order. | 0.40 | 475.00 | $190.00 |
| 04/04/07 | JEO | Review Motion for Reconsideration filed by ZAI claimants. | 0.40 | 475.00 | $190.00 |
| 04/05/07 | PEC | Revise and review Agenda for 4/13/07 Hearing | 0.60 | 180.00 | $108.00 |
| 04/05/07 | PEC | Prepare service list for 4/13/07 Hearing | 0.60 | 180.00 | $108.00 |
| 04/05/07 | PEC | Serve Debtors' Responses and Objections to Claimant Anderson Memorial Hospital's Interrogatories Directed Toward Debtors for filing and service (.3); Draft Notice of Service and  Certificate of Service (.4); File and serve Notice of Service (.4) | 1.10 | 180.00 | $198.00 |

**Invoice number 73638**      91100   00001      **Page  13**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/05/07 | PEC | Draft Certification of Counsel Regarding Order Granting Debtors' Request for a Telephonic Hearing Expedited on Debtors' Emergency Motion to Quash Speights & Runyan Subpoena of Deposition of Dr. Arthur Langer and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 04/05/07 | JEO | Review open items from April 2, 2007 hearing. | 2.00 | 475.00 | $950.00 |
| 04/05/07 | KSN | Prepare hearing binders for 4/13/07 hearing. Final agenda | 1.00 | 75.00 | $75.00 |
| 04/06/07 | TPC | Review Debtors' response to motion of certain law firms to extend time for filing notice of appeal | 0.40 | 350.00 | $140.00 |
| 04/06/07 | PEC | Revise and review Notice of Agenda for 4/13/07 Hearing | 1.10 | 180.00 | $198.00 |
| 04/06/07 | PEC | Revise and review Agenda for 4/13/07 Hearing (.5); Prepare Agenda for filing and service (.5) | 1.00 | 180.00 | $180.00 |
| 04/06/07 | TPC | Review docket for filed pleadings to assist in preparation for 4/13 hearing agenda | 0.30 | 350.00 | $105.00 |
| 04/06/07 | PEC | Prepare Response to Motion of Certain Law Firms to Extend the Time for Filing Their Notice of Appeal With Respect to the Consulting Expert Order for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 04/06/07 | PEC | Prepare Response to Motion of Certain Law Firms to Stay Compliance With the Consulting Expert Orders for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 04/06/07 | LT | Execute service of the response to motion re: compliance with consulting expert orders (.2); file same (.2); coordinate updates to the hearing binder for the 04/13/07 hearing (.1); coordinate filing agenda (.1) | 0.60 | 180.00 | $108.00 |
| 04/06/07 | LT | Execute service of the response to motion re: extending time for appeal with respect to consulting expert orders (.2); file same (.2); coordinate updates to the hearing binder for the 04/13/07 hearing (.1); coordinate filing agenda (.1) | 0.60 | 180.00 | $108.00 |
| 04/06/07 | LT | Update the agenda for the 04/13/07 hearing | 0.40 | 180.00 | $72.00 |
| 04/06/07 | JEO | Work on April 13, 2007 agenda. | 1.50 | 475.00 | $712.50 |
| 04/06/07 | KSN | Prepare hearing binders for 4/13/07 hearing. Final agenda | 5.00 | 75.00 | $375.00 |
| 04/09/07 | PEC | Update Agenda for 4/13/07 Hearing | 0.50 | 180.00 | $90.00 |
| 04/09/07 | TPC | Participate in telephonic hearing on PD claims | 6.50 | 350.00 | $2,275.00 |
| 04/09/07 | PEC | Prepare Response in Objection to Purported Appellants' Designation of Items to Be Included in Record on Appeal and Statement of Issues Regarding Appeal of the Consulting Order (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 04/09/07 | PEC | Prepare Objection to the Emergency Motion of Libby Claimants to Reschedule Debtors' Motion to Expand the Preliminary Injunction to Include Actions Against BNSF for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 04/09/07 | JEO | Review Debtors response to motion to strike filed by Speights and finalize | 0.40 | 475.00 | $190.00 |
| 04/09/07 | JEO | Review response to Libby claimants motion | 0.30 | 475.00 | $142.50 |
| 04/09/07 | TPC | Review for filing Debtors' response to PI Claimants designations for interlocutory appeal | 0.40 | 350.00 | $140.00 |
| 04/10/07 | PEC | Prepare Notice of Deposition and Amended Notice of Intention to Take Deposition of Mr. William M. Ewing, CIH for filing and service (.4); Draft Certificate of Service | 0.50 | 180.00 | $90.00 |

**Invoice number 73638**      91100   00001                                    **Page  14**

(.1)

| | | | | | |
|---|---|---|---|---|---|
| 04/10/07 | JEO | Review amended notice of Ewing Deposition and file. | 0.20 | 475.00 | $95.00 |
| 04/10/07 | JEO | Email correspondence with co-counsel regarding PI matters. | 0.40 | 475.00 | $190.00 |
| 04/11/07 | PEC | Prepare for 4/13/07 Hearing | 0.50 | 180.00 | $90.00 |
| 04/11/07 | PEC | Prepare Notice of Service of Discovery Regarding Debtor's Supplemental Responses and Objections to Claimant Anderson Memorial Hospital's Interrogatories Directed Toward Debtors  for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 04/11/07 | JEO | Review and sign Speights discovery responses. | 0.20 | 475.00 | $95.00 |
| 04/11/07 | JEO | Meet with Tim Cairns regarding April 13, 2007 matters. | 0.20 | 475.00 | $95.00 |
| 04/12/07 | PEC | Draft Agenda for 5/2/07 Hearing | 1.00 | 180.00 | $180.00 |
| 04/12/07 | PEC | Prepare Objection to Motley Rice Claimants' Motion in Limine to Exclude Testimony of Debtor Expert Richard J. Lee, Ph.D. for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 04/12/07 | JEO | Call with Lisa Esayian and Rich Schepacarter regarding Deposition of Frank Perch. | 0.30 | 475.00 | $142.50 |
| 04/13/07 | PEC | Prepare Response to ZAI Claimants' Motion for Discovery Concerning W.R. Grace's Conduct in the ZAI Summary Judgment Proceedings for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 04/13/07 | LT | Supervise and coordinate assembly, preparation for filing, filing, and service of Debtors' final witness list, Debtors' witness disclosure (a), Debtors' witness disclosure (2), Debtors' final list of pre-marked exhibits, and Debtors' trial brief | 0.30 | 180.00 | $54.00 |
| 04/13/07 | JEO | Work on Debtors' response to ZAI Discovery Motion. | 0.50 | 475.00 | $237.50 |
| 04/13/07 | JEO | Work on PD documents; emails with co-counsel regarding sale. | 0.90 | 475.00 | $427.50 |
| 04/13/07 | PEC | Prepare Debtors' Final Witness List for Adjudication of Product Identification Objections at April 23 - 25, 2007 Hearing in Pittsburgh, Pennsylvania for filing and service | 0.50 | 180.00 | $90.00 |
| 04/16/07 | PEC | Draft, review and revise Agenda for 5/2/07 Hearing | 2.50 | 180.00 | $450.00 |
| 04/16/07 | JEO | Review response to ZAI motion to reconsider leave to appeal. | 0.90 | 475.00 | $427.50 |
| 04/16/07 | JEO | Prepare Notice of Subpoena for NIOSH. | 0.30 | 475.00 | $142.50 |
| 04/16/07 | JEO | Review and revise agenda for May 2, 2007 hearing. | 0.80 | 475.00 | $380.00 |
| 04/16/07 | PEC | Discuss various issues regarding the 5/2/07 Agenda with James O'Neill | 0.30 | 180.00 | $54.00 |
| 04/17/07 | PEC | Revise and review Agenda for 5/2/07 hearing | 2.00 | 180.00 | $360.00 |
| 04/17/07 | PEC | Review hearing binders for 5/2/07 Hearing | 1.10 | 180.00 | $198.00 |
| 04/17/07 | KKY | Review and revise 5/2/07 agenda | 2.20 | 180.00 | $396.00 |
| 04/17/07 | JEO | Finalize preliminary agenda for May 2, 2007 omnibus hearing. | 2.00 | 475.00 | $950.00 |
| 04/17/07 | PEC | Prepare Amended Declaration of Service by BMC Group Regarding Supplemental [Signed] Order Regarding Production of X-Rays by Non-Mesothelimona Cancer Claimants for filing | 0.40 | 180.00 | $72.00 |
| 04/18/07 | JEO | Review x-ray stipulation with Libby claimants. | 0.30 | 475.00 | $142.50 |

