# EXHIBIT B

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Date: August 15, 2007, at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

## SEVENTY-FOURTH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES, AS CO-COUNSEL TO THE DEBTORS, FOR THE PERIOD FROM MAY 1, 2007 THROUGH MAY 31, 2007

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl Young Jones & Weintraub LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | May 1, 2007 through May 31, 2007 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $76,830.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $51,572.69 |

This is a:      xx monthly      ___ interim      ___ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

91100-001\DOCS_DE:129368.1

DOCKET # 16397
DATE 7/26/07

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZYJ&W's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second and Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,283.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 9,888.50[12] | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[13] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the 9th Quarterly fee application. This amount reflects the correct amount on the bill attached to the April 2003 fee application.

[12] This amount reflects a voluntary reduction of $1,248.50 from the fees of $11,137.00 by PSZYJ&W for the June 2003 fee application period. The $11,137.00 amount was requested in error in the June 2003 fee application as well as the 9th Quarterly fee application and subsequently approved by Order dated December 195, 2003. The amount listed is the correct amount.

[13] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[14] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $44,386.00[15] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | $ 29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $ 23,329.00 | $ 13,404.99 | $ 18,663.20 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $ 22,086.50 | $ 20,308.04 | $ 17,669.20 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $ 28,381.00 | $ 20,172.11 | $ 22,704.80 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $ 42,241.50 | $ 17,213.10 | $ 42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $ 34,823.50 | $ 52,621.31 | $ 34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $ 38,083.50 | $ 37,349.95 | $ 38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $ 46,850.00 | $ 33,686.75 | $ 42,241.50 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $ 58,085.50 | $ 46,386.50 | $ 46,468.40 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $ 68,530.75 | $ 75,908.53 | $ 54,824.60 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $ 48,436.00 | $ 37,841.07 | $ 38,748.80 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $ 50,806.00 | $ 56,496.93 | $ 40,644.80 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $ 73,009.50 | $ 50,234.71 | $ 58,407.60 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $ 66,798.50 | $ 33,725.68 | Pending | Pending |

---

[14] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 fee application which resulted in an over-bill of $58.00.

[15] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 in fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

## PSZYJ&W PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed[16] | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $750.00 | 2.90 | $ 2,175.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $475.00 $237.50 | 66.50 6.00 | $31,587.50 $ 1,425.00 |
| Michael R. Seidl | Partner 2003; Member of DE Bar since 2000; Member of Washington, D.C. Bar since 1996 | $450.00 | 0.30 | $ 135.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $450.00 | 2.80 | $ 1,260.00 |
| Scotta E. McFarland | Of Counsel 2000; Member of CA Bar since 1993; Member of TX Bar since 1980; Member of DE Bar since 2002 | $450.00 | 0.10 | $ 49.50 |
| Curtis A. Hehn | Partner 2006; Member of PA and NJ Bars since 1997; Member of DE Bar since 2002 | $375.00 | 4.50 | $ 1,687.50 |
| Timothy P. Cairns | Associate 2007; Member of DE Bar since 2002 | $350.00 | 21.60 | $ 7,560.00 |
| Karina K. Yee | Paralegal 2000 | $180.00 | 2.90 | $ 522.00 |
| Patricia E. Cuniff | Paralegal 2000 | $180.00 | 115.90 | $20,862.00 |
| Cheryl A. Knotts | Paralegal 2000 | $175.00 | 0.20 | $ 35.00 |
| Margaret L. Oberholzer | Paralegal 2007 | $175.00 | 3.00 | $ 525.00 |
| Donna C. Crossan | Case Management Assistant 2000 | $ 95.00 | 1.70 | $ 161.50 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $ 90.00 | 47.00 | $ 4,230.00 |
| Charles J. Bouzoukis | Case Management Assistant 2001 | $ 80.00 | 0.50 | $ 40.00 |
| Karen S. Neil | Case Management Assistant 2003 | $ 75.00 | 61.00 | $ 4,575.00 |

**Total Fees:**     $ 76,830.00
**Total Hours:**        336.90
**Blended Rate:** $      228.05

---

[16] Some professional time that was spent during the Interim Period may be reflected in a subsequent application and some professional time that was spent during the previous Interim Period may be reflected in this Application.

**TASK CODE SUMMARY**

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 1.10 | $ 522.50 |
| Case Administration | 125.60 | $13,179.50 |
| WRG-Claims Analysis (Asbestos) | 44.70 | $16,270.50 |
| WRG-Employ. App., Others | 1.00 | $ 180.00 |
| Employee Benefit/Pension | 1.60 | $ 524.00 |
| WRG-Fee Apps., Applicant | 6.80 | $ 2,150.50 |
| WRG-Fee Applications, Others | 41.00 | $ 8,976.00 |
| Litigation (Non-Bankruptcy) | 108.20 | $33,364.50 |
| Operations | 0.10 | $ 35.00 |
| Plan & Disclosure Statement | 0.20 | $ 95.00 |
| Stay Litigation | 0.60 | $ 108.00 |
| Travel | 6.00 | $ 1,425.00 |

**EXPENSE SUMMARY**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Airport Parking | Parking at PHL | $ 14.00 |
| Auto Travel Expense | Cab fare | $ 39.00 |
| Working Meals | Cavenaughs | $ 84.50 |
| Conference Call | CourtCall | $ 107.50 |
| Delivery/Courier Service | Tristate | $ 8,248.82 |
| Express Mail | DHL and Federal Express | $ 8,862.41 |
| Fax Transmittal (outgoing only) | | $ 43.00 |
| Hotel Expense | Omni Hotel | $ 163.35 |
| Legal Research | Lexis/Nexis and Westlaw | $ 202.48 |
| Miscellaneous | Aquipt Audio/Video Equipment | $ 298.38 |
| Outside Services | Digital Legal Services | $ 4,078.44 |
| Court Research | Pacer | $ 726.48 |
| Postage | US Mail | $ 5,427.79 |
| Reproduction Expense | | $23,210.30 |
| Overtime | M. Corcoran | $ 66.24 |

---

[17] PSZYJ&W may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

WHEREFORE, PSZYJ&W respectfully requests that, for the period May 1, 2007 through May 31, 2007, an interim allowance be made to PSZYJ&W for compensation in the amount of $76,830.00 and actual and necessary expenses in the amount of $51,572.69 for a total allowance of $128,402.69; payment of $61,464.00 (80% of the allowed fees) and reimbursement of $51,572.69 (100% of the allowed expenses) be authorized for a total payment of $113,036.69; and for such other and further relief as this Court may deem just and proper.

Dated: July 25, 2007

PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE       :
                        :
COUNTY OF NEW CASTLE    :

      Laura Davis Jones, after being duly sworn according to law, deposes and says:

      a)     I am a partner with the applicant law firm Pachulski Stang Ziehl Young

Jones & Weintraub LLP, and have been admitted to appear before this Court.

      b)     I am familiar with many of the legal services rendered by Pachulski Stang

Ziehl Young Jones & Weintraub LLP, as counsel to the Debtors, and am thoroughly familiar

with the other work performed on behalf of the Debtors by the lawyers and paraprofessionals of

PSZYJ&W.

      c)     I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members', signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                         Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 25th day of July, 2007.

_____
Notary Public
My Commission Expires: 2-20-08

DIANE K. POTTS
NOTARY PUBLIC
STATE OF DELAWARE
My Commission Expires Feb. 20, 2008

91100-001\DOCS_DE:129368.1

# EXHIBIT A

# PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

May 31, 2007

Invoice Number **74080**       **91100  00001**       **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  April 30, 2007 | $370,650.36 |
| Payments received since last invoice, last payment received -- July 23, 2007 | $240,477.29 |
| Net balance forward | $130,173.07 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**       **05/31/2007**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Asset Disposition [B130]** | | | | | |
| 05/09/07 | JEO | Review settlement and prepare certification of no objection re: 12th settlement. | 0.30 | 475.00 | $142.50 |
| 05/21/07 | JEO | Review Sale Motion. | 0.40 | 475.00 | $190.00 |
| 05/30/07 | JEO | Email with Lori Sinanyan regarding Project Gemini. | 0.40 | 475.00 | $190.00 |
| **Task Code Total** | | | **1.10** | | **$522.50** |
| | | | | | |
| **Case Administration [B110]** | | | | | |
| 05/01/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 05/01/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 05/01/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 05/01/07 | SLP | Maintain docket control. | 3.30 | 90.00 | $297.00 |
| 05/01/07 | CJB | Prepare hearing notebook for hearing on 5/2/07. | 0.50 | 80.00 | $40.00 |
| 05/01/07 | KSN | Prepare hearing binders for 5/2/07 hearing. Amended agenda | 4.00 | 75.00 | $300.00 |
| 05/02/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 05/02/07 | PEC | Update critical dates memo | 0.80 | 180.00 | $144.00 |
| 05/02/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
| 05/02/07 | KSN | Prepare hearing binders for 5/21/07 hearing. | 4.50 | 75.00 | $337.50 |
| 05/03/07 | PEC | Review daily correspondence and pleadings and forward to | 0.40 | 180.00 | $72.00 |

**Invoice number  74080**          91100   00001                              **Page  2**

| | | the appropriate parties | | | |
|---|---|---|---|---|---|
| 05/03/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 05/03/07 | PEC | Update critical dates | 0.20 | 180.00 | $36.00 |
| 05/03/07 | KSN | Prepare hearing binders for 5/21/07 hearing. | 8.00 | 75.00 | $600.00 |
| 05/04/07 | PEC | Update critical dates | 1.10 | 180.00 | $198.00 |
| 05/04/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 05/04/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |
| 05/04/07 | KSN | Prepare hearing binders for 5/21/07 hearing. Preliminary binders | 8.00 | 75.00 | $600.00 |
| 05/07/07 | PEC | Update critical dates | 0.40 | 180.00 | $72.00 |
| 05/07/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 05/07/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 05/07/07 | KSN | Prepare hearing binder for 5/8/07 hearing. Attorney binder | 1.00 | 75.00 | $75.00 |
| 05/08/07 | PEC | Update critical dates memo | 0.80 | 180.00 | $144.00 |
| 05/08/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 05/08/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 05/08/07 | SLP | Maintain docket control. | 4.00 | 90.00 | $360.00 |
| 05/09/07 | PEC | Update critical dates | 1.40 | 180.00 | $252.00 |
| 05/09/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 05/09/07 | KSN | Prepare hearing binders for 5/21/07 hearing. | 5.00 | 75.00 | $375.00 |
| 05/11/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 05/11/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 05/11/07 | SLP | Maintian docket control. | 3.30 | 90.00 | $297.00 |
| 05/14/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 05/14/07 | SLP | Maintain docket control. | 1.00 | 90.00 | $90.00 |
| 05/14/07 | KSN | Prepare hearing binders for 5/21/07 hearing. Final agenda | 6.00 | 75.00 | $450.00 |
| 05/15/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 05/15/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 180.00 | $90.00 |
| 05/15/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 05/15/07 | KSN | Prepare hearing binders for 5/21/07 hearing. Final agenda (attorneys) | 1.00 | 75.00 | $75.00 |
| 05/15/07 | KSN | Prepare hearing binders for 5/30/07 hearing. Preliminary binders | 5.00 | 75.00 | $375.00 |
| 05/16/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 05/16/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 05/16/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 05/17/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 05/17/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 05/17/07 | PEC | Update critical dates | 1.50 | 180.00 | $270.00 |

**Invoice number  74080**        91100   00001                                **Page  3**

| 05/17/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
|----------|-----|--------------------------|------|-------|---------|
| 05/18/07 | PEC | Update critical dates | 1.50 | 180.00 | $270.00 |
| 05/18/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 05/18/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 05/18/07 | SLP | Maintain docket control. | 3.30 | 90.00 | $297.00 |
| 05/21/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 05/21/07 | PEC | Update critical dates | 1.40 | 180.00 | $252.00 |
| 05/21/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 05/21/07 | SLP | Maintain docket control. | 5.30 | 90.00 | $477.00 |
| 05/22/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 05/22/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 05/22/07 | SLP | Maintain docket control. | 3.00 | 90.00 | $270.00 |
| 05/23/07 | SLP | Maintain docket control. | 3.00 | 90.00 | $270.00 |
| 05/24/07 | PEC | Review daily correspondence  and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 05/24/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 05/24/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 05/24/07 | SLP | Maintain docket control. | 3.00 | 90.00 | $270.00 |
| 05/24/07 | KSN | Prepare hearing binders for 6/8/07 hearing. | 6.00 | 75.00 | $450.00 |
| 05/25/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 05/25/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 05/25/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 05/25/07 | DCC | Prepare hearing binder. | 1.20 | 95.00 | $114.00 |
| 05/29/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 05/29/07 | PEC | Update critical dates | 1.20 | 180.00 | $216.00 |
| 05/29/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 05/30/07 | PEC | Prepare Debtors' April 2007 Monthly Operating Report for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 05/30/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 05/30/07 | PEC | Update critical dates | 0.30 | 180.00 | $54.00 |
| 05/30/07 | DCC | Maintain document control. | 0.50 | 95.00 | $47.50 |
| 05/30/07 | JEO | Review April Monthly Operating Report. | 0.30 | 475.00 | $142.50 |
| 05/30/07 | SLP | Maintain docket control. | 4.30 | 90.00 | $387.00 |
| 05/31/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 05/31/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 05/31/07 | SLP | Maintain docket control. | 3.30 | 90.00 | $297.00 |
| | **Task Code Total** | | **125.60** | | **$13,179.50** |

**Invoice number  74080**          91100   00001                                    **Page  4**

### WRG-Claim Analysis (Asbestos)

| | | | | | |
|---|---|---|---|---|---|
| 05/01/07 | TPC | Work with P. Cuniff re: filing of certifications of counsel prior to hearing | 0.20 | 350.00 | $70.00 |
| 05/01/07 | TPC | Review and file certification of counsel re: Baron and Budd settlements | 0.20 | 350.00 | $70.00 |
| 05/01/07 | TPC | Review and file certification of counsel re: proposed settlements with PI Claimants and presentation of alternative orders to court | 0.20 | 350.00 | $70.00 |
| 05/01/07 | TPC | Review and revise certification of counsel re: enforce motion to compel compliance with expert order | 0.30 | 350.00 | $105.00 |
| 05/01/07 | TPC | Email certification of counsel re: enforce motion to compel compliance with expert order | 0.30 | 350.00 | $105.00 |
| 05/02/07 | SEM | Responding to email from Tim Cairns re: S&R claims issue. | 0.10 | 495.00 | $49.50 |
| 05/03/07 | JEO | Emails to co-counsel regarding amendment of claim objections. | 0.20 | 475.00 | $95.00 |
| 05/03/07 | TPC | Several emails to and from co-counsel re: response to Speights assertion that Debtors waived right to supplement claims pursuant to Delaware local rules | 0.60 | 350.00 | $210.00 |
| 05/03/07 | TPC | Research pleadings filed in several past cases re: response to Speights assertion that Debtors waived right to supplement claims pursuant to Delaware local rules | 1.20 | 350.00 | $420.00 |
| 05/03/07 | TPC | Review case law re: response to Speights assertion that Debtors waived right to supplement claims pursuant to Delaware local rules | 0.60 | 350.00 | $210.00 |
| 05/03/07 | TPC | Further research into previously filed actions that seek to supplement claim objections | 0.80 | 350.00 | $280.00 |
| 05/03/07 | TPC | Review Federal Rule 15 on right to amend complaints re: response to Speights assertion that Debtors waived right to supplement claims pursuant to Delaware local rules | 0.50 | 350.00 | $175.00 |
| 05/03/07 | TPC | Review for filing Debtor's response to California post-trial brief | 0.30 | 350.00 | $105.00 |
| 05/03/07 | TPC | Emails to and from co-counsel re: agendas | 0.30 | 350.00 | $105.00 |
| 05/04/07 | PEC | Draft Certification of Counsel Regarding Order Resolving Certain Claims Filed by Berger & Montague, P.C. and Richardson, Patrick, Westbrook & Brickman, LLC  and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 05/04/07 | PEC | Return calls to parties regarding case status | 0.30 | 180.00 | $54.00 |
| 05/04/07 | TPC | Review Debtor's response to Anderson Memorial's motion to compel privilege log | 0.30 | 350.00 | $105.00 |
| 05/04/07 | TPC | Review and file certification of counsel denying certain PI claims | 0.20 | 350.00 | $70.00 |
| 05/08/07 | PEC | Prepare Notice of Intention to Take Deposition of Graeme Mew for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 05/08/07 | PEC | Prepare Motion for Leave To Amend Their Objections To Certain Property Damage Claims for filing and service (.5); Draft Certificate of Service  (.1) | 0.60 | 180.00 | $108.00 |
| 05/08/07 | PEC | Prepare Certification of Counsel Regarding Stipulation and | 0.60 | 180.00 | $108.00 |

**Invoice number 74080**      91100   00001                              **Page  5**

|  |  | Agreed Order Expunging Property Damage Claims for filing and service (.5); Draft Certificate of Service (.1) |  |  |  |
|---|---|---|---|---|---|
| 05/08/07 | TPC | Review Debtor's motion for amendment of claim objection re: Speights claims | 0.40 | 350.00 | $140.00 |
| 05/08/07 | TPC | Emails to and from co-counsel re: filings for today | 0.10 | 350.00 | $35.00 |
| 05/08/07 | TPC | Review and serve notice of PD related depositions | 0.20 | 350.00 | $70.00 |
| 05/09/07 | PEC | Return calls to various parties regarding case status | 0.50 | 180.00 | $90.00 |
| 05/09/07 | TPC | Telephonic hearing re: Speights motion to strike Debtors' updated PD objections | 0.70 | 350.00 | $245.00 |
| 05/11/07 | PEC | Draft Notice of Motion of the Debtors for Entry of an Order Authorizing Settlement of an Asbestos Property Damage Claim and Protecting Confidentiality of Certain Portions Thereof and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 05/11/07 | PEC | Draft Notice Debtors' Motion for Leave to Amend their Objections to Certain Property Damage Claims and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 05/11/07 | PEC | Return calls to various parties regarding case status | 0.40 | 180.00 | $72.00 |
| 05/11/07 | JEO | Review/revise Notice of Hearing on Motion to Amend PD claims. | 0.40 | 475.00 | $190.00 |
| 05/11/07 | JEO | Review Motion to Approve PD Settlements. | 0.80 | 475.00 | $380.00 |
| 05/14/07 | JEO | Review certification of counsel for PD claims order. | 0.20 | 475.00 | $95.00 |
| 05/15/07 | JEO | Email with counsel for claimant regarding May 21, 2007 hearing. | 0.20 | 475.00 | $95.00 |
| 05/16/07 | PEC | Return calls to various parties regarding case status | 0.40 | 180.00 | $72.00 |
| 05/16/07 | JEO | Review status of expert reports for PI Estimation. | 0.40 | 475.00 | $190.00 |
| 05/17/07 | PEC | Draft Certification of Counsel Regarding CORRECTED Order Expunging Claim No. 14400 Filed by Phillip Shawn Moore and Claim Nos. 15352, 2360 and 2361 Filed by Marcella Paulette and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 05/17/07 | PEC | Prepare Notice of Service of Debtors' List of Claims to be Tried on June 26, 2007 for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 05/17/07 | PEC | Prepare Debtors' Counter-Designation of Items to be Included in the Record on Appeal of the Bankruptcy Court's Order Disallowing 71 Unauthorized Speights & Runyan Claims for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 05/17/07 | JEO | Work on revise and order for PD claims. | 0.40 | 475.00 | $190.00 |
| 05/17/07 | JEO | Work on counter designation for Speights PD claim appeals. | 0.80 | 475.00 | $380.00 |
| 05/17/07 | JEO | Review and finalize list of claims to be tried on May 30, 2007 PD claims. | 0.60 | 475.00 | $285.00 |
| 05/17/07 | JEO | Email to counsel re: Wittenberg PD response. | 0.20 | 475.00 | $95.00 |
| 05/17/07 | JEO | Email exchange with L. Sinanyan regarding claim #2519. | 0.30 | 475.00 | $142.50 |
| 05/18/07 | PEC | Prepare supplemental service of Notice of Service of Debtors' List of Claims to be Tried on June 26, 2007 (.2); Draft Supplemental Affidavit of Service and Prepare for filing (.3) | 0.50 | 180.00 | $90.00 |

