# EXHIBIT C

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Date: September 4, 2007, at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

## SEVENTY-FIFTH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES, AS CO-COUNSEL TO THE DEBTORS, FOR THE PERIOD FROM JUNE 1, 2007 THROUGH JUNE 30, 2007

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl Young Jones & Weintraub LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | June 1, 2007 through June 30, 2007 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $58,121.75 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $59,565.35 |

This is a:     xx monthly          _ interim          _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

DOCKET # 16548
DATE 8/13/07

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |

---

[2]  The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZYJ&W's subsequent fee applications.
[3]  In the Court's Order approving quarterly fee applications for the First, Second and Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,283.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[4]  In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[5]  In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[6]  In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 9,888.50[12] | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[13] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |

---

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the 9th Quarterly fee application. This amount reflects the correct amount on the bill attached to the April 2003 fee application.

[12] This amount reflects a voluntary reduction of $1,248.50 from the fees of $11,137.00 by PSZYJ&W for the June 2003 fee application period. The $11,137.00 amount was requested in error in the June 2003 fee application as well as the 9th Quarterly fee application and subsequently approved by Order dated December 195, 2003. The amount listed is the correct amount.

[13] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[14] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $ 44,386.00[15] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | $ 29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $ 23,329.00 | $ 13,404.99 | $ 18,663.20 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $ 22,086.50 | $ 20,308.04 | $ 17,669.20 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $ 28,381.00 | $ 20,172.11 | $ 22,704.80 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $ 42,241.50 | $ 17,213.10 | $ 42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $ 34,823.50 | $ 52,621.31 | $ 34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $ 38,083.50 | $ 37,349.95 | $ 38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $ 46,850.00 | $ 33,686.75 | $ 46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $ 58,085.50 | $ 46,386.50 | $ 58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $ 68,530.75 | $ 75,908.53 | $ 68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $ 48,436.00 | $ 37,841.07 | $ 38,748.80 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $ 50,806.00 | $ 56,496.93 | $ 40,644.80 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $ 73,009.50 | $ 50,234.71 | $ 58,407.60 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $ 66,798.50 | $ 33,725.68 | $ 53,438.80 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $ 76,830.00 | $ 51,572.69 | Pending | Pending |

---

[14] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 fee application which resulted in an over-bill of $58.00.

[15] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 in fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

## PSZYJ&W PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed[16] | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $750.00 | 0.70 | $    525.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $475.00<br>$237.50 | 35.80<br>5.50 | $17,005.00<br>$ 1,306.25 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $450.00 | 2.30 | $ 1,035.00 |
| Timothy P. Cairns | Associate 2007; Member of DE Bar since 2002 | $350.00 | 37.40 | $13,090.00 |
| Patricia E. Cuniff | Paralegal 2000 | $180.00 | 85.20 | $15,336.00 |
| Cheryl A. Knotts | Paralegal 2000 | $175.00 | 3.70 | $    647.50 |
| Margaret L. Oberholzer | Paralegal 2007 | $175.00 | 29.40 | $ 5,145.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $ 90.00 | 27.30 | $ 2,457.00 |
| Karen S. Neil | Case Management Assistant 2003 | $ 75.00 | 21.00 | $ 1,575.00 |

**Total Fees:**      $ 58,121.75
**Total Hours:**         248.30
**Blended Rate: $**      234.08

---

[16] Some professional time that was spent during the Interim Period may be reflected in a subsequent application and some professional time that was spent during the previous Interim Period may be reflected in this Application.

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 14.80 | $ 5,237.00 |
| Case Administration | 77.60 | $ 9,720.50 |
| WRG-Claims Analysis (Asbestos) | 26.40 | $ 6,995.50 |
| WRG-Claims Analysis | 7.40 | $ 2,182.00 |
| WRG-Employ. App., Others | 0.80 | $ 232.50 |
| Employee Benefit/Pension | 0.50 | $ 90.00 |
| WRG-Fee Apps., Applicant | 9.50 | $ 2,646.50 |
| WRG-Fee Applications, Others | 35.70 | $ 8,298.50 |
| Litigation (Non-Bankruptcy) | 68.40 | $20,705.50 |
| Plan & Disclosure Statement | 1.70 | $ 707.50 |
| Travel | 5.50 | $ 1,306.25 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable)[17] | Total Expenses |
|---|---|---|
| Air Fare | Southwest | $ 279.05 |
| Auto Travel Expense | Eagl Limo Service; Cab | $ 388.28 |
| Conference Call | CourtCall | $ 122.50 |
| Delivery/Courier Service | Tristate | $ 6,841.71 |
| Express Mail | DHL and Federal Express | $ 2,227.41 |
| Fax Transmittal (outgoing only) | | $ 65.00 |
| Hotel Expense | Omni Hotel | $ 232.59 |
| Outside Services | Digital Legal Services | $ 330.00 |
| Postage | US Mail | $10,823.43 |
| Reproduction Expense | | $38,085.80 |
| Overtime | M. Corcoran | $ 36.43 |
| Legal Research | Westlaw | $ 133.15 |

---

[17] PSZYJ&W may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

WHEREFORE, PSZYJ&W respectfully requests that, for the period June 1, 2007 through June 30, 2007, an interim allowance be made to PSZYJ&W for compensation in the amount of $58,121.75 and actual and necessary expenses in the amount of $59,565.35 for a total allowance of $117,687.10; payment of $46,497.40 (80% of the allowed fees) and reimbursement of $59,565.35 (100% of the allowed expenses) be authorized for a total payment of $106,062.75; and for such other and further relief as this Court may deem just and proper.

Dated: August _10_, 2007

PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## **VERIFICATION**

STATE OF DELAWARE    :
    :
COUNTY OF NEW CASTLE :

          Laura Davis Jones, after being duly sworn according to law, deposes and says:

         a)     I am a partner with the applicant law firm Pachulski Stang Ziehl Young

Jones & Weintraub LLP, and have been admitted to appear before this Court.

         b)     I am familiar with many of the legal services rendered by Pachulski Stang

Ziehl Young Jones & Weintraub LLP, as counsel to the Debtors, and am thoroughly familiar

with the other work performed on behalf of the Debtors by the lawyers and paraprofessionals of

PSZYJ&W.

         c)     I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members', signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

                          Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 10 day of August, 2007.

Vanessa O. Preston
Notary Public
My Commission Expires: 02-21-08

VANESSA A. PRESTON
Notary Public - State of Delaware
My Comm. Expires March 21, 2008

# EXHIBIT A

# PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2007

Invoice Number **74230**        **91100  00001**        **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  May 31, 2007 | $258,575.76 |
| Net balance forward | $258,575.76 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**        **06/30/2007**

### Asset Disposition [B130]

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| 06/12/07 | JEO | Calls and emails re: Gemini Sale. | 0.60 | 475.00 | $285.00 |
| 06/12/07 | TPC | Teleconference with co-counsel re: preparations for Washcoat sale | 0.30 | 350.00 | $105.00 |
| 06/12/07 | TPC | Several emails to and from co-counsel re: service issues related to Washcoat sale | 0.20 | 350.00 | $70.00 |
| 06/14/07 | TPC | Draft notice of sale of Washcoat sale motion | 1.30 | 350.00 | $455.00 |
| 06/14/07 | TPC | Review motion for sale of Debtor's Washcoat assets | 1.50 | 350.00 | $525.00 |
| 06/14/07 | TPC | Review service lists for Washcoat sale | 0.50 | 350.00 | $175.00 |
| 06/14/07 | TPC | Several emails to and from co-counsel re: service of Washcoat sale motion | 0.30 | 350.00 | $105.00 |
| 06/14/07 | TPC | Review local rules and other bankrutpcy rules for service of private sale motion re: Washcoat sale | 0.80 | 350.00 | $280.00 |
| 06/14/07 | TPC | Revise and edit notice of Washcoat sale | 0.50 | 350.00 | $175.00 |
| 06/15/07 | TPC | Work with co-counsel and copy center re: plan on service of private sale motion | 0.30 | 350.00 | $105.00 |
| 06/15/07 | TPC | Correspondence to and from co-counsel re: preparation for filing of motion on Monday | 0.30 | 350.00 | $105.00 |
| 06/15/07 | TPC | Create service lists for motion for private sale | 0.30 | 350.00 | $105.00 |
| 06/15/07 | TPC | Review service lists for Washcoat sale | 0.50 | 350.00 | $175.00 |
| 06/15/07 | TPC | Several emails to and from co-counsel re: service of Washcoat sale motion | 0.30 | 350.00 | $105.00 |
| 06/18/07 | TPC | Telephone from S. Cho re: preparations for filing Washcoat sale motion | 0.10 | 350.00 | $35.00 |
| 06/18/07 | TPC | Several emails from co-counsel re: develop service lists for Washcoat sale motion | 0.40 | 350.00 | $140.00 |

**Invoice number 74230**        91100   00001                                    **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 06/18/07 | TPC | Work with M. Santore re: develop service lists for Washcoat sale motion | 0.30 | 350.00 | $105.00 |
| 06/18/07 | TPC | Review for filing order on Washcoat sale | 0.70 | 350.00 | $245.00 |
| 06/18/07 | TPC | Review for filing affidavits in support of Washcoat sale | 0.40 | 350.00 | $140.00 |
| 06/18/07 | TPC | Revise and edit notice of Washcoat sale | 0.40 | 350.00 | $140.00 |
| 06/18/07 | TPC | Review for filing motion in support of Washcoat sale | 1.00 | 350.00 | $350.00 |
| 06/19/07 | JEO | Review notice for Washcoat Sale. | 0.40 | 475.00 | $190.00 |
| 06/19/07 | TPC | Several emails to and from co-counsel re: amended notice of hearing on Washcoat sale | 0.40 | 350.00 | $140.00 |
| 06/19/07 | TPC | Draft amended notice of hearing on Washcoat sale | 0.60 | 350.00 | $210.00 |
| 06/19/07 | TPC | Revise and edit amended notice of hearing on Washcoat sale | 0.50 | 350.00 | $175.00 |
| 06/19/07 | TPC | Work with P. Cuniff re: amended notice of hearing on Washcoat sale | 0.20 | 350.00 | $70.00 |
| 06/19/07 | TPC | Organize and finalize service lists re: amended notice of Washcoat sale motion | 0.40 | 350.00 | $140.00 |
| 06/20/07 | TPC | Coordinate supplemental service of Washcoat sale motion | 0.40 | 350.00 | $140.00 |
| 06/21/07 | TPC | Coordinate supplemental service of Washcoat sale motion | 0.20 | 350.00 | $70.00 |
| 06/21/07 | PEC | Prepare supplemental service of Amended Notice Regarding the Washcoat Sale Motion (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 180.00 | $72.00 |
| 06/21/07 | TPC | Correspondence to and from co-counsel re: supplemental service of Washcoat sale motion | 0.30 | 350.00 | $105.00 |
| | **Task Code Total** | | **14.80** | | **$5,237.00** |

**Case Administration [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 06/01/07 | PEC | Update critical dates | 0.50 | 180.00 | $90.00 |
| 06/01/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 06/01/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 06/01/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
| 06/01/07 | MLO | Review documents and organize to file and paperflow | 0.20 | 175.00 | $35.00 |
| 06/04/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 06/04/07 | PEC | Update critical dates | 1.20 | 180.00 | $216.00 |
| 06/04/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 06/04/07 | KSN | Prepare hearing binders for 6/21/07 hearing. | 1.00 | 75.00 | $75.00 |
| 06/05/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 06/05/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 06/05/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 06/05/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
| 06/05/07 | KSN | Prepare hearing binders for 6/25/07 hearing. | 4.50 | 75.00 | $337.50 |
| 06/06/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |

**Invoice number  74230**        91100   00001                          **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 06/06/07 | PEC | Update critical dates | 1.50 | 180.00 | $270.00 |
| 06/06/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 06/06/07 | SLP | Maintain docket control. | 4.30 | 90.00 | $387.00 |
| 06/06/07 | KSN | Prepare hearing binders for 6/21/07 hearing. | 1.50 | 75.00 | $112.50 |
| 06/06/07 | KSN | Prepare hearing binders for 6/25/07 hearing. | 4.00 | 75.00 | $300.00 |
| 06/06/07 | MLO | Review documents and organize to file and paperflow | 0.20 | 175.00 | $35.00 |
| 06/06/07 | MLO | Update critical dates with respect to recently filed fee applications | 0.30 | 175.00 | $52.50 |
| 06/07/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 06/07/07 | PEC | Update critical dates | 2.00 | 180.00 | $360.00 |
| 06/07/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 06/07/07 | KSN | Prepare hearing binders for 6/21/07 hearing. | 1.00 | 75.00 | $75.00 |
| 06/08/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 06/11/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 06/11/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 06/11/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
| 06/11/07 | KSN | Prepare hearing binders for 6/25/07 hearing. | 1.00 | 75.00 | $75.00 |
| 06/11/07 | MLO | Review documents and organize to file and paperflow | 0.20 | 175.00 | $35.00 |
| 06/11/07 | MLO | Update critical dates with respect to recently filed fee applications | 0.10 | 175.00 | $17.50 |
| 06/12/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 06/12/07 | PEC | Update critical dates | 1.20 | 180.00 | $216.00 |
| 06/12/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 06/12/07 | SLP | Maintain docket control. | 0.30 | 90.00 | $27.00 |
| 06/12/07 | KSN | Prepare hearing binders for 6/26/07 hearing. | 1.00 | 75.00 | $75.00 |
| 06/13/07 | PEC | Update critical dates | 1.30 | 180.00 | $234.00 |
| 06/13/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 06/13/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
| 06/14/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 06/14/07 | PEC | Update critical dates | 1.20 | 180.00 | $216.00 |
| 06/15/07 | PEC | Review daily correspondence and pleadings and forward to the  partiesappropriate | 0.40 | 180.00 | $72.00 |
| 06/15/07 | PEC | Update critical dates | 1.10 | 180.00 | $198.00 |
| 06/15/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 06/15/07 | SLP | Maintain docket control. | 0.30 | 90.00 | $27.00 |
| 06/18/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 06/18/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 06/18/07 | SLP | Maintain docket control. | 1.00 | 90.00 | $90.00 |
| 06/19/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 06/19/07 | PEC | Update critical dates | 1.20 | 180.00 | $216.00 |