**Invoice number 73638**       91100   00001                                    **Page  15**

| | | | | | |
|---|---|---|---|---|---|
| 04/19/07 | TPC | Participate telephonically in conference to discuss issues related to upcoming PID hearing | 0.50 | 350.00 | $175.00 |
| 04/19/07 | TPC | Work with James O'Neill re: coverage for PID hearing | 0.10 | 350.00 | $35.00 |
| 04/19/07 | JEO | Email to co-counsel regarding ZAI order denying reconsideration. | 0.20 | 475.00 | $95.00 |
| 04/20/07 | LT | Coordinate filing and service of National Union notice of rescheduling hearing | 0.10 | 180.00 | $18.00 |
| 04/20/07 | LT | Research and prepare service list for notice of service of response to future claimants representatives to document request (.2); draft the certificate of service of same (.1); coordinate filing and service of same (.1) | 0.50 | 180.00 | $90.00 |
| 04/20/07 | LT | Review documents and coordinate service of executed order re: royalty for Circle Bar Ranch | 0.10 | 180.00 | $18.00 |
| 04/20/07 | LT | Review documents and coordinate service of executed order re: amended case management order | 0.10 | 180.00 | $18.00 |
| 04/20/07 | JEO | Work on open items in preparation for May 2, 2007 hearing. | 1.50 | 475.00 | $712.50 |
| 04/20/07 | JEO | Review/revise Notice of Adjournment regarding National Tire matter. | 0.30 | 475.00 | $142.50 |
| 04/20/07 | JEO | Review Notice of Service of Discovery. | 0.20 | 475.00 | $95.00 |
| 04/20/07 | JEO | Review Notice of Deposition for Dr. Lucas. | 0.20 | 475.00 | $95.00 |
| 04/24/07 | JEO | Email with L. Sinanyan regarding reply brief | 0.40 | 475.00 | $190.00 |
| 04/24/07 | JEO | Review and finalize reply in support of BNSF preliminary injunction | 1.00 | 475.00 | $475.00 |
| 04/24/07 | JEO | Review status report re: X-Ray motion | 0.50 | 475.00 | $237.50 |
| 04/25/07 | PEC | Prepare fax service list for 5/2/07 Agenda | 0.50 | 180.00 | $90.00 |
| 04/25/07 | TPC | Draft notice of status conference for PD statute of limitations and lack of hazard claims | 0.50 | 350.00 | $175.00 |
| 04/25/07 | TPC | Correspondence to and from co-counsel re: comments to May 2 agenda | 0.30 | 350.00 | $105.00 |
| 04/25/07 | TPC | Correspondence to and from co-counsel re: notice of S/L and lack of hazard status conference | 0.30 | 350.00 | $105.00 |
| 04/25/07 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) 5/2/07 agenda | 0.30 | 180.00 | $54.00 |
| 04/25/07 | KKY | File (.1) and prepare for filing (.1) certificate of service for 5/2/07 agenda | 0.20 | 180.00 | $36.00 |
| 04/25/07 | KKY | Finalize 5/2/07 hearing binders | 0.50 | 180.00 | $90.00 |
| 04/25/07 | JEO | Prepare agenda for 5/2/07 hearing | 1.00 | 475.00 | $475.00 |
| 04/25/07 | PEC | Prepare Certification of Counsel Regarding Order Dismissing as Moot Debtors' Emergency Motion to Quash Speights & Runyan Subpoena of Deposition of Dr. Arthur Langer for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 04/25/07 | PEC | Revise and review Agenda for 5/2/07 Hearing | 2.00 | 180.00 | $360.00 |
| 04/25/07 | KSN | Prepare hearing binders for 5/2/07 hearing. Final agenda | 8.00 | 75.00 | $600.00 |
| 04/26/07 | PEC | Prepare Debtors' Motion to Alter and Amend the Court's Order Denying its Request to Expand the Preliminary Injunction to Include Actions Against the State of Montana | 0.60 | 180.00 | $108.00 |
| 04/26/07 | JEO | Email with Lisa Esayian and team regarding PO notice | 0.50 | 475.00 | $237.50 |
| 04/26/07 | JEO | Review certificate of counsel re: 4/13/07 PI hearing - | 0.30 | 475.00 | $142.50 |

**Invoice number  73638**          91100   00001                                      **Page  16**

| | | | | | |
|---|---|---|---|---|---|
| | | navigable database | | | |
| 04/26/07 | JEO | Emails with Jan Baer re: reconsideration motion on adversary matter | 0.30 | 475.00 | $142.50 |
| 04/26/07 | JEO | Conference with Tim Cairns regarding reconsideration | 0.30 | 475.00 | $142.50 |
| 04/26/07 | TPC | Several emails to and from co-counsel re: filing of motion to reconsider Montana protection under injunction | 0.30 | 350.00 | $105.00 |
| 04/26/07 | TPC | Review Debtors' motion to reconsider order denying request to expand injunction to include Montana | 0.30 | 350.00 | $105.00 |
| 04/26/07 | TPC | Investigate service issues re: motion to reconsider order denying request to expand injunction to include Montana | 0.60 | 350.00 | $210.00 |
| 04/26/07 | JEO | Review status of open matters for 5/2/07 hearing | 0.50 | 475.00 | $237.50 |
| 04/27/07 | LT | Discuss revisions to agenda for the 05/02/07 hearing with J. O'Neill(.1); coordinate preparation of supplemental documents (.1); prepare service of same (.2); draft affidavit of service (.1) | 0.50 | 180.00 | $90.00 |
| 04/27/07 | JEO | Review pending matters for May 2, 2007 hearing. | 0.50 | 475.00 | $237.50 |
| 04/27/07 | JEO | Review motion to expedite re: Early Ludwick and conference with Tim Cairns re: same. | 0.40 | 475.00 | $190.00 |
| 04/27/07 | KSN | Prepare hearing binders for 5/2/07 hearing.  Amended agenda | 1.00 | 75.00 | $75.00 |
| 04/27/07 | TPC | Email court certification of counsel re: motion to quash Dr. Langer subpoena | 0.20 | 350.00 | $70.00 |
| 04/30/07 | JEO | Preparations for May 2, 2007 hearing. | 2.00 | 475.00 | $950.00 |
| 04/30/07 | JEO | Work on Early Ludwick Motion. | 0.40 | 475.00 | $190.00 |
| 04/30/07 | PEC | Prepare Debtors' Twenty-Third Quarterly Report of Settlements from January 1, 2007 through March 31, 2007 in Accordance with that Certain Amended Order Authorizing and Approving an Omnibus Procedure for Settling Certain Claims and Causes of Action Brought by or Against the Debtors in a Judicial, Administrative, Arbitral or other Action or Proceeding for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 04/30/07 | TPC | Research and respond to court inquiry re: associated hearing date with certification of counsel concerning motion for complete database | 0.30 | 350.00 | $105.00 |
| 04/30/07 | TPC | Revise and edit motion to expedite hearing on ELS motion for protective order | 0.30 | 350.00 | $105.00 |
| | **Task Code Total** | | **106.20** | | **$31,058.00** |

**Stay Litigation [B140]**

| | | | | | |
|---|---|---|---|---|---|
| 04/25/07 | PEC | Draft Certificate of No Objection Regarding Motion to Approve Debtors' Motion for an Order Modifying the Automatic Stay so that Debtors May Commence Tax Court Litigation to Resolve Certain Tax Claims and Certificate of Service (.4); File and service (.4) | 0.80 | 180.00 | $144.00 |
| | **Task Code Total** | | **0.80** | | **$144.00** |

**Invoice number  73638**          91100  00001                          **Page  17**

Total professional services:                    294.80            **$66,798.50**

### Costs Advanced:

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 12/20/2006 | BM | Business Meal (Grotto's Invoice - JEO) [E111] | $6.60 |
| 03/20/2007 | DH | DHL- Worldwide Express | $22.84 |
| 03/20/2007 | TR | Transcript (J&J Invoice) [E116] | $294.25 |
| 03/29/2007 | DH | DHL- Worldwide Express | $11.81 |
| 03/29/2007 | DH | DHL- Worldwide Express | $24.76 |
| 03/29/2007 | DH | DHL- Worldwide Express | $29.80 |
| 03/29/2007 | DH | DHL- Worldwide Express | $29.80 |
| 03/29/2007 | DH | DHL- Worldwide Express | $16.05 |
| 04/02/2007 | DC | Tristate | $5.00 |
| 04/02/2007 | DC | Tristate | $5.00 |
| 04/02/2007 | DC | Tristate | $16.50 |
| 04/02/2007 | FE | Federal Express [E108] | $49.96 |
| 04/02/2007 | FE | Federal Express [E108] | $10.93 |
| 04/02/2007 | FE | Federal Express [E108] | $38.98 |
| 04/02/2007 | FE | Federal Express [E108] | $30.11 |
| 04/02/2007 | FE | Federal Express [E108] | $30.11 |
| 04/02/2007 | FE | Federal Express [E108] | $30.14 |
| 04/02/2007 | FE | Federal Express [E108] | $40.87 |
| 04/02/2007 | FE | Federal Express [E108] | $9.19 |
| 04/02/2007 | FE | Federal Express [E108] | $13.35 |
| 04/02/2007 | OS | Digital Legal Services - 60 Color Copies @ $1.50 each | $90.00 |
| 04/02/2007 | OS | Digital Legal Services - 64 Color Copies @ $1.50 each | $96.00 |
| 04/02/2007 | RE | (C1 CORR 39 @0.10 PER PG) | $3.90 |
| 04/02/2007 | RE | (C1 CORR 170 @0.10 PER PG) | $17.00 |
| 04/02/2007 | RE | (C0 CORR 1257 @0.10 PER PG) | $125.70 |
| 04/02/2007 | RE | (C0 CORR 1502 @0.10 PER PG) | $150.20 |
| 04/02/2007 | RE | (C1 CORR 502 @0.10 PER PG) | $50.20 |
| 04/02/2007 | RE | Reproduction Expense. [E101] | $1.00 |
| 04/02/2007 | RE | Reproduction Expense. [E101] | $40.00 |
| 04/02/2007 | RE | Reproduction Expense. [E101] | $15.00 |
| 04/02/2007 | RE | Reproduction Expense. [E101] | $2.60 |
| 04/02/2007 | RE | Reproduction Expense. [E101] | $0.30 |
| 04/02/2007 | RE | Reproduction Expense. [E101] | $6.00 |
| 04/02/2007 | RE | Reproduction Expense. [E101] | $3.00 |
| 04/02/2007 | RE | Reproduction Expense. [E101] | $6.20 |
| 04/02/2007 | TR | Transcript (Jennifer Ryan Enslen - Hard copy @ 0.83 per pg and email @ 0.55 per pg) [E116] | $195.96 |
| 04/03/2007 | BM | Business Meal (Cavanaugh's - Attys, Clients) [E111] | $69.60 |
| 04/03/2007 | DC | Tristate | $40.00 |
| 04/03/2007 | DC | Tristate | $6.48 |