**Invoice number 74080**       91100   00001                              **Page  6**

| 05/18/07 | PEC | Prepare Notice of Deposition of Alwyn H. Luckey, P.A. for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
|---|---|---|---|---|---|
| 05/18/07 | PEC | Prepare Notice of Service of Debtors' Second Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms for filing and service (.4); Prepare for filing and service (.1) | 0.50 | 180.00 | $90.00 |
| 05/18/07 | PEC | Return calls to various parties regarding case status | 0.40 | 180.00 | $72.00 |
| 05/18/07 | JEO | Call with Lori Sinanyan regarding claims agent. | 0.30 | 475.00 | $142.50 |
| 05/18/07 | JEO | Call with Court re: scheduling May 30, 2007 P.D. Hearing. | 0.40 | 475.00 | $190.00 |
| 05/18/07 | JEO | Review depo notices for PI firms. | 0.40 | 475.00 | $190.00 |
| 05/18/07 | JEO | Work on discovery for PI firms. | 12.00 | 475.00 | $5,700.00 |
| 05/22/07 | JEO | Review PD settlement motion. | 0.40 | 475.00 | $190.00 |
| 05/22/07 | JEO | Review status of PI Firm discovery. | 0.80 | 475.00 | $380.00 |
| 05/22/07 | TPC | Review motion to approve stipulation with Trumbull re: settlement of PD claim | 0.40 | 350.00 | $140.00 |
| 05/22/07 | TPC | Review stipulation with Trumbull re: settlement of PD claim | 0.30 | 350.00 | $105.00 |
| 05/22/07 | TPC | Draft motion to shorten notice for approval of stipulation with Trumbull | 0.80 | 350.00 | $280.00 |
| 05/22/07 | TPC | Draft notice of motion to approve stipulation with Trumbull re: settlement of PD claim | 0.30 | 350.00 | $105.00 |
| 05/23/07 | KKY | File (.1), serve (.1), and prepare for filing and service (.4) reply in support of motion for leave to amend objection to certain claims | 0.60 | 180.00 | $108.00 |
| 05/23/07 | KKY | Draft affidavit of service for reply in support of motion for leave to amend objection to certain claims | 0.10 | 180.00 | $18.00 |
| 05/23/07 | KKY | Prepare service lists re reply in support of motion for leave to amend objection to certain claims | 0.30 | 180.00 | $54.00 |
| 05/23/07 | TPC | Work with J. O'Neill and co-counsel re: filing of Reply to Speights' objections to motion to amend PD claim objection | 0.20 | 350.00 | $70.00 |
| 05/23/07 | TPC | Review Reply to Speights' objections to motion to amend PD claim objection | 0.30 | 350.00 | $105.00 |
| 05/25/07 | PEC | Return calls to various parties regarding 5/30/07 Hearing | 0.30 | 180.00 | $54.00 |
| 05/25/07 | TPC | Review and file certification of counsel and proposed order re: expansion of preliminary injunction to include BNSF | 0.40 | 350.00 | $140.00 |
| 05/28/07 | TPC | Review response to Speights motion to strike for filing | 1.10 | 350.00 | $385.00 |
| 05/28/07 | TPC | Emails to and from co-counsel re: response to Speights motion to strike | 0.20 | 350.00 | $70.00 |
| 05/28/07 | TPC | Work with staff re: filing of response to Speights motion to strike | 0.30 | 350.00 | $105.00 |
| 05/28/07 | TPC | Review proposed service re: response to Speights motion to strike | 0.20 | 350.00 | $70.00 |
| 05/28/07 | TPC | Emails to and from J. O'Neill re: response to Speights motion to strike | 0.20 | 350.00 | $70.00 |
| 05/29/07 | JEO | Work on amended agenda for May 29, 2007 PD hearing. | 0.80 | 475.00 | $380.00 |
| 05/30/07 | PEC | Draft Certificate of No Objection Re: Amended Case Management Order For The Estimation of Asbestos Personal Injury Liabilities and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |

**Invoice number 74080**          91100   00001                              **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| 05/30/07 | JEO | Attend telephonic hearing on Anderson claim matters. | 1.00 | 475.00 | $475.00 |
| 05/31/07 | JEO | Call with Court R. Baker regarding new PI CMO. | 0.20 | 475.00 | $95.00 |
| | | **Task Code Total** | **44.70** | | **$16,270.50** |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---|---|---|
| 05/14/07 | PEC | Prepare Affidavit Under 11 U.S.C. Section 327(e) of Timothy P. O'Reilly, a Partner of Morgan, Lewis & Bockius, LLP  for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 180.00 | $90.00 |
| 05/17/07 | PEC | Prepare Affidavit Under 327(e) of Jose Ignacio Aguilar N., a Manager of Goodrich, Riquelme y Asociados for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 180.00 | $90.00 |
| | | **Task Code Total** | **1.00** | | **$180.00** |

**Employee Benefit/Pension-B220**

| | | | | | |
|---|---|---|---|---|---|
| 05/21/07 | PEC | Draft Notice of Debtors' Motion For Entry Of An Order Authorizing Debtors To Make Legally Required Minimum Contributions To Defined Benefit Pension Plans Covering Debtors' Employees and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 05/21/07 | JEO | Review and finalize motion on pension contributions. | 0.80 | 475.00 | $380.00 |
| | | **Task Code Total** | **1.60** | | **$524.00** |

**WRG-Fee Apps., Applicant**

| | | | | | |
|---|---|---|---|---|---|
| 05/02/07 | PEC | Draft Certification of No Objection Regarding PSZYJ&W's February 2007 Monthly Fee Application and Affidavit of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 05/10/07 | PEC | Draft Notice of Filing of PSZYJ&W's Twenty-Third Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 05/14/07 | PEC | Revise and review Notice of PSZYJ&W's Eighteenth Quarterly Fee Application and Certificates of Service (.2); Prepare for filing and service (.3) | 0.50 | 180.00 | $90.00 |
| 05/20/07 | WLR | Draft 25th quarterly fee application | 0.50 | 450.00 | $225.00 |
| 05/24/07 | WLR | Prepare March 2007 fee application | 1.10 | 450.00 | $495.00 |
| 05/25/07 | PEC | Draft Notice of Filing of PSZYJ&W's Nineteenth Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 05/26/07 | WLR | Review and revise March 2007 fee application | 0.50 | 450.00 | $225.00 |
| 05/27/07 | WLR | Draft March 2007 fee application | 0.70 | 450.00 | $315.00 |
| 05/29/07 | CAK | Review and update March Fee Application. | 0.20 | 175.00 | $35.00 |

**Invoice number 74080**      91100   00001                                          **Page  8**

| 05/30/07 | LDJ | Review and finalize interim fee application (March 2007) | 0.30 | 750.00 | $225.00 |
| 05/30/07 | PEC | Prepare PSZYJ&W's March 2007 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| | | **Task Code Total** | **6.80** | | **$2,150.00** |

### WRG-Fee Applications, Others

| 05/02/07 | PEC | Draft Certification of No Objection Regarding Ogilvy Renault First Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 05/02/07 | PEC | Draft Certification of No Objection Regarding Casner & Edwards LLP's  January 2007 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 05/02/07 | PEC | Draft Certification of No Objection Regarding The Blackstone Group LP's January 2007 Monthly Fee Application and Affidavit of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 05/02/07 | PEC | Draft Certification of No Objection Regarding Woodcock Washburn LLP's January 2007 Monthly Fee Application and Affidavit of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 05/02/07 | PEC | Draft Certification of No Objection Regarding Woodcock Washburn's February 2007 Monthly Fee Application and Affidavit of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 05/02/07 | PEC | Draft Certification of No Objection Regarding Foley Hoag LLP's March 2007 Monthly Fee Application and Affidavit of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 05/02/07 | PEC | Draft Certification of No Objection Regarding Day Pitney LLP's February 2007 Monthly Fee Application and Affidavit of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 05/03/07 | PEC | Prepare Day Pitney LLP's March 2007 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 180.00 | $90.00 |
| 05/03/07 | JEO | Review Day Pitney fee application for March 2007. | 0.30 | 475.00 | $142.50 |
| 05/03/07 | JEO | Review Foley Hoag March fee application. | 0.20 | 475.00 | $95.00 |
| 05/10/07 | PEC | Prepare Corrected Application for Compensation of Ogilvy Renault LLP for the Period of February 2007 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 05/10/07 | PEC | Prepare Third Application for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel for the Debtors and Debtors in Possession for the Period from March 1, 2007 through March 31, 2007 for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 05/10/07 | PEC | Prepare Application for Compensation of Woodcock Washburn LLP for Services and Reimbursement of Expenses as Ordinary Course Professionals for W.R. Grace & Co., et al. for the Monthly Period of March 1, 2007 through March 31, 2007 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |

**Invoice number 74080**        91100   00001                                **Page 9**

| | | | | | |
|---|---|---|---|---|---|
| 05/10/07 | PEC | Draft Notice of Day Pitney LLP's Twenty-Fourth Quarterly Fee Application and Certificate of Service (.4); Prepare Day Pitney LLP's Twenty-Fourth Quarterly Fee Application for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 05/10/07 | JEO | Review Olgilvy fee application for March 2007. | 0.30 | 475.00 | $142.50 |
| 05/10/07 | JEO | Review corrected application for Olgilvy for February 2007. | 0.30 | 475.00 | $142.50 |
| 05/14/07 | PEC | Draft Notice of Filing of NMR&S LLP's Twenty-Fourth Quarterly Fee Application and Certificate of Service (.4); Prepare NMR&S LLP's Twenty-Fourth Quarterly Fee Application for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 05/14/07 | PEC | Draft Certification of No Objection Regarding Casner & Edwards LLP's February 2007 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 05/14/07 | PEC | Prepare Protiviti Inc.'s March 2007 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 05/14/07 | PEC | Prepare Beveridge & Diamond LLP's February 2007 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 05/14/07 | PEC | Prepare Beveridge & Diamond LLP's March 2007 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 05/14/07 | JEO | Review Casner & Edwards March 2007 fee application. | 0.30 | 475.00 | $142.50 |
| 05/14/07 | JEO | Review Beveridge & Diamond March 2007 fee application. | 0.30 | 475.00 | $142.50 |
| 05/14/07 | JEO | Review Beveridge & Diamond February 2007 fee application. | 0.30 | 475.00 | $142.50 |
| 05/14/07 | JEO | Review Casner & Edwards Quarterly fee application. | 0.30 | 475.00 | $142.50 |
| 05/14/07 | JEO | Review fee application for Sarbanis Oxley counsel - Protivitti. | 0.20 | 475.00 | $95.00 |
| 05/14/07 | TPC | Telephone to and from professional re: respond to fee application inquiry | 0.10 | 350.00 | $35.00 |
| 05/15/07 | PEC | Draft Notice of Beveridge & Diamond LLP's Seventh Quarterly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 05/15/07 | PEC | Draft Notice of Foley Hoag LLP's Seventh Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 05/15/07 | PEC | Draft Notice of Kirkland & Ellis LLP's Twenty-Fourth Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 05/15/07 | JEO | Review quarterly fee application for K&E.  Review quarterly fee application for Casner & Edwards. | 0.30 | 475.00 | $142.50 |
| 05/15/07 | JEO | Review Foley Hoag Quarterly fee application. | 0.30 | 475.00 | $142.50 |
| 05/15/07 | JEO | Review Beveridge & Diamond Quarterly fee application. | 0.30 | 475.00 | $142.50 |
| 05/16/07 | PEC | Prepare Deloitte Tax LLP's September 2006 Monthly Fee Application for Filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 05/16/07 | PEC | Prepare Deloitte Tax LLP's October 2006 Monthly Fee Application for Filing and service (.4); Draft Certificate of | 0.50 | 180.00 | $90.00 |

**Invoice number 74080**        91100    00001                                        **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| | | Service (.1) | | | |
| 05/16/07 | PEC | Prepare Deloitte Tax LLP's November 2006 Monthly Fee Application for Filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 05/16/07 | PEC | Draft Notice of Filing of Ogilvy Renault LLP's First Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 05/16/07 | PEC | Draft Certification of No Objection Regarding Nelson Mullins Riley & Scarborough LLP's March 2007 Monthly fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 05/16/07 | JEO | Work on catch up fee applications for Deloitte Tax. | 0.60 | 475.00 | $285.00 |
| 05/17/07 | PEC | Prepare the BMC Group, Inc.'s October 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 05/21/07 | PEC | Draft Notice of Motion for Leave In Accordance With The Orders Authorizing The Debtors To Employ and Compensate Ordinary Course Professionals As It Pertains To Perkins Coie LLP and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 05/21/07 | TPC | Draft notice re: Perkins Coie motion to exceed OCP cap | 0.20 | 350.00 | $70.00 |
| 05/21/07 | TPC | Review Perkins Coie motion to exceed OCP cap | 0.20 | 350.00 | $70.00 |
| 05/22/07 | PEC | Prepare Baker Donelson Bearman Calswell & Berkowitz P.C.'s December 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 05/22/07 | PEC | Prepare The BMC Group's November 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 05/22/07 | PEC | Prepare The BMC Group's December 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 05/22/07 | PEC | Draft Notice of Filing of the BMC Group's Twenty-Third Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 05/22/07 | PEC | Draft Notice of Filing of Steptoe & Johnson LLP's Twenty-Third Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 05/22/07 | PEC | Draft Notice of Baker Donelson Bearman Caldwell & Berkowitz P.C.'s Tenth Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 05/22/07 | PEC | Draft Notice of Filing of Steptoe & Johnson LLP's Twenty-Third Corrected Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 05/22/07 | JEO | Review BMC fee application for October-December 2006. | 0.30 | 475.00 | $142.50 |
| 05/22/07 | JEO | Review Baker Donelson fee application. | 0.30 | 475.00 | $142.50 |
| 05/24/07 | PEC | Draft Certification of No Objection Regarding Foley Hoag LLP's March 2007 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and Service (.4) | 0.80 | 180.00 | $144.00 |
| 05/24/07 | PEC | Draft Certification of No Objection Regarding Day Pitney | 0.80 | 180.00 | $144.00 |

**Invoice number 74080**      91100   00001                                    **Page 11**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | LLP's March 2007 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) |  |  |  |
| 05/24/07 | PEC | Draft Certification of No Objection Regarding Kirkland & Ellis LLP's March 2007 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 05/25/07 | PEC | Prepare Nelson Mullins Riley & Scarborough LLP's April 2007 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 05/29/07 | PEC | Prepare Kirkland & Ellis LLP's April 2007 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 05/29/07 | JEO | Review K&E April fee application. | 0.20 | 475.00 | $95.00 |
| 05/30/07 | TPC | Review for filing fee applications submitted by Socha Perczak | 0.30 | 350.00 | $105.00 |
| 05/30/07 | PEC | Draft Notice of Woodcock Washburn Twenty-Fourth Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 05/30/07 | PEC | Prepare Socha Perczak November 2006 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 05/30/07 | PEC | Prepare Socha Perczak December 2006  Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 05/30/07 | PEC | Prepare Socha Perczak February  2007 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 05/30/07 | PEC | Correspond via e-mail with Steve bossay regarding various professionals that need to file a Quarterly Fee Application for the Twenty-Third Interim Period | 0.30 | 180.00 | $54.00 |
| 05/30/07 | JEO | Review Woodcock Washburn quarterly fee application. | 0.20 | 475.00 | $95.00 |
| 05/31/07 | PEC | Draft Notice of Latham & Watkins Twenty-Third Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 05/31/07 | PEC | Coordinate the filing and service of Steptoe & Johnson LLP's January 2007 Monthly Fee Application | 0.30 | 180.00 | $54.00 |
| 05/31/07 | PEC | Coordinate the filing and service of Steptoe & Johnson LLP's February 2007 Monthly Fee Application | 0.30 | 180.00 | $54.00 |
| 05/31/07 | PEC | Coordinate the filing and service of Steptoe & Johnson LLP's March 2007 Monthly Fee Application | 0.30 | 180.00 | $54.00 |
| 05/31/07 | MLO | Discuss and prepare Steptoe & Johnson's January 2007 Monthly Fee Application for filing and service (.4); draft certificate of service re: same (.1); execute service of same (.1); file same (.2) | 0.80 | 175.00 | $140.00 |
| 05/31/07 | MLO | Prepare Steptoe & Johnson's February 2007 Monthly Fee Application for filing and service (.3); draft certificate of service re: same (.1); execute service of same (.1); file same (.2) | 0.70 | 175.00 | $122.50 |
| 05/31/07 | MLO | Prepare Steptoe & Johnson's March 2007 Monthly Fee Application for filing and service (.3); draft certificate of service re: same (.1); execute service of same (.1); file same (.2) | 0.70 | 175.00 | $122.50 |

**Invoice number  74080**        91100   00001                                                    **Page  12**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/31/07 | MLO | Discuss and prepare 23rd Quarterly Fee Application of Latham & Watkins for filing and service (.4); draft affidavit of service re: same (.2); coordinate filing and service of same (.2) | 0.80 | 175.00 | $140.00 |
| | | **Task Code Total** | **41.00** | | **$8,976.00** |

**Litigation (Non-Bankruptcy)**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/01/07 | TPC | Emails to and from co-counsel re: filings for today | 0.10 | 350.00 | $35.00 |
| 05/01/07 | PEC | Prepare Certification of Counsel Regarding Order Denying Baron & Budd, P.C., Silber Pearlman, LLP, and LeBlanc & Waddell, LLP, Motion to Extend the Time for Filing Their Notice of Appeal with Respect to the Consulting Expert Order for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 05/01/07 | PEC | Prepare Certification of Counsel Regarding Order Denying the Baron & Budd, P.C., LeBlanc & Waddell, LLP, and Silber Pearlman, LLP, Request to Stay Compliance with the Consulting Expert Order Pending Appeal for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 180.00 | $90.00 |
| 05/01/07 | PEC | Prepare Certification of Counsel Regarding Interrogatories And Affidavit Of Compliance On Debtors' Motion to Compel Compliance With The Consulting Expert Order for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 05/01/07 | PEC | Return calls to various parties regarding 5/2/07 Hearing | 0.30 | 180.00 | $54.00 |
| 05/01/07 | PEC | Prepare Orders for 5/2/07 Hearing | 0.80 | 180.00 | $144.00 |
| 05/01/07 | PEC | Draft Amended Agenda for 5/2/07 Hearing | 0.80 | 180.00 | $144.00 |
| 05/01/07 | PEC | File and serve Amended Agenda for 5/2/07 Hearing | 0.50 | 180.00 | $90.00 |
| 05/01/07 | JEO | Review May 2, 2007 agenda regarding open matters in preparation for hearing. | 1.50 | 475.00 | $712.50 |
| 05/01/07 | JEO | Prepare amended agenda for May 2, 2007 hearing. | 1.50 | 475.00 | $712.50 |
| 05/01/07 | TPC | Work with James O'Neill re: preparations for 5/2 omnibus hearing | 0.20 | 350.00 | $70.00 |
| 05/02/07 | JEO | Prepare and attend omnibus hearing. | 6.50 | 475.00 | $3,087.50 |
| 05/02/07 | TPC | Review proposed agenda for 5/21 hearing | 0.30 | 350.00 | $105.00 |
| 05/03/07 | PEC | Prepare Debtors' Response to Claimant State of California's Improper Filing of Post-Trial Citations and References to the Trial Record for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 05/03/07 | PEC | Draft Agenda for 5/21/07 Hearing | 1.50 | 180.00 | $270.00 |
| 05/03/07 | PEC | Update critical dates memo | 1.00 | 180.00 | $180.00 |
| 05/03/07 | PEC | Draft Agenda for 5/8/07 Hearing | 0.50 | 180.00 | $90.00 |
| 05/03/07 | PEC | Draft Notice of Hearing Scheduled for May 8, 2007 at 9:00 AM | 0.40 | 180.00 | $72.00 |
| 05/03/07 | PEC | File and serve Notice of Hearing on May 8, 2007 with Agenda attached as an exhibit | 0.60 | 180.00 | $108.00 |
| 05/03/07 | PEC | Draft Notice of Hearing to be held on May 9, 2007 and Certificate of Service | 0.40 | 180.00 | $72.00 |
| 05/03/07 | PEC | File and serve Notice of Hearing to be held on May 9, | 0.50 | 180.00 | $90.00 |