**Invoice number  74230**          91100   00001                                    **Page  4**

| Date | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/19/07 | PEC | Review docket | 0.30 | 180.00 | $54.00 |
| 06/19/07 | SLP | Maintian docket control. | 1.00 | 90.00 | $90.00 |
| 06/20/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 06/20/07 | PEC | Update critical dates | 1.50 | 180.00 | $270.00 |
| 06/21/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 06/21/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 06/21/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 06/21/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
| 06/22/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 06/22/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 06/22/07 | PEC | Update critical dates | 1.50 | 180.00 | $270.00 |
| 06/22/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
| 06/25/07 | SLP | Maintain docket control. | 4.00 | 90.00 | $360.00 |
| 06/26/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 06/26/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 06/26/07 | PEC | Update critical dates | 1.10 | 180.00 | $198.00 |
| 06/26/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
| 06/27/07 | CAK | Maintain document control. | 0.10 | 175.00 | $17.50 |
| 06/27/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 06/27/07 | PEC | Update critical dates | 1.50 | 180.00 | $270.00 |
| 06/27/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 06/27/07 | SLP | Maintain docket control. | 3.30 | 90.00 | $297.00 |
| 06/28/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 06/28/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 06/28/07 | PEC | Update critical dates | 1.20 | 180.00 | $216.00 |
| 06/28/07 | SLP | Maintian docket control. | 4.00 | 90.00 | $360.00 |
| 06/29/07 | PEC | Update critical dates | 1.80 | 180.00 | $324.00 |
| 06/29/07 | PEC | Review docket | 0.30 | 180.00 | $54.00 |
| 06/29/07 | KSN | Prepare hearing binders for 7/5/07 hearing. | 3.00 | 75.00 | $225.00 |
|  |  | **Task Code Total** | **77.60** |  | **$9,720.50** |

**WRG–Claim Analysis (Asbestos)**

| Date | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/01/07 | JEO | Call with Lori Sinanyan and Jan Baer regarding Rust Claims agent. | 0.40 | 475.00 | $190.00 |
| 06/01/07 | TPC | Draft certificate of counsel and proposed order expunging certain Speights claims | 1.00 | 350.00 | $350.00 |
| 06/01/07 | PEC | Prepare Certification of Counsel Regarding Stipulation and Agreed Order Expunging Property Damage Claims for | 0.60 | 180.00 | $108.00 |

**Invoice number 74230**          91100   00001                              **Page 5**

filing and service (.4); Prepare for filing and service (.2)

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/01/07 | PEC | Prepare Affidavit of Service of The BMC Group, Inc. regarding [Signed] Order (Thirty-Second Continuation) Regarding The Relief Sought in Debtors' Fifth Omnibus Objection To Claims (Substantive) (Fifth Omnibus Objection) for filing and service | 0.30 | 180.00 | $54.00 |
| 06/01/07 | PEC | Prepare Affidavit of Service of The BMC Group, Inc. regarding Signed] Order (Corrected) Expunging Claim No. 14400 Filed By Phillip Shawn Moore And Claim Nos. 15352, 2360, And 2361 Filed By Marcella Paulette for filing and service | 0.30 | 180.00 | $54.00 |
| 06/01/07 | PEC | Serve [Signed] Newly Amended Case Management Order for the Estimation of Asbestos Personal Injury Liabilities (.2); Prepare Affidavit of Service for filing and service (.2) | 0.40 | 180.00 | $72.00 |
| 06/01/07 | PEC | Prepare Affidavit of Service of The BMC Group, Inc. regarding [Signed] Order (Fifth) Regarding Relief Sought in Debtors' Twentieth Omnibus Objection To Claims (Substantive) for filing and service | 0.30 | 180.00 | $54.00 |
| 06/01/07 | PEC | Prepare Affidavit of Service of The BMC Group, Inc. regarding [Signed] Order (Second) Granting Relief Sought in Debtors' Twenty-Second Omnibus Objection To Claims (Substantive) for filing and service | 0.30 | 180.00 | $54.00 |
| 06/01/07 | TPC | Emails to and from co-counsel re: filing of certifications of counsel for claims resolution issues | 0.30 | 350.00 | $105.00 |
| 06/04/07 | TPC | Revise certification of counsel re: 6/26 scheduling order | 0.30 | 350.00 | $105.00 |
| 06/04/07 | TPC | Review 6/26 scheduling order | 0.10 | 350.00 | $35.00 |
| 06/04/07 | PEC | Prepare Certification of Counsel Regarding Scheduling Order for Adjudication of Asbestos PD Claim on June 26, 2007 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 06/08/07 | TPC | Review Debtor's response to Speights motion to amend order disallowing PD claims | 0.50 | 350.00 | $175.00 |
| 06/08/07 | PEC | Prepare Response to Speights & Runyan's Motion to Alter or Amend the Court's Order and Memorandum Opinion Disallowing and Expunging 71 Claims Entered on April 17, 2007 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 06/11/07 | PEC | Return calls to various parties regarding case status | 0.40 | 180.00 | $72.00 |
| 06/12/07 | TPC | Several emails to and from Speights local counsel re: service of proposed order | 0.30 | 350.00 | $105.00 |
| 06/12/07 | TPC | Draft certificate of counsel re: order to expunge PD claim | 0.50 | 350.00 | $175.00 |
| 06/12/07 | PEC | Prepare Debtors' Motion For Leave To File Expert Report Of Dr. Elizabeth Anderson In Connection With The Lack Of Hazard Hearing Relating To Asbestos Property Damage Claims for filing and service (.4); Draft Notice and Certificate of Service (.4); | 0.80 | 180.00 | $144.00 |
| 06/13/07 | PEC | Prepare Certification of Counsel Regarding Order Disallowing and Expunging Property Damage Claims for filing and service (.4); Prepare service list (.3) Draft Certificate of service (.1) | 0.80 | 180.00 | $144.00 |
| 06/14/07 | TPC | Review Debtor's brief for case management order on estimation of case management order | 1.10 | 350.00 | $385.00 |
| 06/14/07 | TPC | Review exhibits for Debtor's brief for case management | 0.80 | 350.00 | $280.00 |

**Invoice number 74230**      91100   00001                                **Page  6**

|          |     |                                                                                                                                                                                 |      |        |          |
|----------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
|          |     | order on estimation of case management order                                                                                                                                    |      |        |          |
| 06/14/07 | PEC | Prepare Certification of Counsel Regarding Stipulation and Agreed Order Expunging Property Damage Claims for filing and service (.5); Draft Certificate of Service (.1)            | 0.60 | 180.00 | $108.00  |
| 06/14/07 | PEC | Prepare Debtors' Brief On Outstanding Issues Regarding Newly Amended Case Management Order For The Estimation Of Asbestos Personal Injury Liabilities for filing and service (.7); Draft Certificate of Service (.1) | 0.80 | 180.00 | $144.00  |
| 06/15/07 | PEC | Serve Signed Order Disallowing and Expunging Property Damage Claims, Nos. 11618, 12293, 12303, 12305, 12306, 12307, 12310, 12311, 12312, 12313, 12316, 12317, 12322 and 12331 (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 180.00 | $72.00   |
| 06/15/07 | PEC | Serve Signed Order Disallowing and Expunging Property Damage Claims  (.2); Draft Affidavit of Service and prepare for filing (.2)                                                 | 0.40 | 180.00 | $72.00   |
| 06/15/07 | TPC | Review filing of CMO PI Brief and forward to co-counsel                                                                                                                          | 0.10 | 350.00 | $35.00   |
| 06/18/07 | TPC | Revise and edit motion for leave from local rule re: 23rd omnibus objection to claims                                                                                            | 0.50 | 350.00 | $175.00  |
| 06/18/07 | TPC | Review for filing motion to approve settlement with Sempra Energy                                                                                                                | 0.40 | 350.00 | $140.00  |
| 06/18/07 | TPC | Emails to and from J. Baer re: 23rd Omnibus Objection                                                                                                                            | 0.30 | 350.00 | $105.00  |
| 06/18/07 | TPC | Review for filing 23rd omnibus objection                                                                                                                                         | 1.00 | 350.00 | $350.00  |
| 06/18/07 | TPC | Work with J. O'Neill re: filing of motion for leave from local rule re: 23rd omnibus objection to claims                                                                         | 0.20 | 350.00 | $70.00   |
| 06/18/07 | TPC | Emails to and from client re: affidavit in support of 23rd omnibus objection                                                                                                     | 0.20 | 350.00 | $70.00   |
| 06/18/07 | TPC | Review local rules re: need for motion for leave in support of 23rd omnibus objection                                                                                            | 0.40 | 350.00 | $140.00  |
| 06/18/07 | PEC | Draft Notice of Motion of Debtors for Entry of an Order Authorizing Settlement of an Asbestos Property Damage Claim Filed by Sempra Energy and Certificate of Service (.4); Prepare for filing and service (.4); Prepare service lists (.2) | 1.00 | 180.00 | $180.00  |
| 06/19/07 | PEC | Return calls to various parties regarding case status.                                                                                                                          | 0.40 | 180.00 | $72.00   |
| 06/20/07 | PEC | Prepare Motion to Alter and Amend the Court's Order Disallowing and Expunging Claim No. 6941 for Daggy Hall, and Allowing Claim Nos. 10648, 10649, 10651, 10653, 10655, 10656, 10657, 10658, 10659, 10660, 10661, 10662 and 14411 for the State of California, Department of General Services for filing and service | 0.80 | 180.00 | $144.00  |
| 06/20/07 | TPC | Emails to and from co-counsel re: scheduling of PI estimation hearings                                                                                                           | 0.20 | 350.00 | $70.00   |
| 06/20/07 | TPC | Work with P. Cuniff re: draft notice for scheduling of PI estimation hearings                                                                                                    | 0.10 | 350.00 | $35.00   |
| 06/20/07 | TPC | Emails to and from co-counsel re: notice required for motion for leave from Delaware local rules                                                                                  | 0.20 | 350.00 | $70.00   |
| 06/20/07 | TPC | Review, revise and edit motion to alter and amend previous order expunging claims                                                                                                | 0.50 | 350.00 | $175.00  |
| 06/20/07 | PEC | Prepare Certification of Counsel Regarding Scheduling Order for Adjudication of Asbestos PD Claims on July 30, 2007 - August 1, 2007 for filing and service (.5); Draft         | 0.60 | 180.00 | $108.00  |

**Invoice number 74230**     91100   00001                                **Page  7**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | Certificate of Service (.1) | | | |
| 06/20/07 | PEC | Prepare Certification of Counsel Regarding Proposed Order Scheduling Personal Injury Estimation Trial Dates for filing and service | 0.80 | 180.00 | $144.00 |
| 06/20/07 | PEC | Draft Certification of Counsel Regarding Proposed Order Scheduling Personal Injury Estimation Trial Dates | 0.80 | 180.00 | $144.00 |
| 06/22/07 | TPC | Review for filing certification of counsel concerning settlement of certain PD claims | 0.20 | 350.00 | $70.00 |
| 06/22/07 | TPC | Review and file cert of counsel regarding order to amend certain PD claims | 0.50 | 350.00 | $175.00 |
| 06/22/07 | PEC | Draft Certificate of No Objection re: Thirteenth Claim Settlement Notice and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 06/22/07 | PEC | Draft Certificate of No Objection re: Fourteenth Claim Settlement Notice and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 06/22/07 | PEC | Prepare Certification of Counsel Regarding Order Concerning Debtors' Motion for Leave to Amend Their Objections to Certain Property Damage Claims for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 06/22/07 | PEC | Prepare Certification of Counsel Regarding Order Disallowing and Expunging Property Damage Claims for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 06/22/07 | TPC | Emails to and from co-counsel re: certification of counsel concerning settlement of certain PD claims | 0.20 | 350.00 | $70.00 |
| 06/26/07 | JEO | Review issues regarding claim amendment motion for PD claims. | 1.00 | 475.00 | $475.00 |
| 06/27/07 | JEO | Review Order on PD Claims Amendment. | 0.50 | 475.00 | $237.50 |
| | **Task Code Total** | | **26.40** | | **$6,995.50** |

**WRG Claim Analysis**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/15/07 | TPC | Review proposed 23rd omnibus objection to claims of IRS | 0.80 | 350.00 | $280.00 |
| 06/15/07 | TPC | Draft motion for leave from Local Rules re: 23rd omnibus objection to claims of IRS | 1.50 | 350.00 | $525.00 |
| 06/15/07 | TPC | Several emails to and from co-counsel re: motion for leave from Local Rules re: 23rd omnibus objection to claims of IRS | 0.30 | 350.00 | $105.00 |
| 06/15/07 | TPC | Review local rules and bankruptcy rules re: motion for leave from Local Rules re: 23rd omnibus objection to claims of IRS | 0.40 | 350.00 | $140.00 |
| 06/15/07 | TPC | Review case law interpreting local rules and bankruptcy rules re: motion for leave from local rule limiting number of objection to individual claim re: 23rd omnibus objection to claims of IRS | 2.00 | 350.00 | $700.00 |
| 06/18/07 | PEC | Draft Notice of Debtors' Twenty-Third Omnibus Objection to Certain IRS Claims (Substantive) and Certificate of Service (.4); Prepare Objection to Claims for filing and service (.4); Prepare service list for Motion (.2) | 1.00 | 180.00 | $180.00 |
| 06/18/07 | PEC | Prepare Motion for Leave from Certain Requirements of | 0.80 | 180.00 | $144.00 |

**Invoice number 74230**      91100   00001                                **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| | | Del Bankr. LR 3007-1 for the Purpose of Streamlining Objection to Claims of the Internal Revenue Service for filing and service (.7); Draft Certificate of Service (.1) | | | |
| 06/20/07 | PEC | Prepare Notice of Motion for Leave From Certain Requirements of Del. Bankr. LR 3007-1 For The Purpose Of Streamlining Objection To Claims Of The Internal Revenue Service for filing and service | 0.60 | 180.00 | $108.00 |
| | **Task Code Total** | | **7.40** | | **$2,182.00** |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---|---|---|
| 06/11/07 | JEO | Review pro hac application for Sam Blatnick. | 0.30 | 475.00 | $142.50 |
| 06/22/07 | PEC | Prepare Affidavit Under 11 U.S.C. 327(e) of Philip van Verschuer, a Partner of Loyens & Loeff, N.V. for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 180.00 | $90.00 |
| | **Task Code Total** | | **0.80** | | **$232.50** |

**Employee Benefit/Pension-B220**

| | | | | | |
|---|---|---|---|---|---|
| 06/18/07 | PEC | Prepare Certification of Counsel on Order Authorizing the Debtors to Make Legally Required Minimum Contributions to Defined Benefit Pension Plans Covering Debtors' Employees for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| | **Task Code Total** | | **0.50** | | **$90.00** |