Invoice number  73638          91100   00001                                    **Page  18**

| 04/03/2007 | DC | Tristate | $324.00 |
|---|---|---|---|
| 04/03/2007 | DC | Tristate | $24.75 |
| 04/03/2007 | FE | Federal Express (19 pgs @ 0.10 per pg) [E108] | $1.90 |
| 04/03/2007 | PAC | 91100 - 001 PACER charges for 04/03/2007 | $55.52 |
| 04/03/2007 | PO | Postage | $1.15 |
| 04/03/2007 | PO | Postage | $2.55 |
| 04/03/2007 | PO | Postage | $185.31 |
| 04/03/2007 | PO | Postage | $48.60 |
| 04/03/2007 | PO | Postage | $4.05 |
| 04/03/2007 | RE | (G8 CORR 1920 @0.10 PER PG) | $192.00 |
| 04/03/2007 | RE | (G8 CORR 6 @0.10 PER PG) | $0.60 |
| 04/03/2007 | RE | (C2 DOC 81 @0.10 PER PG) | $8.10 |
| 04/03/2007 | RE | (A7 AGR 112 @0.10 PER PG) | $11.20 |
| 04/03/2007 | RE | (C0 CORR 756 @0.10 PER PG) | $75.60 |
| 04/03/2007 | RE | (C1 CORR 756 @0.10 PER PG) | $75.60 |
| 04/03/2007 | RE | (G8 CORR 2202 @0.10 PER PG) | $220.20 |
| 04/03/2007 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 04/03/2007 | RE | Reproduction Expense. [E101] | $6.30 |
| 04/03/2007 | RE | Reproduction Expense. [E101] | $0.60 |
| 04/03/2007 | RE | Reproduction Expense. [E101] | $0.70 |
| 04/03/2007 | RE | Reproduction Expense. [E101] | $10.20 |
| 04/03/2007 | RE | Reproduction Expense. [E101] | $0.70 |
| 04/04/2007 | DC | Tristate | $6.48 |
| 04/04/2007 | DC | Tristate | $9.00 |
| 04/04/2007 | DC | Tristate | $16.50 |
| 04/04/2007 | DC | Tristate | $324.00 |
| 04/04/2007 | DC | Tristate | $24.75 |
| 04/04/2007 | FE | Federal Express [E108] | $20.42 |
| 04/04/2007 | FE | Federal Express [E108] | $11.62 |
| 04/04/2007 | FE | Federal Express [E108] | $20.42 |
| 04/04/2007 | FE | Federal Express [E108] | $20.42 |
| 04/04/2007 | FE | Federal Express [E108] | $7.02 |
| 04/04/2007 | FE | Federal Express [E108] | $21.53 |
| 04/04/2007 | FE | Federal Express [E108] | $7.02 |
| 04/04/2007 | PAC | 91100 - 001 PACER charges for 04/04/2007 | $19.12 |
| 04/04/2007 | PO | Postage | $1.80 |
| 04/04/2007 | PO | Postage | $134.82 |
| 04/04/2007 | PO | Postage | $2.07 |
| 04/04/2007 | PO | Postage | $6.05 |
| 04/04/2007 | PO | Postage | $7.56 |
| 04/04/2007 | PO | Postage | $18.80 |
| 04/04/2007 | PO | Postage | $14.40 |
| 04/04/2007 | PO | Postage | $58.05 |

**Invoice number 73638**        91100   00001                                    **Page  19**

| | | | |
|---|---|---|---|
| 04/04/2007 | PO | Postage | $5.90 |
| 04/04/2007 | PO | Postage | $2.20 |
| 04/04/2007 | PO | Postage | $5.90 |
| 04/04/2007 | PO | Postage | $2.20 |
| 04/04/2007 | PO | Postage | $389.79 |
| 04/04/2007 | PO | Postage | $27.09 |
| 04/04/2007 | PO | Postage | $185.31 |
| 04/04/2007 | PO | Postage | $2.30 |
| 04/04/2007 | PO | Postage | $1.26 |
| 04/04/2007 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 04/04/2007 | RE | (C2 DOC 11 @0.10 PER PG) | $1.10 |
| 04/04/2007 | RE | (A7 AGR 6 @0.10 PER PG) | $0.60 |
| 04/04/2007 | RE | (A7 CORR 32 @0.10 PER PG) | $3.20 |
| 04/04/2007 | RE | (A7 DOC 27 @0.10 PER PG) | $2.70 |
| 04/04/2007 | RE | (C2 DOC 664 @0.10 PER PG) | $66.40 |
| 04/04/2007 | RE | (C2 DOC 172 @0.10 PER PG) | $17.20 |
| 04/04/2007 | RE | (C0 DOC 192 @0.10 PER PG) | $19.20 |
| 04/04/2007 | RE | (A6 AGR 24 @0.10 PER PG) | $2.40 |
| 04/04/2007 | RE | (A7 CORR 52 @0.10 PER PG) | $5.20 |
| 04/04/2007 | RE | (A7 CORR 24 @0.10 PER PG) | $2.40 |
| 04/04/2007 | RE | (A7 CORRA 4 @0.10 PER PG) | $0.40 |
| 04/04/2007 | RE | (A7 CORR 54 @0.10 PER PG) | $5.40 |
| 04/04/2007 | RE | (G8 CORR 144 @0.10 PER PG) | $14.40 |
| 04/04/2007 | RE | (G8 CORR 313 @0.10 PER PG) | $31.30 |
| 04/04/2007 | RE | (G9 CORR 444 @0.10 PER PG) | $44.40 |
| 04/05/2007 | DC | Tristate | $7.78 |
| 04/05/2007 | DC | Tristate | $16.50 |
| 04/05/2007 | PAC | 91100 - 001 PACER charges for 04/05/2007 | $16.00 |
| 04/05/2007 | RE | Reproduction Expense. (9 pgs @ 0.10 per pg) [E101] | $0.90 |
| 04/05/2007 | RE | (A7 DOC 4 @0.10 PER PG) | $0.40 |
| 04/05/2007 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |
| 04/05/2007 | RE | (A7 AGR 7 @0.10 PER PG) | $0.70 |
| 04/05/2007 | RE | (A7 AGR 4 @0.10 PER PG) | $0.40 |
| 04/05/2007 | RE | (G8 CORR 107 @0.10 PER PG) | $10.70 |
| 04/06/2007 | DC | Tristate | $126.00 |
| 04/06/2007 | DC | Tristate | $8.46 |
| 04/06/2007 | DC | Tristate | $72.00 |
| 04/06/2007 | DC | Tristate | $5.00 |
| 04/06/2007 | DC | Tristate | $55.50 |
| 04/06/2007 | DC | Tristate | $9.00 |
| 04/06/2007 | DC | Tristate | $15.00 |
| 04/06/2007 | DC | Tristate | $306.00 |
| 04/06/2007 | DC | Tristate | $24.75 |

**Invoice number  73638**       91100  00001                              **Page  20**

| Date | Code | Description | Amount |
|---|---|---|---|
| 04/06/2007 | DH | DHL- Worldwide Express | $13.53 |
| 04/06/2007 | PAC | 91100 - 001 PACER charges for 04/06/2007 | $18.72 |
| 04/06/2007 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 04/06/2007 | RE | (C0 DOC 90 @0.10 PER PG) | $9.00 |
| 04/06/2007 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 04/06/2007 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 04/06/2007 | RE | (C2 DOC 225 @0.10 PER PG) | $22.50 |
| 04/06/2007 | RE | (C0 DOC 75 @0.10 PER PG) | $7.50 |
| 04/06/2007 | RE | (C2 DOC 80 @0.10 PER PG) | $8.00 |
| 04/06/2007 | RE | (C2 DOC 20 @0.10 PER PG) | $2.00 |
| 04/06/2007 | RE | (A7 CORR 76 @0.10 PER PG) | $7.60 |
| 04/06/2007 | RE | (C2 DOC 50 @0.10 PER PG) | $5.00 |
| 04/06/2007 | RE | (A7 CORR 44 @0.10 PER PG) | $4.40 |
| 04/06/2007 | RE | (A7 AGR 74 @0.10 PER PG) | $7.40 |
| 04/06/2007 | RE | (C2 DOC 122 @0.10 PER PG) | $12.20 |
| 04/06/2007 | RE | (G9 CORR 816 @0.10 PER PG) | $81.60 |
| 04/06/2007 | RE | (G7 CORR 306 @0.10 PER PG) | $30.60 |
| 04/06/2007 | RE | (C1 CORR 4032 @0.10 PER PG) | $403.20 |
| 04/06/2007 | RE | (A7 CORR 11 @0.10 PER PG) | $1.10 |
| 04/06/2007 | RE | (C0 CORR 5040 @0.10 PER PG) | $504.00 |
| 04/06/2007 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 04/06/2007 | RE | (A7 DOC 8 @0.10 PER PG) | $0.80 |
| 04/07/2007 | PAC | 91100 - 001 PACER charges for 04/07/2007 | $52.16 |
| 04/09/2007 | DC | Tristate | $648.00 |
| 04/09/2007 | DC | Tristate | $24.75 |
| 04/09/2007 | DC | Tristate | $9.38 |
| 04/09/2007 | DC | Tristate | $16.50 |
| 04/09/2007 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |
| 04/09/2007 | RE | (C1 CORR 90 @0.10 PER PG) | $9.00 |
| 04/09/2007 | RE | (C0 DOC 40 @0.10 PER PG) | $4.00 |
| 04/09/2007 | RE | (A7 AGR 22 @0.10 PER PG) | $2.20 |
| 04/09/2007 | RE | (C2 DOC 16 @0.10 PER PG) | $1.60 |
| 04/09/2007 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |
| 04/09/2007 | RE | (A7 AGR 48 @0.10 PER PG) | $4.80 |
| 04/09/2007 | RE | (A7 AGR 11 @0.10 PER PG) | $1.10 |
| 04/09/2007 | RE | (A7 AGR 36 @0.10 PER PG) | $3.60 |
| 04/09/2007 | RE | (C1 CORR 2772 @0.10 PER PG) | $277.20 |
| 04/09/2007 | RE | (C0 CORR 5546 @0.10 PER PG) | $554.60 |
| 04/09/2007 | RE | (A7 DOC 49 @0.10 PER PG) | $4.90 |
| 04/09/2007 | RE | (G8 CORR 1008 @0.10 PER PG) | $100.80 |
| 04/09/2007 | RE | (C1 CORR 204 @0.10 PER PG) | $20.40 |
| 04/09/2007 | RE | (C1 CORR 6 @0.10 PER PG) | $0.60 |
| 04/09/2007 | RE | (C0 CORR 1260 @0.10 PER PG) | $126.00 |