**Invoice number 74080**     91100   00001                                    **Page  13**

|        |     |                                                                                                                                                         |      |        |          |
|--------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
|        |     | 2007 at 9:00 a.m. (.4); Draft Certificate of Service (.1)                                                                                               |      |        |          |
| 05/03/07 | PEC | Discuss 5/21/07 Agenda with James O'Neill                                                                                                             | 0.20 | 180.00 | $36.00   |
| 05/03/07 | JEO | Prepare hearing update memo regarding May 2, 2007 omnibus date.                                                                                       | 1.00 | 475.00 | $475.00  |
| 05/03/07 | JEO | Review Notice of May 9, 2007 hearing.                                                                                                                  | 0.40 | 475.00 | $190.00  |
| 05/03/07 | JEO | Review May 8, 2007 hearing notice.                                                                                                                     | 0.40 | 475.00 | $190.00  |
| 05/03/07 | TPC | Review and revise agenda for May 8 Hearing                                                                                                             | 0.30 | 350.00 | $105.00  |
| 05/03/07 | TPC | Emails to and from co-counsel re: agenda for May 8 Hearing                                                                                            | 0.20 | 350.00 | $70.00   |
| 05/03/07 | TPC | Draft notice of May 9 hearing                                                                                                                          | 0.60 | 350.00 | $210.00  |
| 05/03/07 | TPC | Emails to and from co-counsel re: agenda for May 9 Hearing                                                                                            | 0.20 | 350.00 | $70.00   |
| 05/03/07 | TPC | Review proposed agenda for May 21 hearing                                                                                                              | 0.30 | 350.00 | $105.00  |
| 05/04/07 | PEC | Prepare Debtors' Response to Anderson Memorial Hospital's Motion to Compel Privilege Log  for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00   |
| 05/04/07 | PEC | Revise and review Agenda for 5/21/07 Hearing                                                                                                           | 2.00 | 180.00 | $360.00  |
| 05/04/07 | PEC | Revise and review Agenda for 5/21/07 Hearing                                                                                                           | 0.80 | 180.00 | $144.00  |
| 05/04/07 | PEC | Review Hearing binders for 5/21/07 Hearing                                                                                                             | 0.80 | 180.00 | $144.00  |
| 05/04/07 | TPC | Revise and edit agenda for 5/21 hearing                                                                                                                | 0.50 | 350.00 | $175.00  |
| 05/04/07 | TPC | Research docket entries re: edit agenda for 5/21 hearing                                                                                               | 0.50 | 350.00 | $175.00  |
| 05/04/07 | TPC | Emails to and from co-counsel re: edit agenda for 5/21 hearing                                                                                        | 0.20 | 350.00 | $70.00   |
| 05/04/07 | TPC | Emails to and from co-counsel re: revisions to 5/21 agenda                                                                                            | 0.10 | 350.00 | $35.00   |
| 05/07/07 | TPC | Telephone from creditor re: respond to inquiry concerning objection deadline for Montana motion for reconsideration                                     | 0.20 | 350.00 | $70.00   |
| 05/08/07 | PEC | Draft Notice of Agenda for 5/9/07 hearing                                                                                                              | 1.10 | 180.00 | $198.00  |
| 05/08/07 | TPC | Telephonic monitoring of hearing on various PI matters continued from 5/2 hearing                                                                      | 1.50 | 350.00 | $525.00  |
| 05/09/07 | TPC | Review service related to pleadings filed last night                                                                                                  | 0.10 | 350.00 | $35.00   |
| 05/09/07 | TPC | Work with James O'Neill re: update on status of filings                                                                                                | 0.10 | 350.00 | $35.00   |
| 05/09/07 | PEC | Revise and review Agenda for 5/9/07 Hearing                                                                                                            | 0.50 | 180.00 | $90.00   |
| 05/09/07 | PEC | File and serve Notice of Agenda for 5/9/07 Hearing (.5); Draft Certificate of Service (.1)                                                             | 0.60 | 180.00 | $108.00  |
| 05/09/07 | JEO | Work on agenda for May 9, 2007.                                                                                                                        | 0.80 | 475.00 | $380.00  |
| 05/09/07 | JEO | Listen to May 9, 2007 hearing and provide email update to team.                                                                                       | 1.00 | 475.00 | $475.00  |
| 05/09/07 | JEO | Emails regarding Calowyn settlement.                                                                                                                   | 0.40 | 475.00 | $190.00  |
| 05/09/07 | JEO | Review Court docket and circulate order for June 25, 2007 hearing.                                                                                     | 0.20 | 475.00 | $95.00   |
| 05/10/07 | PEC | Prepare Amended Notice of Intention to Take Deposition of Dr. James Millette, Ph.D. for filing and service (.5); Draft Certificate of Service (.1)      | 0.60 | 180.00 | $108.00  |
| 05/10/07 | PEC | Revise and review Notice of Agenda f or 5/21/07 Hearing                                                                                                | 0.80 | 180.00 | $144.00  |
| 05/10/07 | JEO | Emails to client regarding Colowyn Settlement.                                                                                                         | 0.40 | 475.00 | $190.00  |
| 05/10/07 | TPC | Review proposed agenda for 5/16 hearing                                                                                                                | 0.10 | 350.00 | $35.00   |
| 05/10/07 | TPC | Work with P. Cuniff and James O'Neill re: file notice of Milette deposition                                                                            | 0.20 | 350.00 | $70.00   |

**Invoice number  74080**        91100   00001                                    **Page  14**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/11/07 | PEC | Revise and review Notice of Agenda for 5/21/07 Hearing | 1.00 | 180.00 | $180.00 |
| 05/11/07 | PEC | Prepare service list for 5/21/07 Hearing | 0.60 | 180.00 | $108.00 |
| 05/11/07 | JEO | Review draft of final agenda. | 0.40 | 475.00 | $190.00 |
| 05/14/07 | PEC | Revise and Review Notice of Agenda for 5/21/07 Hearing | 0.80 | 180.00 | $144.00 |
| 05/14/07 | PEC | File and serve Notice of Agenda for 5/21/07 Hearing (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 05/14/07 | PEC | Review hearing binders | 0.50 | 180.00 | $90.00 |
| 05/14/07 | JEO | Work on finalizing Response to Montana's motion for reconsideration. | 0.80 | 475.00 | $380.00 |
| 05/14/07 | JEO | Prepare final agenda for May 21, 2007 hearing. | 2.00 | 475.00 | $950.00 |
| 05/15/07 | PEC | Prepare Amended Notice of Intention to Take Deposition of Dr. James Millette, Ph.D. for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 05/15/07 | PEC | Prepare Joint Motion for Protective Order Of The Debtors' And The Claims Resolution Management Corporation For Entry Of Protective Order for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 05/15/07 | JEO | Review and revise Notice of Amended Deposition for James Millette. | 0.20 | 475.00 | $95.00 |
| 05/15/07 | JEO | Work on agenda for May 30, 2007 hearing. | 0.50 | 475.00 | $237.50 |
| 05/15/07 | JEO | Work on Motion for Entry of Protective Order re: CRMC. | 2.00 | 475.00 | $950.00 |
| 05/15/07 | JEO | Preparations for May 21, 2007 omnibus hearing and emails with co-counsel regarding same. | 0.50 | 475.00 | $237.50 |
| 05/16/07 | PEC | Draft Notice of Agenda for 5/30/07 Hearing | 0.80 | 180.00 | $144.00 |
| 05/16/07 | PEC | Revise and review 5/30/07 Agenda per comments received from Reed Smith | 0.40 | 180.00 | $72.00 |
| 05/17/07 | MRS | Emails from and to James O'Neill re: noticing of expert reports | 0.30 | 450.00 | $135.00 |
| 05/17/07 | PEC | Return calls to various parties regarding 5/21/07 Hearing | 0.30 | 180.00 | $54.00 |
| 05/17/07 | KSN | Prepare hearing binders. Counter-Designation binders. | 3.00 | 75.00 | $225.00 |
| 05/18/07 | LDJ | Assist in finalizing and coordinating discovery pleadings | 2.60 | 750.00 | $1,950.00 |
| 05/18/07 | PEC | Prepare Orders for 5/21/07 hearing | 2.00 | 180.00 | $360.00 |
| 05/18/07 | JEO | Call with W. Sparks regarding preference matter. | 0.20 | 475.00 | $95.00 |
| 05/18/07 | JEO | Preparations for May 21, 2007 hearing. | 1.20 | 475.00 | $570.00 |
| 05/18/07 | KSN | Prepare hearing binders. Counter-Designation binders. | 4.50 | 75.00 | $337.50 |
| 05/18/07 | KSN | Prepare hearing binders for 5/30/07 hearing. Preliminary going to Reed Smith | 2.00 | 75.00 | $150.00 |
| 05/18/07 | TPC | Telephone from N. Burnham re: procedure for exchange of trial exhibits | 0.10 | 350.00 | $35.00 |
| 05/18/07 | TPC | Work with James O'Neill and team re: circulate exhibits for Monday hearing | 0.20 | 350.00 | $70.00 |
| 05/19/07 | CAH | Address discovery issues | 4.50 | 375.00 | $1,687.50 |
| 05/21/07 | PEC | Prepare for 5/21/07 Hearing | 1.20 | 180.00 | $216.00 |
| 05/21/07 | PEC | Draft Agenda for 5/30/07 Hearing | 0.80 | 180.00 | $144.00 |
| 05/21/07 | PEC | Revise and review Agenda for 5/30/07 Hearing | 0.50 | 180.00 | $90.00 |
| 05/21/07 | JEO | Prepare for and attend omnibus hearing. | 7.50 | 475.00 | $3,562.50 |
| 05/22/07 | PEC | Return calls to various parties regarding 5/30/07 hearing | 0.30 | 180.00 | $54.00 |
| 05/22/07 | PEC | Revise and review Agenda for 5/30/07 Hearing | 0.60 | 180.00 | $108.00 |

**Invoice number 74080**     91100   00001                                    **Page  15**

| | | | | | |
|---|---|---|---|---|---|
| 05/22/07 | PEC | Prepare 5/30/07 Agenda for filing and service | 0.60 | 180.00 | $108.00 |
| 05/22/07 | JEO | Review agenda for May 30, 2007 hearing. | 0.50 | 475.00 | $237.50 |
| 05/23/07 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) 5/30/07 agenda | 0.30 | 180.00 | $54.00 |
| 05/23/07 | KKY | Draft affidavit of service for 5/30/07 agenda | 0.10 | 180.00 | $18.00 |
| 05/23/07 | JEO | Review agenda for May 30, 2007. | 0.60 | 475.00 | $285.00 |
| 05/24/07 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) amended 5/30/07 agenda | 0.30 | 180.00 | $54.00 |
| 05/24/07 | KKY | File (.1) and prepare for filing (.1) certificate of service for amended 5/30/07 agenda | 0.20 | 180.00 | $36.00 |
| 05/24/07 | KKY | Prepare service list for amended 5/30/07 agenda | 0.50 | 180.00 | $90.00 |
| 05/24/07 | KKY | Finalize preliminary 6/8/07 agenda | 0.40 | 180.00 | $72.00 |
| 05/24/07 | KKY | E-mail to Chambers re preliminary 6/8/07 agenda | 0.10 | 180.00 | $18.00 |
| 05/24/07 | PEC | Draft Amended Notice of Agenda for 5/30/07 Hearing | 0.80 | 180.00 | $144.00 |
| 05/24/07 | PEC | Prepare service for 5/30/07 Amended Agenda. | 0.40 | 180.00 | $72.00 |
| 05/24/07 | PEC | Prepare service list for 5/30/07 Agenda | 0.30 | 180.00 | $54.00 |
| 05/24/07 | PEC | Draft Preliminary Agenda for 6/8/07 Hearing | 1.00 | 180.00 | $180.00 |
| 05/24/07 | PEC | Revise and review Preliminary Agenda for 6/08/07 Hearing | 0.50 | 180.00 | $90.00 |
| 05/24/07 | JEO | Draft hearing notes regarding May 21, 2007 hearing. | 0.50 | 475.00 | $237.50 |
| 05/24/07 | JEO | Review items for May 30, 2007 hearing. | 0.50 | 475.00 | $237.50 |
| 05/24/07 | JEO | Work on amended agenda for May 30, 2007 hearing. | 1.00 | 475.00 | $475.00 |
| 05/24/07 | JEO | Work on preliminary agenda for June 8, 2007. | 0.80 | 475.00 | $380.00 |
| 05/24/07 | KSN | Prepare hearing binders for 5/30/07 hearing.  Amended final agenda | 2.50 | 75.00 | $187.50 |
| 05/24/07 | TPC | Revise and edit 6/8 agenda | 0.30 | 350.00 | $105.00 |
| 05/24/07 | TPC | Review, revise and edit 5/30 agenda | 0.30 | 350.00 | $105.00 |
| 05/24/07 | TPC | Review previous transcripts and add portions of transcripts relevant to Anderson Memorial class certification issue to agenda binder | 1.50 | 350.00 | $525.00 |
| 05/25/07 | PEC | Prepare Certification of Counsel Regarding Supplemental Order Regarding Production of X-Rays by Non-Mesothelioma Cancer Claimants for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 05/25/07 | PEC | Prepare Notice of Joint Motion of the Debtors and the Claims Resolution Management Corporation For Entry of Protective Order for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 05/25/07 | PEC | Prepare Response to Anderson Memorial Hospital's Motion to Strike the Debtors' December 13, 2006 Responses and Objections to Anderson Memorial Hospital's October 30, 2006 Amended Requests for Production and Anderson Memorial Hospital's Motion to Compel the Debtors to Provide Full and Complete Responses to Anderson Memorial Hospital's October 30, 2006 Amended Requests for Production for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 05/25/07 | JEO | Review and revise certification on x-ray order. | 0.60 | 475.00 | $285.00 |
| 05/25/07 | JEO | Review BNSF certification and proposed order. | 0.20 | 475.00 | $95.00 |

**Invoice number 74080**    91100   00001    **Page  16**

| | | | | | |
|---|---|---|---|---|---|
| 05/25/07 | JEO | Emails with co-counsel regarding response to Speights Motion to Strike. | 0.30 | 475.00 | $142.50 |
| 05/25/07 | JEO | Review and revise notice on Joint Motion for Protective Order. | 0.40 | 475.00 | $190.00 |
| 05/28/07 | JEO | Review and finalize Response to Anderson Memorial's Motion to Compel. | 0.80 | 475.00 | $380.00 |
| 05/29/07 | TPC | Work with J. O'Neill and P. Cuniff re: follow up on filing from previous day | 0.20 | 350.00 | $70.00 |
| 05/29/07 | PEC | Draft Amended Agenda for 5/30/07 Hearing | 1.00 | 180.00 | $180.00 |
| 05/29/07 | PEC | Revise and review Amended Agenda for 5/30/07 Hearing | 0.40 | 180.00 | $72.00 |
| 05/29/07 | PEC | File and serve Amended Agenda for 5/30/07 Hearing | 0.60 | 180.00 | $108.00 |
| 05/29/07 | PEC | Revise and review 6/8/07 Agenda | 0.40 | 180.00 | $72.00 |
| 05/29/07 | JEO | Emails with co-counsel regarding May 30, 2007 hearing. | 0.30 | 475.00 | $142.50 |
| 05/29/07 | JEO | Prepare amended agenda. | 0.30 | 475.00 | $142.50 |
| 05/29/07 | JEO | Meeting with Will Sparks regarding preference matter. | 0.30 | 475.00 | $142.50 |
| 05/29/07 | KSN | Prepare hearing binders for 5/30/07 hearing. Second amended  final agenda. | 0.50 | 75.00 | $37.50 |
| 05/30/07 | TPC | Review certificate of no objection and associated revised case management order | 0.30 | 350.00 | $105.00 |
| 05/31/07 | PEC | Prepare Notice of Suspended Depositions for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 05/31/07 | PEC | Prepare Notice of Subpoena [Dr. Michael G. Conner] for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 05/31/07 | PEC | Prepare Notice of Subpoena [Dr. Edward H. Holmes] (.4); Prepare for filing and service (.1) | 0.50 | 180.00 | $90.00 |
| 05/31/07 | PEC | Discuss various issues regarding the 6/8/07 Agenda with Jamie O'Neill | 0.30 | 180.00 | $54.00 |
| 05/31/07 | PEC | Telephone conversation with Jean Porchonski of Grace regarding service of documents on Grace and paperflow | 0.30 | 180.00 | $54.00 |
| 05/31/07 | PEC | Revise and review Notice of Agenda for 6/8/07 hearing | 0.50 | 180.00 | $90.00 |
| 05/31/07 | PEC | Prepare service list for 6/8/07 Hearing | 0.40 | 180.00 | $72.00 |
| 05/31/07 | JEO | Revise June 8, 2007 agenda. | 0.40 | 475.00 | $190.00 |
| 05/31/07 | JEO | Review notice of suspension of PI firm depositions and finalize. | 0.50 | 475.00 | $237.50 |
| 05/31/07 | JEO | Emails with co-counsel regarding Depo Notices. | 0.50 | 475.00 | $237.50 |
| 05/31/07 | JEO | Emails with co-counsel re: discovery. | 0.40 | 475.00 | $190.00 |
| | | **Task Code Total** | 108.20 | | $33,364.50 |

**Operations [B210]**

| | | | | | |
|---|---|---|---|---|---|
| 05/10/07 | TPC | Contact client and insurance broker re: obtain certificate of insurance for D&O | 0.10 | 350.00 | $35.00 |
| | | **Task Code Total** | 0.10 | | $35.00 |

**Plan & Disclosure Stmt. [B320]**

**Invoice number  74080**          91100   00001                          **Page  17**

| 05/16/07 | JEO | Review order on exclusivity appeal. | 0.20 | 475.00 | $95.00 |
|---|---|---|---|---|---|
| | **Task Code Total** | | **0.20** | | **$95.00** |

**Stay Litigation [B140]**

| 05/14/07 | PEC | Prepare Objection to The State of Montana's Motion for Reconsideration of Court's Opinion and Order Denying Motion for Relief from the Automatic Stay for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
|---|---|---|---|---|---|
| | **Task Code Total** | | **0.60** | | **$108.00** |

**Travel**

| 05/01/07 | JEO | Travel to Pittsburgh for hearing (billed at 1/2 normal rate) (Billed at 1/2 normal rare) | 2.00 | 237.50 | $475.00 |
|---|---|---|---|---|---|
| 05/02/07 | JEO | Travel to Pittsburg for Grace omnibus  (billed at 1/2 normal rate) | 4.00 | 237.50 | $950.00 |
| | **Task Code Total** | | **6.00** | | **$1,425.00** |

|  | **Total professional services:** | 336.90 | **$76,830.00** |
|---|---|---|---|

## Costs Advanced:

| 09/20/2006 | DH | DHL- Worldwide Express | $15.51 |
|---|---|---|---|
| 09/20/2006 | DH | DHL- Worldwide Express | $32.41 |
| 09/20/2006 | DH | DHL- Worldwide Express | $18.63 |
| 09/20/2006 | DH | DHL- Worldwide Express | $32.41 |
| 09/20/2006 | DH | DHL- Worldwide Express | $32.41 |
| 09/20/2006 | DH | DHL- Worldwide Express | $13.95 |
| 09/22/2006 | DH | DHL- Worldwide Express | $13.95 |
| 09/22/2006 | DH | DHL- Worldwide Express | $27.29 |
| 09/22/2006 | DH | DHL- Worldwide Express | $27.29 |
| 09/22/2006 | DH | DHL- Worldwide Express | $16.95 |
| 09/22/2006 | DH | DHL- Worldwide Express | $27.29 |
| 09/27/2006 | DH | DHL- Worldwide Express | $11.29 |
| 09/27/2006 | DH | DHL- Worldwide Express | $21.59 |
| 09/27/2006 | DH | DHL- Worldwide Express | $14.49 |
| 09/27/2006 | DH | DHL- Worldwide Express | $15.51 |
| 09/27/2006 | DH | DHL- Worldwide Express | $15.51 |
| 09/28/2006 | DH | DHL- Worldwide Express | $11.29 |

**Invoice number  74080**      91100   00001                                    **Page  18**

| Date | | | Amount |
|------|---|---|--------|
| 09/28/2006 | DH | DHL- Worldwide Express | $23.39 |
| 09/28/2006 | DH | DHL- Worldwide Express | $15.66 |
| 09/28/2006 | DH | DHL- Worldwide Express | $23.39 |
| 09/28/2006 | DH | DHL- Worldwide Express | $23.39 |
| 10/13/2006 | DH | DHL- Worldwide Express | $15.51 |
| 11/13/2006 | DH | DHL- Worldwide Express | $15.51 |
| 11/13/2006 | DH | DHL- Worldwide Express | $56.26 |
| 11/14/2006 | DH | DHL- Worldwide Express | $56.26 |
| 11/14/2006 | DH | DHL- Worldwide Express | $26.11 |
| 11/14/2006 | DH | DHL- Worldwide Express | $56.26 |
| 11/20/2006 | DH | DHL- Worldwide Express | $44.84 |
| 11/28/2006 | DH | DHL- Worldwide Express | $15.51 |
| 11/28/2006 | DH | DHL- Worldwide Express | $37.68 |
| 11/28/2006 | DH | DHL- Worldwide Express | $15.51 |
| 11/28/2006 | DH | DHL- Worldwide Express | $21.83 |
| 12/04/2006 | DH | DHL- Worldwide Express | $15.51 |
| 12/05/2006 | DH | DHL- Worldwide Express | $52.01 |
| 12/05/2006 | DH | DHL- Worldwide Express | $52.01 |
| 12/05/2006 | DH | DHL- Worldwide Express | $24.63 |
| 12/05/2006 | DH | DHL- Worldwide Express | $52.01 |
| 12/06/2006 | DH | DHL- Worldwide Express | $22.11 |
| 12/06/2006 | DH | DHL- Worldwide Express | $46.90 |
| 12/06/2006 | DH | DHL- Worldwide Express | $46.90 |
| 12/06/2006 | DH | DHL- Worldwide Express | $47.63 |
| 12/07/2006 | DH | DHL- Worldwide Express | $21.83 |
| 12/08/2006 | DH | DHL- Worldwide Express | $37.68 |
| 12/08/2006 | DH | DHL- Worldwide Express | $19.19 |
| 12/08/2006 | DH | DHL- Worldwide Express | $37.68 |
| 12/08/2006 | DH | DHL- Worldwide Express | $37.68 |
| 12/13/2006 | DH | DHL- Worldwide Express | $16.34 |
| 12/27/2006 | DH | DHL- Worldwide Express | $16.34 |
| 12/28/2006 | DH | DHL- Worldwide Express | $16.34 |
| 12/28/2006 | DH | DHL- Worldwide Express | $16.34 |
| 12/28/2006 | DH | DHL- Worldwide Express | $47.71 |
| 12/28/2006 | DH | DHL- Worldwide Express | $22.31 |
| 12/28/2006 | DH | DHL- Worldwide Express | $11.81 |
| 01/04/2007 | DH | DHL- Worldwide Express | $16.34 |
| 01/10/2007 | DH | DHL- Worldwide Express | $16.34 |
| 01/25/2007 | DH | DHL- Worldwide Express | $16.34 |
| 01/25/2007 | DH | DHL- Worldwide Express | $16.34 |
| 01/29/2007 | DH | DHL- Worldwide Express | $16.34 |
| 01/31/2007 | DH | DHL- Worldwide Express | $16.34 |
| 02/01/2007 | DH | DHL- Worldwide Express | $16.34 |