**WRG-Fee Apps., Applicant**

| | | | | | |
|---|---|---|---|---|---|
| 06/01/07 | CAK | Prepare exhibits for the 24th Quarterly Fee Application. | 0.40 | 175.00 | $70.00 |
| 06/05/07 | CAK | Update spreadsheet with amounts requested in the January thru March Fee Applications in preparation of the 24th Quarterly Fee Application. | 0.40 | 175.00 | $70.00 |
| 06/05/07 | CAK | Review and update 24th Quarterly Fee Application. | 0.70 | 175.00 | $122.50 |
| 06/07/07 | CAK | Edit 24th Quarterly Fee Application; coordinate filing and service of same. | 0.20 | 175.00 | $35.00 |
| 06/07/07 | LDJ | Review and finalize 24th quarterly fee application | 0.30 | 750.00 | $225.00 |
| 06/07/07 | MLO | Prepare PSZYJ&W's 24th Quarterly Fee Application for filing and service (.2); draft certificate of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 06/10/07 | WLR | Prepare April 2007 fee application | 0.80 | 450.00 | $360.00 |
| 06/11/07 | CAK | Review and forward fee detail to auditor for January thru March 2007 period. | 0.40 | 175.00 | $70.00 |
| 06/14/07 | WLR | Draft April 2007 fee application | 0.40 | 450.00 | $180.00 |
| 06/18/07 | PEC | Prepare Certification of Counsel Regarding Order Approving Quarterly Fee Applications for the | 0.50 | 180.00 | $90.00 |

**Invoice number 74230**      91100   00001                                **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| | | Twenty-Third Period for filing and service (.4); Draft Certificate of Service (.1) | | | |
| 06/20/07 | CAK | Review and edit April bill. | 0.70 | 175.00 | $122.50 |
| 06/20/07 | CAK | Review and update April Fee Application. | 0.50 | 175.00 | $87.50 |
| 06/20/07 | LDJ | Review and finalize interim fee application (April 2007) | 0.30 | 750.00 | $225.00 |
| 06/20/07 | MLO | Prepare Certificate of No Objection for March 2007 Monthly Fee Application of PSZYJ&W(.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 06/21/07 | CAK | Revise April Fee Appication. | 0.10 | 175.00 | $17.50 |
| 06/21/07 | CAK | Coordinate posting, filing and service of April Fee Application. | 0.20 | 175.00 | $35.00 |
| 06/21/07 | MLO | Prepare PSZYJ&W's April 2007 Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 06/21/07 | PEC | Draft Notice of Filing of PSZYJ&W's March Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 06/22/07 | WLR | Prepare May 2007 fee application. | 1.10 | 450.00 | $495.00 |
| | | **Task Code Total** | 9.50 | | $2,646.50 |

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 06/01/07 | JEO | Review Forman Perry fee application. | 0.20 | 475.00 | $95.00 |
| 06/01/07 | JEO | Review Foley Hoag fee application for April 2007. | 0.20 | 475.00 | $95.00 |
| 06/01/07 | JEO | Review Pitney April fee application. | 0.20 | 475.00 | $95.00 |
| 06/01/07 | PEC | Draft Amended Certification of No Objection Regarding Day Pitney LLP's March 2007 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 06/01/07 | MLO | Prepare Foley Hoag's April 2007 Monthly Fee Application for filing and service (.3); draft certificate of service re: same (.1); execute service of same (.1); file same (.2) | 0.70 | 175.00 | $122.50 |
| 06/01/07 | MLO | Prepare Forman Perry's April 2007 Monthly Fee Application for filing and service (.2); draft certificate of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 06/01/07 | MLO | Discuss and draft Certificate of No Objection for February 2007 Monthly Fee Application of Ogilvy Renault (.4); execute service of same (.1); file same (.2) | 0.70 | 175.00 | $122.50 |
| 06/01/07 | MLO | Draft Certificate of No Objection for March 2007 Monthly Fee Application of Ogilvy Renault (.3); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 06/01/07 | MLO | Draft Certificate of No Objection for March 2007 Monthly Fee Application of Woodcock Washburn (.3); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 06/01/07 | MLO | Discuss and prepare 71st Interim Fee Application of Day Pitney for filing and service (.4); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.80 | 175.00 | $140.00 |
| 06/04/07 | JEO | Email with fee auditor regarding FCR counsel. | 0.30 | 475.00 | $142.50 |

**Invoice number 74230**       91100   00001                                        **Page  10**

| 06/04/07 | JEO | Call with Jan Baer, Lori Sinanyan and others regarding Forman Perry. | 0.50 | 475.00 | $237.50 |
|---|---|---|---|---|---|
| 06/05/07 | MLO | Draft Certificate of No Objection for February 2007 Monthly Fee Application of Beveridge & Diamond (.4); prepare and execute service of same (.2); file same (.2) | 0.80 | 175.00 | $140.00 |
| 06/05/07 | MLO | Draft Certificate of No Objection for March 2007 Monthly Fee Application of Beveridge & Diamond (.3); prepare and execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 06/05/07 | MLO | Draft Certificate of No Objection for February-March 2007 Monthly Fee Application of Protiviti (.3); prepare and execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 06/05/07 | MLO | Draft Certificate of No Objection for March 2007 Monthly Fee Application of Casner & Edwards (.3); prepare and execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 06/06/07 | JEO | Work on order for Forman Perry Compensation. | 1.00 | 475.00 | $475.00 |
| 06/06/07 | MLO | Draft Certificate of No Objection for September 2006 Monthly Fee Application of Deloitte Tax LLP (.3); prepare and execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 06/06/07 | MLO | Draft Certificate of No Objection for October 2006 Monthly Fee Application of Deloitte Tax LLP (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 06/06/07 | MLO | Draft Certificate of No Objection for November 2006 Monthly Fee Application of Deloitte Tax LLP (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 06/07/07 | TPC | Emails to and from Deloitte re: filing of fee app under motion to shorten | 0.30 | 350.00 | $105.00 |
| 06/07/07 | MLO | Prepare for filing of Deloitte Tax LLP's Second Quarterly Fee Application | 0.30 | 175.00 | $52.50 |
| 06/07/07 | MLO | Draft Certificate of No Objection for 55th Monthly Fee Application of BMC Group (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 06/08/07 | PEC | Prepare Certification of Counsel Regarding Fee Application of Forman Perry Watkins Krutz & Tardy, LLP for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 06/08/07 | JEO | Review Certification of Counsel on Forman Perry fee application. | 0.40 | 475.00 | $190.00 |
| 06/08/07 | JEO | Review issues regarding Deloitte and Protiviti fee applications and emails with co-counsel and US Trustee regarding same. | 0.50 | 475.00 | $237.50 |
| 06/08/07 | MLO | Prepare Ogilvy Renault LLP's April 2007 Monthly Fee Application for filing and service (.3); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.70 | 175.00 | $122.50 |
| 06/08/07 | MLO | Prepare Casner & Edwards, LLP's April 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 06/08/07 | MLO | Prepare Deloitte Tax LLP's Second Quarterly Fee Application for filing and service (.2); draft certificate of service re: same (.1); execute service and file same (.2) | 0.50 | 175.00 | $87.50 |
| 06/08/07 | TPC | Work with the J. O'Neill re: filing of Deloitte quarterly application | 0.20 | 350.00 | $70.00 |

**Invoice number 74230**     91100   00001                    **Page  11**

| Date | Init | Description | | | |
|---|---|---|---|---|---|
| 06/09/07 | LDJ | Correspondence to Patty Cuniff regarding pending fee applications | 0.10 | 750.00 | $75.00 |
| 06/12/07 | JEO | Review fee issues for June 25, 2007 hearing. | 0.80 | 475.00 | $380.00 |
| 06/12/07 | JEO | Call with client regarding fee issues. | 0.30 | 475.00 | $142.50 |
| 06/12/07 | MLO | Draft Certificate of No Objection for 56th Monthly Fee Application of BMC Group (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 06/12/07 | MLO | Draft Certificate of No Objection for December 2006 Monthly Fee Application of Baker Donelson (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 06/13/07 | JEO | Emails with FCR regarding open fee issues. | 0.30 | 475.00 | $142.50 |
| 06/13/07 | MLO | Draft Certificate of No Objection for 57th Monthly Fee Application of BMC Group (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 06/14/07 | JEO | Preparations for fee hearing on June 25, 2007. | 1.50 | 475.00 | $712.50 |
| 06/18/07 | MLO | Prepare Certification of Counsel Regarding Order Approving Quarterly Fee Applications for the Twenty-Third Period [6/25/07 - Agenda Item No. 6] (.3); prepare order re: same (.2); file same (.2); prepare and execute service of same (.2) | 0.90 | 175.00 | $157.50 |
| 06/18/07 | MLO | Prepare Certification of Counsel Regarding Twenty-Third Quarter Project Category Summary [6/25/07 - Agenda Item No. 6] (.3); prepare order re: same (.2); file same (.2); prepare and execute service of same (.1) | 0.80 | 175.00 | $140.00 |
| 06/18/07 | MLO | Prepare Beveridge & Diamond's April 2007 Monthly Fee Application for filing and service (.3); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.70 | 175.00 | $122.50 |
| 06/18/07 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion for Leave in Accordance with the Orders Authorizing the Debtors to Employ and Compensate Ordinary Course Professionals as It Pertains to Perkins and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 06/19/07 | MLO | Prepare Protiviti's 11th Quarterly Fee Application for filing and service (.3); draft certificate of service re: same (.1); execute service and file same (.3) | 0.70 | 175.00 | $122.50 |
| 06/19/07 | MLO | Draft Certificate of No Objection for April 2007 Monthly Fee Application of Kirkland & Ellis (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 06/19/07 | MLO | Prepare Woodcock Washburn's April 2007 Monthly Fee Application for filing and service (.3); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.70 | 175.00 | $122.50 |
| 06/20/07 | TPC | Review assorted certificates for fee applications for filing | 0.20 | 350.00 | $70.00 |
| 06/20/07 | MLO | Update critical dates with respect to recently filed fee applications | 0.20 | 175.00 | $35.00 |
| 06/20/07 | MLO | Draft Certificate of No Objection for November 2006 Monthly Fee Application of Socha Perczak (.3); prepare and execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 06/20/07 | MLO | Prepare Certificate of No Objection for December 2006 Monthly Fee Application of Socha Perczak (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |

**Invoice number  74230**          91100   00001                                          **Page  12**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/20/07 | MLO | Prepare Certificate of No Objection for February 2007 Monthly Fee Application of Socha Perczak (.2); draft affidavit of service re: same (.1); prepare and execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 06/20/07 | MLO | Prepare Nelson Mullins' May 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 06/22/07 | MLO | Draft Certificate of No Objection for April 2007 Monthly Fee Application of Forman Perry Watkins (.3); prepare and execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 06/22/07 | MLO | Draft Certificate of No Objection for April 2007 Monthly Fee Application of Foley Hoag (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 06/22/07 | MLO | Draft Certificate of No Objection for April 2007 Monthly Fee Application of Day Pitney (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 06/22/07 | MLO | Prepare Deloitte Tax LLP's January 2007 Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 06/22/07 | MLO | Prepare Deloitte Tax LLP's February 2007 Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 06/22/07 | MLO | Prepare Deloitte Tax LLP's March 2007 Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 06/27/07 | MLO | Draft Certificate of No Objection for April 2007 Monthly Fee Application of Nelson Mullins (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 06/28/07 | MLO | Draft Certificate of No Objection for April 2007 Monthly Fee Application of Ogilvy Renault (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 06/28/07 | MLO | Prepare Foley Hoag's May 2007 Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 06/28/07 | MLO | Prepare Kirkland and Ellis' May 2007 Fee Application for filing and service (.3); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.70 | 175.00 | $122.50 |
| 06/29/07 | MLO | Prepare Blackstone's February 2007 Fee Application for filing and service (.3); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.70 | 175.00 | $122.50 |
| 06/29/07 | MLO | Prepare Blackstone and Diamond's March 2007 Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 06/29/07 | MLO | Prepare Blackstone and Diamond's 51st Quarterly Fee Application for filing and service (.3); draft certificate of service re: same (.1); execute service and file same (.3) | 0.70 | 175.00 | $122.50 |
| | **Task Code Total** | | 35.70 | | **$8,298.50** |