**Invoice number  73638**          91100   00001                                    **Page  21**

| 04/09/2007 | RE | (A7 DOC 5 @0.10 PER PG) | $0.50 |
| 04/09/2007 | RE | (C1 CORR 15 @0.10 PER PG) | $1.50 |
| 04/09/2007 | RE | (A6 DOC 32 @0.10 PER PG) | $3.20 |
| 04/09/2007 | RE | (C1 CORR 135 @0.10 PER PG) | $13.50 |
| 04/10/2007 | DC | Tristate | $8.46 |
| 04/10/2007 | DC | Tristate | $16.50 |
| 04/10/2007 | DC | Tristate | $16.50 |
| 04/10/2007 | DC | Tristate | $18.00 |
| 04/10/2007 | FE | Federal Express [E108] | $11.53 |
| 04/10/2007 | FE | Federal Express [E108] | $7.02 |
| 04/10/2007 | FE | Federal Express [E108] | $11.88 |
| 04/10/2007 | FE | Federal Express [E108] | $22.22 |
| 04/10/2007 | FE | Federal Express [E108] | $22.22 |
| 04/10/2007 | FE | Federal Express [E108] | $7.02 |
| 04/10/2007 | FE | Federal Express [E108] | $22.22 |
| 04/10/2007 | FE | Federal Express [E108] | $7.02 |
| 04/10/2007 | FE | Federal Express [E108] | $11.53 |
| 04/10/2007 | PAC | 91100 - 001 PACER charges for 04/10/2007 | $7.76 |
| 04/10/2007 | PO | Postage | $0.87 |
| 04/10/2007 | RE | (C2 CORR 1 @0.10 PER PG) | $0.10 |
| 04/10/2007 | RE | (C2 CORR 4 @0.10 PER PG) | $0.40 |
| 04/10/2007 | RE | (A7 AGR 20 @0.10 PER PG) | $2.00 |
| 04/10/2007 | RE | (A7 AGR 8 @0.10 PER PG) | $0.80 |
| 04/10/2007 | RE | (A7 AGR 34 @0.10 PER PG) | $3.40 |
| 04/10/2007 | RE | (A7 AGR 80 @0.10 PER PG) | $8.00 |
| 04/10/2007 | RE | (C1 CORR 1160 @0.10 PER PG) | $116.00 |
| 04/10/2007 | RE | (C0 CORR 957 @0.10 PER PG) | $95.70 |
| 04/10/2007 | RE | (A7 CORR 148 @0.10 PER PG) | $14.80 |
| 04/10/2007 | RE | (G9 CORR 187 @0.10 PER PG) | $18.70 |
| 04/10/2007 | RE | (A7 CORRA 8 @0.10 PER PG) | $0.80 |
| 04/10/2007 | RE | (A7 CORR 20 @0.10 PER PG) | $2.00 |
| 04/10/2007 | RE | (A6 CORR 21 @0.10 PER PG) | $2.10 |
| 04/10/2007 | RE | (A6 DOC 27 @0.10 PER PG) | $2.70 |
| 04/10/2007 | RE | (C1 CORR 54 @0.10 PER PG) | $5.40 |
| 04/10/2007 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 04/10/2007 | RE | (A6 DOC 5 @0.10 PER PG) | $0.50 |
| 04/10/2007 | RE | (A7 DOC 2 @0.10 PER PG) | $0.20 |
| 04/10/2007 | RE | (A6 AGR 27 @0.10 PER PG) | $2.70 |
| 04/10/2007 | RE | (A7 CORR 80 @0.10 PER PG) | $8.00 |
| 04/11/2007 | CC | Conference Call (CourtCall invoice 3/30/07-4/26/07) [E105] | $31.50 |
| 04/11/2007 | CC | Conference Call (CourtCall invoice 3/30/07-4/26/07) [E105] | $64.00 |
| 04/11/2007 | CC | Conference Call (CourtCall invoice 3/30/07-4/26/07) [E105] | $226.50 |
| 04/11/2007 | DC | Tristate | $18.50 |

**Invoice number  73638**  91100  00001                                      **Page  22**

| 04/11/2007 | DC  | Tristate | $45.00 |
|---|---|---|---|
| 04/11/2007 | DC  | Tristate | $7.25 |
| 04/11/2007 | DC  | Tristate | $5.00 |
| 04/11/2007 | DC  | Tristate | $16.50 |
| 04/11/2007 | DC  | Tristate | $16.50 |
| 04/11/2007 | DC  | Tristate | $130.00 |
| 04/11/2007 | DC  | Tristate | $306.00 |
| 04/11/2007 | DC  | Tristate | $24.75 |
| 04/11/2007 | FX  | (B2 CORR 10 @1.00 PER PG) | $10.00 |
| 04/11/2007 | PAC | 91100 - 001 PACER charges for 04/11/2007 | $18.16 |
| 04/11/2007 | PO  | Postage | $340.26 |
| 04/11/2007 | PO  | Postage | $3.40 |
| 04/11/2007 | PO  | Postage | $27.84 |
| 04/11/2007 | PO  | Postage | $0.63 |
| 04/11/2007 | PO  | Postage | $6.93 |
| 04/11/2007 | PO  | Postage | $0.87 |
| 04/11/2007 | PO  | Postage | $0.87 |
| 04/11/2007 | PO  | Postage | $236.43 |
| 04/11/2007 | PO  | Postage | $2.30 |
| 04/11/2007 | PO  | Postage | $4.80 |
| 04/11/2007 | RE  | (A6 CORR 6 @0.10 PER PG) | $0.60 |
| 04/11/2007 | RE  | (G9 CORR 5635 @0.10 PER PG) | $563.50 |
| 04/11/2007 | RE  | (A7 AGR 146 @0.10 PER PG) | $14.60 |
| 04/11/2007 | RE  | (C1 CORR 204 @0.10 PER PG) | $20.40 |
| 04/11/2007 | RE  | (A6 AGR 30 @0.10 PER PG) | $3.00 |
| 04/11/2007 | RE  | (C0 CORR 205 @0.10 PER PG) | $20.50 |
| 04/11/2007 | RE  | (G9 CORR 700 @0.10 PER PG) | $70.00 |
| 04/11/2007 | RE  | (G9 CORR 12 @0.10 PER PG) | $1.20 |
| 04/11/2007 | RE  | (G9 CORR 27 @0.10 PER PG) | $2.70 |
| 04/11/2007 | RE  | (A7 AGR 96 @0.10 PER PG) | $9.60 |
| 04/11/2007 | RE  | (A7 AGR 4 @0.10 PER PG) | $0.40 |
| 04/11/2007 | RE  | (G7 CORR 462 @0.10 PER PG) | $46.20 |
| 04/11/2007 | RE  | (G9 CORR 1000 @0.10 PER PG) | $100.00 |
| 04/11/2007 | RE  | (G8 CORR 1504 @0.10 PER PG) | $150.40 |
| 04/11/2007 | RE  | (G9 CORR 600 @0.10 PER PG) | $60.00 |
| 04/11/2007 | RE  | (A7 DOC 7 @0.10 PER PG) | $0.70 |
| 04/12/2007 | DC  | Tristate | $81.00 |
| 04/12/2007 | DC  | Tristate | $9.38 |
| 04/12/2007 | DC  | Tristate | $16.50 |
| 04/12/2007 | DC  | Tristate | $81.00 |
| 04/12/2007 | DC  | Tristate | $82.50 |
| 04/12/2007 | FE  | Federal Express [E108] | $22.22 |
| 04/12/2007 | FE  | Federal Express [E108] | $7.02 |

**Invoice number  73638**       91100   00001                                    **Page  23**

| | | | |
|---|---|---|---:|
| 04/12/2007 | FE | Federal Express [E108] | $22.22 |
| 04/12/2007 | FE | Federal Express [E108] | $22.22 |
| 04/12/2007 | FE | Federal Express [E108] | $11.88 |
| 04/12/2007 | FE | Federal Express [E108] | $7.02 |
| 04/12/2007 | FE | Federal Express [E108] | $11.53 |
| 04/12/2007 | FE | Federal Express [E108] | $11.53 |
| 04/12/2007 | FE | Federal Express [E108] | $12.43 |
| 04/12/2007 | FE | Federal Express [E108] | $11.53 |
| 04/12/2007 | FE | Federal Express [E108] | $11.53 |
| 04/12/2007 | FE | Federal Express [E108] | $7.02 |
| 04/12/2007 | FE | Federal Express [E108] | $11.53 |
| 04/12/2007 | FE | Federal Express [E108] | $10.93 |
| 04/12/2007 | FE | Federal Express [E108] | $7.02 |
| 04/12/2007 | FE | Federal Express [E108] | $12.43 |
| 04/12/2007 | FE | Federal Express [E108] | $10.37 |
| 04/12/2007 | FE | Federal Express [E108] | $14.85 |
| 04/12/2007 | FE | Federal Express [E108] | $11.86 |
| 04/12/2007 | FE | Federal Express [E108] | $14.85 |
| 04/12/2007 | FE | Federal Express [E108] | $14.51 |
| 04/12/2007 | FE | Federal Express [E108] | $13.35 |
| 04/12/2007 | FE | Federal Express [E108] | $14.85 |
| 04/12/2007 | FE | Federal Express [E108] | $13.07 |
| 04/12/2007 | FE | Federal Express [E108] | $14.85 |
| 04/12/2007 | FE | Federal Express [E108] | $13.35 |
| 04/12/2007 | FE | Federal Express [E108] | $14.85 |
| 04/12/2007 | FE | Federal Express [E108] | $8.53 |
| 04/12/2007 | FE | Federal Express [E108] | $12.43 |
| 04/12/2007 | FE | Federal Express [E108] | $7.02 |
| 04/12/2007 | FE | Federal Express [E108] | $7.02 |
| 04/12/2007 | FE | Federal Express [E108] | $10.37 |
| 04/12/2007 | FE | Federal Express [E108] | $7.02 |
| 04/12/2007 | FE | Federal Express [E108] | $10.37 |
| 04/12/2007 | FE | Federal Express [E108] | $11.91 |
| 04/12/2007 | FE | Federal Express [E108] | $7.02 |
| 04/12/2007 | FE | Federal Express [E108] | $10.93 |
| 04/12/2007 | FX | (B2 CORR 16 @1.00 PER PG) | $16.00 |
| 04/12/2007 | FX | (B2 CORR 6 @1.00 PER PG) | $6.00 |
| 04/12/2007 | PAC | 91100 - 001 PACER charges for 04/12/2007 | $8.00 |
| 04/12/2007 | PO | Postage | $0.63 |
| 04/12/2007 | PO | Postage | $14.40 |
| 04/12/2007 | PO | Postage | $27.09 |
| 04/12/2007 | PO | Postage | $58.05 |
| 04/12/2007 | OS | Recording Fee (Aquipt - Audio Equipment for Hearing) | $298.38 |