**Invoice number  74080**        91100  00001                              **Page  19**

| | | | |
|---|---|---|---|
| 02/01/2007 | DH | DHL- Worldwide Express | $14.15 |
| 02/01/2007 | DH | DHL- Worldwide Express | $16.34 |
| 02/01/2007 | DH | DHL- Worldwide Express | $16.34 |
| 02/01/2007 | DH | DHL- Worldwide Express | $11.81 |
| 02/01/2007 | DH | DHL- Worldwide Express | $14.66 |
| 02/02/2007 | DH | DHL- Worldwide Express | $11.81 |
| 02/02/2007 | DH | DHL- Worldwide Express | $16.34 |
| 02/02/2007 | DH | DHL- Worldwide Express | $16.34 |
| 02/02/2007 | DH | DHL- Worldwide Express | $16.34 |
| 02/02/2007 | DH | DHL- Worldwide Express | $11.81 |
| 02/09/2007 | DH | DHL- Worldwide Express | $16.34 |
| 02/13/2007 | DH | DHL- Worldwide Express | $16.34 |
| 02/13/2007 | DH | DHL- Worldwide Express | $12.59 |
| 02/15/2007 | DH | DHL- Worldwide Express | $16.34 |
| 02/26/2007 | DH | DHL- Worldwide Express | $41.79 |
| 03/01/2007 | DH | DHL- Worldwide Express | $24.53 |
| 03/01/2007 | DH | DHL- Worldwide Express | $51.81 |
| 03/01/2007 | DH | DHL- Worldwide Express | $51.81 |
| 03/01/2007 | DH | DHL- Worldwide Express | $51.81 |
| 03/07/2007 | DH | DHL- Worldwide Express | $16.34 |
| 03/12/2007 | DH | DHL- Worldwide Express | $32.71 |
| 03/12/2007 | DH | DHL- Worldwide Express | $19.03 |
| 04/20/2007 | DH | DHL- Worldwide Express | $16.34 |
| 04/20/2007 | DH | DHL- Worldwide Express | $16.34 |
| 04/20/2007 | DH | DHL- Worldwide Express | $16.34 |
| 04/20/2007 | DH | DHL- Worldwide Express | $22.31 |
| 04/20/2007 | DH | DHL- Worldwide Express | $47.71 |
| 04/20/2007 | DH | DHL- Worldwide Express | $16.34 |
| 05/01/2007 | AT | Auto Travel Expense (JEO - Cab Fare to Hearing) [E109] | $39.00 |
| 05/01/2007 | DC | Tristate | $17.50 |
| 05/01/2007 | DC | Tristate | $63.00 |
| 05/01/2007 | DC | Tristate | $63.00 |
| 05/01/2007 | DC | Tristate | $10.65 |
| 05/01/2007 | DC | Tristate | $16.50 |
| 05/01/2007 | FE | Federal Express [E108] | $11.88 |
| 05/01/2007 | FE | Federal Express [E108] | $12.78 |
| 05/01/2007 | FE | Federal Express [E108] | $13.35 |
| 05/01/2007 | FE | Federal Express [E108] | $12.78 |
| 05/01/2007 | FE | Federal Express [E108] | $11.88 |
| 05/01/2007 | FE | Federal Express [E108] | $9.44 |
| 05/01/2007 | FE | Federal Express [E108] | $25.62 |
| 05/01/2007 | FE | Federal Express [E108] | $22.22 |
| 05/01/2007 | FE | Federal Express [E108] | $23.96 |

**Invoice number 74080**         91100   00001                    **Page  20**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 05/01/2007 | FE | Federal Express [E108] | $25.62 |
| 05/01/2007 | FE | Federal Express [E108] | $22.22 |
| 05/01/2007 | FE | Federal Express [E108] | $23.96 |
| 05/01/2007 | FE | Federal Express [E108] | $12.51 |
| 05/01/2007 | FE | Federal Express [E108] | $25.62 |
| 05/01/2007 | FE | Federal Express [E108] | $22.22 |
| 05/01/2007 | FE | Federal Express [E108] | $23.96 |
| 05/01/2007 | FE | Federal Express [E108] | $13.35 |
| 05/01/2007 | HT | Hotel Expense--Omni Hotel 1 Night for Hearing (JEO) [E110] | $163.35 |
| 05/01/2007 | RE | (A7 DOC 4 @0.10 PER PG) | $0.40 |
| 05/01/2007 | RE | (C2 DOC 36 @0.10 PER PG) | $3.60 |
| 05/01/2007 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 05/01/2007 | RE | (C2 DOC 54 @0.10 PER PG) | $5.40 |
| 05/01/2007 | RE | (C2 DOC 175 @0.10 PER PG) | $17.50 |
| 05/01/2007 | RE | (C2 DOC 22 @0.10 PER PG) | $2.20 |
| 05/01/2007 | RE | (C2 DOC 17 @0.10 PER PG) | $1.70 |
| 05/01/2007 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 05/01/2007 | RE | (G8 CORR 26 @0.10 PER PG) | $2.60 |
| 05/01/2007 | RE | (C1 CORR 308 @0.10 PER PG) | $30.80 |
| 05/01/2007 | RE | (A7 DOC 6 @0.10 PER PG) | $0.60 |
| 05/01/2007 | RE | (A7 PLDG 40 @0.10 PER PG) | $4.00 |
| 05/01/2007 | RE | (A7 CORR 3 @0.10 PER PG) | $0.30 |
| 05/01/2007 | RE | (C1 CORR 306 @0.10 PER PG) | $30.60 |
| 05/01/2007 | RE | (C2 DOC 100 @0.10 PER PG) | $10.00 |
| 05/01/2007 | RE | (A7 AGR 1 @0.10 PER PG) | $0.10 |
| 05/01/2007 | RE | (A7 AGR 384 @0.10 PER PG) | $38.40 |
| 05/01/2007 | RE | (A6 AGR 80 @0.10 PER PG) | $8.00 |
| 05/01/2007 | RE | (A7 AGR 128 @0.10 PER PG) | $12.80 |
| 05/01/2007 | RE | (A7 CORR 18 @0.10 PER PG) | $1.80 |
| 05/01/2007 | RE | (C2 DOC 16 @0.10 PER PG) | $1.60 |
| 05/01/2007 | RE | (C2 DOC 68 @0.10 PER PG) | $6.80 |
| 05/01/2007 | RE | (A6 AGR 2 @0.10 PER PG) | $0.20 |
| 05/02/2007 | DC | Tristate | $16.50 |
| 05/02/2007 | DC | Tristate | $8.46 |
| 05/02/2007 | DC | Tristate | $63.00 |
| 05/02/2007 | FE | Federal Express [E108] | $11.53 |
| 05/02/2007 | FE | Federal Express [E108] | $7.02 |
| 05/02/2007 | LN | Lexis-Nexis - Legal Research [E106] | $102.63 |
| 05/02/2007 | PAC | 91100 - 001 PACER charges for 05/02/2007 | $59.60 |
| 05/02/2007 | PO | Postage | $9.99 |
| 05/02/2007 | RE | (C2 DOC 240 @0.10 PER PG) | $24.00 |
| 05/02/2007 | RE | (A7 AGR 20 @0.10 PER PG) | $2.00 |
| 05/02/2007 | RE | (A7 AGR 23 @0.10 PER PG) | $2.30 |

**Invoice number 74080**        91100   00001                                **Page  21**

| 05/02/2007 | RE | (A7 AGR 25 @0.10 PER PG) | $2.50 |
|---|---|---|---|
| 05/02/2007 | RE | (C1 CORR 63 @0.10 PER PG) | $6.30 |
| 05/02/2007 | RE | (C1 CORR 4 @0.10 PER PG) | $0.40 |
| 05/02/2007 | RE | (G9 CORR 210 @0.10 PER PG) | $21.00 |
| 05/02/2007 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 05/02/2007 | RE | (A7 CORR 98 @0.10 PER PG) | $9.80 |
| 05/02/2007 | RE | (A7 PLDG 2 @0.10 PER PG) | $0.20 |
| 05/02/2007 | RE | (A7 DOC 1 @0.10 PER PG) | $0.10 |
| 05/02/2007 | RE | (C2 DOC 144 @0.10 PER PG) | $14.40 |
| 05/02/2007 | RE | (C2 DOC 138 @0.10 PER PG) | $13.80 |
| 05/02/2007 | RE | (C2 DOC 51 @0.10 PER PG) | $5.10 |
| 05/02/2007 | WL | Westlaw - Legal Research [E106] | $99.85 |
| 05/03/2007 | AP | Airport Parking PHL (JEO) | $14.00 |
| 05/03/2007 | DC | Tristate | $6.19 |
| 05/03/2007 | DC | Tristate | $9.00 |
| 05/03/2007 | DC | Tristate | $81.00 |
| 05/03/2007 | DC | Tristate | $25.20 |
| 05/03/2007 | FE | Federal Express [E108] | $7.02 |
| 05/03/2007 | FE | Federal Express [E108] | $7.02 |
| 05/03/2007 | FE | Federal Express [E108] | $7.02 |
| 05/03/2007 | FE | Federal Express [E108] | $10.93 |
| 05/03/2007 | FE | Federal Express [E108] | $7.02 |
| 05/03/2007 | FE | Federal Express [E108] | $7.02 |
| 05/03/2007 | FE | Federal Express [E108] | $10.93 |
| 05/03/2007 | FE | Federal Express [E108] | $7.02 |
| 05/03/2007 | FE | Federal Express [E108] | $7.02 |
| 05/03/2007 | FE | Federal Express [E108] | $7.02 |
| 05/03/2007 | FE | Federal Express [E108] | $7.02 |
| 05/03/2007 | FE | Federal Express [E108] | $7.02 |
| 05/03/2007 | FE | Federal Express [E108] | $10.93 |
| 05/03/2007 | FE | Federal Express [E108] | $7.02 |
| 05/03/2007 | FE | Federal Express [E108] | $10.93 |
| 05/03/2007 | FE | Federal Express [E108] | $7.02 |
| 05/03/2007 | FE | Federal Express [E108] | $7.02 |
| 05/03/2007 | FE | Federal Express [E108] | $11.53 |
| 05/03/2007 | FE | Federal Express [E108] | $11.53 |
| 05/03/2007 | FE | Federal Express [E108] | $12.43 |
| 05/03/2007 | FE | Federal Express [E108] | $11.53 |
| 05/03/2007 | FE | Federal Express [E108] | $11.53 |
| 05/03/2007 | FE | Federal Express [E108] | $7.02 |
| 05/03/2007 | FE | Federal Express [E108] | $11.53 |
| 05/03/2007 | FE | Federal Express [E108] | $10.93 |
| 05/03/2007 | FE | Federal Express [E108] | $7.02 |

**Invoice number 74080**     91100   00001                              **Page  22**

| | | | |
|---|---|---|---|
| 05/03/2007 | FE | Federal Express [E108] | $12.43 |
| 05/03/2007 | FE | Federal Express [E108] | $10.37 |
| 05/03/2007 | FE | Federal Express [E108] | $14.85 |
| 05/03/2007 | FE | Federal Express [E108] | $11.86 |
| 05/03/2007 | FE | Federal Express [E108] | $14.85 |
| 05/03/2007 | FE | Federal Express [E108] | $14.51 |
| 05/03/2007 | FE | Federal Express [E108] | $13.35 |
| 05/03/2007 | FE | Federal Express [E108] | $14.85 |
| 05/03/2007 | FE | Federal Express [E108] | $14.85 |
| 05/03/2007 | FE | Federal Express [E108] | $13.35 |
| 05/03/2007 | FE | Federal Express [E108] | $14.85 |
| 05/03/2007 | FE | Federal Express [E108] | $8.53 |
| 05/03/2007 | FE | Federal Express [E108] | $12.43 |
| 05/03/2007 | FE | Federal Express [E108] | $7.02 |
| 05/03/2007 | FE | Federal Express [E108] | $7.02 |
| 05/03/2007 | FE | Federal Express [E108] | $10.37 |
| 05/03/2007 | FE | Federal Express [E108] | $7.02 |
| 05/03/2007 | FE | Federal Express [E108] | $10.37 |
| 05/03/2007 | FE | Federal Express [E108] | $11.91 |
| 05/03/2007 | FE | Federal Express [E108] | $7.02 |
| 05/03/2007 | FE | Federal Express [E108] | $10.93 |
| 05/03/2007 | FE | Federal Express [E108] | $7.02 |
| 05/03/2007 | FE | Federal Express [E108] | $11.53 |
| 05/03/2007 | FE | Federal Express [E108] | $7.02 |
| 05/03/2007 | FE | Federal Express [E108] | $17.02 |
| 05/03/2007 | FE | Federal Express [E108] | $17.02 |
| 05/03/2007 | FE | Federal Express [E108] | $13.07 |
| 05/03/2007 | PAC | 91100 - 001 PACER charges for 05/03/2007 | $32.88 |
| 05/03/2007 | RE | (C2 DOC 135 @0.10 PER PG) | $13.50 |
| 05/03/2007 | RE | (C2 DOC 82 @0.10 PER PG) | $8.20 |
| 05/03/2007 | RE | (C2 DOC 394 @0.10 PER PG) | $39.40 |
| 05/03/2007 | RE | (C2 DOC 27 @0.10 PER PG) | $2.70 |
| 05/03/2007 | RE | (C2 DOC 17 @0.10 PER PG) | $1.70 |
| 05/03/2007 | RE | (C2 DOC 15 @0.10 PER PG) | $1.50 |
| 05/03/2007 | RE | (C2 DOC 78 @0.10 PER PG) | $7.80 |
| 05/03/2007 | RE | (A7 AGR 33 @0.10 PER PG) | $3.30 |
| 05/03/2007 | RE | (C2 DOC 1710 @0.10 PER PG) | $171.00 |
| 05/03/2007 | RE | (A7 AGR 20 @0.10 PER PG) | $2.00 |
| 05/03/2007 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 05/03/2007 | RE | (C2 DOC 76 @0.10 PER PG) | $7.60 |
| 05/03/2007 | RE | (C2 DOC 36 @0.10 PER PG) | $3.60 |
| 05/03/2007 | RE | (C2 DOC 40 @0.10 PER PG) | $4.00 |
| 05/03/2007 | RE | (C2 DOC 20 @0.10 PER PG) | $2.00 |

**Invoice number  74080**        91100  00001                    **Page  23**

| | | | |
|---|---|---|---|
| 05/03/2007 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 05/03/2007 | RE | (A7 AGR 28 @0.10 PER PG) | $2.80 |
| 05/03/2007 | RE | (C1 CORR 122 @0.10 PER PG) | $12.20 |
| 05/03/2007 | RE | (G8 CORR 84 @0.10 PER PG) | $8.40 |
| 05/03/2007 | RE | (A7 FEE 168 @0.10 PER PG) | $16.80 |
| 05/03/2007 | RE | (G9 CORR 44 @0.10 PER PG) | $4.40 |
| 05/03/2007 | RE | (G8 CORR 1704 @0.10 PER PG) | $170.40 |
| 05/03/2007 | RE | (A7 DOC 1 @0.10 PER PG) | $0.10 |
| 05/04/2007 | DC | Tristate | $82.50 |
| 05/04/2007 | DC | Tristate | $72.00 |
| 05/04/2007 | DC | Tristate | $7.25 |
| 05/04/2007 | DC | Tristate | $35.00 |
| 05/04/2007 | FE | Federal Express [E108] | $7.02 |
| 05/04/2007 | FE | Federal Express [E108] | $33.44 |
| 05/04/2007 | FE | Federal Express [E108] | $15.69 |
| 05/04/2007 | FE | Federal Express [E108] | $33.44 |
| 05/04/2007 | FE | Federal Express [E108] | $33.44 |
| 05/04/2007 | FE | Federal Express [E108] | $7.02 |
| 05/04/2007 | FE | Federal Express [E108] | $11.53 |
| 05/04/2007 | FE | Federal Express [E108] | $11.53 |
| 05/04/2007 | FE | Federal Express [E108] | $12.43 |
| 05/04/2007 | FE | Federal Express [E108] | $11.53 |
| 05/04/2007 | FE | Federal Express [E108] | $11.53 |
| 05/04/2007 | FE | Federal Express [E108] | $7.02 |
| 05/04/2007 | FE | Federal Express [E108] | $11.53 |
| 05/04/2007 | FE | Federal Express [E108] | $10.93 |
| 05/04/2007 | FE | Federal Express [E108] | $7.02 |
| 05/04/2007 | FE | Federal Express [E108] | $12.43 |
| 05/04/2007 | FE | Federal Express [E108] | $10.37 |
| 05/04/2007 | FE | Federal Express [E108] | $14.85 |
| 05/04/2007 | FE | Federal Express [E108] | $11.86 |
| 05/04/2007 | FE | Federal Express [E108] | $14.85 |
| 05/04/2007 | FE | Federal Express [E108] | $14.51 |
| 05/04/2007 | FE | Federal Express [E108] | $13.35 |
| 05/04/2007 | FE | Federal Express [E108] | $14.85 |
| 05/04/2007 | FE | Federal Express [E108] | $13.07 |
| 05/04/2007 | FE | Federal Express [E108] | $14.85 |
| 05/04/2007 | FE | Federal Express [E108] | $13.35 |
| 05/04/2007 | FE | Federal Express [E108] | $14.85 |
| 05/04/2007 | FE | Federal Express [E108] | $8.53 |
| 05/04/2007 | FE | Federal Express [E108] | $12.43 |
| 05/04/2007 | FE | Federal Express [E108] | $7.02 |
| 05/04/2007 | FE | Federal Express [E108] | $7.02 |

**Invoice number  74080**        91100   00001                                **Page  24**

| | | | |
|---|---|---|---:|
| 05/04/2007 | FE | Federal Express [E108] | $10.37 |
| 05/04/2007 | FE | Federal Express [E108] | $7.02 |
| 05/04/2007 | FE | Federal Express [E108] | $10.37 |
| 05/04/2007 | FE | Federal Express [E108] | $11.91 |
| 05/04/2007 | FE | Federal Express [E108] | $7.02 |
| 05/04/2007 | FE | Federal Express [E108] | $10.93 |
| 05/04/2007 | FE | Federal Express [E108] | $28.13 |
| 05/04/2007 | PAC | 91100 - 001 PACER charges for 05/04/2007 | $42.32 |
| 05/04/2007 | PO | Postage | $6.93 |
| 05/04/2007 | PO | Postage | $1.89 |
| 05/04/2007 | PO | Postage | $0.87 |
| 05/04/2007 | PO | Postage | $14.40 |
| 05/04/2007 | PO | Postage | $9.57 |
| 05/04/2007 | RE | (C2 CORR 38 @0.10 PER PG) | $3.80 |
| 05/04/2007 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |
| 05/04/2007 | RE | (C2 DOC 10 @0.10 PER PG) | $1.00 |
| 05/04/2007 | RE | (A7 AGR 24 @0.10 PER PG) | $2.40 |
| 05/04/2007 | RE | (C2 DOC 18 @0.10 PER PG) | $1.80 |
| 05/04/2007 | RE | (C2 DOC 16 @0.10 PER PG) | $1.60 |
| 05/04/2007 | RE | (G9 CORR 74 @0.10 PER PG) | $7.40 |
| 05/04/2007 | RE | (C1 CORR 14 @0.10 PER PG) | $1.40 |
| 05/04/2007 | RE | (C0 CORR 2565 @0.10 PER PG) | $256.50 |
| 05/04/2007 | RE | (C1 CORR 2356 @0.10 PER PG) | $235.60 |
| 05/04/2007 | RE | (A7 AGR 51 @0.10 PER PG) | $5.10 |
| 05/04/2007 | RE | (A6 DOC 72 @0.10 PER PG) | $7.20 |
| 05/04/2007 | RE | (C2 DOC 10 @0.10 PER PG) | $1.00 |
| 05/04/2007 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 05/04/2007 | RE | (C2 DOC 48 @0.10 PER PG) | $4.80 |
| 05/04/2007 | RE | (G8 CORR 340 @0.10 PER PG) | $34.00 |
| 05/04/2007 | RE | (C1 CORR 192 @0.10 PER PG) | $19.20 |
| 05/04/2007 | RE | (C0 CORR 316 @0.10 PER PG) | $31.60 |
| 05/04/2007 | RE | (C2 DOC 11 @0.10 PER PG) | $1.10 |
| 05/04/2007 | RE | (C1 CORR 277 @0.10 PER PG) | $27.70 |
| 05/05/2007 | PAC | 91100 - 001 PACER charges for 05/05/2007 | $64.72 |
| 05/07/2007 | RE | (C2 DOC 34 @0.10 PER PG) | $3.40 |
| 05/07/2007 | RE | (C2 DOC 24 @0.10 PER PG) | $2.40 |
| 05/07/2007 | RE | (C2 DOC 42 @0.10 PER PG) | $4.20 |
| 05/07/2007 | RE | (C2 DOC 16 @0.10 PER PG) | $1.60 |
| 05/07/2007 | RE | (C2 DOC 44 @0.10 PER PG) | $4.40 |
| 05/07/2007 | RE | (C2 DOC 238 @0.10 PER PG) | $23.80 |
| 05/08/2007 | DC | Tristate | $144.00 |
| 05/08/2007 | DC | Tristate | $8.46 |
| 05/08/2007 | DC | Tristate | $84.00 |