**Litigation (Non-Bankruptcy)**

**Invoice number  74230**       91100   00001                                      **Page  13**

| | | | | | |
|---|---|---|---|---|---|
| 06/01/07 | PEC | Revise and review Agenda for 6/8/07 Hearing | 0.60 | 180.00 | $108.00 |
| 06/01/07 | PEC | Prepare service list for 6/8/07 Agenda | 0.40 | 180.00 | $72.00 |
| 06/01/07 | PEC | File and serve Agenda for 6/8/07 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 06/01/07 | PEC | Review hearing binders for 6/8/07 Hearing | 0.40 | 180.00 | $72.00 |
| 06/01/07 | TPC | Review June 8 final agenda | 0.20 | 350.00 | $70.00 |
| 06/01/07 | TPC | Review scheduling order for 6/26 hearing | 0.30 | 350.00 | $105.00 |
| 06/01/07 | TPC | Draft cert of counsel re: proposed 6/27 hearing scheduling order | 0.50 | 350.00 | $175.00 |
| 06/01/07 | JEO | Work on final agenda for June 8, 2007 hearing. | 0.40 | 475.00 | $190.00 |
| 06/04/07 | PEC | Draft Agenda for 6/21/07 Hearing | 1.50 | 180.00 | $270.00 |
| 06/04/07 | PEC | Revise and review Agenda for 6/21/07 Hearing | 0.40 | 180.00 | $72.00 |
| 06/05/07 | PEC | Revise and review Agenda for 6/21/07 Hearing | 1.20 | 180.00 | $216.00 |
| 06/05/07 | PEC | Prepare Notice of Rescheduled Deposition of Dr. Edward H. Holmes for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 180.00 | $72.00 |
| 06/05/07 | JEO | Review revised depo notice. | 0.20 | 475.00 | $95.00 |
| 06/05/07 | TPC | Review and file amended notice of deposition | 0.20 | 350.00 | $70.00 |
| 06/06/07 | PEC | Revise and review Agenda for 6/21/07 hearing | 1.10 | 180.00 | $198.00 |
| 06/06/07 | PEC | Review hearing binders for 6/21/07 Agenda | 0.40 | 180.00 | $72.00 |
| 06/06/07 | PEC | Draft Agenda for 6/25/07 Agenda | 2.00 | 180.00 | $360.00 |
| 06/06/07 | PEC | Review and revise Agenda for 6/25/07 Hearing | 1.00 | 180.00 | $180.00 |
| 06/06/07 | JEO | Revise draft of June 21, 2007 agenda. | 1.00 | 475.00 | $475.00 |
| 06/07/07 | PEC | Draft Agenda for 6/26/07 Hearing | 1.00 | 180.00 | $180.00 |
| 06/07/07 | PEC | Discuss 6/25 Agenda with James O'Neill | 0.20 | 180.00 | $36.00 |
| 06/07/07 | PEC | Revise 6/25/07 Agenda to incorporate K&E comments | 1.20 | 180.00 | $216.00 |
| 06/07/07 | PEC | Revise and review Agenda for 6/21/07 Hearing | 1.30 | 180.00 | $234.00 |
| 06/07/07 | PEC | Return calls to various parties regarding 6/8/07 Hearing | 0.30 | 180.00 | $54.00 |
| 06/07/07 | TPC | Investigate service issue with previously filed cert of counsel | 0.30 | 350.00 | $105.00 |
| 06/07/07 | TPC | Review and sign fee app CNOs | 0.20 | 350.00 | $70.00 |
| 06/08/07 | PEC | Review docket | 0.30 | 180.00 | $54.00 |
| 06/08/07 | PEC | Revise and review Agenda for 6/25/07 Hearing | 1.30 | 180.00 | $234.00 |
| 06/08/07 | PEC | Review hearing binders for 6/25/07 Agenda | 0.60 | 180.00 | $108.00 |
| 06/08/07 | TPC | Revise and edit 6/25 hearing agenda | 0.40 | 350.00 | $140.00 |
| 06/08/07 | TPC | Work with P. Cuniff re: potential filings in Grace | 0.20 | 350.00 | $70.00 |
| 06/08/07 | JEO | Review and revise June 25, 2007 agenda. | 1.00 | 475.00 | $475.00 |
| 06/11/07 | PEC | Update critical dates | 2.00 | 180.00 | $360.00 |
| 06/11/07 | PEC | Revise and review Agenda for 6/26/07 Hearing | 0.80 | 180.00 | $144.00 |
| 06/11/07 | PEC | Revise and review 6/26/07 Agenda to include K&E comments | 0.50 | 180.00 | $90.00 |
| 06/11/07 | PEC | Review hearing binder for 6/26/07 Hearing | 0.50 | 180.00 | $90.00 |
| 06/11/07 | TPC | Several emails to and from co-counsel re: filing of expert reports | 0.30 | 350.00 | $105.00 |
| 06/11/07 | JEO | Emails with co-counsel regarding expert reports. | 0.30 | 475.00 | $142.50 |

**Invoice number  74230**      91100   00001                                                **Page  14**

| | | | | | |
|---|---|---|---|---|---|
| 06/11/07 | JEO | Work on June 26, 2007 agenda. | 0.80 | 475.00 | $380.00 |
| 06/11/07 | TPC | Review consent order consolidated appeals | 0.20 | 350.00 | $70.00 |
| 06/12/07 | TPC | Work with P. Cuniff and others re: notice of service for expert reports | 0.20 | 350.00 | $70.00 |
| 06/12/07 | TPC | Review expert reports served to opposing counsel | 0.80 | 350.00 | $280.00 |
| 06/12/07 | TPC | Work with J. O'Neill re: service of expert reports | 0.20 | 350.00 | $70.00 |
| 06/12/07 | TPC | Review for filing motion to file expert report of Anderson | 0.50 | 350.00 | $175.00 |
| 06/12/07 | TPC | Review several emails from co-counsel re: service of expert reports | 0.30 | 350.00 | $105.00 |
| 06/12/07 | PEC | Draft Notice of Adjourned/Rescheduled Hearing Scheduled for June 21, 2007 at 8:30 AM and Rescheduling of All Matters for June 26, 2007 and Certification of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 06/12/07 | MLO | Send Preliminary Agenda of Matters Scheduled for 6/26/07 Hearing to Chambers | 0.20 | 175.00 | $35.00 |
| 06/12/07 | JEO | Work on agenda for June 26, 2007 hearing. | 1.00 | 475.00 | $475.00 |
| 06/14/07 | PEC | Revise and review Agenda for 6/25/07 Hearing | 2.00 | 180.00 | $360.00 |
| 06/14/07 | PEC | Return calls regarding 6/21/07 Hearing | 0.40 | 180.00 | $72.00 |
| 06/14/07 | PEC | Revise and review 6/26/07 Agenda | 0.80 | 180.00 | $144.00 |
| 06/14/07 | PEC | Respond to requests from Kirkland & Ellis for various pleadings | 0.30 | 180.00 | $54.00 |
| 06/15/07 | PEC | Revise and review Agenda for 6/25/07 Hearing | 0.60 | 180.00 | $108.00 |
| 06/15/07 | PEC | Prepare Motions for Protective Orders Precluding Notices of Depositions of 21 Law Firms of Debtors [Combined] for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 06/15/07 | JEO | Finalize responses to Motions for Protective Orders. | 2.00 | 475.00 | $950.00 |
| 06/18/07 | PEC | Revise and review Notice of Agenda for 6/25/07 Hearing | 1.00 | 180.00 | $180.00 |
| 06/18/07 | PEC | File and service Notice of Agenda for 6/25/07 Hearing | 0.60 | 180.00 | $108.00 |
| 06/18/07 | PEC | Prepare service list for 6/25/07 Agenda | 0.40 | 180.00 | $72.00 |
| 06/18/07 | KSN | Prepare hearing binders for 6/25/07 hearing. Final agenda | 2.50 | 75.00 | $187.50 |
| 06/18/07 | TPC | Work with P. Cuniff re: coordinate filings today in Grace | 0.30 | 350.00 | $105.00 |
| 06/18/07 | TPC | Emails to and from co-counsel re: service of expert reports | 0.40 | 350.00 | $140.00 |
| 06/18/07 | TPC | Draft notice of service of discovery re: service of expert reports | 0.30 | 350.00 | $105.00 |
| 06/18/07 | JEO | Review filings for July 23, 2007 omnibus. | 1.50 | 475.00 | $712.50 |
| 06/19/07 | PEC | Revise and review Agenda for 6/26/07 Hearing | 0.80 | 180.00 | $144.00 |
| 06/19/07 | PEC | Revise  Agenda for 6/26/07 per Kirkland & Ellis comments | 0.80 | 180.00 | $144.00 |
| 06/19/07 | KSN | Prepare hearing binders for 6/26/07 hearing. Final agenda | 1.50 | 75.00 | $112.50 |
| 06/19/07 | TPC | Several emails to and from co-counsel re: service and filing of expert reports | 0.50 | 350.00 | $175.00 |
| 06/19/07 | TPC | Draft notice of filing of expert reports | 0.50 | 350.00 | $175.00 |
| 06/20/07 | PEC | Prepare Notice of Filing Expert Reports for filing and service | 0.60 | 180.00 | $108.00 |
| 06/20/07 | TPC | Review for filing notice of filing expert reports | 0.20 | 350.00 | $70.00 |
| 06/20/07 | TPC | Review expert reports for filing | 0.60 | 350.00 | $210.00 |
| 06/20/07 | JEO | Review Expert Reports (P.I.) | 0.40 | 475.00 | $190.00 |
| 06/21/07 | JEO | Review open matters for June 25, 2007 omnibus hearing. | 1.50 | 475.00 | $712.50 |

**Invoice number 74230**     91100   00001     **Page 15**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/22/07 | PEC | Prepare for 6/25/07 Hearing | 1.00 | 180.00 | $180.00 |
| 06/22/07 | PEC | Return calls to various parties regarding 6/25/07 Hearing | 0.50 | 180.00 | $90.00 |
| 06/24/07 | JEO | Preparations for omnibus hearing. | 1.00 | 475.00 | $475.00 |
| 06/25/07 | JEO | Hearing preparation for omnibus. | 2.00 | 475.00 | $950.00 |
| 06/25/07 | JEO | Attend omnibus hearing. | 5.00 | 475.00 | $2,375.00 |
| 06/26/07 | JEO | Review Celotex Motion to Compel. | 1.00 | 475.00 | $475.00 |
| 06/26/07 | JEO | Review certification of no objection regarding Man Vale protective order. | 0.50 | 475.00 | $237.50 |
| 06/27/07 | JEO | Meet with client Will Sparks re: preference motion. | 0.40 | 475.00 | $190.00 |
| 06/27/07 | JEO | Work on Celotex Motion to Compel. | 1.50 | 475.00 | $712.50 |
| 06/27/07 | JEO | Work on Dresser INdustries Motion to Compel. | 1.50 | 475.00 | $712.50 |
| 06/29/07 | JEO | Work on agendas for July 5, July 19 and July 23, 2007. | 2.50 | 475.00 | $1,187.50 |
| | | **Task Code Total** | **68.40** | | **$20,705.50** |

**Plan & Disclosure Stmt. [B320]**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/08/07 | JEO | Calls and emails regarding exclusivity appeal with co-counsel. | 0.50 | 475.00 | $237.50 |
| 06/08/07 | JEO | Review briefing schedule on exclusivity appeal and forward same to co-counsel. | 0.40 | 475.00 | $190.00 |
| 06/18/07 | TPC | Review for filing motion to extend exclusivity | 0.80 | 350.00 | $280.00 |
| | | **Task Code Total** | **1.70** | | **$707.50** |

**Travel**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/24/07 | JEO | Travel to Pittsburgh for omnibus hearing (Billed at 1/2 normal rate) | 2.50 | 237.50 | $593.75 |
| 06/25/07 | JEO | Return travel from Pittsburgh to Philadelphia  (Billed at 1/2 normal rate) | 3.00 | 237.50 | $712.50 |
| | | **Task Code Total** | **5.50** | | **$1,306.25** |

| | | | | | |
|---|---|---|---|---|---|
| | | **Total professional services:** | 248.30 | | **$58,121.75** |

## Costs Advanced:

| Date | | Description | Amount |
|---|---|---|---|
| 05/04/2007 | FE | Federal Express [E108] | $7.02 |
| 05/21/2007 | AT | Auto Travel Expense--EagleLimo Jan Baer from Bankruptcy Court to Phila Airport [E109] | $265.28 |
| 06/01/2007 | DC | Tristate | $117.00 |
| 06/01/2007 | DC | Tristate | $315.00 |
| 06/01/2007 | DC | Tristate | $25.20 |
| 06/01/2007 | DC | Tristate | $9.00 |

**Invoice number 74230**      91100   00001                    **Page 16**

| | | | |
|---|---|---|---|
| 06/01/2007 | DC | Tristate | $135.00 |
| 06/01/2007 | DC | Tristate | $5.95 |
| 06/01/2007 | DC | Tristate | $16.80 |
| 06/01/2007 | FE | Federal Express [E108] | $7.08 |
| 06/01/2007 | FE | Federal Express [E108] | $46.45 |
| 06/01/2007 | FE | Federal Express [E108] | $12.02 |
| 06/01/2007 | FE | Federal Express [E108] | $11.63 |
| 06/01/2007 | FE | Federal Express [E108] | $11.63 |
| 06/01/2007 | PO | Postage | $46.56 |
| 06/01/2007 | PO | Postage | $161.99 |
| 06/01/2007 | PO | Postage | $3.00 |
| 06/01/2007 | PO | Postage | $53.35 |
| 06/01/2007 | PO | Postage | $11.40 |
| 06/01/2007 | PO | Postage | $8.73 |
| 06/01/2007 | PO | Postage | $13.85 |
| 06/01/2007 | PO | Postage | $11.64 |
| 06/01/2007 | PO | Postage | $2.19 |
| 06/01/2007 | PO | Postage | $10.26 |
| 06/01/2007 | PO | Postage | $3.00 |
| 06/01/2007 | PO | Postage | $2.00 |
| 06/01/2007 | PO | Postage | $208.55 |
| 06/01/2007 | PO | Postage | $8.73 |
| 06/01/2007 | PO | Postage | $8.73 |
| 06/01/2007 | PO | Postage | $41.40 |
| 06/01/2007 | PO | Postage | $3.00 |
| 06/01/2007 | PO | Postage | $23.88 |
| 06/01/2007 | PO | Postage | $209.52 |
| 06/01/2007 | PO | Postage | $3.00 |
| 06/01/2007 | PO | Postage | $14.85 |
| 06/01/2007 | PO | Postage | $209.52 |
| 06/01/2007 | RE | (A7 AGR 1 @0.10 PER PG) | $0.10 |
| 06/01/2007 | RE | (A6 AGR 32 @0.10 PER PG) | $3.20 |
| 06/01/2007 | RE | (A6 AGR 76 @0.10 PER PG) | $7.60 |
| 06/01/2007 | RE | (A7 AGR 3 @0.10 PER PG) | $0.30 |
| 06/01/2007 | RE | (A6 FEE 80 @0.10 PER PG) | $8.00 |
| 06/01/2007 | RE | (A6 FEE 80 @0.10 PER PG) | $8.00 |
| 06/01/2007 | RE | (A7 AGR 47 @0.10 PER PG) | $4.70 |
| 06/01/2007 | RE | (A7 AGR 31 @0.10 PER PG) | $3.10 |
| 06/01/2007 | RE | (A7 AGR 10 @0.10 PER PG) | $1.00 |
| 06/01/2007 | RE | (C0 CORR 282 @0.10 PER PG) | $28.20 |
| 06/01/2007 | RE | (C0 CORR 2 @0.10 PER PG) | $0.20 |
| 06/01/2007 | RE | (A6 AGR 12 @0.10 PER PG) | $1.20 |
| 06/01/2007 | RE | (G9 CORR 1676 @0.10 PER PG) | $167.60 |