**Invoice number  73638**        91100   00001                              **Page  24**

| | | [E112] | |
|---|---|---|---|
| 04/12/2007 | RE | (C0 CORR 180 @0.10 PER PG) | $18.00 |
| 04/12/2007 | RE | (C1 CORR 1952 @0.10 PER PG) | $195.20 |
| 04/12/2007 | RE | (A6 DOC 36 @0.10 PER PG) | $3.60 |
| 04/12/2007 | RE | (A7 AGR 29 @0.10 PER PG) | $2.90 |
| 04/12/2007 | RE | (G9 CORR 213 @0.10 PER PG) | $21.30 |
| 04/12/2007 | RE | (C1 CORR 187 @0.10 PER PG) | $18.70 |
| 04/12/2007 | RE | (A7 AGR 11 @0.10 PER PG) | $1.10 |
| 04/12/2007 | RE | (A7 AGR 22 @0.10 PER PG) | $2.20 |
| 04/12/2007 | RE | (G8 CORR 102 @0.10 PER PG) | $10.20 |
| 04/12/2007 | RE | (G8 CORR 255 @0.10 PER PG) | $25.50 |
| 04/12/2007 | RE | (A6 CORR 50 @0.10 PER PG) | $5.00 |
| 04/12/2007 | RE | (G7 CORR 1144 @0.10 PER PG) | $114.40 |
| 04/13/2007 | DC | Tristate | $109.00 |
| 04/13/2007 | DC | Tristate | $7.78 |
| 04/13/2007 | DC | Tristate | $693.00 |
| 04/13/2007 | DC | Tristate | $24.75 |
| 04/13/2007 | FE | Federal Express [E108] | $19.90 |
| 04/13/2007 | FE | Federal Express [E108] | $13.07 |
| 04/13/2007 | FE | Federal Express [E108] | $14.85 |
| 04/13/2007 | FE | Federal Express [E108] | $7.02 |
| 04/13/2007 | FE | Federal Express [E108] | $14.85 |
| 04/13/2007 | PAC | 91100 - 001 PACER charges for 04/13/2007 | $47.60 |
| 04/13/2007 | PO | Postage | $25.41 |
| 04/13/2007 | PO | Postage | $73.92 |
| 04/13/2007 | PO | Postage | $693.24 |
| 04/13/2007 | PO | Postage | $287.55 |
| 04/13/2007 | PO | Postage | $13.71 |
| 04/13/2007 | PO | Postage | $16.65 |
| 04/13/2007 | PO | Postage | $27.84 |
| 04/13/2007 | PO | Postage | $8.19 |
| 04/13/2007 | PO | Postage | $237.54 |
| 04/13/2007 | PO | Postage | $2.80 |
| 04/13/2007 | PO | Postage | $575.10 |
| 04/13/2007 | PO | Postage | $7.90 |
| 04/13/2007 | PO | Postage | $9.57 |
| 04/13/2007 | PO | Postage | $43.20 |
| 04/13/2007 | PO | Postage | $0.87 |
| 04/13/2007 | RE | (A7 DOC 20 @0.10 PER PG) | $2.00 |
| 04/13/2007 | RE | (A7 DOC 5 @0.10 PER PG) | $0.50 |
| 04/13/2007 | RE | (A7 DOC 3 @0.10 PER PG) | $0.30 |
| 04/13/2007 | RE | (A7 DOC 11 @0.10 PER PG) | $1.10 |
| 04/13/2007 | RE | (A7 AGR 27 @0.10 PER PG) | $2.70 |

**Invoice number  73638**        91100   00001                                    **Page  25**

| | | | |
|---|---|---|---|
| 04/13/2007 | RE | (A7 AGR 53 @0.10 PER PG) | $5.30 |
| 04/13/2007 | RE | (A7 AGR 11 @0.10 PER PG) | $1.10 |
| 04/13/2007 | RE | (A7 AGR 4 @0.10 PER PG) | $0.40 |
| 04/13/2007 | RE | (A7 AGR 8 @0.10 PER PG) | $0.80 |
| 04/13/2007 | RE | (A6 AGR 12 @0.10 PER PG) | $1.20 |
| 04/13/2007 | RE | (A7 AGR 674 @0.10 PER PG) | $67.40 |
| 04/13/2007 | RE | (A6 AGR 90 @0.10 PER PG) | $9.00 |
| 04/13/2007 | RE | (A6 AGR 1 @0.10 PER PG) | $0.10 |
| 04/13/2007 | RE | (G9 CORR 864 @0.10 PER PG) | $86.40 |
| 04/13/2007 | RE | (G8 CORR 2024 @0.10 PER PG) | $202.40 |
| 04/13/2007 | RE | (A6 CORR 25 @0.10 PER PG) | $2.50 |
| 04/13/2007 | RE | (A7 DOC 394 @0.10 PER PG) | $39.40 |
| 04/13/2007 | RE | (C0 CORR 3780 @0.10 PER PG) | $378.00 |
| 04/13/2007 | RE | (G9 CORR 1588 @0.10 PER PG) | $158.80 |
| 04/13/2007 | RE | (C1 CORR 5313 @0.10 PER PG) | $531.30 |
| 04/13/2007 | RE | (G8 CORR 4555 @0.10 PER PG) | $455.50 |
| 04/13/2007 | RE | (G7 R 11381 @0.10 PER PG) | $1,138.10 |
| 04/13/2007 | RE | (G9 CORR 5198 @0.10 PER PG) | $519.80 |
| 04/13/2007 | RE | (C1 CORR 7248 @0.10 PER PG) | $724.80 |
| 04/13/2007 | RE | (A7 DOC 120 @0.10 PER PG) | $12.00 |
| 04/13/2007 | RE | (G9 CORR 1647 @0.10 PER PG) | $164.70 |
| 04/13/2007 | RE | (A7 DOC 1 @0.10 PER PG) | $0.10 |
| 04/14/2007 | PAC | 91100 - 001 PACER charges for 04/14/2007 | $18.16 |
| 04/16/2007 | DC | Tristate | $14.06 |
| 04/16/2007 | DC | Tristate | $5.00 |
| 04/16/2007 | DC | Tristate | $7.78 |
| 04/16/2007 | DC | Tristate | $16.50 |
| 04/16/2007 | FE | Federal Express [E108] | $27.10 |
| 04/16/2007 | FE | Federal Express [E108] | $27.10 |
| 04/16/2007 | FE | Federal Express [E108] | $13.62 |
| 04/16/2007 | FE | Federal Express [E108] | $27.10 |
| 04/16/2007 | FE | Federal Express [E108] | $9.19 |
| 04/16/2007 | OS | Digital Legal Services - .5 hr @ 24 per hr | $12.00 |
| 04/16/2007 | PAC | 91100 - 001 PACER charges for 04/16/2007 | $2.40 |
| 04/16/2007 | RE | (A7 DOC 28 @0.10 PER PG) | $2.80 |
| 04/16/2007 | RE | (G9 CORR 198 @0.10 PER PG) | $19.80 |
| 04/16/2007 | RE | (C0 CORR 1202 @0.10 PER PG) | $120.20 |
| 04/16/2007 | RE | (C1 CORR 2452 @0.10 PER PG) | $245.20 |
| 04/16/2007 | RE | (G9 CORR 4 @0.10 PER PG) | $0.40 |
| 04/16/2007 | RE | (C2 DOC 693 @0.10 PER PG) | $69.30 |
| 04/16/2007 | RE | (A6 DOC 45 @0.10 PER PG) | $4.50 |
| 04/16/2007 | RE | (C1 DOC 420 @0.10 PER PG) | $42.00 |
| 04/16/2007 | RE | (G9 CORR 1432 @0.10 PER PG) | $143.20 |