**Invoice number  74080**      91100   00001                                          **Page  25**

| Date | Code | Description | Amount |
|---|---|---|---|
| 05/08/2007 | FE | Federal Express [E108] | $7.08 |
| 05/08/2007 | FE | Federal Express [E108] | $12.02 |
| 05/08/2007 | OS | Digital Legal Services - Overtime | $12.00 |
| 05/08/2007 | PAC | 91100 - 001 PACER charges for 05/08/2007 | $9.60 |
| 05/08/2007 | PO | Postage | $36.54 |
| 05/08/2007 | PO | Postage | $66.78 |
| 05/08/2007 | RE | (C2 DOC 178 @0.10 PER PG) | $17.80 |
| 05/08/2007 | RE | (C2 DOC 104 @0.10 PER PG) | $10.40 |
| 05/08/2007 | RE | (C2 DOC 154 @0.10 PER PG) | $15.40 |
| 05/08/2007 | RE | (A7 AGR 11 @0.10 PER PG) | $1.10 |
| 05/08/2007 | RE | (C2 DOC 160 @0.10 PER PG) | $16.00 |
| 05/08/2007 | RE | (C2 DOC 20 @0.10 PER PG) | $2.00 |
| 05/08/2007 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 05/08/2007 | RE | (C2 DOC 32 @0.10 PER PG) | $3.20 |
| 05/08/2007 | RE | (C0 CORR 797 @0.10 PER PG) | $79.70 |
| 05/08/2007 | RE | (C1 CORR 2814 @0.10 PER PG) | $281.40 |
| 05/08/2007 | RE | (A7 AGR 12 @0.10 PER PG) | $1.20 |
| 05/08/2007 | RE | (A7 AGR 2 @0.10 PER PG) | $0.20 |
| 05/08/2007 | RE | (A7 AGR 6 @0.10 PER PG) | $0.60 |
| 05/08/2007 | RE | (A7 MOT 62 @0.10 PER PG) | $6.20 |
| 05/08/2007 | RE | (A7 MOT 48 @0.10 PER PG) | $4.80 |
| 05/08/2007 | RE | (C1 CORR 357 @0.10 PER PG) | $35.70 |
| 05/08/2007 | RE | (G9 CORR 1226 @0.10 PER PG) | $122.60 |
| 05/08/2007 | RE | (A7 MEMO 60 @0.10 PER PG) | $6.00 |
| 05/09/2007 | DC | Tristate | $16.80 |
| 05/09/2007 | DC | Tristate | $13.98 |
| 05/09/2007 | DC | Tristate | $81.00 |
| 05/09/2007 | DC | Tristate | $7.78 |
| 05/09/2007 | FE | Federal Express [E108] | $12.02 |
| 05/09/2007 | FE | Federal Express [E108] | $13.74 |
| 05/09/2007 | FE | Federal Express [E108] | $27.35 |
| 05/09/2007 | FE | Federal Express [E108] | $27.35 |
| 05/09/2007 | FE | Federal Express [E108] | $27.35 |
| 05/09/2007 | FE | Federal Express [E108] | $7.08 |
| 05/09/2007 | FE | Federal Express [E108] | $12.02 |
| 05/09/2007 | FE | Federal Express [E108] | $11.63 |
| 05/09/2007 | FX | (C8 MEMO 25 @1.00 PER PG) | $25.00 |
| 05/09/2007 | PAC | 91100 - 001 PACER charges for 05/09/2007 | $19.84 |
| 05/09/2007 | PO | Postage | $6.93 |
| 05/09/2007 | RE | (A7 DOC 30 @0.10 PER PG) | $3.00 |
| 05/09/2007 | RE | (A7 AGR 3 @0.10 PER PG) | $0.30 |
| 05/09/2007 | RE | (A7 AGR 24 @0.10 PER PG) | $2.40 |
| 05/09/2007 | RE | (A7 AGR 21 @0.10 PER PG) | $2.10 |

**Invoice number 74080**       91100   00001                              **Page  26**

| | | | |
|---|---|---|---|
| 05/09/2007 | RE | (G8 CORR 36 @0.10 PER PG) | $3.60 |
| 05/09/2007 | RE | (G9 CORR 8 @0.10 PER PG) | $0.80 |
| 05/09/2007 | RE | (A7 DOC 6 @0.10 PER PG) | $0.60 |
| 05/10/2007 | CC | Conference Call--CourtCall inv 4/27-5/30 (LDJ) [E105] | $44.50 |
| 05/10/2007 | DC | Tristate | $16.50 |
| 05/10/2007 | DC | Tristate | $6.83 |
| 05/10/2007 | DC | Tristate | $72.00 |
| 05/10/2007 | DC | Tristate | $25.20 |
| 05/10/2007 | DC | Tristate | $324.00 |
| 05/10/2007 | DC | Tristate | $25.20 |
| 05/10/2007 | DH | DHL- Worldwide Express | $28.94 |
| 05/10/2007 | DH | DHL- Worldwide Express | $14.66 |
| 05/10/2007 | DH | DHL- Worldwide Express | $17.88 |
| 05/10/2007 | DH | DHL- Worldwide Express | $28.94 |
| 05/10/2007 | DH | DHL- Worldwide Express | $28.94 |
| 05/10/2007 | FE | Federal Express [E108] | $7.08 |
| 05/10/2007 | FE | Federal Express [E108] | $11.63 |
| 05/10/2007 | FE | Federal Express [E108] | $11.63 |
| 05/10/2007 | FE | Federal Express [E108] | $12.54 |
| 05/10/2007 | FE | Federal Express [E108] | $11.63 |
| 05/10/2007 | FE | Federal Express [E108] | $11.63 |
| 05/10/2007 | FE | Federal Express [E108] | $7.08 |
| 05/10/2007 | FE | Federal Express [E108] | $11.63 |
| 05/10/2007 | FE | Federal Express [E108] | $11.03 |
| 05/10/2007 | FE | Federal Express [E108] | $7.08 |
| 05/10/2007 | FE | Federal Express [E108] | $12.54 |
| 05/10/2007 | FE | Federal Express [E108] | $10.47 |
| 05/10/2007 | FE | Federal Express [E108] | $14.99 |
| 05/10/2007 | FE | Federal Express [E108] | $11.97 |
| 05/10/2007 | FE | Federal Express [E108] | $14.99 |
| 05/10/2007 | FE | Federal Express [E108] | $14.64 |
| 05/10/2007 | FE | Federal Express [E108] | $13.48 |
| 05/10/2007 | FE | Federal Express [E108] | $14.99 |
| 05/10/2007 | FE | Federal Express [E108] | $13.19 |
| 05/10/2007 | FE | Federal Express [E108] | $14.99 |
| 05/10/2007 | FE | Federal Express [E108] | $8.60 |
| 05/10/2007 | FE | Federal Express [E108] | $12.54 |
| 05/10/2007 | FE | Federal Express [E108] | $7.08 |
| 05/10/2007 | FE | Federal Express [E108] | $10.47 |
| 05/10/2007 | FE | Federal Express [E108] | $7.08 |
| 05/10/2007 | FE | Federal Express [E108] | $10.47 |
| 05/10/2007 | FE | Federal Express [E108] | $12.02 |
| 05/10/2007 | FE | Federal Express [E108] | $7.08 |

**Invoice number 74080**          91100   00001                                    **Page  27**

| | | | |
|---|---|---|---|
| 05/10/2007 | FE | Federal Express [E108] | $11.03 |
| 05/10/2007 | FE | Federal Express [E108] | $7.08 |
| 05/10/2007 | FE | Federal Express [E108] | $7.08 |
| 05/10/2007 | FE | Federal Express [E108] | $7.08 |
| 05/10/2007 | FE | Federal Express [E108] | $11.03 |
| 05/10/2007 | FE | Federal Express [E108] | $7.08 |
| 05/10/2007 | FE | Federal Express [E108] | $7.08 |
| 05/10/2007 | FE | Federal Express [E108] | $7.08 |
| 05/10/2007 | FE | Federal Express [E108] | $11.03 |
| 05/10/2007 | FE | Federal Express [E108] | $7.08 |
| 05/10/2007 | PAC | 91100 - 001 PACER charges for 05/10/2007 | $7.60 |
| 05/10/2007 | PO | Postage | $1.11 |
| 05/10/2007 | PO | Postage | $0.87 |
| 05/10/2007 | PO | Postage | $14.40 |
| 05/10/2007 | PO | Postage | $36.45 |
| 05/10/2007 | PO | Postage | $187.92 |
| 05/10/2007 | PO | Postage | $2.30 |
| 05/10/2007 | PO | Postage | $2.55 |
| 05/10/2007 | RE | (C0 CORR 1422 @0.10 PER PG) | $142.20 |
| 05/10/2007 | RE | (A7 AGR 18 @0.10 PER PG) | $1.80 |
| 05/10/2007 | RE | (A6 AGR 3 @0.10 PER PG) | $0.30 |
| 05/10/2007 | RE | (C0 CORR 1007 @0.10 PER PG) | $100.70 |
| 05/10/2007 | RE | (A7 AGR 116 @0.10 PER PG) | $11.60 |
| 05/10/2007 | RE | (A8 AGR 49 @0.10 PER PG) | $4.90 |
| 05/10/2007 | RE | (C0 CORR 54 @0.10 PER PG) | $5.40 |
| 05/10/2007 | RE | (G8 CORR 99 @0.10 PER PG) | $9.90 |
| 05/10/2007 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 05/10/2007 | RE | (A6 AGR 146 @0.10 PER PG) | $14.60 |
| 05/10/2007 | RE | (A7 AGR 276 @0.10 PER PG) | $27.60 |
| 05/10/2007 | RE | (C1 CORR 1170 @0.10 PER PG) | $117.00 |
| 05/10/2007 | RE | (C1 CORR 146 @0.10 PER PG) | $14.60 |
| 05/10/2007 | RE | (C0 CORR 2484 @0.10 PER PG) | $248.40 |
| 05/10/2007 | RE | (A7 FEE 257 @0.10 PER PG) | $25.70 |
| 05/10/2007 | RE | (C1 CORR 1024 @0.10 PER PG) | $102.40 |
| 05/10/2007 | RE | (G9 CORR 1010 @0.10 PER PG) | $101.00 |
| 05/10/2007 | RE | (G9 CORR 16 @0.10 PER PG) | $1.60 |
| 05/10/2007 | RE | (G9 CORR 927 @0.10 PER PG) | $92.70 |
| 05/10/2007 | RE | (C0 CORR 147 @0.10 PER PG) | $14.70 |
| 05/11/2007 | CC | Conference Call--CourtCall inv 4/27-5/30 (LDJ) [E105] | $38.00 |
| 05/11/2007 | CC | Conference Call--CourtCall inv 4/27-5/30 (LDJ) [E105] | $25.00 |
| 05/11/2007 | DC | Tristate | $6.83 |
| 05/11/2007 | DC | Tristate | $16.80 |
| 05/11/2007 | DC | Tristate | $324.00 |

**Invoice number 74080**     91100   00001                                    **Page  28**

| | | | |
|---|---|---|---|
| 05/11/2007 | DC | Tristate | $25.20 |
| 05/11/2007 | FE | Federal Express [E108] | $21.63 |
| 05/11/2007 | FE | Federal Express [E108] | $7.08 |
| 05/11/2007 | FE | Federal Express [E108] | $7.08 |
| 05/11/2007 | FE | Federal Express [E108] | $11.63 |
| 05/11/2007 | FE | Federal Express [E108] | $11.63 |
| 05/11/2007 | FE | Federal Express [E108] | $12.54 |
| 05/11/2007 | FE | Federal Express [E108] | $11.63 |
| 05/11/2007 | FE | Federal Express [E108] | $11.63 |
| 05/11/2007 | FE | Federal Express [E108] | $7.08 |
| 05/11/2007 | FE | Federal Express [E108] | $11.63 |
| 05/11/2007 | FE | Federal Express [E108] | $11.03 |
| 05/11/2007 | FE | Federal Express [E108] | $7.08 |
| 05/11/2007 | FE | Federal Express [E108] | $12.54 |
| 05/11/2007 | FE | Federal Express [E108] | $10.47 |
| 05/11/2007 | FE | Federal Express [E108] | $14.99 |
| 05/11/2007 | FE | Federal Express [E108] | $11.97 |
| 05/11/2007 | FE | Federal Express [E108] | $14.99 |
| 05/11/2007 | FE | Federal Express [E108] | $14.64 |
| 05/11/2007 | FE | Federal Express [E108] | $13.48 |
| 05/11/2007 | FE | Federal Express [E108] | $14.99 |
| 05/11/2007 | FE | Federal Express [E108] | $13.19 |
| 05/11/2007 | FE | Federal Express [E108] | $14.99 |
| 05/11/2007 | FE | Federal Express [E108] | $13.48 |
| 05/11/2007 | FE | Federal Express [E108] | $14.99 |
| 05/11/2007 | FE | Federal Express [E108] | $8.60 |
| 05/11/2007 | FE | Federal Express [E108] | $12.54 |
| 05/11/2007 | FE | Federal Express [E108] | $7.08 |
| 05/11/2007 | FE | Federal Express [E108] | $7.08 |
| 05/11/2007 | FE | Federal Express [E108] | $10.47 |
| 05/11/2007 | FE | Federal Express [E108] | $7.08 |
| 05/11/2007 | FE | Federal Express [E108] | $10.47 |
| 05/11/2007 | FE | Federal Express [E108] | $12.02 |
| 05/11/2007 | FE | Federal Express [E108] | $7.08 |
| 05/11/2007 | FE | Federal Express [E108] | $11.03 |
| 05/11/2007 | PAC | 91100 - 001 PACER charges for 05/11/2007 | $19.04 |
| 05/11/2007 | PO | Postage | $870.75 |
| 05/11/2007 | PO | Postage | $13.95 |
| 05/11/2007 | PO | Postage | $4.05 |
| 05/11/2007 | RE | (A7 CORR 108 @0.10 PER PG) | $10.80 |
| 05/11/2007 | RE | (A7 CORR 56 @0.10 PER PG) | $5.60 |
| 05/11/2007 | RE | (A8 AGR 1 @0.10 PER PG) | $0.10 |
| 05/11/2007 | RE | (A8 AGR 2 @0.10 PER PG) | $0.20 |

**Invoice number 74080**   91100  00001   **Page  29**

| | | | |
|---|---|---|---|
| 05/11/2007 | RE | (A8 AGR 4 @0.10 PER PG) | $0.40 |
| 05/11/2007 | RE | (C0 AGR 4 @0.10 PER PG) | $0.40 |
| 05/11/2007 | RE | (A8 AGR 103 @0.10 PER PG) | $10.30 |
| 05/11/2007 | RE | (C1 CORR 2240 @0.10 PER PG) | $224.00 |
| 05/11/2007 | RE | (G8 CORR 8200 @0.10 PER PG) | $820.00 |
| 05/11/2007 | RE | (G7 CORR 8212 @0.10 PER PG) | $821.20 |
| 05/11/2007 | RE | (G9 CORR 8969 @0.10 PER PG) | $896.90 |
| 05/11/2007 | RE | (C0 CORR 5201 @0.10 PER PG) | $520.10 |
| 05/12/2007 | PAC | 91100 - 001 PACER charges for 05/12/2007 | $1.20 |
| 05/14/2007 | DC | Tristate | $16.80 |
| 05/14/2007 | DC | Tristate | $9.00 |
| 05/14/2007 | DC | Tristate | $84.00 |
| 05/14/2007 | DC | Tristate | $7.25 |
| 05/14/2007 | DC | Tristate | $145.00 |
| 05/14/2007 | DC | Tristate | $16.80 |
| 05/14/2007 | DC | Tristate | $16.80 |
| 05/14/2007 | DC | Tristate | $324.00 |
| 05/14/2007 | DC | Tristate | $25.20 |
| 05/14/2007 | FE | Federal Express [E108] | $16.46 |
| 05/14/2007 | FE | Federal Express [E108] | $9.27 |
| 05/14/2007 | FE | Federal Express [E108] | $11.71 |
| 05/14/2007 | FE | Federal Express [E108] | $12.62 |
| 05/14/2007 | OS | Digital Legal Services - Postage | $5.22 |
| 05/14/2007 | OS | Digital Legal Services - Postage | $127.35 |
| 05/14/2007 | OS | Digital Legal Services - Postage | $165.93 |
| 05/14/2007 | OS | Digital Legal Services - Postage | $67.50 |
| 05/14/2007 | OS | Digital Legal Services - Postage | $166.68 |
| 05/14/2007 | RE | (A8 AGR 1 @0.10 PER PG) | $0.10 |
| 05/14/2007 | RE | (A6 DOC 68 @0.10 PER PG) | $6.80 |
| 05/14/2007 | RE | (C1 CORR 1435 @0.10 PER PG) | $143.50 |
| 05/14/2007 | RE | (C0 CORR 1440 @0.10 PER PG) | $144.00 |
| 05/14/2007 | RE | (C2 DOC 172 @0.10 PER PG) | $17.20 |
| 05/14/2007 | RE | (C2 DOC 164 @0.10 PER PG) | $16.40 |
| 05/14/2007 | RE | (A7 AGR 54 @0.10 PER PG) | $5.40 |
| 05/14/2007 | RE | (C2 DOC 33 @0.10 PER PG) | $3.30 |
| 05/14/2007 | RE | (C2 DOC 5 @0.10 PER PG) | $0.50 |
| 05/14/2007 | RE | (A7 AGR 98 @0.10 PER PG) | $9.80 |
| 05/14/2007 | RE | (C2 DOC 166 @0.10 PER PG) | $16.60 |
| 05/14/2007 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 05/14/2007 | RE | (G9 CORR 570 @0.10 PER PG) | $57.00 |
| 05/14/2007 | RE | (A6 CONT 158 @0.10 PER PG) | $15.80 |
| 05/14/2007 | RE | (G8 CORR 170 @0.10 PER PG) | $17.00 |
| 05/14/2007 | RE | (G9 CORR 940 @0.10 PER PG) | $94.00 |

Invoice number 74080        91100   00001                                    Page  30

| 05/14/2007 | RE | (C0 DOC 6 @0.10 PER PG) | $0.60 |
| 05/14/2007 | RE | (A6 NOTC 12 @0.10 PER PG) | $1.20 |
| 05/14/2007 | RE | (A8 NOTC 216 @0.10 PER PG) | $21.60 |
| 05/14/2007 | RE | (A6 FEE 192 @0.10 PER PG) | $19.20 |
| 05/14/2007 | RE | (A8 FEE 69 @0.10 PER PG) | $6.90 |
| 05/14/2007 | RE | (A8 DOC 35 @0.10 PER PG) | $3.50 |
| 05/15/2007 | DC | Tristate | $331.50 |
| 05/15/2007 | DC | Tristate | $5.00 |
| 05/15/2007 | DC | Tristate | $15.25 |
| 05/15/2007 | DC | Tristate | $84.00 |
| 05/15/2007 | DC | Tristate | $387.00 |
| 05/15/2007 | DC | Tristate | $25.20 |
| 05/15/2007 | DC | Tristate | $72.00 |
| 05/15/2007 | DC | Tristate | $333.00 |
| 05/15/2007 | DC | Tristate | $25.20 |
| 05/15/2007 | DC | Tristate | $7.78 |
| 05/15/2007 | DC | Tristate | $16.80 |
| 05/15/2007 | DC | Tristate | $16.80 |
| 05/15/2007 | FE | Federal Express [E108] | $7.08 |
| 05/15/2007 | FE | Federal Express [E108] | $11.63 |
| 05/15/2007 | FE | Federal Express [E108] | $11.63 |
| 05/15/2007 | FE | Federal Express [E108] | $12.54 |
| 05/15/2007 | FE | Federal Express [E108] | $11.63 |
| 05/15/2007 | FE | Federal Express [E108] | $11.63 |
| 05/15/2007 | FE | Federal Express [E108] | $7.08 |
| 05/15/2007 | FE | Federal Express [E108] | $11.63 |
| 05/15/2007 | FE | Federal Express [E108] | $11.03 |
| 05/15/2007 | FE | Federal Express [E108] | $7.08 |
| 05/15/2007 | FE | Federal Express [E108] | $12.54 |
| 05/15/2007 | FE | Federal Express [E108] | $10.47 |
| 05/15/2007 | FE | Federal Express [E108] | $14.99 |
| 05/15/2007 | FE | Federal Express [E108] | $11.97 |
| 05/15/2007 | FE | Federal Express [E108] | $14.99 |
| 05/15/2007 | FE | Federal Express [E108] | $14.64 |
| 05/15/2007 | FE | Federal Express [E108] | $13.48 |
| 05/15/2007 | FE | Federal Express [E108] | $14.99 |
| 05/15/2007 | FE | Federal Express [E108] | $13.19 |
| 05/15/2007 | FE | Federal Express [E108] | $14.99 |
| 05/15/2007 | FE | Federal Express [E108] | $13.48 |
| 05/15/2007 | FE | Federal Express [E108] | $14.99 |
| 05/15/2007 | FE | Federal Express [E108] | $8.60 |
| 05/15/2007 | FE | Federal Express [E108] | $12.54 |
| 05/15/2007 | FE | Federal Express [E108] | $7.08 |