**Invoice number 74230**          91100   00001                    **Page  17**

| 06/01/2007 | RE | (A6 AGR 27 @0.10 PER PG) | $2.70 |
| 06/01/2007 | RE | (A7 AGR 10 @0.10 PER PG) | $1.00 |
| 06/01/2007 | RE | (G8 CORR 530 @0.10 PER PG) | $53.00 |
| 06/01/2007 | RE | (G7 CORR 768 @0.10 PER PG) | $76.80 |
| 06/01/2007 | RE | (A6 CORR 26 @0.10 PER PG) | $2.60 |
| 06/01/2007 | RE | (A6 CORR 26 @0.10 PER PG) | $2.60 |
| 06/01/2007 | RE | (G8 CORR 156 @0.10 PER PG) | $15.60 |
| 06/01/2007 | RE | (G7 CODE 288 @0.10 PER PG) | $28.80 |
| 06/01/2007 | RE | (G8 CORR 36 @0.10 PER PG) | $3.60 |
| 06/01/2007 | RE | (G8 CORR 90 @0.10 PER PG) | $9.00 |
| 06/01/2007 | RE | (A7 DOC 41 @0.10 PER PG) | $4.10 |
| 06/04/2007 | DC | Tristate | $16.80 |
| 06/04/2007 | DC | Tristate | $72.00 |
| 06/04/2007 | DC | Tristate | $9.38 |
| 06/04/2007 | FE | Federal Express [E108] | $26.43 |
| 06/04/2007 | FE | Federal Express [E108] | $26.43 |
| 06/04/2007 | FE | Federal Express [E108] | $26.43 |
| 06/04/2007 | FE | Federal Express [E108] | $13.78 |
| 06/04/2007 | FE | Federal Express [E108] | $7.24 |
| 06/04/2007 | RE | (G9 CORR 96 @0.10 PER PG) | $9.60 |
| 06/04/2007 | RE | (C0 CORR 828 @0.10 PER PG) | $82.80 |
| 06/04/2007 | RE | (A7 AGR 5 @0.10 PER PG) | $0.50 |
| 06/04/2007 | RE | (A6 DOC 77 @0.10 PER PG) | $7.70 |
| 06/04/2007 | RE | (A7 AGR 16 @0.10 PER PG) | $1.60 |
| 06/04/2007 | RE | (A7 AGR 4 @0.10 PER PG) | $0.40 |
| 06/04/2007 | RE | (C0 DOC 693 @0.10 PER PG) | $69.30 |
| 06/04/2007 | RE | (G8 CORR 114 @0.10 PER PG) | $11.40 |
| 06/04/2007 | RE | (A7 AGR 10 @0.10 PER PG) | $1.00 |
| 06/05/2007 | DC | Tristate | $5.00 |
| 06/05/2007 | DC | Tristate | $15.00 |
| 06/05/2007 | DC | Tristate | $36.00 |
| 06/05/2007 | DC | Tristate | $315.00 |
| 06/05/2007 | DC | Tristate | $6.83 |
| 06/05/2007 | RE | (A7 AGR 24 @0.10 PER PG) | $2.40 |
| 06/05/2007 | RE | (A6 DOC 8 @0.10 PER PG) | $0.80 |
| 06/05/2007 | RE | (A6 DOC 8 @0.10 PER PG) | $0.80 |
| 06/05/2007 | RE | (A8 AGR 8 @0.10 PER PG) | $0.80 |
| 06/05/2007 | RE | (C2 DOC 44 @0.10 PER PG) | $4.40 |
| 06/05/2007 | RE | (C0 CORR 64 @0.10 PER PG) | $6.40 |
| 06/05/2007 | RE | (C2 DOC 46 @0.10 PER PG) | $4.60 |
| 06/05/2007 | RE | (C2 DOC 18 @0.10 PER PG) | $1.80 |
| 06/05/2007 | RE | (C0 CORR 130 @0.10 PER PG) | $13.00 |
| 06/05/2007 | RE | (A6 AGR 54 @0.10 PER PG) | $5.40 |

**Invoice number 74230**        91100   00001                    **Page 18**

| | | | |
|---|---|---|---|
| 06/05/2007 | RE | (C0 CORR 516 @0.10 PER PG) | $51.60 |
| 06/05/2007 | RE | (C0 CORR 2 @0.10 PER PG) | $0.20 |
| 06/05/2007 | RE | (A7 DOC 8 @0.10 PER PG) | $0.80 |
| 06/05/2007 | RE | (A7 DOC 2 @0.10 PER PG) | $0.20 |
| 06/05/2007 | RE | (A7 73551 6 @0.10 PER PG) | $0.60 |
| 06/06/2007 | DC | Tristate | $16.80 |
| 06/06/2007 | DC | Tristate | $22.25 |
| 06/06/2007 | DC | Tristate | $15.00 |
| 06/06/2007 | DC | Tristate | $9.38 |
| 06/06/2007 | DC | Tristate | $16.80 |
| 06/06/2007 | DC | Tristate | $27.00 |
| 06/06/2007 | RE | (A7 AGR 2 @0.10 PER PG) | $0.20 |
| 06/06/2007 | RE | (C0 CORR 3 @0.10 PER PG) | $0.30 |
| 06/06/2007 | RE | (C2 DOC 16 @0.10 PER PG) | $1.60 |
| 06/06/2007 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 06/06/2007 | RE | (C2 DOC 128 @0.10 PER PG) | $12.80 |
| 06/06/2007 | RE | (C0 DOC 372 @0.10 PER PG) | $37.20 |
| 06/06/2007 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 06/06/2007 | RE | (A6 AGR 12 @0.10 PER PG) | $1.20 |
| 06/06/2007 | RE | (G7 CORR 42 @0.10 PER PG) | $4.20 |
| 06/06/2007 | RE | (G8 CORR 90 @0.10 PER PG) | $9.00 |
| 06/06/2007 | RE | (A8 DOC 32 @0.10 PER PG) | $3.20 |
| 06/06/2007 | RE | (G9 CORR 3046 @0.10 PER PG) | $304.60 |
| 06/06/2007 | RE | (G9 CORR 11 @0.10 PER PG) | $1.10 |
| 06/06/2007 | RE | (G9 CORR 57 @0.10 PER PG) | $5.70 |
| 06/06/2007 | RE | (C2 DOC 95 @0.10 PER PG) | $9.50 |
| 06/06/2007 | RE | (C2 DOC 144 @0.10 PER PG) | $14.40 |
| 06/06/2007 | RE | (A7 DOC 78 @0.10 PER PG) | $7.80 |
| 06/07/2007 | CC | Conference Call--CourtCall Inv 6/1/07-6/29/07 [E105] | $122.50 |
| 06/07/2007 | DC | Tristate | $6.83 |
| 06/07/2007 | DC | Tristate | $63.00 |
| 06/07/2007 | FE | Federal Express [E108] | $11.28 |
| 06/07/2007 | FE | Federal Express [E108] | $11.28 |
| 06/07/2007 | FE | Federal Express [E108] | $7.24 |
| 06/07/2007 | FE | Federal Express [E108] | $7.24 |
| 06/07/2007 | FE | Federal Express [E108] | $11.28 |
| 06/07/2007 | FE | Federal Express [E108] | $26.43 |
| 06/07/2007 | FE | Federal Express [E108] | $26.43 |
| 06/07/2007 | FE | Federal Express [E108] | $13.78 |
| 06/07/2007 | FE | Federal Express [E108] | $26.43 |
| 06/07/2007 | FE | Federal Express [E108] | $9.48 |
| 06/07/2007 | FE | Federal Express [E108] | $22.62 |
| 06/07/2007 | RE | (A7 CORR 14 @0.10 PER PG) | $1.40 |

**Invoice number 74230**       91100   00001                    **Page  19**

| 06/07/2007 | RE | (A6 DOC 36 @0.10 PER PG) | $3.60 |
| 06/07/2007 | RE | (A7 DOC 16 @0.10 PER PG) | $1.60 |
| 06/07/2007 | RE | (C2 DOC 10 @0.10 PER PG) | $1.00 |
| 06/07/2007 | RE | (G8 CORR 30 @0.10 PER PG) | $3.00 |
| 06/07/2007 | RE | (C0 CORR 892 @0.10 PER PG) | $89.20 |
| 06/07/2007 | RE | (A8 AGR 330 @0.10 PER PG) | $33.00 |
| 06/07/2007 | RE | (C2 DOC 54 @0.10 PER PG) | $5.40 |
| 06/07/2007 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 06/08/2007 | DC | Tristate | $81.00 |
| 06/08/2007 | DC | Tristate | $9.00 |
| 06/08/2007 | DC | Tristate | $315.00 |
| 06/08/2007 | DC | Tristate | $25.20 |
| 06/08/2007 | DC | Tristate | $72.00 |
| 06/08/2007 | DC | Tristate | $6.48 |
| 06/08/2007 | DC | Tristate | $16.80 |
| 06/08/2007 | DC | Tristate | $16.80 |
| 06/08/2007 | DC | Tristate | $165.00 |
| 06/08/2007 | DH | DHL- Worldwide Express | $24.03 |
| 06/08/2007 | FE | Federal Express [E108] | $24.72 |
| 06/08/2007 | FE | Federal Express [E108] | $11.89 |
| 06/08/2007 | FE | Federal Express [E108] | $7.24 |
| 06/08/2007 | FE | Federal Express [E108] | $12.29 |
| 06/08/2007 | FE | Federal Express [E108] | $24.72 |
| 06/08/2007 | FE | Federal Express [E108] | $13.19 |
| 06/08/2007 | FE | Federal Express [E108] | $24.72 |
| 06/08/2007 | FE | Federal Express [E108] | $7.24 |
| 06/08/2007 | RE | (A7 DOC 1 @0.10 PER PG) | $0.10 |
| 06/08/2007 | RE | (A8 FEE 42 @0.10 PER PG) | $4.20 |
| 06/08/2007 | RE | (C2 CORR 1032 @0.10 PER PG) | $103.20 |
| 06/08/2007 | RE | (C2 CORR 204 @0.10 PER PG) | $20.40 |
| 06/08/2007 | RE | (A8 AGR 8 @0.10 PER PG) | $0.80 |
| 06/08/2007 | RE | (C2 CORR 1208 @0.10 PER PG) | $120.80 |
| 06/08/2007 | RE | (C2 CORR 372 @0.10 PER PG) | $37.20 |
| 06/08/2007 | RE | (C0 CORR 2416 @0.10 PER PG) | $241.60 |
| 06/08/2007 | RE | (C2 CORR 527 @0.10 PER PG) | $52.70 |
| 06/08/2007 | RE | (A7 AGR 98 @0.10 PER PG) | $9.80 |
| 06/08/2007 | RE | (A7 AGR 11 @0.10 PER PG) | $1.10 |
| 06/08/2007 | RE | (A7 DOC 54 @0.10 PER PG) | $5.40 |
| 06/08/2007 | RE | (C2 DOC 88 @0.10 PER PG) | $8.80 |
| 06/08/2007 | RE | (A8 AGR 48 @0.10 PER PG) | $4.80 |
| 06/08/2007 | RE | (C0 CORR 926 @0.10 PER PG) | $92.60 |
| 06/08/2007 | RE | (G9 CORR 409 @0.10 PER PG) | $40.90 |
| 06/08/2007 | RE | (A7 FEE 802 @0.10 PER PG) | $80.20 |

**Invoice number 74230**        91100   00001                                              **Page  20**

| | | | |
|---|---|---|---|
| 06/08/2007 | RE | (A6 FEE 644 @0.10 PER PG) | $64.40 |
| 06/08/2007 | RE | (A8 FEE 131 @0.10 PER PG) | $13.10 |
| 06/08/2007 | RE | (C1 CORR 120 @0.10 PER PG) | $12.00 |
| 06/10/2007 | FX | Fax Transmittal--26 pgs @ 1.00 [E104] | $26.00 |
| 06/10/2007 | RE | Reproduction Expense--35 pgs @ 0.10 [E101] | $3.50 |
| 06/10/2007 | SO | Secretarial Overtime--Mary Corcoran | $36.43 |
| 06/11/2007 | DC | Tristate | $16.80 |
| 06/11/2007 | DC | Tristate | $5.00 |
| 06/11/2007 | PO | Postage | $7.20 |
| 06/11/2007 | PO | Postage | $998.20 |
| 06/11/2007 | PO | Postage | $19.38 |
| 06/11/2007 | PO | Postage | $4.60 |
| 06/11/2007 | PO | Postage | $998.20 |
| 06/11/2007 | PO | Postage | $19.38 |
| 06/11/2007 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |
| 06/11/2007 | RE | (C1 CORR 222 @0.10 PER PG) | $22.20 |
| 06/11/2007 | RE | (A7 AGR 3 @0.10 PER PG) | $0.30 |
| 06/11/2007 | RE | (A7 AGR 3 @0.10 PER PG) | $0.30 |
| 06/11/2007 | RE | (G8 CORR 932 @0.10 PER PG) | $93.20 |
| 06/11/2007 | RE | (A7 DOC 5 @0.10 PER PG) | $0.50 |
| 06/11/2007 | RE | (A7 DOC 183 @0.10 PER PG) | $18.30 |
| 06/12/2007 | DC | Tristate | $5.00 |
| 06/12/2007 | DC | Tristate | $20.00 |
| 06/12/2007 | DC | Tristate | $8.46 |
| 06/12/2007 | DC | Tristate | $27.00 |
| 06/12/2007 | DC | Tristate | $315.00 |
| 06/12/2007 | FE | Federal Express [E108] | $21.07 |
| 06/12/2007 | FE | Federal Express [E108] | $19.08 |
| 06/12/2007 | FE | Federal Express [E108] | $7.24 |
| 06/12/2007 | FE | Federal Express [E108] | $19.08 |
| 06/12/2007 | FE | Federal Express [E108] | $11.99 |
| 06/12/2007 | FE | Federal Express [E108] | $8.80 |
| 06/12/2007 | RE | Reproduction Expense.--26 pgs @ 0.10 [E101] | $2.60 |
| 06/12/2007 | RE | (A7 FEE 8 @0.10 PER PG) | $0.80 |
| 06/12/2007 | RE | (C1 CORR 107 @0.10 PER PG) | $10.70 |
| 06/12/2007 | RE | (A6 AGR 26 @0.10 PER PG) | $2.60 |
| 06/12/2007 | RE | (A7 AGR 27 @0.10 PER PG) | $2.70 |
| 06/12/2007 | RE | (C2 DOC 576 @0.10 PER PG) | $57.60 |
| 06/12/2007 | RE | (A7 AGR 124 @0.10 PER PG) | $12.40 |
| 06/12/2007 | RE | (C2 DOC 7 @0.10 PER PG) | $0.70 |
| 06/12/2007 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 06/12/2007 | RE | (A7 AGR 124 @0.10 PER PG) | $12.40 |
| 06/12/2007 | RE | (G9 CORR 20880 @0.10 PER PG) | $2,088.00 |