**Invoice number  73638**          91100   00001                              **Page  26**

| | | | |
|---|---|---|---|
| 04/16/2007 | RE | (C2 DOC 1065 @0.10 PER PG) | $106.50 |
| 04/16/2007 | RE | (C2 DOC 56 @0.10 PER PG) | $5.60 |
| 04/16/2007 | RE | (C0 DOC 97 @0.10 PER PG) | $9.70 |
| 04/16/2007 | RE | (C0 DOC 273 @0.10 PER PG) | $27.30 |
| 04/16/2007 | RE | (C0 DOC 63 @0.10 PER PG) | $6.30 |
| 04/16/2007 | RE | (C0 DOC 285 @0.10 PER PG) | $28.50 |
| 04/16/2007 | RE | (A7 DOC 4 @0.10 PER PG) | $0.40 |
| 04/16/2007 | RE | (A7 DOC 48 @0.10 PER PG) | $4.80 |
| 04/17/2007 | DC | Tristate | $5.00 |
| 04/17/2007 | DC | Tristate | $5.00 |
| 04/17/2007 | DC | Tristate | $8.46 |
| 04/17/2007 | DC | Tristate | $9.00 |
| 04/17/2007 | FE | Federal Express [E108] | $7.02 |
| 04/17/2007 | FE | Federal Express [E108] | $7.02 |
| 04/17/2007 | FE | Federal Express [E108] | $20.42 |
| 04/17/2007 | FE | Federal Express [E108] | $10.93 |
| 04/17/2007 | FE | Federal Express [E108] | $20.42 |
| 04/17/2007 | FE | Federal Express [E108] | $27.61 |
| 04/17/2007 | PAC | 91100 - 001 PACER charges for 04/17/2007 | $51.44 |
| 04/17/2007 | RE | (A7 SERV 28 @0.10 PER PG) | $2.80 |
| 04/17/2007 | RE | (C2 DOC 60 @0.10 PER PG) | $6.00 |
| 04/17/2007 | RE | (C0 DOC 123 @0.10 PER PG) | $12.30 |
| 04/17/2007 | RE | (C0 DOC 141 @0.10 PER PG) | $14.10 |
| 04/17/2007 | RE | (C1 CORR 290 @0.10 PER PG) | $29.00 |
| 04/17/2007 | RE | (C1 DOC 2 @0.10 PER PG) | $0.20 |
| 04/17/2007 | RE | (C0 CORR 4 @0.10 PER PG) | $0.40 |
| 04/17/2007 | RE | (C2 CORR 9 @0.10 PER PG) | $0.90 |
| 04/17/2007 | RE | (G8 CORR 7 @0.10 PER PG) | $0.70 |
| 04/17/2007 | RE | (A7 AGR 13 @0.10 PER PG) | $1.30 |
| 04/17/2007 | RE | (C1 CORR 213 @0.10 PER PG) | $21.30 |
| 04/17/2007 | RE | (C0 AGR 12 @0.10 PER PG) | $1.20 |
| 04/17/2007 | RE | (C0 DOC3 12 @0.10 PER PG) | $1.20 |
| 04/17/2007 | RE | (A7 AGR 15 @0.10 PER PG) | $1.50 |
| 04/17/2007 | RE | (C0 DOC 14 @0.10 PER PG) | $1.40 |
| 04/17/2007 | RE | (C0 DOC 1 @0.10 PER PG) | $0.10 |
| 04/17/2007 | RE | (A6 CORR 12 @0.10 PER PG) | $1.20 |
| 04/17/2007 | RE | (G8 CORR 198 @0.10 PER PG) | $19.80 |
| 04/18/2007 | DC | Tristate | $6.83 |
| 04/18/2007 | DC | Tristate | $405.00 |
| 04/18/2007 | DC | Tristate | $24.75 |
| 04/18/2007 | PAC | 91100 - 001 PACER charges for 04/18/2007 | $38.88 |
| 04/18/2007 | RE | Reproduction Expense. (29 pgs @ 0.10 per pg) [E101] | $2.90 |
| 04/18/2007 | RE | (C0 CORR 1 @0.10 PER PG) | $0.10 |

**Invoice number  73638**          91100   00001                                    **Page  27**

| | | | |
|---|---|---|---|
| 04/18/2007 | RE | (A7 AGR 192 @0.10 PER PG) | $19.20 |
| 04/18/2007 | RE | (A7 AGR 38 @0.10 PER PG) | $3.80 |
| 04/18/2007 | RE | (A7 DOC 24 @0.10 PER PG) | $2.40 |
| 04/18/2007 | RE | (A7 CORR 204 @0.10 PER PG) | $20.40 |
| 04/18/2007 | RE | (A6 DOC 6 @0.10 PER PG) | $0.60 |
| 04/18/2007 | RE | (A7 DOC 30 @0.10 PER PG) | $3.00 |
| 04/18/2007 | RE | (C1 CORR 865 @0.10 PER PG) | $86.50 |
| 04/18/2007 | RE | (G8 CORR 3827 @0.10 PER PG) | $382.70 |
| 04/18/2007 | RE | (C1 CORR 63 @0.10 PER PG) | $6.30 |
| 04/18/2007 | RE | (C1 CORR 3 @0.10 PER PG) | $0.30 |
| 04/19/2007 | PAC | 91100 - 001 PACER charges for 04/19/2007 | $40.64 |
| 04/19/2007 | PO | Postage | $5.67 |
| 04/19/2007 | PO | Postage | $3.78 |
| 04/19/2007 | PO | Postage | $56.61 |
| 04/19/2007 | PO | Postage | $7.56 |
| 04/19/2007 | PO | Postage | $0.63 |
| 04/19/2007 | PO | Postage | $1.15 |
| 04/19/2007 | PO | Postage | $2.55 |
| 04/19/2007 | PO | Postage | $186.18 |
| 04/19/2007 | PO | Postage | $12.15 |
| 04/19/2007 | PO | Postage | $0.78 |
| 04/19/2007 | PO | Postage | $7.83 |
| 04/19/2007 | PO | Postage | $14.40 |
| 04/19/2007 | PO | Postage | $9.57 |
| 04/19/2007 | PO | Postage | $1.26 |
| 04/19/2007 | PO | Postage | $1.26 |
| 04/19/2007 | PO | Postage | $1.59 |
| 04/19/2007 | PO | Postage | $1.59 |
| 04/19/2007 | PO | Postage | $186.18 |
| 04/19/2007 | PO | Postage | $3.45 |
| 04/19/2007 | RE | (C0 DOC 5 @0.10 PER PG) | $0.50 |
| 04/19/2007 | RE | (C2 DOC 5 @0.10 PER PG) | $0.50 |
| 04/19/2007 | RE | (C2 DOC 80 @0.10 PER PG) | $8.00 |
| 04/19/2007 | RE | (C0 DOC 1 @0.10 PER PG) | $0.10 |
| 04/20/2007 | DC | Tristate | $5.00 |
| 04/20/2007 | DC | Tristate | $17.50 |
| 04/20/2007 | DC | Tristate | $72.00 |
| 04/20/2007 | DC | Tristate | $5.95 |
| 04/20/2007 | DC | Tristate | $16.50 |
| 04/20/2007 | DC | Tristate | $16.50 |
| 04/20/2007 | DC | Tristate | $36.00 |
| 04/20/2007 | DC | Tristate | $621.00 |
| 04/20/2007 | DC | Tristate | $24.75 |

**Invoice number  73638**       91100   00001                                    **Page  28**

| | | | |
|---|---|---|---:|
| 04/20/2007 | FE | Federal Express [E108] | $7.02 |
| 04/20/2007 | FE | Federal Express [E108] | $7.02 |
| 04/20/2007 | FE | Federal Express [E108] | $7.02 |
| 04/20/2007 | OS | Digital Legal Services - .5 hr @ 24 per hr | $12.00 |
| 04/20/2007 | PAC | 91100 - 001 PACER charges for 04/20/2007 | $4.32 |
| 04/20/2007 | RE | (A7 AGR 26 @0.10 PER PG) | $2.60 |
| 04/20/2007 | RE | (A6 AGR 10 @0.10 PER PG) | $1.00 |
| 04/20/2007 | RE | (C0 CORR 117 @0.10 PER PG) | $11.70 |
| 04/20/2007 | RE | (A7 AGR 72 @0.10 PER PG) | $7.20 |
| 04/20/2007 | RE | (A6 AGR 3 @0.10 PER PG) | $0.30 |
| 04/20/2007 | RE | (C1 CORR 3067 @0.10 PER PG) | $306.70 |
| 04/20/2007 | RE | (C0 CORR 3054 @0.10 PER PG) | $305.40 |
| 04/20/2007 | RE | (G9 CORR 32 @0.10 PER PG) | $3.20 |
| 04/20/2007 | RE | (A7 AGR 102 @0.10 PER PG) | $10.20 |
| 04/20/2007 | RE | (G9 CORR 7 @0.10 PER PG) | $0.70 |
| 04/20/2007 | RE | (C1 CORR 532 @0.10 PER PG) | $53.20 |
| 04/20/2007 | RE | (A6 DOC 56 @0.10 PER PG) | $5.60 |
| 04/20/2007 | RE | (A6 AGR 10 @0.10 PER PG) | $1.00 |
| 04/20/2007 | RE | (G8 CORR 18 @0.10 PER PG) | $1.80 |
| 04/20/2007 | RE | (G9 CORR 506 @0.10 PER PG) | $50.60 |
| 04/20/2007 | RE | (A7 AGR 20 @0.10 PER PG) | $2.00 |
| 04/20/2007 | RE | (A6 DOC 100 @0.10 PER PG) | $10.00 |
| 04/20/2007 | RE | (G8 CORR 36 @0.10 PER PG) | $3.60 |
| 04/20/2007 | RE | (G8 CORR 10 @0.10 PER PG) | $1.00 |
| 04/20/2007 | RE | (G8 CORR 2 @0.10 PER PG) | $0.20 |
| 04/20/2007 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 04/20/2007 | RE | (G8 CORR 8 @0.10 PER PG) | $0.80 |
| 04/20/2007 | RE | (C0 CORR 504 @0.10 PER PG) | $50.40 |
| 04/20/2007 | RE | (C1 CORR 1263 @0.10 PER PG) | $126.30 |
| 04/20/2007 | RE | (A7 DOC 1 @0.10 PER PG) | $0.10 |
| 04/21/2007 | PAC | 91100 - 001 PACER charges for 04/21/2007 | $22.88 |
| 04/23/2007 | DC | Tristate | $16.50 |
| 04/23/2007 | DC | Tristate | $35.50 |
| 04/23/2007 | FE | Federal Express [E108] | $7.02 |
| 04/23/2007 | FE | Federal Express [E108] | $16.73 |
| 04/23/2007 | FE | Federal Express [E108] | $9.66 |
| 04/23/2007 | FE | Federal Express [E108] | $16.73 |
| 04/23/2007 | FE | Federal Express [E108] | $16.73 |
| 04/23/2007 | PAC | 91100 - 001 PACER charges for 04/23/2007 | $2.40 |
| 04/23/2007 | RE | (G9 CORR 687 @0.10 PER PG) | $68.70 |
| 04/23/2007 | RE | (A6 CORR 33 @0.10 PER PG) | $3.30 |
| 04/23/2007 | TR | Transcript (J&J Invoice) [E116] | $730.80 |
| 04/24/2007 | CC | Conference Call (CourtCall invoice 3/30/07-4/26/07) [E105] | $31.50 |