**Invoice number  74080**       91100   00001                                    **Page  31**

| | | | |
|---|---|---|---:|
| 05/15/2007 | FE | Federal Express [E108] | $10.47 |
| 05/15/2007 | FE | Federal Express [E108] | $7.08 |
| 05/15/2007 | FE | Federal Express [E108] | $10.47 |
| 05/15/2007 | FE | Federal Express [E108] | $12.02 |
| 05/15/2007 | FE | Federal Express [E108] | $7.08 |
| 05/15/2007 | FE | Federal Express [E108] | $11.03 |
| 05/15/2007 | PAC | 91100 - 001 PACER charges for 05/15/2007 | $69.12 |
| 05/15/2007 | PO | Postage | $16.25 |
| 05/15/2007 | PO | Postage | $16.17 |
| 05/15/2007 | PO | Postage | $354.24 |
| 05/15/2007 | PO | Postage | $4.86 |
| 05/15/2007 | RE | (A6 DOC 12 @0.10 PER PG) | $1.20 |
| 05/15/2007 | RE | (A6 FEE 2 @0.10 PER PG) | $0.20 |
| 05/15/2007 | RE | (A6 DOC 4 @0.10 PER PG) | $0.40 |
| 05/15/2007 | RE | (A6 DOC 234 @0.10 PER PG) | $23.40 |
| 05/15/2007 | RE | (A6 DOC 36 @0.10 PER PG) | $3.60 |
| 05/15/2007 | RE | (A6 DOC 78 @0.10 PER PG) | $7.80 |
| 05/15/2007 | RE | (A6 DOC 136 @0.10 PER PG) | $13.60 |
| 05/15/2007 | RE | (C2 DOC 120 @0.10 PER PG) | $12.00 |
| 05/15/2007 | RE | (C2 DOC 545 @0.10 PER PG) | $54.50 |
| 05/15/2007 | RE | (A8 AGR 18 @0.10 PER PG) | $1.80 |
| 05/15/2007 | RE | (C1 DOC 1790 @0.10 PER PG) | $179.00 |
| 05/15/2007 | RE | (G9 AGR 26 @0.10 PER PG) | $2.60 |
| 05/15/2007 | RE | (C1 DOC 250 @0.10 PER PG) | $25.00 |
| 05/15/2007 | RE | (C0 DOC 5730 @0.10 PER PG) | $573.00 |
| 05/15/2007 | RE | (G9 AGR 15 @0.10 PER PG) | $1.50 |
| 05/15/2007 | RE | (G9 CORR 2202 @0.10 PER PG) | $220.20 |
| 05/15/2007 | RE | (C0 CORR 1350 @0.10 PER PG) | $135.00 |
| 05/15/2007 | RE | (A6 CORR 20 @0.10 PER PG) | $2.00 |
| 05/15/2007 | RE | (A7 AGR 13 @0.10 PER PG) | $1.30 |
| 05/15/2007 | RE | (C1 CORR 1462 @0.10 PER PG) | $146.20 |
| 05/15/2007 | RE | (G8 CORR 3115 @0.10 PER PG) | $311.50 |
| 05/15/2007 | RE | (C0 CORR 510 @0.10 PER PG) | $51.00 |
| 05/15/2007 | RE | (A6 AGR 16 @0.10 PER PG) | $1.60 |
| 05/15/2007 | RE | (A7 AGR 778 @0.10 PER PG) | $77.80 |
| 05/15/2007 | RE | (G9 CORR 8 @0.10 PER PG) | $0.80 |
| 05/15/2007 | RE | (G9 CORR 390 @0.10 PER PG) | $39.00 |
| 05/15/2007 | RE | (G7 CORR 1008 @0.10 PER PG) | $100.80 |
| 05/15/2007 | RE | (C0 CORR 1472 @0.10 PER PG) | $147.20 |
| 05/15/2007 | RE | (G8 CORR 1744 @0.10 PER PG) | $174.40 |
| 05/15/2007 | RE | (A7 AGR 1 @0.10 PER PG) | $0.10 |
| 05/15/2007 | RE | (G9 CORR 1500 @0.10 PER PG) | $150.00 |
| 05/15/2007 | RE | (C1 CORR 4098 @0.10 PER PG) | $409.80 |

**Invoice number 74080**        91100   00001                                    **Page  32**

| | | | |
|---|---|---|---|
| 05/15/2007 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 05/15/2007 | RE | (A6 MOT 70 @0.10 PER PG) | $7.00 |
| 05/15/2007 | RE | (G9 CORR 410 @0.10 PER PG) | $41.00 |
| 05/15/2007 | RE | (C0 CORR 1746 @0.10 PER PG) | $174.60 |
| 05/15/2007 | RE | (G7 CORR 1227 @0.10 PER PG) | $122.70 |
| 05/15/2007 | RE | (C1 CORR 2263 @0.10 PER PG) | $226.30 |
| 05/15/2007 | RE | (G8 CORR 2370 @0.10 PER PG) | $237.00 |
| 05/15/2007 | RE | (G9 CORR 1522 @0.10 PER PG) | $152.20 |
| 05/16/2007 | DC | Tristate | $16.80 |
| 05/16/2007 | DC | Tristate | $16.80 |
| 05/16/2007 | DC | Tristate | $14.58 |
| 05/16/2007 | DC | Tristate | $315.00 |
| 05/16/2007 | DC | Tristate | $25.20 |
| 05/16/2007 | DC | Tristate | $9.00 |
| 05/16/2007 | DC | Tristate | $90.00 |
| 05/16/2007 | DC | Tristate | $63.00 |
| 05/16/2007 | DC | Tristate | $6.48 |
| 05/16/2007 | FE | Federal Express [E108] | $7.08 |
| 05/16/2007 | FE | Federal Express [E108] | $11.63 |
| 05/16/2007 | FE | Federal Express [E108] | $7.08 |
| 05/16/2007 | FE | Federal Express [E108] | $49.71 |
| 05/16/2007 | FE | Federal Express [E108] | $21.87 |
| 05/16/2007 | FE | Federal Express [E108] | $49.71 |
| 05/16/2007 | FE | Federal Express [E108] | $49.71 |
| 05/16/2007 | PAC | 91100 - 001 PACER charges for 05/16/2007 | $21.04 |
| 05/16/2007 | PO | Postage | $11.70 |
| 05/16/2007 | PO | Postage | $4.60 |
| 05/16/2007 | PO | Postage | $3.00 |
| 05/16/2007 | PO | Postage | $280.80 |
| 05/16/2007 | RE | (C1 CORR 1393 @0.10 PER PG) | $139.30 |
| 05/16/2007 | RE | (C0 CORR 1224 @0.10 PER PG) | $122.40 |
| 05/16/2007 | RE | (A6 AGR 48 @0.10 PER PG) | $4.80 |
| 05/16/2007 | RE | (A6 DOC 9 @0.10 PER PG) | $0.90 |
| 05/16/2007 | RE | (G8 CORR 96 @0.10 PER PG) | $9.60 |
| 05/16/2007 | RE | (A6 AGR 298 @0.10 PER PG) | $29.80 |
| 05/16/2007 | RE | (A6 CORR 99 @0.10 PER PG) | $9.90 |
| 05/16/2007 | RE | (G8 CORR 1063 @0.10 PER PG) | $106.30 |
| 05/16/2007 | RE | (G9 CORR 1812 @0.10 PER PG) | $181.20 |
| 05/17/2007 | DC | Tristate | $16.80 |
| 05/17/2007 | DC | Tristate | $8.46 |
| 05/17/2007 | DC | Tristate | $486.00 |
| 05/17/2007 | DC | Tristate | $25.20 |
| 05/17/2007 | FE | Federal Express [E108] | $7.08 |

**Invoice number  74080**      91100   00001                                **Page  33**

| | | | |
|---|---|---|---|
| 05/17/2007 | FE | Federal Express [E108] | $25.85 |
| 05/17/2007 | FE | Federal Express [E108] | $25.85 |
| 05/17/2007 | FE | Federal Express [E108] | $13.48 |
| 05/17/2007 | FE | Federal Express [E108] | $25.85 |
| 05/17/2007 | FE | Federal Express [E108] | $7.08 |
| 05/17/2007 | FE | Federal Express [E108] | $11.63 |
| 05/17/2007 | FE | Federal Express [E108] | $11.63 |
| 05/17/2007 | FE | Federal Express [E108] | $12.54 |
| 05/17/2007 | FE | Federal Express [E108] | $11.63 |
| 05/17/2007 | FE | Federal Express [E108] | $11.63 |
| 05/17/2007 | FE | Federal Express [E108] | $7.08 |
| 05/17/2007 | FE | Federal Express [E108] | $11.63 |
| 05/17/2007 | FE | Federal Express [E108] | $11.03 |
| 05/17/2007 | FE | Federal Express [E108] | $7.08 |
| 05/17/2007 | FE | Federal Express [E108] | $12.54 |
| 05/17/2007 | FE | Federal Express [E108] | $10.47 |
| 05/17/2007 | FE | Federal Express [E108] | $14.99 |
| 05/17/2007 | FE | Federal Express [E108] | $11.97 |
| 05/17/2007 | FE | Federal Express [E108] | $14.99 |
| 05/17/2007 | FE | Federal Express [E108] | $14.64 |
| 05/17/2007 | FE | Federal Express [E108] | $13.48 |
| 05/17/2007 | FE | Federal Express [E108] | $14.99 |
| 05/17/2007 | FE | Federal Express [E108] | $13.19 |
| 05/17/2007 | FE | Federal Express [E108] | $14.99 |
| 05/17/2007 | FE | Federal Express [E108] | $13.48 |
| 05/17/2007 | FE | Federal Express [E108] | $14.99 |
| 05/17/2007 | FE | Federal Express [E108] | $8.60 |
| 05/17/2007 | FE | Federal Express [E108] | $12.54 |
| 05/17/2007 | FE | Federal Express [E108] | $7.08 |
| 05/17/2007 | FE | Federal Express [E108] | $10.47 |
| 05/17/2007 | FE | Federal Express [E108] | $7.08 |
| 05/17/2007 | FE | Federal Express [E108] | $10.47 |
| 05/17/2007 | FE | Federal Express [E108] | $12.02 |
| 05/17/2007 | FE | Federal Express [E108] | $7.08 |
| 05/17/2007 | FE | Federal Express [E108] | $11.03 |
| 05/17/2007 | FE | Federal Express [E108] | $12.02 |
| 05/17/2007 | PAC | 91100 - 001 PACER charges for 05/17/2007 | $16.16 |
| 05/17/2007 | PO | Postage | $2.94 |
| 05/17/2007 | PO | Postage | $12.54 |
| 05/17/2007 | PO | Postage | $14.30 |
| 05/17/2007 | PO | Postage | $16.25 |
| 05/17/2007 | PO | Postage | $274.30 |
| 05/17/2007 | PO | Postage | $3.00 |

**Invoice number  74080**          91100   00001                                   **Page  34**

| Date | Code | Description | Amount |
|---|---|---|---|
| 05/17/2007 | RE | (A6 AGR 100 @0.10 PER PG) | $10.00 |
| 05/17/2007 | RE | (A7 AGR 56 @0.10 PER PG) | $5.60 |
| 05/17/2007 | RE | (C1 CORR 186 @0.10 PER PG) | $18.60 |
| 05/17/2007 | RE | (C0 CORR 3147 @0.10 PER PG) | $314.70 |
| 05/17/2007 | RE | (A6 CORR 1 @0.10 PER PG) | $0.10 |
| 05/17/2007 | RE | (A7 AGR 24 @0.10 PER PG) | $2.40 |
| 05/17/2007 | RE | (A6 CORR 33 @0.10 PER PG) | $3.30 |
| 05/17/2007 | RE | (A7 AGR 140 @0.10 PER PG) | $14.00 |
| 05/17/2007 | RE | (C1 DOC 87 @0.10 PER PG) | $8.70 |
| 05/17/2007 | RE | (C1 DOC 177 @0.10 PER PG) | $17.70 |
| 05/17/2007 | RE | (C0 DOC 593 @0.10 PER PG) | $59.30 |
| 05/17/2007 | RE | (A6 CORR 11 @0.10 PER PG) | $1.10 |
| 05/17/2007 | RE | (G9 CORR 24 @0.10 PER PG) | $2.40 |
| 05/17/2007 | RE | (C0 DOC 530 @0.10 PER PG) | $53.00 |
| 05/17/2007 | RE | (C1 DOC 150 @0.10 PER PG) | $15.00 |
| 05/17/2007 | RE | (A8 DOC 12 @0.10 PER PG) | $1.20 |
| 05/17/2007 | RE | (A6 CORR 18 @0.10 PER PG) | $1.80 |
| 05/17/2007 | RE | (C2 DOC 944 @0.10 PER PG) | $94.40 |
| 05/17/2007 | RE | (G9 CORR 768 @0.10 PER PG) | $76.80 |
| 05/17/2007 | RE | (C0 CORR 1089 @0.10 PER PG) | $108.90 |
| 05/17/2007 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 05/17/2007 | RE | (G9 CORR 3 @0.10 PER PG) | $0.30 |
| 05/18/2007 | DC | Tristate | $16.80 |
| 05/18/2007 | DC | Tristate | $20.25 |
| 05/18/2007 | DC | Tristate | $17.00 |
| 05/18/2007 | FE | Federal Express [E108] | $23.27 |
| 05/18/2007 | FE | Federal Express [E108] | $22.53 |
| 05/18/2007 | FE | Federal Express [E108] | $22.53 |
| 05/18/2007 | PAC | 91100 - 001 PACER charges for 05/18/2007 | $148.08 |
| 05/18/2007 | RE | (A6 AGR 20 @0.10 PER PG) | $2.00 |
| 05/18/2007 | RE | (A6 AGR 6 @0.10 PER PG) | $0.60 |
| 05/18/2007 | RE | (C0 DOC 209 @0.10 PER PG) | $20.90 |
| 05/18/2007 | RE | (C0 DOC 191 @0.10 PER PG) | $19.10 |
| 05/18/2007 | RE | (C1 DOC 471 @0.10 PER PG) | $47.10 |
| 05/18/2007 | RE | (C1 DOC 687 @0.10 PER PG) | $68.70 |
| 05/18/2007 | RE | (G7 CORR 54 @0.10 PER PG) | $5.40 |
| 05/18/2007 | RE | (C0 DOC 943 @0.10 PER PG) | $94.30 |
| 05/18/2007 | RE | (G9 CORR 502 @0.10 PER PG) | $50.20 |
| 05/18/2007 | RE | (C0 DOC 148 @0.10 PER PG) | $14.80 |
| 05/18/2007 | RE | (C0 DOC 542 @0.10 PER PG) | $54.20 |
| 05/18/2007 | RE | (C0 DOC 56 @0.10 PER PG) | $5.60 |
| 05/18/2007 | RE | (G9 CORR 2558 @0.10 PER PG) | $255.80 |
| 05/18/2007 | RE | (G8 CORR 3997 @0.10 PER PG) | $399.70 |

Invoice number 74080          91100   00001                                                Page  35

| 05/18/2007 | RE  | (C0 DOC 147 @0.10 PER PG)                     | $14.70     |
|------------|-----|----------------------------------------------|------------|
| 05/18/2007 | RE  | (C0 DOC 356 @0.10 PER PG)                     | $35.60     |
| 05/18/2007 | RE  | (C2 DOC 16 @0.10 PER PG)                      | $1.60      |
| 05/18/2007 | RE  | (A7 AGR 6 @0.10 PER PG)                       | $0.60      |
| 05/18/2007 | RE  | (A6 AGR 1 @0.10 PER PG)                       | $0.10      |
| 05/18/2007 | RE  | (A7 AGR 308 @0.10 PER PG)                     | $30.80     |
| 05/18/2007 | RE  | (A7 AGR 42 @0.10 PER PG)                      | $4.20      |
| 05/18/2007 | RE  | (A6 AGR 20 @0.10 PER PG)                      | $2.00      |
| 05/18/2007 | RE  | (A7 AGR 468 @0.10 PER PG)                     | $46.80     |
| 05/18/2007 | RE  | (A7 AGR 93 @0.10 PER PG)                      | $9.30      |
| 05/18/2007 | RE  | (A7 AGR 117 @0.10 PER PG)                     | $11.70     |
| 05/18/2007 | RE  | (A7 AGR 988 @0.10 PER PG)                     | $98.80     |
| 05/18/2007 | RE  | (A7 AGR 2 @0.10 PER PG)                       | $0.20      |
| 05/18/2007 | RE  | (A7 AGR 1209 @0.10 PER PG)                    | $120.90    |
| 05/18/2007 | RE  | (A7 AGR 525 @0.10 PER PG)                     | $52.50     |
| 05/18/2007 | RE  | (A7 DOC 40 @0.10 PER PG)                      | $4.00      |
| 05/19/2007 | DC  | Tristate                                     | $81.00     |
| 05/19/2007 | FE  | Federal Express [E108]                        | $18.91     |
| 05/19/2007 | OS  | Digital Legal Services - Copies              | $8.64      |
| 05/19/2007 | OS  | Digital Legal Services - Copies              | $8.64      |
| 05/19/2007 | OS  | Digital Legal Services - Copies              | $20.76     |
| 05/19/2007 | OS  | Digital Legal Services - Copies              | $21.84     |
| 05/19/2007 | OS  | Digital Legal Services - Copies              | $4.32      |
| 05/19/2007 | OS  | Digital Legal Services - Copies              | $1.92      |
| 05/19/2007 | OS  | Digital Legal Services - Copies              | $3.12      |
| 05/19/2007 | OS  | Digital Legal Services - Copies              | $32.88     |
| 05/19/2007 | OS  | Digital Legal Services - Copies              | $12.48     |
| 05/19/2007 | OS  | Digital Legal Services - Copies              | $3.36      |
| 05/19/2007 | OS  | Digital Legal Services - Copies              | $2.64      |
| 05/19/2007 | OS  | Digital Legal Services - Copies              | $57.36     |
| 05/19/2007 | OS  | Digital Legal Services - Copies              | $7.92      |
| 05/19/2007 | OS  | Digital Legal Services - Copies              | $5.52      |
| 05/19/2007 | OS  | Digital Legal Services - Copies              | $6.00      |
| 05/19/2007 | OS  | Digital Legal Services - Copies              | $22.08     |
| 05/19/2007 | OS  | Digital Legal Services - Copies              | $4.68      |
| 05/19/2007 | OS  | Digital Legal Services - Copies              | $10.32     |
| 05/19/2007 | OS  | Digital Legal Services - Copies              | $4.56      |
| 05/19/2007 | OS  | Digital Legal Services - Copies              | $8.64      |
| 05/19/2007 | OS  | Digital Legal Services - Copies              | $3,252.96  |
| 05/19/2007 | OS  | Digital Legal Services - Copies              | $33.12     |
| 05/19/2007 | PAC | 91100 - 001 PACER charges for 05/19/2007     | $30.32     |
| 05/19/2007 | RE  | (A6 CORR 20 @0.10 PER PG)                     | $2.00      |
| 05/19/2007 | RE  | (A7 DOC 132 @0.10 PER PG)                     | $13.20     |

**Invoice number  74080**          91100   00001                              **Page  36**

| | | | |
|---|---|---|---:|
| 05/19/2007 | RE | (A7 DOC 4 @0.10 PER PG) | $0.40 |
| 05/19/2007 | RE | (A6 NOTC 1 @0.10 PER PG) | $0.10 |
| 05/19/2007 | RE | (A7 DOC 118 @0.10 PER PG) | $11.80 |
| 05/19/2007 | RE | (A7 DOC 1 @0.10 PER PG) | $0.10 |
| 05/19/2007 | RE | (A6 NOTC 413 @0.10 PER PG) | $41.30 |
| 05/19/2007 | RE | (A7 DOC 153 @0.10 PER PG) | $15.30 |
| 05/19/2007 | RE | (A6 AGR 537 @0.10 PER PG) | $53.70 |
| 05/19/2007 | RE | (A7 NOTC 173 @0.10 PER PG) | $17.30 |
| 05/19/2007 | RE | (A6 AGR 210 @0.10 PER PG) | $21.00 |
| 05/19/2007 | RE | (A8 CORR 1052 @0.10 PER PG) | $105.20 |
| 05/19/2007 | RE | (A6 AGR 6 @0.10 PER PG) | $0.60 |
| 05/19/2007 | RE | (A6 NOTC 75 @0.10 PER PG) | $7.50 |
| 05/19/2007 | RE | (A7 AGR 196 @0.10 PER PG) | $19.60 |
| 05/19/2007 | RE | (A7 AGR 56 @0.10 PER PG) | $5.60 |
| 05/19/2007 | RE | (A8 CORR 559 @0.10 PER PG) | $55.90 |
| 05/21/2007 | DC | Tristate | $27.26 |
| 05/21/2007 | DC | Tristate | $11.37 |
| 05/21/2007 | DC | Tristate | $333.00 |
| 05/21/2007 | DC | Tristate | $25.20 |
| 05/21/2007 | DC | Tristate | $6.83 |
| 05/21/2007 | FE | Federal Express [E108] | $50.48 |
| 05/21/2007 | FE | Federal Express [E108] | $18.66 |
| 05/21/2007 | FE | Federal Express [E108] | $18.66 |
| 05/21/2007 | FE | Federal Express [E108] | $10.87 |
| 05/21/2007 | FE | Federal Express [E108] | $7.08 |
| 05/21/2007 | FE | Federal Express [E108] | $18.66 |
| 05/21/2007 | PO | Postage | $503.44 |
| 05/21/2007 | PO | Postage | $11.44 |
| 05/21/2007 | RE | (A7 DOC 6 @0.10 PER PG) | $0.60 |
| 05/21/2007 | RE | (A6 DOC 30 @0.10 PER PG) | $3.00 |
| 05/21/2007 | RE | (A7 AGR 24 @0.10 PER PG) | $2.40 |
| 05/21/2007 | RE | (A7 DOC 150 @0.10 PER PG) | $15.00 |
| 05/21/2007 | RE | (A7 DOC 55 @0.10 PER PG) | $5.50 |
| 05/21/2007 | RE | (A8 DOC 60 @0.10 PER PG) | $6.00 |
| 05/21/2007 | RE | (A6 DOC 37 @0.10 PER PG) | $3.70 |
| 05/21/2007 | RE | (A7 DOC 207 @0.10 PER PG) | $20.70 |
| 05/21/2007 | RE | (A6 DOC 10 @0.10 PER PG) | $1.00 |
| 05/21/2007 | RE | (A6 DOC 24 @0.10 PER PG) | $2.40 |
| 05/21/2007 | RE | (C0 CORR 1267 @0.10 PER PG) | $126.70 |
| 05/21/2007 | RE | (A7 DOC 1150 @0.10 PER PG) | $115.00 |
| 05/21/2007 | RE | (A8 AGR 64 @0.10 PER PG) | $6.40 |
| 05/21/2007 | RE | (A7 DOC 36 @0.10 PER PG) | $3.60 |
| 05/21/2007 | RE | (G9 AGR 2312 @0.10 PER PG) | $231.20 |