**Invoice number 74230**          91100   00001                                         **Page  21**

| | | | |
|---|---|---|---|
| 06/12/2007 | RE | (G8 CORR 19611 @0.10 PER PG) | $1,961.10 |
| 06/12/2007 | RE | (G7 CORR 23820 @0.10 PER PG) | $2,382.00 |
| 06/12/2007 | RE | (G9 CORR 250 @0.10 PER PG) | $25.00 |
| 06/12/2007 | RE | (A7 DOC 27 @0.10 PER PG) | $2.70 |
| 06/12/2007 | RE | (A7 DOC 12 @0.10 PER PG) | $1.20 |
| 06/13/2007 | DC | Tristate | $72.00 |
| 06/13/2007 | DC | Tristate | $54.00 |
| 06/13/2007 | DC | Tristate | $7.78 |
| 06/13/2007 | DC | Tristate | $16.80 |
| 06/13/2007 | FE | Federal Express [E108] | $22.93 |
| 06/13/2007 | FE | Federal Express [E108] | $12.26 |
| 06/13/2007 | FE | Federal Express [E108] | $22.93 |
| 06/13/2007 | FE | Federal Express [E108] | $22.93 |
| 06/13/2007 | FE | Federal Express [E108] | $12.29 |
| 06/13/2007 | FE | Federal Express [E108] | $11.89 |
| 06/13/2007 | FE | Federal Express [E108] | $9.48 |
| 06/13/2007 | PO | Postage | $8.73 |
| 06/13/2007 | PO | Postage | $10.67 |
| 06/13/2007 | RE | (G9 CORR 754 @0.10 PER PG) | $75.40 |
| 06/13/2007 | RE | (G9 CORR 1192 @0.10 PER PG) | $119.20 |
| 06/13/2007 | RE | (C0 CORR 33 @0.10 PER PG) | $3.30 |
| 06/13/2007 | RE | (A6 CORR 44 @0.10 PER PG) | $4.40 |
| 06/13/2007 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 06/13/2007 | RE | (A7 AGR 20 @0.10 PER PG) | $2.00 |
| 06/13/2007 | RE | (G8 CORR 26 @0.10 PER PG) | $2.60 |
| 06/13/2007 | RE | (C0 CORR 84 @0.10 PER PG) | $8.40 |
| 06/13/2007 | RE | (G8 CORR 30 @0.10 PER PG) | $3.00 |
| 06/13/2007 | WL | Westlaw - Legal Research [E106] | $133.15 |
| 06/14/2007 | DC | Tristate | $7.78 |
| 06/14/2007 | DC | Tristate | $324.00 |
| 06/14/2007 | DC | Tristate | $16.80 |
| 06/14/2007 | FE | Federal Express [E108] | $11.28 |
| 06/14/2007 | FE | Federal Express [E108] | $7.24 |
| 06/14/2007 | FE | Federal Express [E108] | $7.24 |
| 06/14/2007 | FE | Federal Express [E108] | $11.28 |
| 06/14/2007 | FE | Federal Express [E108] | $11.28 |
| 06/14/2007 | PO | Postage | $7.65 |
| 06/14/2007 | PO | Postage | $140.14 |
| 06/14/2007 | PO | Postage | $336.70 |
| 06/14/2007 | PO | Postage | $5.79 |
| 06/14/2007 | PO | Postage | $387.76 |
| 06/14/2007 | RE | Reproduction Expense.--8 pgs @ 0.10 [E101] | $0.80 |
| 06/14/2007 | RE | (G8 CORR 543 @0.10 PER PG) | $54.30 |

**Invoice number 74230**       91100   00001                              **Page  22**

| | | | |
|---|---|---|---:|
| 06/14/2007 | RE | (A6 DOC 18 @0.10 PER PG) | $1.80 |
| 06/14/2007 | RE | (A7 AGR 5 @0.10 PER PG) | $0.50 |
| 06/14/2007 | RE | (A7 BRIEF 76 @0.10 PER PG) | $7.60 |
| 06/14/2007 | RE | (A7 FEE 726 @0.10 PER PG) | $72.60 |
| 06/14/2007 | RE | (G8 CORR 4 @0.10 PER PG) | $0.40 |
| 06/14/2007 | RE | (C1 CORR 3800 @0.10 PER PG) | $380.00 |
| 06/14/2007 | RE | (C0 CORR 4104 @0.10 PER PG) | $410.40 |
| 06/14/2007 | RE | (G9 CORR 3800 @0.10 PER PG) | $380.00 |
| 06/14/2007 | RE | (A7 AFF 31 @0.10 PER PG) | $3.10 |
| 06/15/2007 | DC | Tristate | $54.00 |
| 06/15/2007 | DC | Tristate | $6.83 |
| 06/15/2007 | DC | Tristate | $16.80 |
| 06/15/2007 | DC | Tristate | $25.20 |
| 06/15/2007 | DC | Tristate | $315.00 |
| 06/15/2007 | DC | Tristate | $16.80 |
| 06/15/2007 | FE | Federal Express [E108] | $7.24 |
| 06/15/2007 | FE | Federal Express [E108] | $11.28 |
| 06/15/2007 | FE | Federal Express [E108] | $11.28 |
| 06/15/2007 | FE | Federal Express [E108] | $11.28 |
| 06/15/2007 | FE | Federal Express [E108] | $7.24 |
| 06/15/2007 | RE | (A6 DOC 43 @0.10 PER PG) | $4.30 |
| 06/15/2007 | RE | (G7 CORR 21 @0.10 PER PG) | $2.10 |
| 06/15/2007 | RE | (A6 RPLY 42 @0.10 PER PG) | $4.20 |
| 06/15/2007 | RE | (G9 CORR 2100 @0.10 PER PG) | $210.00 |
| 06/15/2007 | RE | (G7 CORR 1296 @0.10 PER PG) | $129.60 |
| 06/15/2007 | RE | (A7 DOC 1 @0.10 PER PG) | $0.10 |
| 06/15/2007 | RE | (G8 CORR 3087 @0.10 PER PG) | $308.70 |
| 06/15/2007 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 06/15/2007 | RE | (A8 DOC 61 @0.10 PER PG) | $6.10 |
| 06/16/2007 | RE | (A7 DOC 1 @0.10 PER PG) | $0.10 |
| 06/18/2007 | DC | Tristate | $5.00 |
| 06/18/2007 | DC | Tristate | $6.48 |
| 06/18/2007 | DC | Tristate | $90.00 |
| 06/18/2007 | DC | Tristate | $16.80 |
| 06/18/2007 | DC | Tristate | $339.00 |
| 06/18/2007 | DC | Tristate | $63.00 |
| 06/18/2007 | DC | Tristate | $87.00 |
| 06/18/2007 | FE | Federal Express [E108] | $7.24 |
| 06/18/2007 | FE | Federal Express [E108] | $11.89 |
| 06/18/2007 | FE | Federal Express [E108] | $13.65 |
| 06/18/2007 | OS | Digital Legal Services - Overtime @ $24/hr | $270.00 |
| 06/18/2007 | PO | Postage | $8.52 |
| 06/18/2007 | PO | Postage | $10.67 |

**Invoice number 74230**      91100  00001                           **Page  23**

| 06/18/2007 | PO | Postage | $1.48 |
|---|---|---|---|
| 06/18/2007 | PO | Postage | $8.73 |
| 06/18/2007 | PO | Postage | $0.97 |
| 06/18/2007 | PO | Postage | $165.00 |
| 06/18/2007 | PO | Postage | $18.00 |
| 06/18/2007 | PO | Postage | $460.00 |
| 06/18/2007 | PO | Postage | $105.80 |
| 06/18/2007 | PO | Postage | $22.00 |
| 06/18/2007 | PO | Postage | $165.60 |
| 06/18/2007 | PO | Postage | $1,019.55 |
| 06/18/2007 | PO | Postage | $569.70 |
| 06/18/2007 | PO | Postage | $32.88 |
| 06/18/2007 | PO | Postage | $55.00 |
| 06/18/2007 | PO | Postage | $13.80 |
| 06/18/2007 | PO | Postage | $0.97 |
| 06/18/2007 | PO | Postage | $8.73 |
| 06/18/2007 | PO | Postage | $20.97 |
| 06/18/2007 | PO | Postage | $209.52 |
| 06/18/2007 | PO | Postage | $3.00 |
| 06/18/2007 | PO | Postage | $11.00 |
| 06/18/2007 | PO | Postage | $4.60 |
| 06/18/2007 | PO | Postage | $10.26 |
| 06/18/2007 | PO | Postage | $2.91 |
| 06/18/2007 | PO | Postage | $303.40 |
| 06/18/2007 | PO | Postage | $5.79 |
| 06/18/2007 | PO | Postage | $4.44 |
| 06/18/2007 | PO | Postage | $11.84 |
| 06/18/2007 | PO | Postage | $482.08 |
| 06/18/2007 | PO | Postage | $97.20 |
| 06/18/2007 | RE | (A7 AGR 240 @0.10 PER PG) | $24.00 |
| 06/18/2007 | RE | (A8 FEE 28 @0.10 PER PG) | $2.80 |
| 06/18/2007 | RE | (A7 AGR 184 @0.10 PER PG) | $18.40 |
| 06/18/2007 | RE | (A6 AGR 69 @0.10 PER PG) | $6.90 |
| 06/18/2007 | RE | (A6 AGR 72 @0.10 PER PG) | $7.20 |
| 06/18/2007 | RE | (C0 CORR 43 @0.10 PER PG) | $4.30 |
| 06/18/2007 | RE | (A7 AGR 252 @0.10 PER PG) | $25.20 |
| 06/18/2007 | RE | (C2 DOC 51 @0.10 PER PG) | $5.10 |
| 06/18/2007 | RE | (G8 CORR 227 @0.10 PER PG) | $22.70 |
| 06/18/2007 | RE | (A7 AGR 20 @0.10 PER PG) | $2.00 |
| 06/18/2007 | RE | (C2 DOC 10 @0.10 PER PG) | $1.00 |
| 06/18/2007 | RE | (A7 AGR 10 @0.10 PER PG) | $1.00 |
| 06/18/2007 | RE | (C2 DOC 28 @0.10 PER PG) | $2.80 |
| 06/18/2007 | RE | (C2 DOC 56 @0.10 PER PG) | $5.60 |

**Invoice number 74230**        91100  00001                              **Page  24**

| 06/18/2007 | RE | (A8 A 1 @0.10 PER PG) | $0.10 |
| 06/18/2007 | RE | (A7 AGR 39 @0.10 PER PG) | $3.90 |
| 06/18/2007 | RE | (C2 DOC 306 @0.10 PER PG) | $30.60 |
| 06/18/2007 | RE | (C0 CORR 440 @0.10 PER PG) | $44.00 |
| 06/18/2007 | RE | (A6 AGR 32 @0.10 PER PG) | $3.20 |
| 06/18/2007 | RE | (G8 CORR 30 @0.10 PER PG) | $3.00 |
| 06/18/2007 | RE | (A6 AGR 48 @0.10 PER PG) | $4.80 |
| 06/18/2007 | RE | (A7 AGR 298 @0.10 PER PG) | $29.80 |
| 06/18/2007 | RE | (C2 DOC 10 @0.10 PER PG) | $1.00 |
| 06/18/2007 | RE | (C2 DOC 10 @0.10 PER PG) | $1.00 |
| 06/18/2007 | RE | (G7 CORR 1020 @0.10 PER PG) | $102.00 |
| 06/18/2007 | RE | (G8 CORR 1020 @0.10 PER PG) | $102.00 |
| 06/18/2007 | RE | (A6 AGR 26 @0.10 PER PG) | $2.60 |
| 06/18/2007 | RE | (A7 AGR 412 @0.10 PER PG) | $41.20 |
| 06/18/2007 | RE | (C1 CORR 7 @0.10 PER PG) | $0.70 |
| 06/18/2007 | RE | (A7 DOC 104 @0.10 PER PG) | $10.40 |
| 06/18/2007 | RE | (C1 CORR 11440 @0.10 PER PG) | $1,144.00 |
| 06/18/2007 | RE | (G7 CORR 13662 @0.10 PER PG) | $1,366.20 |
| 06/18/2007 | RE | (A7 AGR 225 @0.10 PER PG) | $22.50 |
| 06/18/2007 | RE | (G9 CORR 21249 @0.10 PER PG) | $2,124.90 |
| 06/18/2007 | RE | (C0 CORR 22531 @0.10 PER PG) | $2,253.10 |
| 06/18/2007 | RE | (G7 CORR 2430 @0.10 PER PG) | $243.00 |
| 06/18/2007 | RE | (G8 CORR 28161 @0.10 PER PG) | $2,816.10 |
| 06/19/2007 | DC | Tristate | $5.00 |
| 06/19/2007 | DC | Tristate | $8.46 |
| 06/19/2007 | DC | Tristate | $16.80 |
| 06/19/2007 | DC | Tristate | $16.80 |
| 06/19/2007 | DC | Tristate | $405.00 |
| 06/19/2007 | DC | Tristate | $18.00 |
| 06/19/2007 | DC | Tristate | $621.00 |
| 06/19/2007 | DC | Tristate | $16.80 |
| 06/19/2007 | FE | Federal Express [E108] | $7.24 |
| 06/19/2007 | FE | Federal Express [E108] | $11.89 |
| 06/19/2007 | FE | Federal Express [E108] | $19.08 |
| 06/19/2007 | FE | Federal Express [E108] | $11.11 |
| 06/19/2007 | FE | Federal Express [E108] | $17.26 |
| 06/19/2007 | FE | Federal Express [E108] | $7.24 |
| 06/19/2007 | FE | Federal Express [E108] | $19.08 |
| 06/19/2007 | FE | Federal Express [E108] | $13.65 |
| 06/19/2007 | RE | (C0 CORR 880 @0.10 PER PG) | $88.00 |
| 06/19/2007 | RE | (G7 CORR 262 @0.10 PER PG) | $26.20 |
| 06/19/2007 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 06/19/2007 | RE | (C2 DOC 84 @0.10 PER PG) | $8.40 |