**Invoice number  73638**          91100   00001                    **Page  29**

| | | | |
|---|---|---|---|
| 04/24/2007 | CC | Conference Call (CourtCall invoice 3/30/07-4/26/07) [E105] | $31.50 |
| 04/24/2007 | DC | Tristate | $7.25 |
| 04/24/2007 | DC | Tristate | $72.00 |
| 04/24/2007 | FE | Federal Express [E108] | $7.02 |
| 04/24/2007 | FE | Federal Express [E108] | $11.53 |
| 04/24/2007 | FE | Federal Express [E108] | $7.02 |
| 04/24/2007 | FE | Federal Express [E108] | $18.49 |
| 04/24/2007 | FE | Federal Express [E108] | $18.49 |
| 04/24/2007 | FE | Federal Express [E108] | $18.49 |
| 04/24/2007 | FE | Federal Express [E108] | $10.77 |
| 04/24/2007 | OS | Digital Legal Services - Copies | $236.64 |
| 04/24/2007 | OS | Digital Legal Services - Copies | $161.88 |
| 04/24/2007 | OS | Digital Legal Services - Postage | $45.90 |
| 04/24/2007 | OS | Digital Legal Services - Postage | $63.27 |
| 04/24/2007 | PAC | 91100 - 001 PACER charges for 04/24/2007 | $3.92 |
| 04/24/2007 | RE | (C1 CORR 1215 @0.10 PER PG) | $121.50 |
| 04/24/2007 | RE | (A6 DOC 18 @0.10 PER PG) | $1.80 |
| 04/24/2007 | RE | (A7 AGR 92 @0.10 PER PG) | $9.20 |
| 04/24/2007 | RE | (A7 AGR 50 @0.10 PER PG) | $5.00 |
| 04/24/2007 | RE | (C1 CORR 120 @0.10 PER PG) | $12.00 |
| 04/24/2007 | RE | (A7 AGR 60 @0.10 PER PG) | $6.00 |
| 04/24/2007 | RE | (C1 CORR 150 @0.10 PER PG) | $15.00 |
| 04/24/2007 | RE | (A6 CORR 36 @0.10 PER PG) | $3.60 |
| 04/24/2007 | RE | (C1 CORR 180 @0.10 PER PG) | $18.00 |
| 04/24/2007 | RE | (A7 DOC 21 @0.10 PER PG) | $2.10 |
| 04/24/2007 | RE | (A7 DOC 84 @0.10 PER PG) | $8.40 |
| 04/24/2007 | RE | (A7 DOC 128 @0.10 PER PG) | $12.80 |
| 04/25/2007 | DC | Tristate | $35.00 |
| 04/25/2007 | DC | Tristate | $7.25 |
| 04/25/2007 | DC | Tristate | $153.00 |
| 04/25/2007 | DC | Tristate | $126.00 |
| 04/25/2007 | DC | Tristate | $72.00 |
| 04/25/2007 | DC | Tristate | $324.00 |
| 04/25/2007 | DC | Tristate | $82.50 |
| 04/25/2007 | FE | Federal Express [E108] | $7.02 |
| 04/25/2007 | FE | Federal Express [E108] | $11.53 |
| 04/25/2007 | FE | Federal Express [E108] | $11.53 |
| 04/25/2007 | FE | Federal Express [E108] | $12.43 |
| 04/25/2007 | FE | Federal Express [E108] | $11.53 |
| 04/25/2007 | FE | Federal Express [E108] | $11.53 |
| 04/25/2007 | FE | Federal Express [E108] | $7.02 |
| 04/25/2007 | FE | Federal Express [E108] | $11.53 |
| 04/25/2007 | FE | Federal Express [E108] | $10.93 |

**Invoice number 73638**    91100  00001                                 Page **30**

| | | | |
|---|---|---|---|
| 04/25/2007 | FE | Federal Express [E108] | $7.02 |
| 04/25/2007 | FE | Federal Express [E108] | $12.43 |
| 04/25/2007 | FE | Federal Express [E108] | $10.37 |
| 04/25/2007 | FE | Federal Express [E108] | $14.85 |
| 04/25/2007 | FE | Federal Express [E108] | $11.86 |
| 04/25/2007 | FE | Federal Express [E108] | $14.85 |
| 04/25/2007 | FE | Federal Express [E108] | $14.51 |
| 04/25/2007 | FE | Federal Express [E108] | $13.35 |
| 04/25/2007 | FE | Federal Express [E108] | $14.85 |
| 04/25/2007 | FE | Federal Express [E108] | $13.07 |
| 04/25/2007 | FE | Federal Express [E108] | $14.85 |
| 04/25/2007 | FE | Federal Express [E108] | $13.35 |
| 04/25/2007 | FE | Federal Express [E108] | $14.85 |
| 04/25/2007 | FE | Federal Express [E108] | $8.53 |
| 04/25/2007 | FE | Federal Express [E108] | $12.43 |
| 04/25/2007 | FE | Federal Express [E108] | $7.02 |
| 04/25/2007 | FE | Federal Express [E108] | $7.02 |
| 04/25/2007 | FE | Federal Express [E108] | $10.37 |
| 04/25/2007 | FE | Federal Express [E108] | $7.02 |
| 04/25/2007 | FE | Federal Express [E108] | $10.37 |
| 04/25/2007 | FE | Federal Express [E108] | $11.91 |
| 04/25/2007 | FE | Federal Express [E108] | $7.02 |
| 04/25/2007 | FE | Federal Express [E108] | $10.93 |
| 04/25/2007 | FE | Federal Express [E108] | $7.02 |
| 04/25/2007 | FE | Federal Express [E108] | $10.93 |
| 04/25/2007 | FE | Federal Express [E108] | $10.93 |
| 04/25/2007 | FE | Federal Express [E108] | $7.02 |
| 04/25/2007 | FE | Federal Express [E108] | $10.93 |
| 04/25/2007 | FE | Federal Express [E108] | $14.85 |
| 04/25/2007 | FE | Federal Express [E108] | $13.35 |
| 04/25/2007 | FE | Federal Express [E108] | $14.85 |
| 04/25/2007 | FE | Federal Express [E108] | $14.85 |
| 04/25/2007 | FE | Federal Express [E108] | $13.35 |
| 04/25/2007 | FE | Federal Express [E108] | $14.51 |
| 04/25/2007 | FE | Federal Express [E108] | $14.85 |
| 04/25/2007 | FE | Federal Express [E108] | $11.86 |
| 04/25/2007 | FE | Federal Express [E108] | $8.53 |
| 04/25/2007 | PAC | 91100 - 001 PACER charges for 04/25/2007 | $16.08 |
| 04/25/2007 | RE | Reproduction Expense. (25 pgs @ 0.10 per pg) [E101] | $2.50 |
| 04/25/2007 | RE | (A7 AGR 30 @0.10 PER PG) | $3.00 |
| 04/25/2007 | RE | (G9 DOC 453 @0.10 PER PG) | $45.30 |
| 04/25/2007 | RE | (C0 DOC 6 @0.10 PER PG) | $0.60 |
| 04/25/2007 | RE | (C0 DOC 3 @0.10 PER PG) | $0.30 |

**Invoice number  73638**        91100   00001                              **Page  31**

| | | | |
|---|---|---|---|
| 04/25/2007 | RE | (C1 CORR 98 @0.10 PER PG) | $9.80 |
| 04/25/2007 | RE | (C0 DOC 12 @0.10 PER PG) | $1.20 |
| 04/25/2007 | RE | (C0 DOC 6 @0.10 PER PG) | $0.60 |
| 04/25/2007 | RE | (C1 CORR 92 @0.10 PER PG) | $9.20 |
| 04/25/2007 | RE | (C0 DOC 6 @0.10 PER PG) | $0.60 |
| 04/25/2007 | RE | (A7 AGR 2 @0.10 PER PG) | $0.20 |
| 04/25/2007 | RE | (A7 AGR 18 @0.10 PER PG) | $1.80 |
| 04/25/2007 | RE | (A7 AGR 89 @0.10 PER PG) | $8.90 |
| 04/25/2007 | RE | (A7 AGR 4 @0.10 PER PG) | $0.40 |
| 04/25/2007 | RE | (A7 DOC 6 @0.10 PER PG) | $0.60 |
| 04/25/2007 | RE | (A7 AGR 42 @0.10 PER PG) | $4.20 |
| 04/25/2007 | RE | (C0 CORR 68 @0.10 PER PG) | $6.80 |
| 04/25/2007 | RE | (A7 CORRA 72 @0.10 PER PG) | $7.20 |
| 04/25/2007 | RE | (C0 CORR 110 @0.10 PER PG) | $11.00 |
| 04/25/2007 | RE | (G8 CORR 12 @0.10 PER PG) | $1.20 |
| 04/25/2007 | RE | (G9 DOC 36 @0.10 PER PG) | $3.60 |
| 04/25/2007 | RE | (G8 CORR 16 @0.10 PER PG) | $1.60 |
| 04/25/2007 | RE | (A7 DOC 22 @0.10 PER PG) | $2.20 |
| 04/25/2007 | RE | (G9 CORR 1408 @0.10 PER PG) | $140.80 |
| 04/25/2007 | RE | (A7 DOC 62 @0.10 PER PG) | $6.20 |
| 04/25/2007 | RE | (C1 CORR 1375 @0.10 PER PG) | $137.50 |
| 04/26/2007 | CC | Conference Call (CourtCall invoice 3/30/07-4/26/07) [E105] | $25.00 |
| 04/26/2007 | DC | Tristate | $18.75 |
| 04/26/2007 | DC | Tristate | $5.00 |
| 04/26/2007 | DC | Tristate | $6.83 |
| 04/26/2007 | DC | Tristate | $16.50 |
| 04/26/2007 | DC | Tristate | $63.00 |
| 04/26/2007 | DC | Tristate | $171.00 |
| 04/26/2007 | DC | Tristate | $126.00 |
| 04/26/2007 | FE | Federal Express [E108] | $7.02 |
| 04/26/2007 | FE | Federal Express [E108] | $11.53 |
| 04/26/2007 | FE | Federal Express [E108] | $23.96 |
| 04/26/2007 | FE | Federal Express [E108] | $7.02 |
| 04/26/2007 | FE | Federal Express [E108] | $23.96 |
| 04/26/2007 | FE | Federal Express [E108] | $12.78 |
| 04/26/2007 | FE | Federal Express [E108] | $23.96 |
| 04/26/2007 | PAC | 91100 - 001 PACER charges for 04/26/2007 | $57.04 |
| 04/26/2007 | RE | (C1 CORR 27 @0.10 PER PG) | $2.70 |
| 04/26/2007 | RE | (C1 CORR 798 @0.10 PER PG) | $79.80 |
| 04/26/2007 | RE | (C0 CORR 1796 @0.10 PER PG) | $179.60 |
| 04/26/2007 | RE | (A6 AGR 5 @0.10 PER PG) | $0.50 |
| 04/26/2007 | RE | (A7 AGR 296 @0.10 PER PG) | $29.60 |
| 04/26/2007 | RE | (A7 AGR 45 @0.10 PER PG) | $4.50 |