**Invoice number 74080**     91100   00001                    **Page  37**

| | | | |
|---|---|---|---|
| 05/21/2007 | RE | (G9 CORR 522 @0.10 PER PG) | $52.20 |
| 05/21/2007 | RE | (A6 AGR 32 @0.10 PER PG) | $3.20 |
| 05/21/2007 | RE | (A6 AGR 4 @0.10 PER PG) | $0.40 |
| 05/21/2007 | RE | (A7 DOC 40 @0.10 PER PG) | $4.00 |
| 05/21/2007 | RE | (A7 DOC 60 @0.10 PER PG) | $6.00 |
| 05/21/2007 | RE | (G7 CORR 175 @0.10 PER PG) | $17.50 |
| 05/21/2007 | RE | (C0 CORR 1378 @0.10 PER PG) | $137.80 |
| 05/21/2007 | RE | (G9 CORR 1961 @0.10 PER PG) | $196.10 |
| 05/21/2007 | RE | (G7 CORR 2704 @0.10 PER PG) | $270.40 |
| 05/21/2007 | RE | (G7 CORR 405 @0.10 PER PG) | $40.50 |
| 05/21/2007 | RE | (G9 CORR 540 @0.10 PER PG) | $54.00 |
| 05/21/2007 | RE | (G8 CORR 641 @0.10 PER PG) | $64.10 |
| 05/21/2007 | RE | (A7 MEMO 90 @0.10 PER PG) | $9.00 |
| 05/22/2007 | DC | Tristate | $5.00 |
| 05/22/2007 | DC | Tristate | $8.46 |
| 05/22/2007 | DC | Tristate | $16.80 |
| 05/22/2007 | DC | Tristate | $72.00 |
| 05/22/2007 | DC | Tristate | $657.00 |
| 05/22/2007 | DC | Tristate | $25.20 |
| 05/22/2007 | FE | Federal Express [E108] | $11.63 |
| 05/22/2007 | FE | Federal Express [E108] | $7.08 |
| 05/22/2007 | FE | Federal Express [E108] | $11.03 |
| 05/22/2007 | FE | Federal Express [E108] | $7.08 |
| 05/22/2007 | FE | Federal Express [E108] | $7.08 |
| 05/22/2007 | FE | Federal Express [E108] | $11.03 |
| 05/22/2007 | FE | Federal Express [E108] | $11.03 |
| 05/22/2007 | FE | Federal Express [E108] | $7.08 |
| 05/22/2007 | FE | Federal Express [E108] | $228.36 |
| 05/22/2007 | FE | Federal Express [E108] | $52.92 |
| 05/22/2007 | FE | Federal Express [E108] | $100.56 |
| 05/22/2007 | FE | Federal Express [E108] | $59.50 |
| 05/22/2007 | FE | Federal Express [E108] | $7.08 |
| 05/22/2007 | FE | Federal Express [E108] | $11.63 |
| 05/22/2007 | FE | Federal Express [E108] | $11.63 |
| 05/22/2007 | FE | Federal Express [E108] | $12.54 |
| 05/22/2007 | FE | Federal Express [E108] | $12.20 |
| 05/22/2007 | FE | Federal Express [E108] | $11.63 |
| 05/22/2007 | FE | Federal Express [E108] | $7.08 |
| 05/22/2007 | FE | Federal Express [E108] | $11.63 |
| 05/22/2007 | FE | Federal Express [E108] | $11.63 |
| 05/22/2007 | FE | Federal Express [E108] | $7.08 |
| 05/22/2007 | FE | Federal Express [E108] | $12.54 |
| 05/22/2007 | FE | Federal Express [E108] | $10.47 |

**Invoice number 74080**    91100   00001    **Page  38**

| | | | |
|---|---|---|---|
| 05/22/2007 | FE | Federal Express [E108] | $14.99 |
| 05/22/2007 | FE | Federal Express [E108] | $11.97 |
| 05/22/2007 | FE | Federal Express [E108] | $14.99 |
| 05/22/2007 | FE | Federal Express [E108] | $14.64 |
| 05/22/2007 | FE | Federal Express [E108] | $13.48 |
| 05/22/2007 | FE | Federal Express [E108] | $14.99 |
| 05/22/2007 | FE | Federal Express [E108] | $13.19 |
| 05/22/2007 | FE | Federal Express [E108] | $14.99 |
| 05/22/2007 | FE | Federal Express [E108] | $13.48 |
| 05/22/2007 | FE | Federal Express [E108] | $14.99 |
| 05/22/2007 | FE | Federal Express [E108] | $8.60 |
| 05/22/2007 | FE | Federal Express [E108] | $12.54 |
| 05/22/2007 | FE | Federal Express [E108] | $7.08 |
| 05/22/2007 | FE | Federal Express [E108] | $10.47 |
| 05/22/2007 | FE | Federal Express [E108] | $7.08 |
| 05/22/2007 | FE | Federal Express [E108] | $10.47 |
| 05/22/2007 | FE | Federal Express [E108] | $12.02 |
| 05/22/2007 | FE | Federal Express [E108] | $7.08 |
| 05/22/2007 | FE | Federal Express [E108] | $11.03 |
| 05/22/2007 | FE | Federal Express [E108] | $11.63 |
| 05/22/2007 | PAC | 91100 - 001 PACER charges for 05/22/2007 | $10.24 |
| 05/22/2007 | PO | Postage | $10.17 |
| 05/22/2007 | PO | Postage | $9.20 |
| 05/22/2007 | PO | Postage | $4.60 |
| 05/22/2007 | PO | Postage | $4.60 |
| 05/22/2007 | PO | Postage | $4.60 |
| 05/22/2007 | PO | Postage | $4.60 |
| 05/22/2007 | PO | Postage | $6.20 |
| 05/22/2007 | PO | Postage | $6.55 |
| 05/22/2007 | PO | Postage | $6.20 |
| 05/22/2007 | PO | Postage | $16.25 |
| 05/22/2007 | PO | Postage | $317.52 |
| 05/22/2007 | PO | Postage | $3.93 |
| 05/22/2007 | PO | Postage | $356.40 |
| 05/22/2007 | PO | Postage | $6.72 |
| 05/22/2007 | RE | Reproduction Expense. (34 PGS @ 0.10 PER PG) [E101] | $3.40 |
| 05/22/2007 | RE | (A7 DOC 82 @0.10 PER PG) | $8.20 |
| 05/22/2007 | RE | (A7 AGR 4 @0.10 PER PG) | $0.40 |
| 05/22/2007 | RE | (A7 CORR 156 @0.10 PER PG) | $15.60 |
| 05/22/2007 | RE | (A7 AGR 9 @0.10 PER PG) | $0.90 |
| 05/22/2007 | RE | (A7 AGR 27 @0.10 PER PG) | $2.70 |
| 05/22/2007 | RE | (G9 CORR 234 @0.10 PER PG) | $23.40 |
| 05/22/2007 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |

**Invoice number 74080**      91100   00001                              **Page  39**

| 05/22/2007 | RE | (A6 CORR 22 @0.10 PER PG) | $2.20 |
| 05/22/2007 | RE | (A7 CORRA 703 @0.10 PER PG) | $70.30 |
| 05/22/2007 | RE | (G8 CORR 117 @0.10 PER PG) | $11.70 |
| 05/22/2007 | RE | (C0 CORR 1040 @0.10 PER PG) | $104.00 |
| 05/22/2007 | RE | (G9 CORR 1640 @0.10 PER PG) | $164.00 |
| 05/22/2007 | RE | (G8 CORR 1028 @0.10 PER PG) | $102.80 |
| 05/22/2007 | RE | (C0 CORR 2224 @0.10 PER PG) | $222.40 |
| 05/22/2007 | RE | (A7 MOT 83 @0.10 PER PG) | $8.30 |
| 05/22/2007 | RE | (C0 CORR 408 @0.10 PER PG) | $40.80 |
| 05/22/2007 | RE | (A7 MOT 10 @0.10 PER PG) | $1.00 |
| 05/22/2007 | RE | (C0 CORR 1447 @0.10 PER PG) | $144.70 |
| 05/22/2007 | RE | (G8 CORR 600 @0.10 PER PG) | $60.00 |
| 05/22/2007 | RE | (G9 CORR 5913 @0.10 PER PG) | $591.30 |
| 05/22/2007 | RE | (G8 CORR 1890 @0.10 PER PG) | $189.00 |
| 05/22/2007 | RE | (C0 CORR 2 @0.10 PER PG) | $0.20 |
| 05/22/2007 | RE | (A7 MOT 83 @0.10 PER PG) | $8.30 |
| 05/23/2007 | DC | Tristate | $5.00 |
| 05/23/2007 | DC | Tristate | $7.25 |
| 05/23/2007 | FE | Federal Express [E108] | $7.08 |
| 05/23/2007 | FE | Federal Express [E108] | $11.63 |
| 05/23/2007 | FE | Federal Express [E108] | $11.63 |
| 05/23/2007 | FE | Federal Express [E108] | $12.54 |
| 05/23/2007 | FE | Federal Express [E108] | $11.63 |
| 05/23/2007 | FE | Federal Express [E108] | $11.63 |
| 05/23/2007 | FE | Federal Express [E108] | $7.08 |
| 05/23/2007 | FE | Federal Express [E108] | $11.63 |
| 05/23/2007 | FE | Federal Express [E108] | $11.03 |
| 05/23/2007 | FE | Federal Express [E108] | $7.08 |
| 05/23/2007 | FE | Federal Express [E108] | $12.54 |
| 05/23/2007 | FE | Federal Express [E108] | $10.47 |
| 05/23/2007 | FE | Federal Express [E108] | $14.99 |
| 05/23/2007 | FE | Federal Express [E108] | $11.97 |
| 05/23/2007 | FE | Federal Express [E108] | $14.99 |
| 05/23/2007 | FE | Federal Express [E108] | $14.64 |
| 05/23/2007 | FE | Federal Express [E108] | $13.48 |
| 05/23/2007 | FE | Federal Express [E108] | $14.99 |
| 05/23/2007 | FE | Federal Express [E108] | $13.19 |
| 05/23/2007 | FE | Federal Express [E108] | $14.99 |
| 05/23/2007 | FE | Federal Express [E108] | $13.48 |
| 05/23/2007 | FE | Federal Express [E108] | $14.99 |
| 05/23/2007 | FE | Federal Express [E108] | $8.60 |
| 05/23/2007 | FE | Federal Express [E108] | $12.54 |
| 05/23/2007 | FE | Federal Express [E108] | $7.08 |

**Invoice number 74080**        91100   00001                                    **Page  40**

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 05/23/2007 | FE | Federal Express [E108] | $10.47 |
| 05/23/2007 | FE | Federal Express [E108] | $7.08 |
| 05/23/2007 | FE | Federal Express [E108] | $10.47 |
| 05/23/2007 | FE | Federal Express [E108] | $12.02 |
| 05/23/2007 | FE | Federal Express [E108] | $7.08 |
| 05/23/2007 | FE | Federal Express [E108] | $11.03 |
| 05/23/2007 | PAC | 91100 - 001 PACER charges for 05/23/2007 | $22.24 |
| 05/23/2007 | PO | Postage | $16.25 |
| 05/23/2007 | RE | (A7 AGR 55 @0.10 PER PG) | $5.50 |
| 05/23/2007 | RE | (A6 CORR 24 @0.10 PER PG) | $2.40 |
| 05/23/2007 | RE | (A6 CORR 12 @0.10 PER PG) | $1.20 |
| 05/23/2007 | RE | (G9 CORR 238 @0.10 PER PG) | $23.80 |
| 05/23/2007 | RE | (A6 CORR 12 @0.10 PER PG) | $1.20 |
| 05/23/2007 | RE | (G9 CORR 4 @0.10 PER PG) | $0.40 |
| 05/23/2007 | RE | (A7 DOC 1 @0.10 PER PG) | $0.10 |
| 05/23/2007 | RE | (A7 DEC 6 @0.10 PER PG) | $0.60 |
| 05/23/2007 | RE | (A7 DOC 2 @0.10 PER PG) | $0.20 |
| 05/23/2007 | RE | (A7 DOC 125 @0.10 PER PG) | $12.50 |
| 05/24/2007 | DC | Tristate | $7.25 |
| 05/24/2007 | DC | Tristate | $63.00 |
| 05/24/2007 | DC | Tristate | $261.00 |
| 05/24/2007 | DC | Tristate | $25.20 |
| 05/24/2007 | DH | DHL- Worldwide Express | $13.53 |
| 05/24/2007 | DH | DHL- Worldwide Express | $13.53 |
| 05/24/2007 | DH | DHL- Worldwide Express | $16.34 |
| 05/24/2007 | DH | DHL- Worldwide Express | $16.34 |
| 05/24/2007 | DH | DHL- Worldwide Express | $11.81 |
| 05/24/2007 | DH | DHL- Worldwide Express | $16.34 |
| 05/24/2007 | DH | DHL- Worldwide Express | $11.81 |
| 05/24/2007 | FE | Federal Express [E108] | $13.19 |
| 05/24/2007 | FE | Federal Express [E108] | $13.35 |
| 05/24/2007 | FE | Federal Express [E108] | $12.62 |
| 05/24/2007 | FE | Federal Express [E108] | $7.08 |
| 05/24/2007 | FE | Federal Express [E108] | $11.63 |
| 05/24/2007 | FE | Federal Express [E108] | $11.63 |
| 05/24/2007 | FE | Federal Express [E108] | $12.54 |
| 05/24/2007 | FE | Federal Express [E108] | $12.20 |
| 05/24/2007 | FE | Federal Express [E108] | $11.63 |
| 05/24/2007 | FE | Federal Express [E108] | $7.08 |
| 05/24/2007 | FE | Federal Express [E108] | $11.63 |
| 05/24/2007 | FE | Federal Express [E108] | $11.63 |
| 05/24/2007 | FE | Federal Express [E108] | $7.08 |
| 05/24/2007 | FE | Federal Express [E108] | $12.54 |

**Invoice number  74080**          91100   00001                    **Page   41**

| 05/24/2007 | FE | Federal Express [E108] | $10.47 |
| 05/24/2007 | FE | Federal Express [E108] | $14.99 |
| 05/24/2007 | FE | Federal Express [E108] | $11.97 |
| 05/24/2007 | FE | Federal Express [E108] | $14.99 |
| 05/24/2007 | FE | Federal Express [E108] | $14.64 |
| 05/24/2007 | FE | Federal Express [E108] | $13.48 |
| 05/24/2007 | FE | Federal Express [E108] | $14.99 |
| 05/24/2007 | FE | Federal Express [E108] | $14.99 |
| 05/24/2007 | FE | Federal Express [E108] | $13.48 |
| 05/24/2007 | FE | Federal Express [E108] | $14.99 |
| 05/24/2007 | FE | Federal Express [E108] | $8.60 |
| 05/24/2007 | FE | Federal Express [E108] | $12.54 |
| 05/24/2007 | FE | Federal Express [E108] | $7.08 |
| 05/24/2007 | FE | Federal Express [E108] | $10.47 |
| 05/24/2007 | FE | Federal Express [E108] | $7.08 |
| 05/24/2007 | FE | Federal Express [E108] | $10.47 |
| 05/24/2007 | FE | Federal Express [E108] | $12.02 |
| 05/24/2007 | FE | Federal Express [E108] | $7.08 |
| 05/24/2007 | FE | Federal Express [E108] | $11.03 |
| 05/24/2007 | FX | Fax Transmittal. (18 PGS @ 1.00 PER PG) [E104] | $18.00 |
| 05/24/2007 | PAC | 91100 - 001 PACER charges for 05/24/2007 | $4.96 |
| 05/24/2007 | PO | Postage | $14.48 |
| 05/24/2007 | PO | Postage | $10.17 |
| 05/24/2007 | PO | Postage | $16.25 |
| 05/24/2007 | PO | Postage | $429.66 |
| 05/24/2007 | PO | Postage | $6.72 |
| 05/24/2007 | PO | Postage | $97.50 |
| 05/24/2007 | RE | Reproduction Expense. (67 PGS @ 0.10 PER PG) [E101] | $6.70 |
| 05/24/2007 | RE | Reproduction Expense. (3 PGS @ 0.10 PER PG) [E101] | $0.30 |
| 05/24/2007 | RE | Reproduction Expense. (1 PG @ 0.10 PER PG) [E101] | $0.10 |
| 05/24/2007 | RE | (A6 AGR 4 @0.10 PER PG) | $0.40 |
| 05/24/2007 | RE | (G7 CORR 812 @0.10 PER PG) | $81.20 |
| 05/24/2007 | RE | (G8 CORR 1137 @0.10 PER PG) | $113.70 |
| 05/24/2007 | RE | (C2 DOC 695 @0.10 PER PG) | $69.50 |
| 05/24/2007 | RE | (C2 DOC 945 @0.10 PER PG) | $94.50 |
| 05/24/2007 | RE | (C2 DOC 10 @0.10 PER PG) | $1.00 |
| 05/24/2007 | RE | (C2 DOC 128 @0.10 PER PG) | $12.80 |
| 05/24/2007 | RE | (A7 AGR 2 @0.10 PER PG) | $0.20 |
| 05/24/2007 | RE | (C2 DOC 120 @0.10 PER PG) | $12.00 |
| 05/24/2007 | RE | (A6 AGR 2 @0.10 PER PG) | $0.20 |
| 05/24/2007 | RE | (C2 DOC 36 @0.10 PER PG) | $3.60 |
| 05/24/2007 | RE | (A7 AGR 20 @0.10 PER PG) | $2.00 |
| 05/24/2007 | RE | (A7 AGR 59 @0.10 PER PG) | $5.90 |

**Invoice number 74080**       91100   00001                    **Page  42**

| 05/24/2007 | RE | (A7 AGR 54 @0.10 PER PG) | $5.40 |
| 05/24/2007 | RE | (A7 DOC 81 @0.10 PER PG) | $8.10 |
| 05/24/2007 | RE | (A6 CORR 70 @0.10 PER PG) | $7.00 |
| 05/24/2007 | RE | (C0 CORR 816 @0.10 PER PG) | $81.60 |
| 05/24/2007 | RE | (G8 CORR 510 @0.10 PER PG) | $51.00 |
| 05/24/2007 | RE | (A7 DOC 55 @0.10 PER PG) | $5.50 |
| 05/24/2007 | RE | (C0 CORR 181 @0.10 PER PG) | $18.10 |
| 05/24/2007 | RE | (G8 DOC 15 @0.10 PER PG) | $1.50 |
| 05/24/2007 | RE | (C2 DOC 1345 @0.10 PER PG) | $134.50 |
| 05/24/2007 | RE | (C2 DOC 15 @0.10 PER PG) | $1.50 |
| 05/24/2007 | RE | (C2 DOC 8 @0.10 PER PG) | $0.80 |
| 05/24/2007 | RE | (G8 CORR 165 @0.10 PER PG) | $16.50 |
| 05/24/2007 | RE | (C0 CORR 2816 @0.10 PER PG) | $281.60 |
| 05/24/2007 | RE | (G9 CORR 4611 @0.10 PER PG) | $461.10 |
| 05/24/2007 | RE | (C0 CORR 80 @0.10 PER PG) | $8.00 |
| 05/24/2007 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 05/25/2007 | DC | Tristate | $5.00 |
| 05/25/2007 | DC | Tristate | $22.00 |
| 05/25/2007 | DC | Tristate | $6.19 |
| 05/25/2007 | DC | Tristate | $16.80 |
| 05/25/2007 | DC | Tristate | $126.00 |
| 05/25/2007 | DC | Tristate | $25.20 |
| 05/25/2007 | DC | Tristate | $36.00 |
| 05/25/2007 | DC | Tristate | $342.00 |
| 05/25/2007 | FE | Federal Express [E108] | $7.08 |
| 05/25/2007 | FE | Federal Express [E108] | $21.63 |
| 05/25/2007 | FE | Federal Express [E108] | $7.08 |
| 05/25/2007 | FE | Federal Express [E108] | $7.08 |
| 05/25/2007 | FE | Federal Express [E108] | $7.08 |
| 05/25/2007 | FE | Federal Express [E108] | $11.03 |
| 05/25/2007 | FE | Federal Express [E108] | $17.08 |
| 05/25/2007 | FE | Federal Express [E108] | $7.08 |
| 05/25/2007 | FE | Federal Express [E108] | $11.03 |
| 05/25/2007 | FE | Federal Express [E108] | $7.08 |
| 05/25/2007 | FE | Federal Express [E108] | $7.08 |
| 05/25/2007 | PAC | 91100 - 001 PACER charges for 05/25/2007 | $40.88 |
| 05/25/2007 | PO | Postage | $5.20 |
| 05/25/2007 | PO | Postage | $59.80 |
| 05/25/2007 | PO | Postage | $2.91 |
| 05/25/2007 | PO | Postage | $11.28 |
| 05/25/2007 | PO | Postage | $466.56 |
| 05/25/2007 | RE | (C0 CORR 9 @0.10 PER PG) | $0.90 |
| 05/25/2007 | RE | (C2 CORR 542 @0.10 PER PG) | $54.20 |