**Invoice number 74230**          91100   00001                    **Page  25**

| | | | |
|---|---|---|---|
| 06/19/2007 | RE | (A7 AGR 5 @0.10 PER PG) | $0.50 |
| 06/19/2007 | RE | (A7 AGR 2 @0.10 PER PG) | $0.20 |
| 06/19/2007 | RE | (G9 CORR 7 @0.10 PER PG) | $0.70 |
| 06/19/2007 | RE | (C2 DOC 7 @0.10 PER PG) | $0.70 |
| 06/19/2007 | RE | (C0 CORR 33 @0.10 PER PG) | $3.30 |
| 06/19/2007 | RE | (A8 FEE 24 @0.10 PER PG) | $2.40 |
| 06/19/2007 | RE | (G7 CORR 32 @0.10 PER PG) | $3.20 |
| 06/19/2007 | RE | (G9 CORR 804 @0.10 PER PG) | $80.40 |
| 06/19/2007 | RE | (C0 CORR 3 @0.10 PER PG) | $0.30 |
| 06/19/2007 | RE | (G9 CORR 61 @0.10 PER PG) | $6.10 |
| 06/19/2007 | RE | (A7 DOC 18 @0.10 PER PG) | $1.80 |
| 06/19/2007 | RE | (G9 CORR 26 @0.10 PER PG) | $2.60 |
| 06/19/2007 | RE | (C2 DOC 189 @0.10 PER PG) | $18.90 |
| 06/19/2007 | RE | (A6 AGR 30 @0.10 PER PG) | $3.00 |
| 06/19/2007 | RE | (A6 AGR 5 @0.10 PER PG) | $0.50 |
| 06/19/2007 | RE | (C2 DOC 12 @0.10 PER PG) | $1.20 |
| 06/19/2007 | RE | (C2 DOC 12 @0.10 PER PG) | $1.20 |
| 06/19/2007 | RE | (C1 CORR 1944 @0.10 PER PG) | $194.40 |
| 06/19/2007 | RE | (C0 CORR 2097 @0.10 PER PG) | $209.70 |
| 06/19/2007 | RE | (A7 AGR 33 @0.10 PER PG) | $3.30 |
| 06/19/2007 | RE | (C2 DOC 18 @0.10 PER PG) | $1.80 |
| 06/19/2007 | RE | (A8 AGR 65 @0.10 PER PG) | $6.50 |
| 06/19/2007 | RE | (G9 CORR 1990 @0.10 PER PG) | $199.00 |
| 06/19/2007 | RE | (A8 FEE 106 @0.10 PER PG) | $10.60 |
| 06/19/2007 | RE | (G8 CORR 30 @0.10 PER PG) | $3.00 |
| 06/19/2007 | RE | (A7 AGR 37 @0.10 PER PG) | $3.70 |
| 06/19/2007 | RE | (C1 CORR 396 @0.10 PER PG) | $39.60 |
| 06/19/2007 | RE | (G7 CORR 768 @0.10 PER PG) | $76.80 |
| 06/19/2007 | RE | (G8 CORR 956 @0.10 PER PG) | $95.60 |
| 06/19/2007 | RE | (A7 DOC 70 @0.10 PER PG) | $7.00 |
| 06/19/2007 | RE | (G7 CORR 7276 @0.10 PER PG) | $727.60 |
| 06/19/2007 | RE | (G7 CORR 119 @0.10 PER PG) | $11.90 |
| 06/20/2007 | DC | Tristate | $6.48 |
| 06/20/2007 | DC | Tristate | $16.80 |
| 06/20/2007 | DC | Tristate | $333.00 |
| 06/20/2007 | DC | Tristate | $16.80 |
| 06/20/2007 | FE | Federal Express [E108] | $7.24 |
| 06/20/2007 | FE | Federal Express [E108] | $11.89 |
| 06/20/2007 | FE | Federal Express [E108] | $7.24 |
| 06/20/2007 | FE | Federal Express [E108] | $16.46 |
| 06/20/2007 | FE | Federal Express [E108] | $37.74 |
| 06/20/2007 | FE | Federal Express [E108] | $36.34 |
| 06/20/2007 | FE | Federal Express [E108] | $36.34 |

**Invoice number 74230**  91100  00001  **Page 26**

| | | | |
|---|---|---|---|
| 06/20/2007 | RE | (A7 AGR 176 @0.10 PER PG) | $17.60 |
| 06/20/2007 | RE | (A8 AGR 30 @0.10 PER PG) | $3.00 |
| 06/20/2007 | RE | (C1 CORR 354 @0.10 PER PG) | $35.40 |
| 06/20/2007 | RE | (A6 AGR 5 @0.10 PER PG) | $0.50 |
| 06/20/2007 | RE | (A8 AGR 12 @0.10 PER PG) | $1.20 |
| 06/20/2007 | RE | (A8 AGR 4 @0.10 PER PG) | $0.40 |
| 06/20/2007 | RE | (C0 CORR 47 @0.10 PER PG) | $4.70 |
| 06/20/2007 | RE | (C1 CORR 171 @0.10 PER PG) | $17.10 |
| 06/20/2007 | RE | (A7 AGR 93 @0.10 PER PG) | $9.30 |
| 06/20/2007 | RE | (G9 CORR 122 @0.10 PER PG) | $12.20 |
| 06/20/2007 | RE | (A7 AGR 242 @0.10 PER PG) | $24.20 |
| 06/20/2007 | RE | (A6 AGR 16 @0.10 PER PG) | $1.60 |
| 06/20/2007 | RE | (G8 CORR 11 @0.10 PER PG) | $1.10 |
| 06/20/2007 | RE | (A7 CONT 41 @0.10 PER PG) | $4.10 |
| 06/20/2007 | RE | (G7 CORR 1434 @0.10 PER PG) | $143.40 |
| 06/20/2007 | RE | (G9 CORR 2308 @0.10 PER PG) | $230.80 |
| 06/20/2007 | RE | (G7 CORR 2720 @0.10 PER PG) | $272.00 |
| 06/20/2007 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 06/21/2007 | DC | Tristate | $6.48 |
| 06/21/2007 | DC | Tristate | $9.00 |
| 06/21/2007 | FE | Federal Express [E108] | $7.24 |
| 06/21/2007 | FE | Federal Express [E108] | $11.89 |
| 06/21/2007 | FE | Federal Express [E108] | $7.24 |
| 06/21/2007 | FE | Federal Express [E108] | $11.28 |
| 06/21/2007 | FE | Federal Express [E108] | $7.24 |
| 06/21/2007 | FE | Federal Express [E108] | $11.28 |
| 06/21/2007 | FE | Federal Express [E108] | $11.28 |
| 06/21/2007 | FE | Federal Express [E108] | $24.48 |
| 06/21/2007 | FE | Federal Express [E108] | $15.30 |
| 06/21/2007 | PO | Postage | $46.74 |
| 06/21/2007 | PO | Postage | $1.31 |
| 06/21/2007 | PO | Postage | $3.60 |
| 06/21/2007 | RE | (A6 CORR 43 @0.10 PER PG) | $4.30 |
| 06/21/2007 | RE | (C2 CORR 14 @0.10 PER PG) | $1.40 |
| 06/21/2007 | RE | (A8 AGR 86 @0.10 PER PG) | $8.60 |
| 06/21/2007 | RE | (C1 CORR 25 @0.10 PER PG) | $2.50 |
| 06/21/2007 | RE | (C0 CORR 267 @0.10 PER PG) | $26.70 |
| 06/21/2007 | RE | (G8 CORR 129 @0.10 PER PG) | $12.90 |
| 06/21/2007 | RE | (A6 AGR 8 @0.10 PER PG) | $0.80 |
| 06/21/2007 | RE | (G8 CORR 400 @0.10 PER PG) | $40.00 |
| 06/21/2007 | RE | (G9 CORR 36 @0.10 PER PG) | $3.60 |
| 06/22/2007 | DC | Tristate | $7.78 |
| 06/22/2007 | DC | Tristate | $117.00 |

**Invoice number 74230**　　　91100  00001　　　　　　　　　　　**Page 27**

| | | | |
|---|---|---|---|
| 06/22/2007 | DC | Tristate | $315.00 |
| 06/22/2007 | DC | Tristate | $16.80 |
| 06/22/2007 | DC | Tristate | $63.00 |
| 06/22/2007 | FE | Federal Express [E108] | $7.24 |
| 06/22/2007 | FE | Federal Express [E108] | $7.24 |
| 06/22/2007 | FE | Federal Express [E108] | $11.28 |
| 06/22/2007 | FE | Federal Express [E108] | $11.28 |
| 06/22/2007 | FE | Federal Express [E108] | $11.28 |
| 06/22/2007 | FE | Federal Express [E108] | $11.89 |
| 06/22/2007 | FE | Federal Express [E108] | $7.24 |
| 06/22/2007 | FE | Federal Express [E108] | $12.29 |
| 06/22/2007 | FX | Fax Transmittal.--29 pgs @ 1.00 [E104] | $29.00 |
| 06/22/2007 | PO | Postage | $8.73 |
| 06/22/2007 | PO | Postage | $39.30 |
| 06/22/2007 | PO | Postage | $14.41 |
| 06/22/2007 | PO | Postage | $209.52 |
| 06/22/2007 | PO | Postage | $1.00 |
| 06/22/2007 | PO | Postage | $5.97 |
| 06/22/2007 | PO | Postage | $8.73 |
| 06/22/2007 | RE | Reproduction Expense.--3 pgs @ 1.00 [E101] | $3.10 |
| 06/22/2007 | RE | (A7 AGR 12 @0.10 PER PG) | $1.20 |
| 06/22/2007 | RE | (A7 AGR 36 @0.10 PER PG) | $3.60 |
| 06/22/2007 | RE | (A8 AGR 12 @0.10 PER PG) | $1.20 |
| 06/22/2007 | RE | (A7 AGR 33 @0.10 PER PG) | $3.30 |
| 06/22/2007 | RE | (G9 CORR 177 @0.10 PER PG) | $17.70 |
| 06/22/2007 | RE | (A8 AGR 4 @0.10 PER PG) | $0.40 |
| 06/22/2007 | RE | (A7 AGR 22 @0.10 PER PG) | $2.20 |
| 06/22/2007 | RE | (A7 AGR 5 @0.10 PER PG) | $0.50 |
| 06/22/2007 | RE | (A6 DOC 18 @0.10 PER PG) | $1.80 |
| 06/22/2007 | RE | (A8 FEE 98 @0.10 PER PG) | $9.80 |
| 06/22/2007 | RE | (A8 FEE 76 @0.10 PER PG) | $7.60 |
| 06/22/2007 | RE | (C0 CORR 952 @0.10 PER PG) | $95.20 |
| 06/22/2007 | RE | (G7 CORR 1024 @0.10 PER PG) | $102.40 |
| 06/22/2007 | RE | (G8 CORR 273 @0.10 PER PG) | $27.30 |
| 06/22/2007 | RE | (C0 CORR 226 @0.10 PER PG) | $22.60 |
| 06/22/2007 | RE | (C0 CORR 635 @0.10 PER PG) | $63.50 |
| 06/22/2007 | RE | (C0 CORR 64 @0.10 PER PG) | $6.40 |
| 06/22/2007 | RE | (C0 CORR 2882 @0.10 PER PG) | $288.20 |
| 06/23/2007 | RE | (A7 DOC 16 @0.10 PER PG) | $1.60 |
| 06/24/2007 | AT | Auto Travel Expense--Yellow Cab (JEO) [E109] | $40.00 |
| 06/25/2007 | AF | Air Fare--(Southwest) for 6/25 Omni (JEO) [E110] | $279.05 |
| 06/25/2007 | AT | Auto Travel Expense--Yellow Cab (JEO) [E109] | $52.00 |
| 06/25/2007 | AT | Auto Travel Expense--Yellow Cab (JEO) [E109] | $31.00 |

**Invoice number  74230**        91100   00001                      **Page  28**

| | | | |
|---|---|---|---:|
| 06/25/2007 | DC | Tristate | $84.00 |
| 06/25/2007 | DC | Tristate | $16.80 |
| 06/25/2007 | FE | Federal Express [E108] | $29.73 |
| 06/25/2007 | FE | Federal Express [E108] | $14.49 |
| 06/25/2007 | FE | Federal Express [E108] | $29.73 |
| 06/25/2007 | FE | Federal Express [E108] | $29.73 |
| 06/25/2007 | FE | Federal Express [E108] | $7.24 |
| 06/25/2007 | FE | Federal Express [E108] | $9.97 |
| 06/25/2007 | FE | Federal Express [E108] | $9.97 |
| 06/25/2007 | FE | Federal Express [E108] | $15.42 |
| 06/25/2007 | FE | Federal Express [E108] | $15.42 |
| 06/25/2007 | PO | Postage | $16.25 |
| 06/25/2007 | RE | Reproduction Expense.--28 pgs @ 0.10 [E101] | $2.80 |
| 06/25/2007 | RE | (A7 DOC 89 @0.10 PER PG) | $8.90 |
| 06/25/2007 | RE | (A7 AGR 10 @0.10 PER PG) | $1.00 |
| 06/25/2007 | RE | (G8 CORR 405 @0.10 PER PG) | $40.50 |
| 06/26/2007 | DC | Tristate | $63.00 |
| 06/26/2007 | FE | Federal Express [E108] | $7.24 |
| 06/26/2007 | FE | Federal Express [E108] | $11.28 |
| 06/26/2007 | FE | Federal Express [E108] | $11.28 |
| 06/26/2007 | FE | Federal Express [E108] | $11.28 |
| 06/26/2007 | FE | Federal Express [E108] | $7.24 |
| 06/26/2007 | FE | Federal Express [E108] | $11.28 |
| 06/26/2007 | FX | Fax Transmittal.--10 pgs @ 1.00 [E104] | $10.00 |
| 06/26/2007 | HT | Hotel Expense--Omni Hotels Pittsburgh (JEO) [E110] | $232.59 |
| 06/26/2007 | PO | Postage | $11.40 |
| 06/26/2007 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 06/26/2007 | RE | (A6 AGR 1 @0.10 PER PG) | $0.10 |
| 06/26/2007 | RE | (G8 CORR 50 @0.10 PER PG) | $5.00 |
| 06/26/2007 | RE | (G8 CORR 42 @0.10 PER PG) | $4.20 |
| 06/26/2007 | RE | (C0 CORR 1392 @0.10 PER PG) | $139.20 |
| 06/26/2007 | RE | (G9 CORR 1390 @0.10 PER PG) | $139.00 |
| 06/26/2007 | RE | (A6 CORR 20 @0.10 PER PG) | $2.00 |
| 06/26/2007 | RE | (G8 CORR 160 @0.10 PER PG) | $16.00 |
| 06/26/2007 | RE | Reproduction Expense. --1 pg @ 0.10 [E101] | $0.10 |
| 06/26/2007 | RE | Reproduction Expense.--28 pgs @ 0.10 [E101] | $2.80 |
| 06/26/2007 | RE | Reproduction Expense.--8 pgs @ 0.10 [E101] | $0.80 |
| 06/27/2007 | DC | Tristate | $10.99 |
| 06/27/2007 | DC | Tristate | $15.00 |
| 06/27/2007 | DC | Tristate | $6.83 |
| 06/27/2007 | DC | Tristate | $36.00 |
| 06/27/2007 | DC | Tristate | $63.00 |
| 06/27/2007 | FE | Federal Express [E108] | $12.26 |