**Invoice number 73638**       91100   00001                                    **Page  32**

| | | | |
|---|---|---|---|
| 04/26/2007 | RE | (G9 CORR 436 @0.10 PER PG) | $43.60 |
| 04/26/2007 | RE | (A7 AGR 36 @0.10 PER PG) | $3.60 |
| 04/26/2007 | RE | (A7 DOC 34 @0.10 PER PG) | $3.40 |
| 04/26/2007 | RE | (A7 DOC 20 @0.10 PER PG) | $2.00 |
| 04/26/2007 | RE | (G9 CORR 549 @0.10 PER PG) | $54.90 |
| 04/26/2007 | RE | (A7 DOC 4 @0.10 PER PG) | $0.40 |
| 04/26/2007 | RE | (C1 CORR 111 @0.10 PER PG) | $11.10 |
| 04/26/2007 | RE | (A7 DOC 36 @0.10 PER PG) | $3.60 |
| 04/26/2007 | RE | (G9 CORR 549 @0.10 PER PG) | $54.90 |
| 04/26/2007 | SO | Secretarial Overtime (Linda Ellis - finishing up work on Grace throughout the afternoon - agenda, faxes, etc) | $26.10 |
| 04/27/2007 | DC | Tristate | $13.45 |
| 04/27/2007 | DC | Tristate | $7.78 |
| 04/27/2007 | DC | Tristate | $171.00 |
| 04/27/2007 | DC | Tristate | $27.00 |
| 04/27/2007 | DC | Tristate | $126.00 |
| 04/27/2007 | PAC | 91100 - 001 PACER charges for 04/27/2007 | $22.80 |
| 04/27/2007 | RE | (A7 DOC 15 @0.10 PER PG) | $1.50 |
| 04/27/2007 | RE | (C0 DOC 195 @0.10 PER PG) | $19.50 |
| 04/27/2007 | RE | (A7 AGR 53 @0.10 PER PG) | $5.30 |
| 04/27/2007 | RE | (A6 CORR 59 @0.10 PER PG) | $5.90 |
| 04/27/2007 | RE | (C1 CORR 142 @0.10 PER PG) | $14.20 |
| 04/27/2007 | RE | (G9 CORR 1808 @0.10 PER PG) | $180.80 |
| 04/27/2007 | RE | (A7 SERV 8 @0.10 PER PG) | $0.80 |
| 04/27/2007 | RE | (A7 MOT 12 @0.10 PER PG) | $1.20 |
| 04/27/2007 | RE | (G8 CORR 208 @0.10 PER PG) | $20.80 |
| 04/27/2007 | RE | (G9 CORR 2005 @0.10 PER PG) | $200.50 |
| 04/27/2007 | RE | (C1 CORR 3634 @0.10 PER PG) | $363.40 |
| 04/27/2007 | RE | (C0 CORR 4050 @0.10 PER PG) | $405.00 |
| 04/27/2007 | RE | (A7 DOC 8 @0.10 PER PG) | $0.80 |
| 04/27/2007 | RE | (A7 RPLY 194 @0.10 PER PG) | $19.40 |
| 04/28/2007 | RE | (A7 RPLY 233 @0.10 PER PG) | $23.30 |
| 04/29/2007 | PAC | 91100 - 001 PACER charges for 04/29/2007 | $14.72 |
| 04/30/2007 | DC | Tristate | $12.75 |
| 04/30/2007 | DC | Tristate | $459.00 |
| 04/30/2007 | DC | Tristate | $7.75 |
| 04/30/2007 | FE | Federal Express [E108] | $7.02 |
| 04/30/2007 | FE | Federal Express [E108] | $10.93 |
| 04/30/2007 | FE | Federal Express [E108] | $7.02 |
| 04/30/2007 | FE | Federal Express [E108] | $11.88 |
| 04/30/2007 | FE | Federal Express [E108] | $24.30 |
| 04/30/2007 | PAC | 91100 - 001 PACER charges for 04/30/2007 | $19.60 |
| 04/30/2007 | RE | (A6 CORR 9 @0.10 PER PG) | $0.90 |

**Invoice number  73638**      91100   00001      **Page  33**

| | | | |
|---|---|---|---:|
| 04/30/2007 | RE | (G8 CORR 195 @0.10 PER PG) | $19.50 |
| 04/30/2007 | RE | (C0 CORR 3548 @0.10 PER PG) | $354.80 |
| 04/30/2007 | RE | (C1 CORR 3122 @0.10 PER PG) | $312.20 |
| 04/30/2007 | RE | (C0 CORR 912 @0.10 PER PG) | $91.20 |
| 04/30/2007 | RE | (A6 AGR 8 @0.10 PER PG) | $0.80 |
| 04/30/2007 | RE | (A7 AGR 151 @0.10 PER PG) | $15.10 |
| 04/30/2007 | RE | (A7 AGR 30 @0.10 PER PG) | $3.00 |
| 04/30/2007 | RE | (A6 AGR 96 @0.10 PER PG) | $9.60 |
| 04/30/2007 | RE | (A7 AGR 15 @0.10 PER PG) | $1.50 |
| 04/30/2007 | RE | (C1 CORR 17 @0.10 PER PG) | $1.70 |
| 04/30/2007 | RE | (G8 CORR 986 @0.10 PER PG) | $98.60 |
| 04/30/2007 | RE | (C1 CORR 379 @0.10 PER PG) | $37.90 |
| 04/30/2007 | RE | (G9 CORR 758 @0.10 PER PG) | $75.80 |
| 04/30/2007 | RE | (G7 CORR 3048 @0.10 PER PG) | $304.80 |
| 04/30/2007 | RE | (G8 CORR 2812 @0.10 PER PG) | $281.20 |
| 04/30/2007 | RE | (G7 CORR 2 @0.10 PER PG) | $0.20 |
| 04/30/2007 | RE | (G9 CORR 1227 @0.10 PER PG) | $122.70 |
| 04/30/2007 | RE | (A7 PLDG 136 @0.10 PER PG) | $13.60 |
| 04/30/2007 | RE | (A7 FEE 3 @0.10 PER PG) | $0.30 |
| 04/30/2007 | RE | (A7 FEE 519 @0.10 PER PG) | $51.90 |

Total Expenses:                                **$33,725.68**

### Summary:

| | | |
|---|---:|---:|
| Total professional services | $66,798.50 | |
| Total expenses | $33,725.68 | |
| **Net current charges** | $100,524.18 | |
| | | |
| Net balance forward | $270,126.18 | |
| **Total balance now due** | $370,650.36 | |

| | | | | |
|---|---|---:|---:|---:|
| CAK | Knotts, Cheryl A. | 1.70 | 175.00 | $297.50 |
| JEO | O'Neill, James E. | 53.30 | 475.00 | $25,317.50 |
| KKY | Yee, Karina K. | 3.20 | 180.00 | $576.00 |
| KSN | Neil, Karen S. | 32.00 | 75.00 | $2,400.00 |
| LDJ | Jones, Laura Davis | 0.30 | 750.00 | $225.00 |
| LT | Tuschak, Louise R. | 4.20 | 180.00 | $756.00 |
| MSC | Chappe, Marlene S. | 0.10 | 175.00 | $17.50 |
| PEC | Cuniff, Patricia E. | 97.50 | 180.00 | $17,550.00 |
| SLP | Pitman, L. Sheryle | 63.10 | 90.00 | $5,679.00 |
| TPC | Cairns, Timothy P. | 37.50 | 350.00 | $13,125.00 |

Invoice number  73638        91100  00001                                    **Page  34**

| WLR | Ramseyer, William L. | 1.90 | 450.00 | $855.00 |
|-----|----------------------|------|--------|---------|
|     |                      | 294.80 |      | $66,798.50 |

## Task Code Summary

|      |                                |  Hours | Amount |
|------|--------------------------------|--------|-------------|
| AD   | Asset Disposition [B130]       | 0.60   | $108.00     |
| CA   | Case Administration [B110]     | 107.60 | $12,096.50  |
| CR01 | WRG-Claim Analysis (Asbestos)  | 51.60  | $15,740.50  |
| EA01 | WRG-Employ. App., Others       | 0.60   | $108.00     |
| FA   | WRG-Fee Apps., Applicant       | 4.90   | $1,648.00   |
| FA01 | WRG-Fee Applications, Others   | 22.50  | $5,895.50   |
| LN   | Litigation (Non-Bankruptcy)    | 106.20 | $31,058.00  |
| SL   | Stay Litigation [B140]         | 0.80   | $144.00     |
|      |                                | 294.80 | $66,798.50  |

## Expense Code Summary

| | |
|---|---|
| Working Meals [E1 | $76.20 |
| Conference Call [E105] | $410.00 |
| Delivery/Courier Service | $7,366.34 |
| DHL- Worldwide Express | $148.59 |
| Federal Express [E108] | $2,074.14 |
| Fax Transmittal [E104] | $32.00 |
| Outside Services | $1,016.07 |
| Pacer - Court Research | $558.32 |
| Postage [E108] | $4,360.21 |
| Reproduction Expense [E101] | $16,436.70 |
| Overtime | $26.10 |
| Transcript [E116] | $1,221.01 |
| | $33,725.68 |