**Invoice number 74080**      91100  00001                          **Page  43**

| | | | |
|---|---|---|---|
| 05/25/2007 | RE | (A6 AGR 38 @0.10 PER PG) | $3.80 |
| 05/25/2007 | RE | (C2 CORR 48 @0.10 PER PG) | $4.80 |
| 05/25/2007 | RE | (A6 AGR 1 @0.10 PER PG) | $0.10 |
| 05/25/2007 | RE | (G8 CORR 36 @0.10 PER PG) | $3.60 |
| 05/25/2007 | RE | (A6 AGR 72 @0.10 PER PG) | $7.20 |
| 05/25/2007 | RE | (A7 AGR 96 @0.10 PER PG) | $9.60 |
| 05/25/2007 | RE | (G8 CORR 597 @0.10 PER PG) | $59.70 |
| 05/25/2007 | RE | (A7 AGR 19 @0.10 PER PG) | $1.90 |
| 05/25/2007 | RE | (G8 CORR 2 @0.10 PER PG) | $0.20 |
| 05/25/2007 | RE | (A7 AGR 108 @0.10 PER PG) | $10.80 |
| 05/25/2007 | RE | (G8 CORR 240 @0.10 PER PG) | $24.00 |
| 05/25/2007 | RE | (G8 CORR 76 @0.10 PER PG) | $7.60 |
| 05/25/2007 | RE | (C0 CORR 38 @0.10 PER PG) | $3.80 |
| 05/25/2007 | RE | (A6 AGR 74 @0.10 PER PG) | $7.40 |
| 05/25/2007 | RE | (C0 CORR 704 @0.10 PER PG) | $70.40 |
| 05/25/2007 | RE | (G8 CORR 2993 @0.10 PER PG) | $299.30 |
| 05/25/2007 | RE | (C0 CORR 2 @0.10 PER PG) | $0.20 |
| 05/25/2007 | RE | (A7 NOTC 71 @0.10 PER PG) | $7.10 |
| 05/25/2007 | RE | (G7 CORR 6390 @0.10 PER PG) | $639.00 |
| 05/25/2007 | RE | (G8 CORR 3478 @0.10 PER PG) | $347.80 |
| 05/25/2007 | RE | (C0 CORR 18 @0.10 PER PG) | $1.80 |
| 05/25/2007 | RE | (A7 DOC 2 @0.10 PER PG) | $0.20 |
| 05/25/2007 | RE | (A7 DOC 1 @0.10 PER PG) | $0.10 |
| 05/26/2007 | PAC | 91100 - 001 PACER charges for 05/26/2007 | $40.64 |
| 05/27/2007 | RE | Reproduction Expense. (8 PGS @ 0.20 PER PG) [E101] | $1.60 |
| 05/27/2007 | RE | Reproduction Expense. (15 PGS @ 0.10 PER PG) [E101] | $1.50 |
| 05/28/2007 | RE | (A7 CONT 29 @0.10 PER PG) | $2.90 |
| 05/28/2007 | SO | Secretarial Overtime--Mary Corcoran | $66.24 |
| 05/29/2007 | BM | Business Meal--Cavanaugh's for 5 Attys & Clients (LDJ) [E111] | $84.50 |
| 05/29/2007 | DC | Tristate | $8.46 |
| 05/29/2007 | FE | Federal Express [E108] | $8.60 |
| 05/29/2007 | FE | Federal Express [E108] | $8.60 |
| 05/29/2007 | FE | Federal Express [E108] | $27.35 |
| 05/29/2007 | FE | Federal Express [E108] | $27.35 |
| 05/29/2007 | FE | Federal Express [E108] | $13.74 |
| 05/29/2007 | FE | Federal Express [E108] | $7.08 |
| 05/29/2007 | FE | Federal Express [E108] | $27.35 |
| 05/29/2007 | FE | Federal Express [E108] | $11.99 |
| 05/29/2007 | FE | Federal Express [E108] | $34.52 |
| 05/29/2007 | RE | (A8 AGR 30 @0.10 PER PG) | $3.00 |
| 05/29/2007 | RE | (C0 CORR 166 @0.10 PER PG) | $16.60 |
| 05/29/2007 | RE | (C0 CORR 3441 @0.10 PER PG) | $344.10 |

**Invoice number 74080**        91100   00001                              **Page  44**

| | | | |
|---|---|---|---|
| 05/29/2007 | RE | (A7 AGR 24 @0.10 PER PG) | $2.40 |
| 05/29/2007 | RE | (C2 DOC 96 @0.10 PER PG) | $9.60 |
| 05/29/2007 | RE | (G8 CORR 37 @0.10 PER PG) | $3.70 |
| 05/29/2007 | RE | (C2 CORR 867 @0.10 PER PG) | $86.70 |
| 05/29/2007 | RE | (G9 CORR 1984 @0.10 PER PG) | $198.40 |
| 05/29/2007 | RE | (G8 CORR 396 @0.10 PER PG) | $39.60 |
| 05/29/2007 | RE | (G7 CORR 936 @0.10 PER PG) | $93.60 |
| 05/29/2007 | RE | (A7 DOC 17 @0.10 PER PG) | $1.70 |
| 05/30/2007 | DC | Tristate | $14.58 |
| 05/30/2007 | DC | Tristate | $35.00 |
| 05/30/2007 | DC | Tristate | $10.65 |
| 05/30/2007 | DC | Tristate | $63.00 |
| 05/30/2007 | DC | Tristate | $324.00 |
| 05/30/2007 | DC | Tristate | $25.20 |
| 05/30/2007 | DC | Tristate | $72.00 |
| 05/30/2007 | FE | Federal Express [E108] | $23.83 |
| 05/30/2007 | FE | Federal Express [E108] | $7.08 |
| 05/30/2007 | FE | Federal Express [E108] | $7.08 |
| 05/30/2007 | FE | Federal Express [E108] | $11.03 |
| 05/30/2007 | FE | Federal Express [E108] | $26.46 |
| 05/30/2007 | FE | Federal Express [E108] | $7.08 |
| 05/30/2007 | FE | Federal Express [E108] | $39.84 |
| 05/30/2007 | FE | Federal Express [E108] | $39.84 |
| 05/30/2007 | FE | Federal Express [E108] | $39.84 |
| 05/30/2007 | FE | Federal Express [E108] | $17.58 |
| 05/30/2007 | FE | Federal Express [E108] | $11.63 |
| 05/30/2007 | FE | Federal Express [E108] | $7.08 |
| 05/30/2007 | FE | Federal Express [E108] | $9.75 |
| 05/30/2007 | FE | Federal Express [E108] | $18.53 |
| 05/30/2007 | PAC | 91100 - 001 PACER charges for 05/30/2007 | $12.24 |
| 05/30/2007 | PO | Postage | $8.01 |
| 05/30/2007 | PO | Postage | $18.56 |
| 05/30/2007 | PO | Postage | $93.12 |
| 05/30/2007 | PO | Postage | $3.00 |
| 05/30/2007 | PO | Postage | $116.40 |
| 05/30/2007 | PO | Postage | $55.29 |
| 05/30/2007 | RE | (A7 AGR 1 @0.10 PER PG) | $0.10 |
| 05/30/2007 | RE | (A7 AGR 143 @0.10 PER PG) | $14.30 |
| 05/30/2007 | RE | (A7 AGR 2 @0.10 PER PG) | $0.20 |
| 05/30/2007 | RE | (A7 CORR 6 @0.10 PER PG) | $0.60 |
| 05/30/2007 | RE | (G9 CORR 2402 @0.10 PER PG) | $240.20 |
| 05/30/2007 | RE | (G7 CORR 1069 @0.10 PER PG) | $106.90 |
| 05/30/2007 | RE | (C0 CORR 768 @0.10 PER PG) | $76.80 |

**Invoice number  74080**          91100   00001                                              **Page  45**

| Date | Code | Description | Amount |
|---|---|---|---|
| 05/30/2007 | RE | (G8 CORR 914 @0.10 PER PG) | $91.40 |
| 05/30/2007 | RE | (C0 CORR 64 @0.10 PER PG) | $6.40 |
| 05/30/2007 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 05/30/2007 | RE | (A7 AGR 1 @0.10 PER PG) | $0.10 |
| 05/30/2007 | RE | (A7 AGR 38 @0.10 PER PG) | $3.80 |
| 05/30/2007 | RE | (A8 FEE 72 @0.10 PER PG) | $7.20 |
| 05/30/2007 | RE | (A6 FEE 68 @0.10 PER PG) | $6.80 |
| 05/30/2007 | RE | (A6 DOC 81 @0.10 PER PG) | $8.10 |
| 05/30/2007 | RE | (A7 AGR 106 @0.10 PER PG) | $10.60 |
| 05/30/2007 | RE | (G7 CORR 640 @0.10 PER PG) | $64.00 |
| 05/30/2007 | RE | (C0 CORR 1024 @0.10 PER PG) | $102.40 |
| 05/30/2007 | RE | (A7 DOC 42 @0.10 PER PG) | $4.20 |
| 05/30/2007 | RE | (G8 CORR 196 @0.10 PER PG) | $19.60 |
| 05/30/2007 | RE | (A7 FEE 292 @0.10 PER PG) | $29.20 |
| 05/30/2007 | RE | (G8 CORR 420 @0.10 PER PG) | $42.00 |
| 05/30/2007 | RE | (G8 CORR 12 @0.10 PER PG) | $1.20 |
| 05/30/2007 | RE | (G9 CORR 415 @0.10 PER PG) | $41.50 |
| 05/30/2007 | RE | (A7 DOC 23 @0.10 PER PG) | $2.30 |
| 05/30/2007 | RE | (A7 DOC 1 @0.10 PER PG) | $0.10 |
| 05/31/2007 | DC | Tristate | $10.99 |
| 05/31/2007 | DC | Tristate | $7.19 |
| 05/31/2007 | DC | Tristate | $8.46 |
| 05/31/2007 | DC | Tristate | $16.80 |
| 05/31/2007 | DC | Tristate | $84.00 |
| 05/31/2007 | DC | Tristate | $333.00 |
| 05/31/2007 | DC | Tristate | $25.20 |
| 05/31/2007 | DC | Tristate | $81.00 |
| 05/31/2007 | DC | Tristate | $25.20 |
| 05/31/2007 | FE | Federal Express [E108] | $7.08 |
| 05/31/2007 | FE | Federal Express [E108] | $25.85 |
| 05/31/2007 | FE | Federal Express [E108] | $13.48 |
| 05/31/2007 | FE | Federal Express [E108] | $25.85 |
| 05/31/2007 | FE | Federal Express [E108] | $25.85 |
| 05/31/2007 | FE | Federal Express [E108] | $9.27 |
| 05/31/2007 | FE | Federal Express [E108] | $21.63 |
| 05/31/2007 | FE | Federal Express [E108] | $7.08 |
| 05/31/2007 | FE | Federal Express [E108] | $7.08 |
| 05/31/2007 | FE | Federal Express [E108] | $7.08 |
| 05/31/2007 | FE | Federal Express [E108] | $11.03 |
| 05/31/2007 | FE | Federal Express [E108] | $17.08 |
| 05/31/2007 | FE | Federal Express [E108] | $7.08 |
| 05/31/2007 | FE | Federal Express [E108] | $11.03 |
| 05/31/2007 | FE | Federal Express [E108] | $7.08 |

**Invoice number 74080**     91100   00001                                        **Page  46**

| | | | |
|---|---|---|---:|
| 05/31/2007 | FE | Federal Express [E108] | $7.08 |
| 05/31/2007 | FE | Federal Express [E108] | $11.03 |
| 05/31/2007 | FE | Federal Express [E108] | $8.60 |
| 05/31/2007 | FE | Federal Express [E108] | $8.60 |
| 05/31/2007 | FE | Federal Express [E108] | $12.54 |
| 05/31/2007 | FE | Federal Express [E108] | $10.47 |
| 05/31/2007 | FE | Federal Express [E108] | $7.08 |
| 05/31/2007 | FE | Federal Express [E108] | $7.08 |
| 05/31/2007 | FE | Federal Express [E108] | $10.47 |
| 05/31/2007 | FE | Federal Express [E108] | $8.60 |
| 05/31/2007 | FE | Federal Express [E108] | $11.63 |
| 05/31/2007 | FE | Federal Express [E108] | $12.59 |
| 05/31/2007 | FE | Federal Express [E108] | $10.47 |
| 05/31/2007 | FE | Federal Express [E108] | $9.52 |
| 05/31/2007 | FE | Federal Express [E108] | $11.63 |
| 05/31/2007 | FE | Federal Express [E108] | $8.60 |
| 05/31/2007 | FE | Federal Express [E108] | $11.03 |
| 05/31/2007 | FE | Federal Express [E108] | $7.08 |
| 05/31/2007 | FE | Federal Express [E108] | $7.08 |
| 05/31/2007 | FE | Federal Express [E108] | $11.03 |
| 05/31/2007 | FE | Federal Express [E108] | $11.03 |
| 05/31/2007 | FE | Federal Express [E108] | $7.08 |
| 05/31/2007 | FE | Federal Express [E108] | $11.63 |
| 05/31/2007 | FE | Federal Express [E108] | $11.63 |
| 05/31/2007 | FE | Federal Express [E108] | $21.63 |
| 05/31/2007 | FE | Federal Express [E108] | $11.63 |
| 05/31/2007 | FE | Federal Express [E108] | $7.08 |
| 05/31/2007 | FE | Federal Express [E108] | $11.03 |
| 05/31/2007 | FE | Federal Express [E108] | $11.03 |
| 05/31/2007 | FE | Federal Express [E108] | $11.63 |
| 05/31/2007 | FE | Federal Express [E108] | $8.60 |
| 05/31/2007 | FE | Federal Express [E108] | $7.08 |
| 05/31/2007 | FE | Federal Express [E108] | $11.03 |
| 05/31/2007 | FE | Federal Express [E108] | $7.08 |
| 05/31/2007 | FE | Federal Express [E108] | $12.54 |
| 05/31/2007 | FE | Federal Express [E108] | $12.54 |
| 05/31/2007 | FE | Federal Express [E108] | $11.63 |
| 05/31/2007 | FE | Federal Express [E108] | $12.54 |
| 05/31/2007 | FE | Federal Express [E108] | $12.54 |
| 05/31/2007 | FE | Federal Express [E108] | $8.60 |
| 05/31/2007 | FE | Federal Express [E108] | $12.54 |
| 05/31/2007 | FE | Federal Express [E108] | $22.54 |
| 05/31/2007 | FE | Federal Express [E108] | $10.47 |

**Invoice number 74080**          91100   00001                                    **Page   47**

| | | | |
|---|---|---|---|
| 05/31/2007 | FE | Federal Express [E108] | $11.63 |
| 05/31/2007 | PAC | 91100 - 001 PACER charges for 05/31/2007 | $30.24 |
| 05/31/2007 | PAC | 91100 - 001 PACER charges for 05/31/2007 | $23.52 |
| 05/31/2007 | PO | Postage | $0.41 |
| 05/31/2007 | PO | Postage | $8.73 |
| 05/31/2007 | PO | Postage | $48.75 |
| 05/31/2007 | PO | Postage | $356.40 |
| 05/31/2007 | PO | Postage | $6.72 |
| 05/31/2007 | RE | (A7 DOC 1 @0.10 PER PG) | $0.10 |
| 05/31/2007 | RE | (A7 AGR 1 @0.10 PER PG) | $0.10 |
| 05/31/2007 | RE | (A6 AGR 92 @0.10 PER PG) | $9.20 |
| 05/31/2007 | RE | (A6 AGR 26 @0.10 PER PG) | $2.60 |
| 05/31/2007 | RE | (C0 CORR 747 @0.10 PER PG) | $74.70 |
| 05/31/2007 | RE | (G9 CORR 2434 @0.10 PER PG) | $243.40 |
| 05/31/2007 | RE | (A6 DOC 27 @0.10 PER PG) | $2.70 |
| 05/31/2007 | RE | (A6 AGR 24 @0.10 PER PG) | $2.40 |
| 05/31/2007 | RE | (A7 AGR 27 @0.10 PER PG) | $2.70 |
| 05/31/2007 | RE | (A7 AGR 14 @0.10 PER PG) | $1.40 |
| 05/31/2007 | RE | (A6 AGR 82 @0.10 PER PG) | $8.20 |
| 05/31/2007 | RE | (A6 AGR 24 @0.10 PER PG) | $2.40 |
| 05/31/2007 | RE | (A6 AGR 39 @0.10 PER PG) | $3.90 |
| 05/31/2007 | RE | (C0 CORR 468 @0.10 PER PG) | $46.80 |
| 05/31/2007 | RE | (C0 CORR 162 @0.10 PER PG) | $16.20 |
| 05/31/2007 | RE | (G8 CORR 112 @0.10 PER PG) | $11.20 |
| 05/31/2007 | RE | (G8 CORR 1046 @0.10 PER PG) | $104.60 |
| 05/31/2007 | RE | (G9 CORR 2529 @0.10 PER PG) | $252.90 |
| 05/31/2007 | RE | (G7 CORR 3517 @0.10 PER PG) | $351.70 |
| 05/31/2007 | RE | (G9 CORR 103 @0.10 PER PG) | $10.30 |
| 05/31/2007 | RE | (G8 CORR 2 @0.10 PER PG) | $0.20 |
| 05/31/2007 | RE | (A7 DOC 11 @0.10 PER PG) | $1.10 |
| 05/31/2007 | MC | Miscellaneous--Aquipt Audio/Video Equipment for Hearing (LDJ) Miscellaneous [E124] | $298.38 |

                              Total Expenses:                          **$51,572.69**

## Summary:

| | |
|---|---|
| Total professional services | $76,830.00 |
| Total expenses | $51,572.69 |
| **Net current charges** | **$128,402.69** |
| Net balance forward | $130,173.07 |
| **Total balance now due** | **$258,575.76** |

**Invoice number  74080**    91100   00001    **Page  48**

| | | | | |
|---|---|---|---|---|
| CAH | Hehn, Curtis A. | 4.50 | 375.00 | $1,687.50 |
| CAK | Knotts, Cheryl A. | 0.20 | 175.00 | $35.00 |
| CJB | Bouzoukis, Charles J. | 0.50 | 80.00 | $40.00 |
| DCC | Crossan, Donna C. | 1.70 | 95.00 | $161.50 |
| JEO | O'Neill, James E. | 6.00 | 237.50 | $1,425.00 |
| JEO | O'Neill, James E. | 66.50 | 475.00 | $31,587.50 |
| KKY | Yee, Karina K. | 2.90 | 180.00 | $522.00 |
| KSN | Neil, Karen S. | 61.00 | 75.00 | $4,575.00 |
| LDJ | Jones, Laura Davis | 2.90 | 750.00 | $2,175.00 |
| MLO | Oberholzer, Margaret L. | 3.00 | 175.00 | $525.00 |
| MRS | Seidl, Michael R. | 0.30 | 450.00 | $135.00 |
| PEC | Cuniff, Patricia E. | 115.90 | 180.00 | $20,862.00 |
| SEM | McFarland, Scotta E. | 0.10 | 495.00 | $49.50 |
| SLP | Pitman, L. Sheryle | 47.00 | 90.00 | $4,230.00 |
| TPC | Cairns, Timothy P. | 21.60 | 350.00 | $7,560.00 |
| WLR | Ramseyer, William L. | 2.80 | 450.00 | $1,260.00 |
| | | 336.90 | | $76,830.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 1.10 | $522.50 |
| CA | Case Administration [B110] | 125.60 | $13,179.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 44.70 | $16,270.50 |
| EA01 | WRG-Employ. App., Others | 1.00 | $180.00 |
| EB | Employee Benefit/Pension-B220 | 1.60 | $524.00 |
| FA | WRG-Fee Apps., Applicant | 6.80 | $2,150.00 |
| FA01 | WRG-Fee Applications, Others | 41.00 | $8,976.00 |
| LN | Litigation (Non-Bankruptcy) | 108.20 | $33,364.50 |
| OP | Operations [B210] | 0.10 | $35.00 |
| PD | Plan & Disclosure Stmt. [B320] | 0.20 | $95.00 |
| SL | Stay Litigation [B140] | 0.60 | $108.00 |
| TR | Travel | 6.00 | $1,425.00 |
| | | 336.90 | $76,830.00 |

Invoice number  74080        91100  00001                                    **Page  49**

## Expense Code Summary

| | |
|---|---:|
| Airport Parking | $14.00 |
| Auto Travel Expense [E109] | $39.00 |
| Working Meals [E1 | $84.50 |
| Conference Call [E105] | $107.50 |
| Delivery/Courier Service | $8,248.82 |
| DHL- Worldwide Express | $2,422.04 |
| Federal Express [E108] | $6,440.37 |
| Fax Transmittal [E104] | $43.00 |
| Hotel Expense [E110] | $163.35 |
| Lexis/Nexis- Legal Research [E | $102.63 |
| Miscellaneous [E124] | $298.38 |
| Outside Services | $4,078.44 |
| Pacer - Court Research | $726.48 |
| Postage [E108] | $5,427.79 |
| Reproduction Expense [E101] | $23,210.30 |
| Overtime | $66.24 |
| Westlaw - Legal Research [E106 | $99.85 |
| | $51,572.69 |