**Invoice number 74230**      91100  00001                                      **Page  29**

| | | | |
|---|---|---|---|
| 06/27/2007 | FE | Federal Express [E108] | $22.93 |
| 06/27/2007 | FE | Federal Express [E108] | $22.93 |
| 06/27/2007 | FE | Federal Express [E108] | $7.24 |
| 06/27/2007 | FE | Federal Express [E108] | $22.93 |
| 06/27/2007 | PO | Postage | $7.76 |
| 06/27/2007 | PO | Postage | $7.70 |
| 06/27/2007 | PO | Postage | $56.70 |
| 06/27/2007 | PO | Postage | $35.70 |
| 06/27/2007 | PO | Postage | $4.60 |
| 06/27/2007 | RE | (A8 AGR 4 @0.10 PER PG) | $0.40 |
| 06/27/2007 | RE | (A6 CORR 8 @0.10 PER PG) | $0.80 |
| 06/27/2007 | RE | (A7 DOC 27 @0.10 PER PG) | $2.70 |
| 06/27/2007 | RE | (C0 CORR 34 @0.10 PER PG) | $3.40 |
| 06/27/2007 | RE | (C1 CORR 21 @0.10 PER PG) | $2.10 |
| 06/27/2007 | RE | (A7 AGR 30 @0.10 PER PG) | $3.00 |
| 06/27/2007 | RE | (A7 MOT 823 @0.10 PER PG) | $82.30 |
| 06/27/2007 | RE | (A6 MEMO 4 @0.10 PER PG) | $0.40 |
| 06/27/2007 | RE | (A7 MOT 80 @0.10 PER PG) | $8.00 |
| 06/27/2007 | RE | (A6 MOT 20 @0.10 PER PG) | $2.00 |
| 06/27/2007 | RE | (G9 CORR 128 @0.10 PER PG) | $12.80 |
| 06/27/2007 | RE | (G9 CORR 91 @0.10 PER PG) | $9.10 |
| 06/27/2007 | RE | (G8 CORR 311 @0.10 PER PG) | $31.10 |
| 06/27/2007 | RE | (G7 CORR 2178 @0.10 PER PG) | $217.80 |
| 06/27/2007 | RE | (C0 CORR 2736 @0.10 PER PG) | $273.60 |
| 06/27/2007 | RE | (C1 CORR 2736 @0.10 PER PG) | $273.60 |
| 06/27/2007 | RE | (A7 DOC 422 @0.10 PER PG) | $42.20 |
| 06/27/2007 | RE | (C0 CORR 2 @0.10 PER PG) | $0.20 |
| 06/28/2007 | DC | Tristate | $14.75 |
| 06/28/2007 | DC | Tristate | $7.78 |
| 06/28/2007 | DC | Tristate | $16.80 |
| 06/28/2007 | DC | Tristate | $16.80 |
| 06/28/2007 | DC | Tristate | $35.00 |
| 06/28/2007 | DC | Tristate | $81.00 |
| 06/28/2007 | DH | DHL- Worldwide Express | $8.06 |
| 06/28/2007 | DH | DHL- Worldwide Express | $13.16 |
| 06/28/2007 | DH | DHL- Worldwide Express | $13.16 |
| 06/28/2007 | DH | DHL- Worldwide Express | $14.15 |
| 06/28/2007 | DH | DHL- Worldwide Express | $13.16 |
| 06/28/2007 | DH | DHL- Worldwide Express | $13.16 |
| 06/28/2007 | DH | DHL- Worldwide Express | $8.06 |
| 06/28/2007 | DH | DHL- Worldwide Express | $13.16 |
| 06/28/2007 | DH | DHL- Worldwide Express | $12.59 |
| 06/28/2007 | DH | DHL- Worldwide Express | $8.06 |

**Invoice number 74230**          91100   00001                              **Page  30**

| 06/28/2007 | DH | DHL- Worldwide Express | $14.15 |
| 06/28/2007 | DH | DHL- Worldwide Express | $12.21 |
| 06/28/2007 | DH | DHL- Worldwide Express | $16.90 |
| 06/28/2007 | DH | DHL- Worldwide Express | $13.56 |
| 06/28/2007 | DH | DHL- Worldwide Express | $14.15 |
| 06/28/2007 | DH | DHL- Worldwide Express | $16.33 |
| 06/28/2007 | DH | DHL- Worldwide Express | $15.34 |
| 06/28/2007 | DH | DHL- Worldwide Express | $16.90 |
| 06/28/2007 | DH | DHL- Worldwide Express | $15.91 |
| 06/28/2007 | DH | DHL- Worldwide Express | $16.90 |
| 06/28/2007 | DH | DHL- Worldwide Express | $15.34 |
| 06/28/2007 | DH | DHL- Worldwide Express | $16.90 |
| 06/28/2007 | DH | DHL- Worldwide Express | $9.78 |
| 06/28/2007 | DH | DHL- Worldwide Express | $14.15 |
| 06/28/2007 | DH | DHL- Worldwide Express | $8.06 |
| 06/28/2007 | DH | DHL- Worldwide Express | $12.21 |
| 06/28/2007 | DH | DHL- Worldwide Express | $8.06 |
| 06/28/2007 | DH | DHL- Worldwide Express | $12.21 |
| 06/28/2007 | DH | DHL- Worldwide Express | $14.96 |
| 06/28/2007 | DH | DHL- Worldwide Express | $8.06 |
| 06/28/2007 | DH | DHL- Worldwide Express | $12.59 |
| 06/28/2007 | DH | DHL- Worldwide Express | $14.15 |
| 06/28/2007 | FE | Federal Express [E108] | $7.24 |
| 06/28/2007 | FE | Federal Express [E108] | $11.89 |
| 06/28/2007 | FE | Federal Express [E108] | $22.98 |
| 06/28/2007 | FE | Federal Express [E108] | $11.99 |
| 06/28/2007 | FE | Federal Express [E108] | $6.69 |
| 06/28/2007 | OS | Digital Legal Services - Overtime @ $24/hr | $60.00 |
| 06/28/2007 | PO | Postage | $10.67 |
| 06/28/2007 | PO | Postage | $3.62 |
| 06/28/2007 | PO | Postage | $1,505.00 |
| 06/28/2007 | PO | Postage | $8.73 |
| 06/28/2007 | PO | Postage | $63.60 |
| 06/28/2007 | PO | Postage | $1.31 |
| 06/28/2007 | PO | Postage | $6.30 |
| 06/28/2007 | PO | Postage | $25.20 |
| 06/28/2007 | PO | Postage | $28.70 |
| 06/28/2007 | PO | Postage | $53.40 |
| 06/28/2007 | PO | Postage | $88.20 |
| 06/28/2007 | PO | Postage | $478.80 |
| 06/28/2007 | RE | (C0 CORR 309 @0.10 PER PG) | $30.90 |
| 06/28/2007 | RE | (A7 AGR 25 @0.10 PER PG) | $2.50 |
| 06/28/2007 | RE | (A6 AGR 423 @0.10 PER PG) | $42.30 |

**Invoice number 74230**        91100   00001                    **Page  31**

| | | | |
|---|---|---|---|
| 06/28/2007 | RE | (A6 AGR 48 @0.10 PER PG) | $4.80 |
| 06/28/2007 | RE | (A7 DOC 83 @0.10 PER PG) | $8.30 |
| 06/28/2007 | RE | (A7 AGR 5 @0.10 PER PG) | $0.50 |
| 06/28/2007 | RE | (A8 AGR 4 @0.10 PER PG) | $0.40 |
| 06/28/2007 | RE | (C1 CORR 13383 @0.10 PER PG) | $1,338.30 |
| 06/28/2007 | RE | (A8 AGR 22 @0.10 PER PG) | $2.20 |
| 06/28/2007 | RE | (C0 CORR 18883 @0.10 PER PG) | $1,888.30 |
| 06/28/2007 | RE | (C1 CORR 21 @0.10 PER PG) | $2.10 |
| 06/28/2007 | RE | (C0 CORR 30 @0.10 PER PG) | $3.00 |
| 06/28/2007 | RE | (G8 CORR 24848 @0.10 PER PG) | $2,484.80 |
| 06/28/2007 | RE | (G7 CORR 25120 @0.10 PER PG) | $2,512.00 |
| 06/28/2007 | RE | (G9 CORR 24827 @0.10 PER PG) | $2,482.70 |
| 06/28/2007 | RE | (A7 AGR 692 @0.10 PER PG) | $69.20 |
| 06/28/2007 | RE | (C0 CORR 138 @0.10 PER PG) | $13.80 |
| 06/28/2007 | RE | (C1 CORR 67 @0.10 PER PG) | $6.70 |
| 06/28/2007 | RE | (G7 CORR 1068 @0.10 PER PG) | $106.80 |
| 06/28/2007 | RE | (G8 CORR 2147 @0.10 PER PG) | $214.70 |
| 06/29/2007 | DC | Tristate | $14.75 |
| 06/29/2007 | DC | Tristate | $396.00 |
| 06/29/2007 | DC | Tristate | $16.80 |
| 06/29/2007 | DC | Tristate | $7.78 |
| 06/29/2007 | FE | Federal Express [E108] | $24.91 |
| 06/29/2007 | FE | Federal Express [E108] | $7.24 |
| 06/29/2007 | FE | Federal Express [E108] | $11.99 |
| 06/29/2007 | FE | Federal Express [E108] | $21.07 |
| 06/29/2007 | FE | Federal Express [E108] | $21.07 |
| 06/29/2007 | FE | Federal Express [E108] | $21.07 |
| 06/29/2007 | FE | Federal Express [E108] | $26.83 |
| 06/29/2007 | FE | Federal Express [E108] | $9.48 |
| 06/29/2007 | PO | Postage | $18.64 |
| 06/29/2007 | PO | Postage | $2.33 |
| 06/29/2007 | PO | Postage | $3.00 |
| 06/29/2007 | PO | Postage | $208.55 |
| 06/29/2007 | RE | (A7 AGR 7 @0.10 PER PG) | $0.70 |
| 06/29/2007 | RE | (A6 AGR 76 @0.10 PER PG) | $7.60 |
| 06/29/2007 | RE | (A6 AGR 114 @0.10 PER PG) | $11.40 |
| 06/29/2007 | RE | (A8 AGR 62 @0.10 PER PG) | $6.20 |
| 06/29/2007 | RE | (C1 CORR 95 @0.10 PER PG) | $9.50 |
| 06/29/2007 | RE | (C2 DOC 438 @0.10 PER PG) | $43.80 |
| 06/29/2007 | RE | (C2 DOC 781 @0.10 PER PG) | $78.10 |
| 06/29/2007 | RE | (C1 DOC 616 @0.10 PER PG) | $61.60 |
| 06/29/2007 | RE | (C2 DOC 1376 @0.10 PER PG) | $137.60 |
| 06/29/2007 | RE | (G8 CORR 935 @0.10 PER PG) | $93.50 |

**Invoice number 74230**      91100   00001                        **Page  32**

| 06/29/2007 | RE | (C0 CORR 537 @0.10 PER PG) | $53.70 |
| 06/29/2007 | RE | (G8 CORR 864 @0.10 PER PG) | $86.40 |
| 06/29/2007 | RE | (C0 CORR 200 @0.10 PER PG) | $20.00 |

|  | Total Expenses: | **$59,565.35** |

## Summary:

| Total professional services | $58,121.75 |
| Total expenses | $59,565.35 |
| **Net current charges** | **$117,687.10** |
| | |
| Net balance forward | $258,575.76 |
| **Total balance now due** | **$376,262.86** |

| CAK | Knotts, Cheryl A. | 3.70 | 175.00 | $647.50 |
| JEO | O'Neill, James E. | 5.50 | 237.50 | $1,306.25 |
| JEO | O'Neill, James E. | 35.80 | 475.00 | $17,005.00 |
| KSN | Neil, Karen S. | 21.00 | 75.00 | $1,575.00 |
| LDJ | Jones, Laura Davis | 0.70 | 750.00 | $525.00 |
| MLO | Oberholzer, Margaret L. | 29.40 | 175.00 | $5,145.00 |
| PEC | Cuniff, Patricia E. | 85.20 | 180.00 | $15,336.00 |
| SLP | Pitman, L. Sheryle | 27.30 | 90.00 | $2,457.00 |
| TPC | Cairns, Timothy P. | 37.40 | 350.00 | $13,090.00 |
| WLR | Ramseyer, William L. | 2.30 | 450.00 | $1,035.00 |
|  |  | 248.30 |  | $58,121.75 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 14.80 | $5,237.00 |
| CA | Case Administration [B110] | 77.60 | $9,720.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 26.40 | $6,995.50 |
| CR02 | WRG Claim Analysis | 7.40 | $2,182.00 |
| EA01 | WRG-Employ. App., Others | 0.80 | $232.50 |
| EB | Employee Benefit/Pension-B220 | 0.50 | $90.00 |
| FA | WRG-Fee Apps., Applicant | 9.50 | $2,646.50 |
| FA01 | WRG-Fee Applications, Others | 35.70 | $8,298.50 |
| LN | Litigation (Non-Bankruptcy) | 68.40 | $20,705.50 |
| PD | Plan & Disclosure Stmt. [B320] | 1.70 | $707.50 |
| TR | Travel | 5.50 | $1,306.25 |
| | | 248.30 | $58,121.75 |

**Invoice number 74230**      91100  00001                                      **Page  33**

## Expense Code Summary

| | |
|---|---:|
| Air Fare [E110] | $279.05 |
| Auto Travel Expense [E109] | $388.28 |
| Conference Call [E105] | $122.50 |
| Delivery/Courier Service | $6,841.71 |
| DHL- Worldwide Express | $439.57 |
| Federal Express [E108] | $1,787.84 |
| Fax Transmittal [E104] | $65.00 |
| Hotel Expense [E110] | $232.59 |
| Outside Services | $330.00 |
| Postage [E108] | $10,823.43 |
| Reproduction Expense [E101] | $38,085.80 |
| Overtime | $36.43 |
| Westlaw - Legal Research [E106 | $133.15 |
| | $59,565.35 |