| Date | Name | Hours | Rate | Fee | Description |
|------|------|-------|------|-----|-------------|
| 1/18/2007 | Ceejaye Sneddon | 1.20 | $185.00 | $222.00 | Analyze and review correspondence and other materials produced by third-party screening doctor in order to determine methodology employed in screening and diagnosis of client's claimants |
| 1/29/2007 | Ceejaye Sneddon | 0.30 | $185.00 | $55.50 | Analyze and review correspondence and other materials produced by third-party screening doctor in order to determine methodology employed in screening and diagnosis of client's claimants |
| 1/30/2007 | Ceejaye Sneddon | 0.30 | $185.00 | $55.50 | Analyze and review correspondence and other materials produced by third-party screening doctor in order to determine methodology employed in screening and diagnosis of client's claimants |
| 12/11/2006 | Shelly McMillan | 4.00 | $95.00 | $380.00 | Assist in the creation of exhibit notebook used in the deposition of subpoenaed third party screening doctor |
| 12/11/2006 | Susan Polk | 3.00 | $95.00 | $285.00 | Assist in the creation of exhibit notebook used in the deposition of subpoenaed third party screening doctor |
| 3/20/2007 | Justin Alderson | 1.40 | $95.00 | $133.00 | Attend and participate in document preview in Austin, Texas in preparation for upcoming, large-scale document production by subpoenaed third-party screening company and two third-party screening doctors |
| 3/27/2007 | Mary Margaret Ratliff | 5.00 | $225.00 | $1,125.00 | Attend and participate in document preview in Austin, Texas in preparation for upcoming, large-scale document production by subpoenaed third-party screening company and two third-party screening doctors |
| 3/20/2007 | Mary Margaret Ratliff | 1.40 | $225.00 | $315.00 | Attend and participate in document preview in Austin, Texas with document production task force in preparation for upcoming, large-scale document production by subpoenaed third-party screening company and two third-party screening doctors |
| 3/27/2007 | Justin Alderson | 5.00 | $95.00 | $475.00 | Attend and participate in document preview in Austin, Texas with document production task force in preparation for upcoming, large-scale document production by subpoenaed third-party screening company and two third-party screening doctors |
| 3/28/2007 | Justin Alderson | 4.60 | $95.00 | $437.00 | Attend and participate in document preview in Austin, Texas with document production task force in preparation for upcoming, large-scale document production by subpoenaed third-party screening company and two third-party screening doctors |
| 3/28/2007 | Mary Margaret Ratliff | 4.60 | $225.00 | $1,035.00 | Attend and participate in document preview in Austin, Texas with document production task force in preparation for upcoming, large-scale document production by subpoenaed third-party screening company and two third-party screening doctors |
| 3/20/2007 | Ceejaye Sneddon | 8.40 | $185.00 | $1,554.00 | Attend and participate in document preview with production task force to examine documents and materials to be produced by third party screening doctor in Cleveland, Ohio |
| 3/20/2007 | Justin Alderson | 7.00 | $95.00 | $665.00 | Attend and participate in document preview with production task force to examine documents and materials to be produced by third party screening doctor in Cleveland, Ohio |
| 3/20/2007 | Mary Margaret Ratliff | 7.00 | $225.00 | $1,575.00 | Attend and participate in document preview with production task force to examine documents and materials to be produced by third party screening doctor in Cleveland, Ohio |
| 3/21/2007 | Ceejaye Sneddon | 6.60 | $185.00 | $1,221.00 | Attend and participate in document preview with production task force to examine documents and materials to be produced by third party screening doctor in Cleveland, Ohio |
| 3/21/2007 | Justin Alderson | 6.60 | $95.00 | $627.00 | Attend and participate in document preview with production task force to examine documents and materials to be produced by third party screening doctor in Cleveland, Ohio |
| 3/21/2007 | Mary Margaret Ratliff | 6.60 | $225.00 | $1,485.00 | Attend and participate in document preview with production task force to examine documents and materials to be produced by third party screening doctor in Cleveland, Ohio |
| 12/12/2006 | Dante Toigo | 8.70 | $95.00 | $826.50 | Attend and participate in document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/12/2006 | Mary Margaret Ratliff | 6.00 | $225.00 | $1,350.00 | Attend and participate in document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/12/2006 | Priscilla Hutton | 8.70 | $95.00 | $826.50 | Attend and participate in document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/12/2006 | Shirley Gray | 8.70 | $95.00 | $826.50 | Attend and participate in document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/12/2006 | Susan Breland | 8.70 | $95.00 | $826.50 | Attend and participate in document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/13/2006 | Dante Toigo | 8.00 | $95.00 | $760.00 | Attend and participate in document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/13/2006 | Priscilla Hutton | 8.00 | $95.00 | $760.00 | Attend and participate in document production by subpoenaed third party screening doctor in Charleston, West Virginia |

| 12/13/2006 | Shirley Gray | 8.00 | $95.00 | $760.00 | Attend and participate in document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/13/2006 | Susan Breland | 8.00 | $95.00 | $760.00 | Attend and participate in document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/14/2006 | Dante Toigo | 11.00 | $95.00 | $1,045.00 | Attend and participate in document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/14/2006 | Priscilla Hutton | 11.00 | $95.00 | $1,045.00 | Attend and participate in document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/14/2006 | Shirley Gray | 11.00 | $95.00 | $1,045.00 | Attend and participate in document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/14/2006 | Susan Breland | 11.10 | $95.00 | $1,054.50 | Attend and participate in document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 11/1/2006 | Ashlee Young | 6.30 | $95.00 | $598.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/1/2006 | Barbara Sayles | 1.60 | $95.00 | $152.00 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/1/2006 | Kim Byrd | 6.30 | $95.00 | $598.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/1/2006 | Shelly McMillan | 6.30 | $95.00 | $598.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/2/2006 | Ashlee Young | 6.30 | $95.00 | $598.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/2/2006 | Barbara Sayles | 1.80 | $95.00 | $171.00 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/2/2006 | Kim Byrd | 6.30 | $95.00 | $598.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/2/2006 | Shelly McMillan | 7.90 | $95.00 | $750.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/3/2006 | Ashlee Young | 6.30 | $95.00 | $598.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/3/2006 | Barbara Sayles | 2.00 | $95.00 | $190.00 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/3/2006 | Dana Mitchell | 0.80 | $95.00 | $76.00 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/3/2006 | Esandra Crump | 6.90 | $95.00 | $655.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/3/2006 | Shelly McMillan | 6.90 | $95.00 | $655.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/3/2006 | Shondra Ingle | 3.00 | $95.00 | $285.00 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/6/2006 | Ashlee Young | 4.60 | $95.00 | $437.00 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/6/2006 | Barbara Sayles | 4.20 | $95.00 | $399.00 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/6/2006 | Dana Mitchell | 3.50 | $95.00 | $332.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/6/2006 | Esandra Crump | 4.90 | $95.00 | $465.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/6/2006 | Kim Byrd | 3.70 | $95.00 | $351.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/6/2006 | Susan Breland | 2.80 | $95.00 | $266.00 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/7/2006 | Ashlee Young | 4.20 | $95.00 | $399.00 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |

| Date | Name | Hours | Rate | Amount | Description |
|------|------|-------|------|--------|-------------|
| 11/7/2006 | Barbara Sayles | 4.90 | $95.00 | $465.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/7/2006 | Dana Mitchell | 4.90 | $95.00 | $465.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/7/2006 | Esandra Crump | 4.90 | $95.00 | $465.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/7/2006 | Kim Byrd | 4.90 | $95.00 | $465.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/7/2006 | Susan Breland | 2.30 | $95.00 | $218.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/8/2006 | Ashlee Young | 4.90 | $95.00 | $465.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/8/2006 | Barbara Sayles | 4.90 | $95.00 | $465.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/8/2006 | Dana Mitchell | 4.90 | $95.00 | $465.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/8/2006 | Esandra Crump | 4.90 | $95.00 | $465.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/8/2006 | Kim Byrd | 2.80 | $95.00 | $266.00 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/8/2006 | Susan Breland | 4.60 | $95.00 | $437.00 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/9/2006 | Ashlee Young | 3.50 | $95.00 | $332.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/9/2006 | Barbara Sayles | 3.60 | $95.00 | $342.00 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/9/2006 | Dana Mitchell | 3.30 | $95.00 | $313.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/9/2006 | Esandra Crump | 3.50 | $95.00 | $332.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/9/2006 | Susan Breland | 5.30 | $95.00 | $503.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/10/2006 | Susan Breland | 3.30 | $95.00 | $313.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/13/2006 | Susan Breland | 0.80 | $95.00 | $76.00 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/20/2006 | Susan Breland | 1.00 | $95.00 | $95.00 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 11/1/2006 | Justin Alderson | 9.10 | $95.00 | $864.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 11/1/2006 | Priscilla Hutton | 9.10 | $95.00 | $864.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 11/1/2006 | Shirley Gray | 9.10 | $95.00 | $864.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 11/2/2006 | Justin Alderson | 8.40 | $95.00 | $798.00 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 11/2/2006 | Priscilla Hutton | 8.40 | $95.00 | $798.00 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 11/2/2006 | Shirley Gray | 8.40 | $95.00 | $798.00 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/2006 | Justin Alderson | 10.20 | $95.00 | $969.00 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 11/3/2006 | Priscilla Hutton | 10.20 | $95.00 | $969.00 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 11/3/2006 | Shirley Gray | 10.10 | $95.00 | $959.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 11/3/2006 | Susan Breland | 10.50 | $95.00 | $997.50 | Attend and participate in document production for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 3/27/2007 | Ceejaye Sneddon | 5.00 | $185.00 | $925.00 | Attend and participate in document production preview with document production task force for documents and materials produced by third party screening company and two screening doctors in Austin, Texas |
| 3/28/2007 | Ceejaye Sneddon | 4.60 | $185.00 | $851.00 | Attend and participate in document production preview with document production task force for documents and materials produced by third party screening company and two screening doctors in Austin, Texas |
| 7/18/2006 | Jennifer Parks | 1.00 | $95.00 | $95.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening companies in Jackson, Mississippi and Houston, Texas |
| 7/18/2006 | Mary Margaret Ratliff | 4.50 | $225.00 | $1,012.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening companies in Jackson, Mississippi and Houston, Texas |
| 7/17/2006 | Ashley Calhoun | 3.40 | $185.00 | $629.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/17/2006 | Ceejaye Sneddon | 0.20 | $185.00 | $37.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/17/2006 | Justin Alderson | 3.60 | $95.00 | $342.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/17/2006 | Mary Margaret Ratliff | 5.50 | $225.00 | $1,237.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/17/2006 | Priscilla Hutton | 2.30 | $95.00 | $218.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/17/2006 | Rodney McGee | 3.60 | $95.00 | $342.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/17/2006 | Shelly McMillan | 2.20 | $95.00 | $209.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/17/2006 | Shirley Gray | 3.60 | $95.00 | $342.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/17/2006 | Susan Breland | 5.30 | $95.00 | $503.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/18/2006 | Andrew Speir | 2.80 | $105.00 | $294.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/18/2006 | Justin Alderson | 9.00 | $95.00 | $855.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/18/2006 | Priscilla Hutton | 4.50 | $95.00 | $427.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/18/2006 | Rodney McGee | 9.00 | $95.00 | $855.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/18/2006 | Shelly McMillan | 4.50 | $95.00 | $427.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/18/2006 | Shirley Gray | 4.50 | $95.00 | $427.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/18/2006 | Susan Breland | 4.00 | $95.00 | $380.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/19/2006 | Ashley Calhoun | 0.70 | $185.00 | $129.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |

| 7/19/2006 | Ceejaye Sneddon | 3.10 | $185.00 | $573.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
|---|---|---|---|---|---|
| 7/19/2006 | Mary Margaret Ratliff | 2.60 | $225.00 | $585.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/19/2006 | Priscilla Hutton | 3.00 | $95.00 | $285.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/19/2006 | Shelly McMillan | 4.50 | $95.00 | $427.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/19/2006 | Shirley Gray | 4.50 | $95.00 | $427.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/19/2006 | Susan Breland | 3.70 | $95.00 | $351.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/20/2006 | Ceejaye Sneddon | 2.20 | $185.00 | $407.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/20/2006 | Kevin Buffington | 1.60 | $185.00 | $296.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/20/2006 | Priscilla Hutton | 4.50 | $95.00 | $427.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/20/2006 | Shelly McMillan | 4.50 | $95.00 | $427.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/20/2006 | Shirley Gray | 4.50 | $95.00 | $427.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/20/2006 | Susan Breland | 3.30 | $95.00 | $313.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/21/2006 | Andrew Speir | 2.00 | $105.00 | $210.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/21/2006 | Ceejaye Sneddon | 1.20 | $185.00 | $222.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/21/2006 | Kevin Buffington | 1.30 | $185.00 | $240.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/21/2006 | Priscilla Hutton | 4.50 | $95.00 | $427.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/21/2006 | Shelly McMillan | 4.50 | $95.00 | $427.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/21/2006 | Shirley Gray | 4.50 | $95.00 | $427.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/21/2006 | Susan Breland | 4.20 | $95.00 | $399.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/24/2006 | Mary Margaret Ratliff | 1.80 | $225.00 | $405.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/24/2006 | Priscilla Hutton | 4.50 | $95.00 | $427.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/24/2006 | Shirley Gray | 4.50 | $95.00 | $427.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/24/2006 | Susan Breland | 2.00 | $95.00 | $190.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/25/2006 | Priscilla Hutton | 3.30 | $95.00 | $313.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/25/2006 | Shelly McMillan | 1.40 | $95.00 | $133.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 7/25/2006 | Shirley Gray | 3.30 | $95.00 | $313.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 7/26/2006 | Shirley Gray | 1.30 | $95.00 | $123.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening company in Jackson, Mississippi |
| 10/2/2006 | Jennifer Parks | 2.80 | $95.00 | $266.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/2/2006 | Priscilla Hutton | 7.70 | $95.00 | $731.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/2/2006 | Shirley Gray | 7.70 | $95.00 | $731.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/2/2006 | Susan Breland | 7.70 | $95.00 | $731.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/3/2006 | Ceejaye Sneddon | 6.30 | $185.00 | $1,165.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/3/2006 | Justin Alderson | 7.00 | $95.00 | $665.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/3/2006 | Priscilla Hutton | 8.40 | $95.00 | $798.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/3/2006 | Shirley Gray | 8.40 | $95.00 | $798.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/3/2006 | Susan Breland | 8.40 | $95.00 | $798.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/4/2006 | Ceejaye Sneddon | 8.40 | $185.00 | $1,554.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/4/2006 | Justin Alderson | 8.40 | $95.00 | $798.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/4/2006 | Priscilla Hutton | 8.40 | $95.00 | $798.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/4/2006 | Shirley Gray | 8.40 | $95.00 | $798.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/4/2006 | Susan Breland | 8.40 | $95.00 | $798.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/5/2006 | Ceejaye Sneddon | 8.40 | $185.00 | $1,554.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/5/2006 | Justin Alderson | 8.40 | $95.00 | $798.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/5/2006 | Priscilla Hutton | 8.70 | $95.00 | $826.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/5/2006 | Shirley Gray | 9.80 | $95.00 | $931.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/5/2006 | Susan Breland | 8.80 | $95.00 | $836.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/6/2006 | Ceejaye Sneddon | 9.10 | $185.00 | $1,683.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/6/2006 | Justin Alderson | 7.60 | $95.00 | $722.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/15/2006 | Priscilla Hutton | 9.10 | $95.00 | $864.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/15/2006 | Shirley Gray | 9.10 | $95.00 | $864.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/15/2006 | Susan Breland | 9.30 | $95.00 | $883.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 10/16/2006 | Justin Alderson | 7.40 | $95.00 | $703.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/16/2006 | Mary Margaret Ratliff | 6.00 | $225.00 | $1,350.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/16/2006 | Priscilla Hutton | 8.40 | $95.00 | $798.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/16/2006 | Shirley Gray | 8.40 | $95.00 | $798.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/16/2006 | Susan Breland | 8.40 | $95.00 | $798.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/17/2006 | Justin Alderson | 8.40 | $95.00 | $798.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/17/2006 | Priscilla Hutton | 8.40 | $95.00 | $798.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/17/2006 | Shirley Gray | 8.40 | $95.00 | $798.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/17/2006 | Susan Breland | 8.40 | $95.00 | $798.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/18/2006 | Justin Alderson | 9.10 | $95.00 | $864.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/18/2006 | Mary Margaret Ratliff | 0.80 | $225.00 | $180.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/18/2006 | Priscilla Hutton | 9.10 | $95.00 | $864.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/18/2006 | Shirley Gray | 9.10 | $95.00 | $864.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/18/2006 | Susan Breland | 7.00 | $95.00 | $665.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/19/2006 | Justin Alderson | 8.40 | $95.00 | $798.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/19/2006 | Priscilla Hutton | 8.40 | $95.00 | $798.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/19/2006 | Shirley Gray | 8.40 | $95.00 | $798.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/19/2006 | Susan Breland | 8.40 | $95.00 | $798.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/20/2006 | Justin Alderson | 6.50 | $95.00 | $617.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/20/2006 | Mary Margaret Ratliff | 1.00 | $225.00 | $225.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/20/2006 | Priscilla Hutton | 10.50 | $95.00 | $997.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/20/2006 | Shirley Gray | 7.50 | $95.00 | $712.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/20/2006 | Susan Breland | 10.50 | $95.00 | $997.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/21/2006 | Justin Alderson | 4.00 | $95.00 | $380.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/23/2006 | Jennifer Parks | 4.20 | $95.00 | $399.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/29/2006 | Priscilla Hutton | 7.00 | $95.00 | $665.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |

| 10/29/2006 | Shirley Gray | 5.00 | $95.00 | $475.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
|---|---|---|---|---|---|
| 10/29/2006 | Susan Breland | 7.70 | $95.00 | $731.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/30/2006 | Justin Alderson | 5.60 | $95.00 | $532.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/30/2006 | Priscilla Hutton | 8.40 | $95.00 | $798.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/30/2006 | Shirley Gray | 6.00 | $95.00 | $570.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/30/2006 | Susan Breland | 9.00 | $95.00 | $855.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/31/2006 | Justin Alderson | 8.40 | $95.00 | $798.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/31/2006 | Priscilla Hutton | 8.40 | $95.00 | $798.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/31/2006 | Shirley Gray | 6.00 | $95.00 | $570.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 10/31/2006 | Susan Breland | 7.00 | $95.00 | $665.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third party screening doctor in Charleston, West Virginia |
| 9/27/2006 | Mary Margaret Ratliff | 9.80 | $225.00 | $2,205.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening com [*sic*] company in Charleston, West Virginia |
| 10/10/2006 | Mary Margaret Ratliff | 0.60 | $225.00 | $135.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening companies in Jackson, Mississippi |
| 10/12/2006 | Mary Margaret Ratliff | 2.80 | $225.00 | $630.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/12/2006 | Paul Wolf | 5.40 | $95.00 | $513.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/12/2006 | Tyler Warren | 3.60 | $95.00 | $342.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/13/2006 | Paul Wolf | 6.40 | $95.00 | $608.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/13/2006 | Shelly McMillan | 6.30 | $95.00 | $598.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/13/2006 | Tyler Warren | 3.60 | $95.00 | $342.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/16/2006 | Ashlee Young | 6.30 | $95.00 | $598.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/16/2006 | Barbara Sayles | 6.30 | $95.00 | $598.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/16/2006 | Paul Wolf | 6.40 | $95.00 | $608.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/16/2006 | Shelly McMillan | 6.00 | $95.00 | $570.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/16/2006 | Tyler Warren | 3.60 | $95.00 | $342.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/17/2006 | Ashlee Young | 6.30 | $95.00 | $598.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/17/2006 | Barbara Sayles | 6.30 | $95.00 | $598.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 10/17/2006 | Shelly McMillan | 6.30 | $95.00 | $598.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/17/2006 | Tyler Warren | 3.60 | $95.00 | $342.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/26/2006 | Susan Breland | 1.20 | $95.00 | $114.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/30/2006 | Ashlee Young | 3.50 | $95.00 | $332.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/30/2006 | Kim Byrd | 3.50 | $95.00 | $332.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/30/2006 | Shelly McMillan | 3.50 | $95.00 | $332.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/31/2006 | Ashlee Young | 6.40 | $95.00 | $608.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/31/2006 | Kim Byrd | 6.30 | $95.00 | $598.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/31/2006 | Shelly McMillan | 6.30 | $95.00 | $598.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening company in Jackson, Mississippi |
| 10/11/2006 | Mary Margaret Ratliff | 4.80 | $225.00 | $1,080.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Jackson, Mississippi |
| 9/26/2006 | Jennifer Parks | 1.40 | $95.00 | $133.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/26/2006 | Justin Alderson | 7.40 | $95.00 | $703.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/26/2006 | Priscilla Hutton | 9.40 | $95.00 | $893.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/26/2006 | Shirley Gray | 9.40 | $95.00 | $893.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/26/2006 | Susan Breland | 4.90 | $95.00 | $465.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/27/2006 | Justin Alderson | 7.70 | $95.00 | $731.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/27/2006 | Priscilla Hutton | 7.70 | $95.00 | $731.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/27/2006 | Shirley Gray | 7.70 | $95.00 | $731.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/28/2006 | Jennifer Parks | 4.20 | $95.00 | $399.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/28/2006 | Justin Alderson | 8.00 | $95.00 | $760.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/28/2006 | Mary Margaret Ratliff | 8.40 | $225.00 | $1,890.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/28/2006 | Priscilla Hutton | 8.10 | $95.00 | $769.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/28/2006 | Shirley Gray | 8.00 | $95.00 | $760.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/28/2006 | Susan Breland | 8.10 | $95.00 | $769.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/29/2006 | Justin Alderson | 10.50 | $95.00 | $997.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 9/29/2006 | Priscilla Hutton | 7.70 | $95.00 | $731.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/29/2006 | Shirley Gray | 7.70 | $95.00 | $731.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/29/2006 | Susan Breland | 7.70 | $95.00 | $731.50 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/30/2006 | Priscilla Hutton | 5.60 | $95.00 | $532.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/30/2006 | Shirley Gray | 5.60 | $95.00 | $532.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/30/2006 | Susan Breland | 5.60 | $95.00 | $532.00 | Attend and participate in document production with document production task force for documents and materials produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 1/10/2007 | Haley Peets | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/10/2007 | Shelly McMillan | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/10/2007 | Shirley Gray | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/10/2007 | Susan Breland | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/11/2007 | Haley Peets | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/11/2007 | Shelly McMillan | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/11/2007 | Shirley Gray | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/11/2007 | Susan Breland | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/12/2007 | Shirley Gray | 10.70 | $95.00 | $1,016.50 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/15/2007 | Susan Breland | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/16/2007 | Courtney Benninghoff | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/16/2007 | Dante Toigo | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/16/2007 | Haley Peets | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/16/2007 | Machandra Wilder | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/16/2007 | Michelle Hales | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/16/2007 | Priscilla Hutton | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/16/2007 | Susan Breland | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/16/2007 | Tracey Bates | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/17/2007 | Priscilla Hutton | 8.70 | $95.00 | $826.50 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/18/2007 | Courtney Benninghoff | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/18/2007 | Dante Toigo | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/18/2007 | Haley Peets | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/18/2007 | Machandra Wilder | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/18/2007 | Michelle Hales | 8.70 | $95.00 | $826.50 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/18/2007 | Priscilla Hutton | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/18/2007 | Susan Breland | 8.70 | $95.00 | $826.50 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/18/2007 | Tracey Bates | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/19/2007 | Machandra Wilder | 10.00 | $95.00 | $950.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/19/2007 | Michelle Hales | 10.00 | $95.00 | $950.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/2007 | Ashlee Young | 9.30 | $95.00 | $883.50 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/29/2007 | Haley Peets | 9.30 | $95.00 | $883.50 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/29/2007 | Priscilla Hutton | 9.30 | $95.00 | $883.50 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/29/2007 | Shirley Gray | 9.30 | $95.00 | $883.50 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/29/2007 | Susan Breland | 9.30 | $95.00 | $883.50 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/29/2007 | Tracey Bates | 9.30 | $95.00 | $883.50 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/30/2007 | Ashlee Young | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/30/2007 | Bill Trolio | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/30/2007 | Haley Peets | 6.00 | $95.00 | $570.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/30/2007 | Priscilla Hutton | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/30/2007 | Shirley Gray | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/30/2007 | Susan Breland | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/30/2007 | Tracey Bates | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/31/2007 | Ashlee Young | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/31/2007 | Bill Trolio | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/31/2007 | Haley Peets | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/31/2007 | Priscilla Hutton | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/31/2007 | Shirley Gray | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/31/2007 | Susan Breland | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/31/2007 | Tracey Bates | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/15/2007 | Courtney Benninghoff | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials produced by third party screening doctor in Charleston, West Virginia |
| 1/15/2007 | Dante Toigo | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials produced by third party screening doctor in Charleston, West Virginia |
| 1/15/2007 | Haley Peets | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials produced by third party screening doctor in Charleston, West Virginia |
| 1/15/2007 | Machandra Wilder | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials produced by third party screening doctor in Charleston, West Virginia |
| 1/15/2007 | Michelle Hales | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials produced by third party screening doctor in Charleston, West Virginia |
| 1/15/2007 | Priscilla Hutton | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials produced by third party screening doctor in Charleston, West Virginia |
| 1/15/2007 | Tracey Bates | 8.00 | $95.00 | $760.00 | Attend and participate in ongoing document production of documents and materials produced by third party screening doctor in Charleston, West Virginia |
| 2/2/2007 | Barbara Sayles | 2.50 | $95.00 | $237.50 | Attend and participate in on-going production of documents and materials by third party screening company in Jackson, Mississippi |
| 2/2/2007 | Esandra Crump | 2.30 | $95.00 | $218.50 | Attend and participate in on-going production of documents and materials by third party screening company in Jackson, Mississippi |
| 2/5/2007 | Barbara Sayles | 1.00 | $95.00 | $95.00 | Attend and participate in on-going production of documents and materials by third party screening company in Jackson, Mississippi |
| 2/5/2007 | Esandra Crump | 2.50 | $95.00 | $237.50 | Attend and participate in on-going production of documents and materials by third party screening company in Jackson, Mississippi |
| 2/1/2007 | Ashlee Young | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/1/2007 | Bill Trolio | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/2007 | Haley Peets | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/1/2007 | Priscilla Hutton | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/1/2007 | Shirley Gray | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/1/2007 | Susan Breland | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/1/2007 | Tracey Bates | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/2/2007 | Ashlee Young | 4.00 | $95.00 | $380.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/2/2007 | Bill Trolio | 4.00 | $95.00 | $380.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/2/2007 | Haley Peets | 4.00 | $95.00 | $380.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/2/2007 | Priscilla Hutton | 4.00 | $95.00 | $380.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/2/2007 | Shirley Gray | 4.00 | $95.00 | $380.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/2/2007 | Susan Breland | 4.00 | $95.00 | $380.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/2/2007 | Tracey Bates | 4.00 | $95.00 | $380.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/3/2007 | Ashlee Young | 4.00 | $95.00 | $380.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/3/2007 | Bill Trolio | 4.00 | $95.00 | $380.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/3/2007 | Haley Peets | 4.00 | $95.00 | $380.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/3/2007 | Priscilla Hutton | 4.00 | $95.00 | $380.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/3/2007 | Shirley Gray | 4.00 | $95.00 | $380.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/3/2007 | Susan Breland | 4.50 | $95.00 | $427.50 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/3/2007 | Tracey Bates | 4.00 | $95.00 | $380.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/4/2007 | Ashlee Young | 2.00 | $95.00 | $190.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/4/2007 | Bill Trolio | 2.00 | $95.00 | $190.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/4/2007 | Haley Peets | 2.00 | $95.00 | $190.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/4/2007 | Priscilla Hutton | 2.00 | $95.00 | $190.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/4/2007 | Shirley Gray | 2.00 | $95.00 | $190.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/4/2007 | Susan Breland | 2.50 | $95.00 | $237.50 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/4/2007 | Tracey Bates | 2.00 | $95.00 | $190.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/5/2007 | Ashlee Young | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/5/2007 | Bill Trolio | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/5/2007 | Haley Peets | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/5/2007 | Priscilla Hutton | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/5/2007 | Shirley Gray | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/5/2007 | Susan Breland | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/5/2007 | Tracey Bates | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/6/2007 | Ashlee Young | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/6/2007 | Bill Trolio | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/6/2007 | Haley Peets | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/6/2007 | Priscilla Hutton | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/6/2007 | Shirley Gray | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/6/2007 | Susan Breland | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |

| Date | Name | Hours | Rate | Amount | Description |
|------|------|-------|------|--------|-------------|
| 2/6/2007 | Tracey Bates | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/7/2007 | Ashlee Young | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/7/2007 | Bill Trolio | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/7/2007 | Haley Peets | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/7/2007 | Priscilla Hutton | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/7/2007 | Shirley Gray | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/7/2007 | Susan Breland | 7.00 | $95.00 | $665.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/7/2007 | Tracey Bates | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/8/2007 | Ashlee Young | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/8/2007 | Bill Trolio | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/8/2007 | Haley Peets | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/8/2007 | Priscilla Hutton | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/8/2007 | Shirley Gray | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/8/2007 | Susan Breland | 6.50 | $95.00 | $617.50 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/8/2007 | Tracey Bates | 6.00 | $95.00 | $570.00 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/9/2007 | Ashlee Young | 7.50 | $95.00 | $712.50 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/9/2007 | Bill Trolio | 7.50 | $95.00 | $712.50 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/9/2007 | Haley Peets | 7.50 | $95.00 | $712.50 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/9/2007 | Priscilla Hutton | 7.50 | $95.00 | $712.50 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/9/2007 | Shirley Gray | 7.50 | $95.00 | $712.50 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/9/2007 | Susan Breland | 7.50 | $95.00 | $712.50 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 2/9/2007 | Tracey Bates | 7.50 | $95.00 | $712.50 | Attend and participate in on-going production of documents and materials by third party screening doctor in Charleston, West Virginia |
| 1/18/2007 | Ashlee Young | 6.00 | $95.00 | $570.00 | Attend and participate in on-going third-party screening company document production in Jackson, Mississippi |
| 1/18/2007 | Barbara Sayles | 6.00 | $95.00 | $570.00 | Attend and participate in on-going third-party screening company document production in Jackson, Mississippi |
| 1/18/2007 | Shelly McMillan | 6.00 | $95.00 | $570.00 | Attend and participate in on-going third-party screening company document production in Jackson, Mississippi |
| 1/19/2007 | Barbara Sayles | 5.00 | $95.00 | $475.00 | Attend and participate in on-going third-party screening company document production in Jackson, Mississippi |
| 1/19/2007 | Shelly McMillan | 6.00 | $95.00 | $570.00 | Attend and participate in on-going third-party screening company document production in Jackson, Mississippi |
| 1/22/2007 | Barbara Sayles | 6.00 | $95.00 | $570.00 | Attend and participate in on-going third-party screening company document production in Jackson, Mississippi |
| 7/20/2006 | Amy Blumrosen | 1.40 | $225.00 | $315.00 | Attend and participate in preparation meeting for document production by subpoenaed third party screening company in Houston, Texas |
| 7/20/2006 | Evan Moeller | 1.10 | $185.00 | $203.50 | Attend and participate in preparation meeting for document production by subpoenaed third party screening company in Houston, Texas |
| 7/20/2006 | John Raggio | 1.40 | $200.00 | $280.00 | Attend and participate in preparation meeting for document production by subpoenaed third party screening company in Houston, Texas |
| 7/20/2006 | Natasha Kamrani | 1.40 | $225.00 | $315.00 | Attend and participate in preparation meeting for document production by subpoenaed third party screening company in Houston, Texas |
| 7/20/2006 | Nina Smith | 1.40 | $95.00 | $133.00 | Attend and participate in preparation meeting for document production by subpoenaed third party screening company in Houston, Texas |
| 7/20/2006 | Patrice Pujol | 1.40 | $225.00 | $315.00 | Attend and participate in preparation meeting for document production by subpoenaed third party screening company in Houston, Texas |
| 9/18/2006 | Mary Margaret Ratliff | 8.40 | $225.00 | $1,890.00 | Attend and participate in review of documents and materials to be produced by subpoenaed third party screening doctor and preproduction preparations in Charleston, West Virginia |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 9/19/2006 | Mary Margaret Ratliff | 4.20 | $225.00 | $945.00 | Attend and participate in review of documents and materials to be produced by subpoenaed third party screening doctor and preproduction preparations in Charleston, West Virginia |
| 9/20/2006 | Susan Breland | 7.00 | $95.00 | $665.00 | Attend and participate in review of documents and materials to be produced by subpoenaed third party screening doctor and preproduction preparations in Charleston, West Virginia |
| 9/21/2006 | Susan Breland | 9.10 | $95.00 | $864.50 | Attend and participate in review of documents and materials to be produced by subpoenaed third party screening doctor and preproduction preparations in Charleston, West Virginia |
| 11/1/2006 | Susan Breland | 9.10 | $95.00 | $864.50 | Attend and participate in review of documents and materials to be produced by subpoenaed third-party screening doctor and preproduction preparations in Charleston, West Virginia |
| 11/2/2006 | Susan Breland | 8.40 | $95.00 | $798.00 | Attend and participate in review of documents and materials to be produced by third party and preproduction preparations in Charleston, West Virginia |
| 1/12/2007 | Haley Peets | 10.70 | $95.00 | $1,016.50 | Attend and participate in third party screening doctor document production in Charleston, West Virginia |
| 1/12/2007 | Shelly McMillan | 11.20 | $95.00 | $1,064.00 | Attend and participate in third party screening doctor document production in Charleston, West Virginia |
| 1/17/2007 | Courtney Benninghoff | 8.70 | $95.00 | $826.50 | Attend and participate in third party screening doctor document production in Charleston, West Virginia |
| 1/17/2007 | Dante Toigo | 8.70 | $95.00 | $826.50 | Attend and participate in third party screening doctor document production in Charleston, West Virginia |
| 1/17/2007 | Haley Peets | 8.70 | $95.00 | $826.50 | Attend and participate in third party screening doctor document production in Charleston, West Virginia |
| 1/17/2007 | Machandra Wilder | 8.70 | $95.00 | $826.50 | Attend and participate in third party screening doctor document production in Charleston, West Virginia |
| 1/17/2007 | Michelle Hales | 8.70 | $95.00 | $826.50 | Attend and participate in third party screening doctor document production in Charleston, West Virginia |
| 1/17/2007 | Susan Breland | 8.70 | $95.00 | $826.50 | Attend and participate in third party screening doctor document production in Charleston, West Virginia |
| 1/17/2007 | Tracey Bates | 8.70 | $95.00 | $826.50 | Attend and participate in third party screening doctor document production in Charleston, West Virginia |
| 1/19/2007 | Courtney Benninghoff | 11.00 | $95.00 | $1,045.00 | Attend and participate in third party screening doctor document production in Charleston, West Virginia |
| 1/19/2007 | Dante Toigo | 11.00 | $95.00 | $1,045.00 | Attend and participate in third party screening doctor document production in Charleston, West Virginia |
| 1/19/2007 | Haley Peets | 11.00 | $95.00 | $1,045.00 | Attend and participate in third party screening doctor document production in Charleston, West Virginia |
| 1/19/2007 | Priscilla Hutton | 10.70 | $95.00 | $1,016.50 | Attend and participate in third party screening doctor document production in Charleston, West Virginia |
| 1/19/2007 | Susan Breland | 11.00 | $95.00 | $1,045.00 | Attend and participate in third party screening doctor document production in Charleston, West Virginia |
| 1/19/2007 | Tracey Bates | 11.00 | $95.00 | $1,045.00 | Attend and participate in third party screening doctor document production in Charleston, West Virginia |
| 1/12/2007 | Susan Breland | 11.20 | $95.00 | $1,064.00 | Attend and participate in third-party screening company document production in Charleston, West Virginia |
| 1/17/2007 | Ashlee Young | 6.40 | $95.00 | $608.00 | Attend and participate in third-party screening company document production in Jackson, Mississippi |
| 1/17/2007 | Bill Trolio | 6.70 | $95.00 | $636.50 | Attend and participate in third-party screening company document production in Jackson, Mississippi |
| 1/17/2007 | Kim Byrd | 6.20 | $95.00 | $589.00 | Attend and participate in third-party screening company document production in Jackson, Mississippi |
| 1/17/2007 | Mary Margaret Ratliff | 2.50 | $225.00 | $562.50 | Attend and participate in third-party screening company document production in Jackson, Mississippi |
| 1/17/2007 | Shelly McMillan | 6.00 | $95.00 | $570.00 | Attend and participate in third-party screening company document production in Jackson, Mississippi |
| 1/26/2007 | Larry Watkins | 1.70 | $105.00 | $178.50 | Continue evaluation of thousands of documents and records produced by subpoenaed third-party in order to develop financial summary of work performed by same |
| 1/27/2007 | Larry Watkins | 1.50 | $105.00 | $157.50 | Continue evaluation of thousands of documents and records produced by subpoenaed third-party in order to develop financial summary of work performed by same |
| 1/23/2007 | Jonathan Huth | 2.40 | $225.00 | $540.00 | Continue evaluation of thousands of documents and records produced by subpoenaed third-party screening doctor in order to develop financial summary of work performed by same |
| 1/25/2007 | Larry Watkins | 0.30 | $105.00 | $31.50 | Continue evaluation of thousands of documents and records produced by subpoenaed third-party screening doctor in order to develop financial summary of work performed by same |
| 1/30/2007 | Larry Watkins | 2.90 | $105.00 | $304.50 | Continue evaluation of thousands of documents and records produced by subpoenaed third-party screening doctor in order to develop financial summary of work performed by same |

| 1/31/2007 | Larry Watkins | 1.30 | $105.00 | $136.50 | Continue evaluation of thousands of documents and records produced by subpoenaed third-party screening doctor in order to develop financial summary of work performed by same |
|---|---|---|---|---|---|
| 2/9/2007 | Josh Metcalf | 2.10 | $195.00 | $409.50 | Continue review of documents and materials produced by third party screening companies and doctors in order to draft summaries of analysis of fraudulent practices for use at estimation proceedings |
| 2/9/2007 | Mary Margaret Ratliff | 3.00 | $225.00 | $675.00 | Continue review of documents and materials produced by third party screening companies and doctors in order to draft summaries of analysis of fraudulent practices for use at estimation proceedings |
| 2/9/2007 | Tanya Dearman | 0.70 | $185.00 | $129.50 | Continue review of documents and materials produced by third party screening companies and doctors in order to draft summaries of analysis of fraudulent practices for use at estimation proceedings |
| 1/2/2007 | Ashley Calhoun | 1.50 | $185.00 | $277.50 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/2/2007 | Ceejaye Sneddon | 2.30 | $185.00 | $425.50 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/2/2007 | Kim Byrd | 1.30 | $95.00 | $123.50 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/3/2007 | Ashley Calhoun | 1.10 | $185.00 | $203.50 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/3/2007 | Ceejaye Sneddon | 2.10 | $185.00 | $388.50 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/3/2007 | Kim Byrd | 2.20 | $95.00 | $209.00 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/3/2007 | Shelly McMillan | 5.70 | $95.00 | $541.50 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/4/2007 | Ashley Calhoun | 1.50 | $185.00 | $277.50 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/4/2007 | Bill Deemer | 1.70 | $95.00 | $161.50 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/4/2007 | Ceejaye Sneddon | 2.60 | $185.00 | $481.00 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/4/2007 | Kim Byrd | 1.20 | $95.00 | $114.00 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/4/2007 | Shelly McMillan | 2.50 | $95.00 | $237.50 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/5/2007 | Ashley Calhoun | 2.20 | $185.00 | $407.00 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/5/2007 | Bill Deemer | 1.60 | $95.00 | $152.00 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/5/2007 | Ceejaye Sneddon | 1.80 | $185.00 | $333.00 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |

| Date | Name | Hours | Rate | Amount | Description |
|------|------|-------|------|--------|-------------|
| 1/5/2007 | Kim Byrd | 2.30 | $95.00 | $218.50 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/5/2007 | Shelly McMillan | 2.70 | $95.00 | $256.50 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/8/2007 | Bill Deemer | 1.40 | $95.00 | $133.00 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/8/2007 | Ceejaye Sneddon | 2.60 | $185.00 | $481.00 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/9/2007 | Bill Deemer | 0.90 | $95.00 | $85.50 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/10/2007 | Bill Deemer | 1.20 | $95.00 | $114.00 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/10/2007 | Ceejaye Sneddon | 2.00 | $185.00 | $370.00 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/10/2007 | Kim Byrd | 1.00 | $95.00 | $95.00 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/11/2007 | Kim Byrd | 2.20 | $95.00 | $209.00 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/12/2007 | Kim Byrd | 2.30 | $95.00 | $218.50 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/22/2007 | Kim Byrd | 2.30 | $95.00 | $218.50 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/23/2007 | Kim Byrd | 2.30 | $95.00 | $218.50 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/24/2007 | Kim Byrd | 0.80 | $95.00 | $76.00 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 1/29/2007 | Shelly McMillan | 0.80 | $95.00 | $76.00 | Continue to analyze and review thousands of documents and materials produced by subpoenaed third parties relating to client's claimants for screening methodology and patterns and practice of potential fraud for use in estimation proceedings |
| 3/22/2007 | Kevin Buffington | 8.10 | $185.00 | $1,498.50 | Continue to analyze documents and materials for inclusion in detailed summaries and reports on highlights of screening fraud and deceptive practices undertaken by screening companies and doctors who screened and diagnosed client's claimants |
| 3/22/2007 | Tanya Dearman | 4.60 | $185.00 | $851.00 | Continue to analyze documents and materials for inclusion in detailed summaries and reports on highlights of screening fraud and deceptive practices undertaken by screening companies and doctors who screened and diagnosed client's claimants |
| 3/23/2007 | Kevin Buffington | 8.90 | $185.00 | $1,646.50 | Continue to analyze documents and materials for inclusion in detailed summaries and reports on highlights of screening fraud and deceptive practices undertaken by screening companies and doctors who screened and diagnosed client's claimants |
| 2/21/2007 | Maya Dial | 2.50 | $95.00 | $237.50 | Continue to assist attorney in evaluating and analyzing thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities |
| 2/22/2007 | Maya Dial | 1.70 | $95.00 | $161.50 | Continue to assist attorney in evaluating and analyzing thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities |

| 3/13/2007 | Josh Metcalf | 3.10 | $195.00 | $604.50 | Continue to draft summary of analysis of fraudulent activities and suspect screenings by third party doctors and screening companies at issue in client's bankruptcy for use by experts at estimation proceedings |
|---|---|---|---|---|---|
| 3/14/2007 | Ashley Calhoun | 0.70 | $185.00 | $129.50 | Continue to draft summary of analysis of fraudulent activities and suspect screenings by third party doctors and screening companies at issue in client's bankruptcy for use by experts at estimation proceedings |
| 3/14/2007 | Josh Metcalf | 3.90 | $195.00 | $760.50 | Continue to draft summary of analysis of fraudulent activities and suspect screenings by third party doctors and screening companies at issue in client's bankruptcy for use by experts at estimation proceedings |
| 3/23/2007 | Josh Metcalf | 2.60 | $195.00 | $507.00 | Continue to draft summary of analysis of fraudulent activities and suspect screenings by third party doctors and screening companies at issue in client's bankruptcy for use by experts at estimation proceedings |
| 3/27/2007 | Josh Metcalf | 3.10 | $195.00 | $604.50 | Continue to draft summary of analysis of fraudulent activities and suspect screenings by third party doctors and screening companies at issue in client's bankruptcy for use by experts at estimation proceedings |
| 3/28/2007 | Josh Metcalf | 2.40 | $195.00 | $468.00 | Continue to draft summary of analysis of fraudulent activities and suspect screenings by third party doctors and screening companies at issue in client's bankruptcy for use by experts at estimation proceedings |
| 3/29/2007 | Josh Metcalf | 2.30 | $195.00 | $448.50 | Continue to draft summary of analysis of fraudulent activities and suspect screenings by third party doctors and screening companies at issue in client's bankruptcy for use by experts at estimation proceedings |
| 3/29/2007 | Kevin Buffington | 2.30 | $185.00 | $425.50 | Continue to draft summary of analysis of fraudulent activities and suspect screenings by third party doctors and screening companies at issue in client's bankruptcy for use by experts at estimation proceedings |
| 2/15/2007 | Chan McLeod | 1.60 | $185.00 | $296.00 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities |
| 2/15/2007 | Maya Dial | 0.20 | $95.00 | $19.00 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities |
| 2/1/2007 | Jonathan Huth | 3.30 | $225.00 | $742.50 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagn [*sic* ] |
| 2/1/2007 | Larry Watkins | 3.80 | $105.00 | $399.00 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagn [*sic* ] |
| 2/2/2007 | Jonathan Huth | 3.50 | $225.00 | $787.50 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagn [*sic* ] |
| 2/2/2007 | Larry Watkins | 2.20 | $105.00 | $231.00 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagn [*sic* ] |
| 2/6/2007 | Larry Watkins | 1.60 | $105.00 | $168.00 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagn [*sic* ] |
| 2/7/2007 | Jonathan Huth | 1.00 | $225.00 | $225.00 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagn [*sic* ] |
| 2/7/2007 | Larry Watkins | 2.20 | $105.00 | $231.00 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagn [*sic* ] |
| 2/8/2007 | Jonathan Huth | 2.50 | $225.00 | $562.50 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagn [*sic* ] |
| 2/8/2007 | Larry Watkins | 3.20 | $105.00 | $336.00 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagn [*sic* ] |
| 2/9/2007 | Jonathan Huth | 1.90 | $225.00 | $427.50 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagn [*sic* ] |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 2/9/2007 | Larry Watkins | 2.80 | $105.00 | $294.00 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagn [*sic*] |
| 2/12/2007 | Jonathan Huth | 3.20 | $225.00 | $720.00 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagn [*sic*] |
| 2/12/2007 | Larry Watkins | 2.80 | $105.00 | $294.00 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagn [*sic*] |
| 2/12/2007 | Susan Breland | 4.20 | $95.00 | $399.00 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagn [*sic*] |
| 2/13/2007 | Jonathan Huth | 1.40 | $225.00 | $315.00 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagn [*sic*] |
| 2/14/2007 | Chan McLeod | 1.30 | $185.00 | $240.50 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagn [*sic*] |
| 2/14/2007 | Jonathan Huth | 3.20 | $225.00 | $720.00 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagn [*sic*] |
| 2/14/2007 | Larry Watkins | 2.00 | $105.00 | $210.00 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagn [*sic*] |
| 2/14/2007 | Maya Dial | 1.00 | $95.00 | $95.00 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagn [*sic*] |
| 2/21/2007 | Jonathan Huth | 2.30 | $225.00 | $517.50 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagn [*sic*] |
| 2/22/2007 | Chan McLeod | 3.00 | $185.00 | $555.00 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagn [*sic*] |
| 2/23/2007 | Chan McLeod | 3.30 | $185.00 | $610.50 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagn [*sic*] |
| 2/26/2007 | Jonathan Huth | 3.40 | $225.00 | $765.00 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagn [*sic*] |
| 2/26/2007 | Larry Watkins | 0.60 | $105.00 | $63.00 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagn [*sic*] |
| 2/27/2007 | Jonathan Huth | 0.50 | $225.00 | $112.50 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagn [*sic*] |
| 2/27/2007 | Larry Watkins | 0.70 | $105.00 | $73.50 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagn [*sic*] |
| 2/28/2007 | Jonathan Huth | 3.00 | $225.00 | $675.00 | Continue to evaluate and analyze thousands of pages of financial records, invoices, and tax information produced by third party screening doctor in order to detect trends in amounts charged and possible link to fraudulent activities in screening and diagn [*sic*] |
| 2/7/2007 | Kim Byrd | 2.80 | $95.00 | $266.00 | Continue to evaluate and compare hundreds of claimant records to further assist attorney in analysis and determination of fraudulent screening practices in the diagnoses of client's claimants |
| 2/9/2007 | Kim Byrd | 2.80 | $95.00 | $266.00 | Continue to evaluate and compare hundreds of claimant records to further assist attorney in analysis and determination of fraudulent screening practices in the diagnoses of client's claimants |
| 2/9/2007 | Shelly McMillan | 1.60 | $95.00 | $152.00 | Continue to evaluate and compare hundreds of claimant records to further assist attorney in analysis and determination of fraudulent screening practices in the diagnoses of client's claimants |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/2007 | Kim Byrd | 3.40 | $95.00 | $323.00 | Continue to evaluate and compare hundreds of claimant records to further assist attorney in analysis and determination of fraudulent screening practices in the diagnoses of client's claimants |
| 2/20/2007 | Shelly McMillan | 2.10 | $95.00 | $199.50 | Continue to evaluate and compare hundreds of claimant records to further assist attorney in analysis and determination of fraudulent screening practices in the diagnoses of client's claimants |
| 2/21/2007 | Chan McLeod | 2.70 | $185.00 | $499.50 | Continue to evaluate and compare hundreds of claimant records to further assist attorney in analysis and determination of fraudulent screening practices in the diagnoses of client's claimants |
| 2/26/2007 | Chan McLeod | 3.60 | $185.00 | $666.00 | Continue to evaluate and compare hundreds of claimant records to further assist attorney in analysis and determination of fraudulent screening practices in the diagnoses of client's claimants |
| 2/27/2007 | Chan McLeod | 3.40 | $185.00 | $629.00 | Continue to evaluate and compare hundreds of claimant records to further assist attorney in analysis and determination of fraudulent screening practices in the diagnoses of client's claimants |
| 2/28/2007 | Chan McLeod | 3.50 | $185.00 | $647.50 | Continue to evaluate and compare hundreds of claimant records to further assist attorney in analysis and determination of fraudulent screening practices in the diagnoses of client's claimants |
| 2/28/2007 | Shelly McMillan | 1.30 | $95.00 | $123.50 | Continue to evaluate and compare hundreds of claimant records to further assist attorney in analysis and determination of fraudulent screening practices in the diagnoses of client's claimants |
| 9/1/2006 | Bill Deemer | 4.60 | $95.00 | $437.00 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors i [sic] |
| 9/1/2006 | Shelly McMillan | 5.50 | $95.00 | $522.50 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors i [sic] |
| 9/5/2006 | Bill Deemer | 3.80 | $95.00 | $361.00 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors i [sic] |
| 9/5/2006 | Shelly McMillan | 7.50 | $95.00 | $712.50 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors i [sic] |
| 9/6/2006 | Bill Deemer | 5.10 | $95.00 | $484.50 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors i [sic] |
| 9/6/2006 | Shelly McMillan | 7.50 | $95.00 | $712.50 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors i [sic] |
| 9/7/2006 | Bill Deemer | 3.90 | $95.00 | $370.50 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors i [sic] |
| 9/7/2006 | Shelly McMillan | 7.50 | $95.00 | $712.50 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors i [sic] |
| 9/8/2006 | Bill Deemer | 5.80 | $95.00 | $551.00 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors i [sic] |
| 9/11/2006 | Bill Deemer | 1.60 | $95.00 | $152.00 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors i [sic] |
| 9/11/2006 | Shelly McMillan | 7.50 | $95.00 | $712.50 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors i [sic] |
| 9/12/2006 | Shelly McMillan | 5.50 | $95.00 | $522.50 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors i [sic] |
| 9/13/2006 | Bill Deemer | 4.40 | $95.00 | $418.00 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors i [sic] |
| 9/13/2006 | Shelly McMillan | 5.00 | $95.00 | $475.00 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors i [sic] |

| 9/14/2006 | Bill Deemer | 3.80 | $95.00 | $361.00 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors i **[sic]** |
| 9/14/2006 | Shelly McMillan | 0.50 | $95.00 | $47.50 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors i **[sic]** |
| 9/15/2006 | Bill Deemer | 5.40 | $95.00 | $513.00 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors i **[sic]** |
| 9/18/2006 | Bill Deemer | 5.70 | $95.00 | $541.50 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors i **[sic]** |
| 9/18/2006 | Shelly McMillan | 8.00 | $95.00 | $760.00 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors i **[sic]** |
| 9/19/2006 | Bill Deemer | 6.50 | $95.00 | $617.50 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors i **[sic]** |
| 9/21/2006 | Bill Deemer | 5.80 | $95.00 | $551.00 | Continue to evaluate and compare thousands of claimant and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices for use by Debtors i **[sic]** |
| 12/8/2006 | Haley Peets | 5.00 | $95.00 | $475.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third parties to assist in analysis of screening methodology and potential abusive practices for use in estimation proceedings |
| 12/8/2006 | Michelle Hales | 2.50 | $95.00 | $237.50 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third parties to assist in analysis of screening methodology and potential abusive practices for use in estimation proceedings |
| 12/8/2006 | Priscilla Hutton | 5.30 | $95.00 | $503.50 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third parties to assist in analysis of screening methodology and potential abusive practices for use in estimation proceedings |
| 12/8/2006 | Susan Breland | 1.00 | $95.00 | $95.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third parties to assist in analysis of screening methodology and potential abusive practices for use in estimation proceedings |
| 12/18/2006 | Maya Dial | 0.20 | $95.00 | $19.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third parties to assist in analysis of screening methodology and potential abusive practices for use in estimation proceedings |
| 11/1/2006 | Bridget Hatch | 2.80 | $95.00 | $266.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di **[sic]** |
| 11/1/2006 | Tyler Warren | 0.80 | $95.00 | $76.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di **[sic]** |
| 11/2/2006 | Bridget Hatch | 2.20 | $95.00 | $209.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di **[sic]** |
| 11/5/2006 | Shelly McMillan | 1.00 | $95.00 | $95.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di **[sic]** |
| 11/6/2006 | Courtney Benninghoff | 2.00 | $95.00 | $190.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di **[sic]** |
| 11/6/2006 | Shelly McMillan | 3.20 | $95.00 | $304.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di **[sic]** |

| Date | Name | Hours | Rate | Amount | Description |
|------|------|-------|------|--------|-------------|
| 11/6/2006 | Tyler Warren | 0.60 | $95.00 | $57.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di **[sic]** |
| 11/7/2006 | Shelly McMillan | 3.20 | $95.00 | $304.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di **[sic]** |
| 11/8/2006 | Jackie Davis | 0.80 | $95.00 | $76.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di **[sic]** |
| 11/8/2006 | Shelly McMillan | 3.20 | $95.00 | $304.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di **[sic]** |
| 11/8/2006 | Shirley Gray | 0.20 | $95.00 | $19.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di **[sic]** |
| 11/8/2006 | Tyler Warren | 1.00 | $95.00 | $95.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di **[sic]** |
| 11/9/2006 | Jackie Davis | 3.40 | $95.00 | $323.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di **[sic]** |
| 11/9/2006 | Kim Byrd | 3.60 | $95.00 | $342.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di **[sic]** |
| 11/9/2006 | Michelle Hales | 2.00 | $95.00 | $190.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di **[sic]** |
| 11/9/2006 | Shelly McMillan | 5.00 | $95.00 | $475.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di **[sic]** |
| 11/9/2006 | Shirley Gray | 3.40 | $95.00 | $323.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di **[sic]** |
| 11/9/2006 | Tyler Warren | 0.80 | $95.00 | $76.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di **[sic]** |
| 11/10/2006 | Ashlee Young | 4.00 | $95.00 | $380.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di **[sic]** |
| 11/10/2006 | Barbara Sayles | 3.50 | $95.00 | $332.50 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di **[sic]** |
| 11/10/2006 | Courtney Benninghoff | 2.00 | $95.00 | $190.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di **[sic]** |
| 11/10/2006 | Dana Mitchell | 4.00 | $95.00 | $380.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di **[sic]** |
| 11/10/2006 | Dante Toigo | 3.00 | $95.00 | $285.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di **[sic]** |
| 11/10/2006 | Esandra Crump | 4.00 | $95.00 | $380.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di **[sic]** |
| 11/10/2006 | Kim Byrd | 2.80 | $95.00 | $266.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di **[sic]** |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 11/10/2006 | Kristie McKinney | 2.70 | $95.00 | $256.50 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/10/2006 | Machandra Wilder | 2.60 | $95.00 | $247.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/10/2006 | Shelly McMillan | 3.40 | $95.00 | $323.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/10/2006 | Shirley Gray | 3.20 | $95.00 | $304.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/10/2006 | Tracey Bates | 2.50 | $95.00 | $237.50 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/11/2006 | Courtney Benninghoff | 1.20 | $95.00 | $114.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/11/2006 | Kim Byrd | 1.60 | $95.00 | $152.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/11/2006 | Kristie McKinney | 1.20 | $95.00 | $114.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/11/2006 | Machandra Wilder | 1.80 | $95.00 | $171.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/11/2006 | Michelle Hales | 1.20 | $95.00 | $114.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/11/2006 | Shelly McMillan | 1.40 | $95.00 | $133.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/11/2006 | Tracey Bates | 2.20 | $95.00 | $209.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/12/2006 | Kim Byrd | 1.60 | $95.00 | $152.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/12/2006 | Michelle Hales | 1.40 | $95.00 | $133.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/13/2006 | Courtney Benninghoff | 3.20 | $95.00 | $304.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/13/2006 | Jackie Davis | 3.40 | $95.00 | $323.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/13/2006 | Kim Byrd | 2.80 | $95.00 | $266.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/13/2006 | Kristie McKinney | 3.50 | $95.00 | $332.50 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/13/2006 | Machandra Wilder | 3.00 | $95.00 | $285.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |

| 11/13/2006 | Shelly McMillan | 3.40 | $95.00 | $323.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/13/2006 | Shirley Gray | 1.60 | $95.00 | $152.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/13/2006 | Tracey Bates | 2.00 | $95.00 | $190.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/14/2006 | Jackie Davis | 1.20 | $95.00 | $114.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/14/2006 | Kim Byrd | 2.80 | $95.00 | $266.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/14/2006 | Kristie McKinney | 2.00 | $95.00 | $190.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/15/2006 | Kim Byrd | 2.80 | $95.00 | $266.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/15/2006 | Shelly McMillan | 2.80 | $95.00 | $266.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/16/2006 | Kim Byrd | 2.80 | $95.00 | $266.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/16/2006 | Shelly McMillan | 1.60 | $95.00 | $152.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/17/2006 | Kim Byrd | 2.80 | $95.00 | $266.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/17/2006 | Shelly McMillan | 3.20 | $95.00 | $304.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/20/2006 | Kim Byrd | 2.80 | $95.00 | $266.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/21/2006 | Kim Byrd | 2.80 | $95.00 | $266.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/22/2006 | Kim Byrd | 2.20 | $95.00 | $209.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/27/2006 | Kim Byrd | 0.80 | $95.00 | $76.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/27/2006 | Shelly McMillan | 3.20 | $95.00 | $304.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/28/2006 | Bill Deemer | 1.80 | $95.00 | $171.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |
| 11/28/2006 | Courtney Benninghoff | 5.50 | $95.00 | $522.50 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di [sic] |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 11/28/2006 | Shelly McMillan | 3.20 | $95.00 | $304.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di **[sic]** |
| 11/29/2006 | Courtney Benninghoff | 1.50 | $95.00 | $142.50 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di **[sic]** |
| 11/29/2006 | Shelly McMillan | 3.20 | $95.00 | $304.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di **[sic]** |
| 11/29/2006 | Susan Breland | 2.40 | $95.00 | $228.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di **[sic]** |
| 11/30/2006 | Mary Margaret Ratliff | 2.00 | $225.00 | $450.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di **[sic]** |
| 11/30/2006 | Shelly McMillan | 3.20 | $95.00 | $304.00 | Continue to evaluate and compare thousands of claimant diagnosing and screening records produced by subpoenaed third-party screening companies and screening doctors to assist in analysis of screening methodology and potentially abusive practices in the di **[sic]** |
| 3/2/2007 | Larry Watkins | 3.00 | $105.00 | $315.00 | Continue to evaluate and compare thousands of individual claimant screening records to further assist attorney in analysis of potential fraud and abusive practices in screening of same by suspect screening doctors and companies |
| 3/15/2007 | Jonathan Huth | 1.00 | $225.00 | $225.00 | Continue to evaluate and compare thousands of individual claimant screening records to further assist attorney in analysis of potential fraud and abusive practices in screening of same by suspect screening doctors and companies |
| 3/22/2007 | Shelly McMillan | 0.60 | $95.00 | $57.00 | Continue to evaluate and compare thousands of individual claimant screening records to further assist attorney in analysis of potential fraud and abusive practices in screening of same by suspect screening doctors and companies |
| 3/23/2007 | Shelly McMillan | 0.90 | $95.00 | $85.50 | Continue to evaluate and compare thousands of individual claimant screening records to further assist attorney in analysis of potential fraud and abusive practices in screening of same by suspect screening doctors and companies |
| 3/27/2007 | Shelly McMillan | 1.30 | $95.00 | $123.50 | Continue to evaluate and compare thousands of individual claimant screening records to further assist attorney in analysis of potential fraud and abusive practices in screening of same by suspect screening doctors and companies |
| 10/11/2006 | Susan Breland | 2.00 | $95.00 | $190.00 | Continue to evaluate the specifics of hundreds of documents produced by subpoenaed third party screening doctors in order to further assist attorney in analysis and determination of fraudulent practices employed by third party screening company for use by **[sic]** |
| 10/11/2006 | Ashlee Young | 3.10 | $95.00 | $294.50 | Continue to evaluate the specifics of hundreds of documents produced by subpoenaed third party screening doctors in order to further assist attorney in analysis and determination of fraudulent practices employed by third party screening company for use in **[sic]** |
| 10/11/2006 | Barbara Sayles | 3.10 | $95.00 | $294.50 | Continue to evaluate the specifics of hundreds of documents produced by subpoenaed third party screening doctors in order to further assist attorney in analysis and determination of fraudulent practices employed by third party screening company for use in **[sic]** |
| 10/11/2006 | Esandra Crump | 2.80 | $95.00 | $266.00 | Continue to evaluate the specifics of hundreds of documents produced by subpoenaed third party screening doctors in order to further assist attorney in analysis and determination of fraudulent practices employed by third party screening company for use in **[sic]** |
| 10/11/2006 | Shelly McMillan | 3.60 | $95.00 | $342.00 | Continue to evaluate the specifics of hundreds of documents produced by subpoenaed third party screening doctors in order to further assist attorney in analysis and determination of fraudulent practices employed by third party screening company for use in **[sic]** |
| 10/12/2006 | Ashlee Young | 3.20 | $95.00 | $304.00 | Continue to evaluate the specifics of hundreds of documents produced by subpoenaed third party screening doctors in order to further assist attorney in analysis and determination of fraudulent practices employed by third party screening company for use in **[sic]** |
| 10/12/2006 | Barbara Sayles | 3.20 | $95.00 | $304.00 | Continue to evaluate the specifics of hundreds of documents produced by subpoenaed third party screening doctors in order to further assist attorney in analysis and determination of fraudulent practices employed by third party screening company for use in **[sic]** |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 10/12/2006 | Esandra Crump | 3.60 | $95.00 | $342.00 | Continue to evaluate the specifics of hundreds of documents produced by subpoenaed third party screening doctors in order to further assist attorney in analysis and determination of fraudulent practices employed by third party screening company for use in [sic] |
| 10/12/2006 | Shelly McMillan | 3.60 | $95.00 | $342.00 | Continue to evaluate the specifics of hundreds of documents produced by subpoenaed third party screening doctors in order to further assist attorney in analysis and determination of fraudulent practices employed by third party screening company for use in [sic] |
| 10/12/2006 | Susan Breland | 0.80 | $95.00 | $76.00 | Continue to evaluate the specifics of hundreds of documents produced by subpoenaed third party screening doctors in order to further assist attorney in analysis and determination of fraudulent practices employed by third party screening company for use in [sic] |
| 10/13/2006 | Ashlee Young | 3.60 | $95.00 | $342.00 | Continue to evaluate the specifics of hundreds of documents produced by subpoenaed third party screening doctors in order to further assist attorney in analysis and determination of fraudulent practices employed by third party screening company for use in [sic] |
| 10/13/2006 | Susan Breland | 1.60 | $95.00 | $152.00 | Continue to evaluate the specifics of hundreds of documents produced by subpoenaed third party screening doctors in order to further assist attorney in analysis and determination of fraudulent practices employed by third party screening company for use in [sic] |
| 10/23/2006 | Courtney Benninghoff | 3.50 | $95.00 | $332.50 | Continue to evaluate the specifics of hundreds of documents produced by subpoenaed third party screening doctors in order to further assist attorney in analysis and determination of fraudulent practices employed by third party screening company for use in [sic] |
| 2/13/2007 | Jackie Davis | 4.50 | $95.00 | $427.50 | Continue to read and analyze thousands of documents and materials produced by third party screening company employee and screening company doctor in response to client's subpoenas |
| 2/13/2007 | Larry Watkins | 1.80 | $105.00 | $189.00 | Continue to read and analyze thousands of documents and materials produced by third party screening company employee and screening company doctor in response to client's subpoenas |
| 2/13/2007 | Maya Dial | 1.30 | $95.00 | $123.50 | Continue to read and analyze thousands of documents and materials produced by third party screening company employee and screening company doctor in response to client's subpoenas |
| 2/13/2007 | Shelly McMillan | 5.80 | $95.00 | $551.00 | Continue to read and analyze thousands of documents and materials produced by third party screening company employee and screening company doctor in response to client's subpoenas |
| 2/13/2007 | Susan Breland | 3.50 | $95.00 | $332.50 | Continue to read and analyze thousands of documents and materials produced by third party screening company employee and screening company doctor in response to client's subpoenas |
| 2/13/2007 | Tracey Bates | 5.00 | $95.00 | $475.00 | Continue to read and analyze thousands of documents and materials produced by third party screening company employee and screening company doctor in response to client's subpoenas |
| 2/13/2007 | Virginia Miller | 2.00 | $95.00 | $190.00 | Continue to read and analyze thousands of documents and materials produced by third party screening company employee and screening company doctor in response to client's subpoenas |
| 2/12/2007 | Jackie Davis | 3.00 | $95.00 | $285.00 | Continue to read and analyze thousands of documents and materials produced by third party screening company employee in response to client's subpoenas |
| 2/12/2007 | Kim Byrd | 6.50 | $95.00 | $617.50 | Continue to read and analyze thousands of documents and materials produced by third party screening company employee in response to client's subpoenas |
| 2/12/2007 | Shelly McMillan | 8.20 | $95.00 | $779.00 | Continue to read and analyze thousands of documents and materials produced by third party screening company employee in response to client's subpoenas |
| 2/14/2007 | Jackie Davis | 1.00 | $95.00 | $95.00 | Continue to read and evaluate records produced by screening company employee in order to identify patterns of fraud and abusive practices relating to at least five screening doctors and two screening companies subpoenaed by client |
| 2/14/2007 | Shelly McMillan | 4.50 | $95.00 | $427.50 | Continue to read and evaluate records produced by screening company employee in order to identify patterns of fraud and abusive practices relating to at least five screening doctors and two screening companies subpoenaed by client |
| 2/14/2007 | Virginia Miller | 2.00 | $95.00 | $190.00 | Continue to read and evaluate records produced by screening company employee in order to identify patterns of fraud and abusive practices relating to at least five screening doctors and two screening companies subpoenaed by client |
| 2/15/2007 | Jackie Davis | 3.50 | $95.00 | $332.50 | Continue to read and evaluate records produced by screening company employee in order to identify patterns of fraud and abusive practices relating to at least five screening doctors and two screening companies subpoenaed by client |

| 2/15/2007 | Shelly McMillan | 4.30 | $95.00 | $408.50 | Continue to read and evaluate records produced by screening company employee in order to identify patterns of fraud and abusive practices relating to at least five screening doctors and two screening companies subpoenaed by client |
| 2/15/2007 | Tracey Bates | 4.00 | $95.00 | $380.00 | Continue to read and evaluate records produced by screening company employee in order to identify patterns of fraud and abusive practices relating to at least five screening doctors and two screening companies subpoenaed by client |
| 2/15/2007 | Virginia Miller | 3.00 | $95.00 | $285.00 | Continue to read and evaluate records produced by screening company employee in order to identify patterns of fraud and abusive practices relating to at least five screening doctors and two screening companies subpoenaed by client |
| 2/18/2007 | Shelly McMillan | 1.00 | $95.00 | $95.00 | Continue to read and evaluate records produced by screening company employee in order to identify patterns of fraud and abusive practices relating to at least five screening doctors and two screening companies subpoenaed by client |
| 2/14/2007 | Ashley Calhoun | 3.90 | $185.00 | $721.50 | Continue to review and analyze documents and materials in order to draft summaries of suspect activity by third party screening companies and doctors |
| 2/14/2007 | Josh Metcalf | 3.10 | $195.00 | $604.50 | Continue to review and analyze documents and materials in order to draft summaries of suspect activity by third party screening companies and doctors |
| 3/27/2007 | Kevin Buffington | 8.20 | $185.00 | $1,517.00 | Continue to review and select documents and exhibits to be included in draft summary of analysis of fraudulent activities and suspect screenings by third party doctors and screening companies at issue in client's bankruptcy for use by experts at estimatio |
| 3/28/2007 | Kevin Buffington | 8.10 | $185.00 | $1,498.50 | Continue to review and select documents and exhibits to be included in draft summary of analysis of fraudulent activities and suspect screenings by third party doctors and screening companies at issue in client's bankruptcy for use by experts at estimatio |
| 3/29/2007 | Tanya Dearman | 3.60 | $185.00 | $666.00 | Continue to review and select documents and exhibits to be included in draft summary of analysis of fraudulent activities and suspect screenings by third party doctors and screening companies at issue in client's bankruptcy for use by experts at estimatio |
| 3/30/2007 | Kevin Buffington | 6.60 | $185.00 | $1,221.00 | Continue to review and select documents and exhibits to be included in draft summary of analysis of fraudulent activities and suspect screenings by third party doctors and screening companies at issue in client's bankruptcy for use by experts at estimatio |
| 3/30/2007 | Tanya Dearman | 3.60 | $185.00 | $666.00 | Continue to review and select documents and exhibits to be included in draft summary of analysis of fraudulent activities and suspect screenings by third party doctors and screening companies at issue in client's bankruptcy for use by experts at estimatio |
| 9/14/2006 | Jennifer Parks | 2.80 | $95.00 | $266.00 | Continue to strategize and determine logistics and necessary procedure for document production with document production task force regarding documents and materials to be produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/18/2006 | Jennifer Parks | 5.20 | $95.00 | $494.00 | Continue to strategize and determine logistics and necessary procedure for document production with document production task force regarding documents and materials to be produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/18/2006 | Susan Breland | 7.70 | $95.00 | $731.50 | Continue to strategize and determine logistics and necessary procedure for document production with document production task force regarding documents and materials to be produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 7/13/2006 | Mary Margaret Ratliff | 2.00 | $225.00 | $450.00 | Continue to strategize and determine logistics and necessary procedures for document production with document production task force regarding documents and additional materials to be produced by subpoenaed third party screening companies in Jackson, Missi **[sic]** |
| 7/16/2006 | Mary Margaret Ratliff | 1.30 | $225.00 | $292.50 | Continue to strategize and determine logistics and necessary procedures for document production with document production task force regarding documents and additional materials to be produced by subpoenaed third party screening company in Jackson, Mississ **[sic]** |
| 9/20/2006 | Jennifer Parks | 1.40 | $95.00 | $133.00 | Continue to strategize and determine logistics and necessary procedures for document production with document production task force regarding documents and materials to be produced by subpoenaed third-party screening doctor in Charleston, West Virginia |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 9/21/2006 | Mary Margaret Ratliff | 1.80 | $225.00 | $405.00 | Continue to strategize and determine logistics and necessary procedures for document production with document production task force regarding documents and materials to be produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/22/2006 | Jennifer Parks | 2.80 | $95.00 | $266.00 | Continue to strategize and determine logistics and necessary procedures for document production with document production task force regarding documents and materials to be produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/25/2006 | Jennifer Parks | 4.20 | $95.00 | $399.00 | Continue to strategize and determine logistics and necessary procedures for document production with document production task force regarding documents and materials to be produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/25/2006 | Mary Margaret Ratliff | 2.10 | $225.00 | $472.50 | Continue to strategize and determine logistics and necessary procedures for document production with document production task force regarding documents and materials to be produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/25/2006 | Susan Breland | 0.70 | $95.00 | $66.50 | Continue to strategize and determine logistics and necessary procedures for document production with document production task force regarding documents and materials to be produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 9/26/2006 | Mary Margaret Ratliff | 2.10 | $225.00 | $472.50 | Continue to strategize and determine logistics and necessary procedures for document production with document production task force regarding documents and materials to be produced by subpoenaed third-party screening doctor in Charleston, West Virginia |
| 1/29/2007 | Bill Trolio | 9.30 | $95.00 | $883.50 | Continue to strategize and determine logistics and necessary steps for continued production of additional documents by third party screening doctor in Charleston, West Virginia |
| 2/12/2007 | Ashley Calhoun | 8.10 | $185.00 | $1,498.50 | Continue to work on gathering and analyzing examples of suspect screening practices and fraud to be used in summary of third party discovery analysis |
| 2/12/2007 | Marcy Croft | 5.90 | $345.00 | $2,035.50 | Continue to work on gathering and analyzing examples of suspect screening practices and fraud to be used in summary of third party discovery analysis |
| 2/12/2007 | Mary Margaret Ratliff | 3.20 | $225.00 | $720.00 | Continue to work on gathering and analyzing examples of suspect screening practices and fraud to be used in summary of third party discovery analysis |
| 2/14/2007 | Dante Toigo | 3.00 | $95.00 | $285.00 | Continue to work with co-counsel to review, identify and produce documents for use as exhibits in upcoming deposition of third party screening company in Mississippi |
| 2/14/2007 | Michelle Hales | 3.00 | $95.00 | $285.00 | Continue to work with co-counsel to review, identify and produce documents for use as exhibits in upcoming deposition of third party screening company in Mississippi |
| 2/14/2007 | Shirley Gray | 8.50 | $95.00 | $807.50 | Continue to work with co-counsel to review, identify and produce documents for use as exhibits in upcoming deposition of third party screening company in Mississippi |
| 2/14/2007 | Susan Breland | 3.40 | $95.00 | $323.00 | Continue to work with co-counsel to review, identify and produce documents for use as exhibits in upcoming deposition of third party screening company in Mississippi |
| 2/14/2007 | Tracey Bates | 1.50 | $95.00 | $142.50 | Continue to work with co-counsel to review, identify and produce documents for use as exhibits in upcoming deposition of third party screening company in Mississippi |
| 3/7/2007 | Mary Margaret Ratliff | 0.60 | $225.00 | $135.00 | Correspondence and conference with counsel for third party screening company and counsel for third party screening doctors in Austin, Texas regarding upcoming document production |
| 3/12/2007 | Mary Margaret Ratliff | 1.00 | $225.00 | $225.00 | Correspondence and conference with counsel for third party screening company and counsel for third party screening doctors in Austin, Texas regarding upcoming document production |
| 3/23/2007 | Tanya Dearman | 2.40 | $185.00 | $444.00 | Draft report on current results from analysis documents and materials for inclusion in detailed summaries and reports on highlights of screening fraud and deceptive practices undertaken by screening companies and doctors who screened and diagnosed client' [*sic*] |
| 3/26/2007 | Kevin Buffington | 8.60 | $185.00 | $1,591.00 | Draft report on current results from analysis documents and materials for inclusion in detailed summaries and reports on highlights of screening fraud and deceptive practices undertaken by screening companies and doctors who screened and diagnosed client' [*sic*] |
| 2/6/2007 | Marcy Croft | 11.10 | $345.00 | $3,829.50 | Extensive meeting and strategy session with co-counsel regarding status of third party discovery and analysis of same |
| 2/6/2007 | Mary Margaret Ratliff | 11.10 | $225.00 | $2,497.50 | Extensive meeting and strategy session with co-counsel regarding status of third party discovery and analysis of same |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 2/6/2007 | W.G. Watkins | 11.10 | $435.00 | $4,828.50 | Extensive meeting and strategy session with co-counsel regarding status of third party discovery and analysis of same |
| 1/01/2007 - 1/31/2007 | **34** Screening Analysts (Individual Analysts and Their Hours Are Identified in the FPWKT Fee Application - All Time Descriptions are identical and, therefore, summarized in this entry) | 858.30 | $95.00 | $81,538.50 | Individual, detailed review and analysis (searching for indicators of suspect activity) of hundreds of records and documents, produced by various third party screening companies and screening doctors subpoenaed by client, in an effort to detect patterns of fraud and abusive practices in the screening and diagnosis of client's asbestos claimants |
| 10/01/2006 - 10/31/2006 | **44** Screening Analysts (Individual Analysts and Their Hours Are Identified in the FPWKT Fee Application - All Time Descriptions are identical and, therefore, summarized in this entry) | 1563.20 | $95.00 | $148,504.00 | Individual, detailed review and analysis (searching for indicators of suspect activity) of hundreds of records and documents, produced by various third party screening companies and screening doctors subpoenaed by client, in an effort to detect patterns of fraud and abusive practices in the screening and diagnosis of client's asbestos claimants |
| 11/01/2006 - 11/30/2006 | **40** Screening Analysts (Individual Analysts and Their Hours Are Identified in the FPWKT Fee Application - All Time Descriptions are identical and, therefore, summarized in this entry) | 1555.50 | $95.00 | $147,772.50 | Individual, detailed review and analysis (searching for indicators of suspect activity) of hundreds of records and documents, produced by various third party screening companies and screening doctors subpoenaed by client, in an effort to detect patterns of fraud and abusive practices in the screening and diagnosis of client's asbestos claimants |
| 12/01/2006 - 12/31/2006 | **39** Screening Analysts (Individual Analysts and Their Hours Are Identified in the FPWKT Fee Application - All Time Descriptions are identical and, therefore, summarized in this entry) | 1199.50 | $95.00 | $113,952.50 | Individual, detailed review and analysis (searching for indicators of suspect activity) of hundreds of records and documents, produced by various third party screening companies and screening doctors subpoenaed by client, in an effort to detect patterns of fraud and abusive practices in the screening and diagnosis of client's asbestos claimants |
| 2/01/2007 - 2/28/2007 | **36** Screening Analysts (Individual Analysts and Their Hours Are Identified in the FPWKT Fee Application - All Time Descriptions are identical and, therefore, summarized in this entry) | 1422.60 | $95.00 | $135,147.00 | Individual, detailed review and analysis (searching for indicators of suspect activity) of hundreds of records and documents, produced by various third party screening companies and screening doctors subpoenaed by client, in an effort to detect patterns of fraud and abusive practices in the screening and diagnosis of client's asbestos claimants |
| 3/01/2007 - 3/31/2007 | **39** Screening Analysts (Individual Analysts and Their Hours Are Identified in the FPWKT Fee Application - All Time Descriptions are identical and, therefore, summarized in this entry) | 937.40 | $95.00 | $89,053.00 | Individual, detailed review and analysis (searching for indicators of suspect activity) of hundreds of records and documents, produced by various third party screening companies and screening doctors subpoenaed by client, in an effort to detect patterns of fraud and abusive practices in the screening and diagnosis of client's asbestos claimants |
| 4/01/2006 - 4/30/2006 | **36** Screening Analysts (Individual Analysts and Their Hours Are Identified in the FPWKT Fee Application - All Time Descriptions are identical and, therefore, summarized in this entry) | 612.20 | $95.00 | $58,159.00 | Individual, detailed review and analysis (searching for indicators of suspect activity) of hundreds of records and documents, produced by various third party screening companies and screening doctors subpoenaed by client, in an effort to detect patterns of fraud and abusive practices in the screening and diagnosis of client's asbestos claimants |
| 5/01/2006 - 5/31/2006 | **45** Screening Analysts (Individual Analysts and Their Hours Are Identified in the FPWKT Fee Application - All Time Descriptions are identical and, therefore, summarized in this entry) | 641.20 | $95.00 | $60,914.00 | Individual, detailed review and analysis (searching for indicators of suspect activity) of hundreds of records and documents, produced by various third party screening companies and screening doctors subpoenaed by client, in an effort to detect patterns of fraud and abusive practices in the screening and diagnosis of client's asbestos claimants |
| 6/01/2006 - 6/30/2006 | **34** Screening Analysts (Individual Analysts and Their Hours Are Identified in the FPWKT Fee Application - All Time Descriptions are identical and, therefore, summarized in this entry) | 1605.90 | $95.00 | $152,560.50 | Individual, detailed review and analysis (searching for indicators of suspect activity) of hundreds of records and documents, produced by various third party screening companies and screening doctors subpoenaed by client, in an effort to detect patterns of fraud and abusive practices in the screening and diagnosis of client's asbestos claimants |
| 7/01/2006 - 7/31/2006 | **39** Screening Analysts (Individual Analysts and Their Hours Are Identified in the FPWKT Fee Application - All Time Descriptions are identical and, therefore, summarized in this entry) | 1426.70 | $95.00 | $135,536.50 | Individual, detailed review and analysis (searching for indicators of suspect activity) of hundreds of records and documents, produced by various third party screening companies and screening doctors subpoenaed by client, in an effort to detect patterns of fraud and abusive practices in the screening and diagnosis of client's asbestos claimants |
| 8/01/2006 - 8/31/2006 | **32** Screening Analysts (Individual Analysts and Their Hours Are Identified in the FPWKT Fee Application - All Time Descriptions are identical and, therefore, summarized in this entry) | 1350.90 | $95.00 | $128,335.50 | Individual, detailed review and analysis (searching for indicators of suspect activity) of hundreds of records and documents, produced by various third party screening companies and screening doctors subpoenaed by client, in an effort to detect patterns of fraud and abusive practices in the screening and diagnosis of client's asbestos claimants |
| 9/01/2006 - 9/30/2006 | **36** Screening Analysts (Individual Analysts and Their Hours Are Identified in the FPWKT Fee Application - All Time Descriptions are identical and, therefore, summarized in this entry) | 789.70 | $95.00 | $75,021.50 | Individual, detailed review and analysis (searching for indicators of suspect activity) of hundreds of records and documents, produced by various third party screening companies and screening doctors subpoenaed by client, in an effort to detect patterns of fraud and abusive practices in the screening and diagnosis of client's asbestos claimants |
| 1/14/2007 | Haley Peets | 0.70 | $95.00 | $66.50 | Meet with document production team in preparation for continued document production by third party screening doctor in West Virginia |
| 1/14/2007 | Shirley Gray | 0.70 | $95.00 | $66.50 | Meet with document production team in preparation for continued document production by third party screening doctor in West Virginia |
| 1/14/2007 | Susan Breland | 0.70 | $95.00 | $66.50 | Meet with document production team in preparation for continued document production by third party screening doctor in West Virginia |
| 2/14/2007 | Mary Margaret Ratliff | 2.80 | $225.00 | $630.00 | Ongoing analysis of documents produced by third party doctor and third party screening company in order to determine connection between same |
| 2/28/2007 | Mary Margaret Ratliff | 1.20 | $225.00 | $270.00 | Ongoing analysis of documents produced by third party doctor and third party screening company in order to determine connection between same |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 1/29/2007 | Barbara Sayles | 5.00 | $95.00 | $475.00 | Participate in on-going document production by subpoenaed third party screening company for documents and materials produced in Jackson, Mississippi |
| 1/29/2007 | Ashley Ficklin | 5.00 | $95.00 | $475.00 | Participate in on-going document production by third-party screening company in Jackson, Mississippi |
| 1/29/2007 | Esandra Crump | 3.90 | $95.00 | $370.50 | Participate in on-going document production by third-party screening company in Jackson, Mississippi |
| 1/29/2007 | Lacey Davis | 5.20 | $95.00 | $494.00 | Participate in on-going document production by third-party screening company in Jackson, Mississippi |
| 1/29/2007 | Michelle Hales | 2.00 | $95.00 | $190.00 | Participate in on-going document production by third-party screening company in Jackson, Mississippi |
| 1/30/2007 | Ashley Ficklin | 5.20 | $95.00 | $494.00 | Participate in on-going document production by third-party screening company in Jackson, Mississippi |
| 1/30/2007 | Barbara Sayles | 4.70 | $95.00 | $446.50 | Participate in on-going document production by third-party screening company in Jackson, Mississippi |
| 1/30/2007 | Lacey Davis | 4.80 | $95.00 | $456.00 | Participate in on-going document production by third-party screening company in Jackson, Mississippi |
| 1/31/2007 | Esandra Crump | 4.70 | $95.00 | $446.50 | Participate in on-going document production by third-party screening company in Jackson, Mississippi |
| 1/31/2007 | Lacey Davis | 4.00 | $95.00 | $380.00 | Participate in on-going document production by third-party screening company in Jackson, Mississippi |
| 1/31/2007 | Barbara Sayles | 3.90 | $95.00 | $370.50 | Participate in on-going document production by third-party screening company in Jackson, Mississippi. |
| 1/8/2007 | Haley Peets | 7.20 | $95.00 | $684.00 | Participate in on-going document production by third-party screening doctor in Charleston, West Virginia |
| 1/8/2007 | Shelly McMillan | 7.20 | $95.00 | $684.00 | Participate in on-going document production by third-party screening doctor in Charleston, West Virginia |
| 1/8/2007 | Shirley Gray | 7.20 | $95.00 | $684.00 | Participate in on-going document production by third-party screening doctor in Charleston, West Virginia |
| 1/8/2007 | Susan Breland | 8.20 | $95.00 | $779.00 | Participate in on-going document production by third-party screening doctor in Charleston, West Virginia |
| 1/9/2007 | Haley Peets | 8.70 | $95.00 | $826.50 | Participate in on-going document production by third-party screening doctor in Charleston, West Virginia |
| 1/9/2007 | Shelly McMillan | 8.70 | $95.00 | $826.50 | Participate in on-going document production by third-party screening doctor in Charleston, West Virginia |
| 1/9/2007 | Shirley Gray | 8.70 | $95.00 | $826.50 | Participate in on-going document production by third-party screening doctor in Charleston, West Virginia |
| 1/9/2007 | Susan Breland | 8.70 | $95.00 | $826.50 | Participate in on-going document production by third-party screening doctor in Charleston, West Virginia |
| 1/25/2007 | Mary Margaret Ratliff | 1.00 | $225.00 | $225.00 | Participate in on-going document production by third-party screening doctor in [*sic* ] West Virginia |
| 2/5/2007 | Marcy Croft | 5.40 | $345.00 | $1,863.00 | Preparation for meeting with co-counsel regarding status of third party discovery and results of current analysis |
| 2/5/2007 | Mary Margaret Ratliff | 5.40 | $225.00 | $1,215.00 | Preparation for meeting with co-counsel regarding status of third party discovery and results of current analysis |
| 2/5/2007 | W.G. Watkins | 5.40 | $435.00 | $2,349.00 | Preparation for meeting with co-counsel regarding status of third party discovery and results of current analysis |
| 12/11/2006 | Dante Toigo | 6.30 | $95.00 | $598.50 | Strategize and determine additional documents to be produced and plan for continuation of document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/11/2006 | Priscilla Hutton | 6.40 | $95.00 | $608.00 | Strategize and determine additional documents to be produced and plan for continuation of document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/11/2006 | Shirley Gray | 6.30 | $95.00 | $598.50 | Strategize and determine additional documents to be produced and plan for continuation of document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/11/2006 | Susan Breland | 6.30 | $95.00 | $598.50 | Strategize and determine additional documents to be produced and plan for continuation of document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/4/2006 | Mary Margaret Ratliff | 1.30 | $225.00 | $292.50 | Strategize and determine plan for continuation of document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 12/11/2006 | Mary Margaret Ratliff | 5.00 | $225.00 | $1,125.00 | Strategize and determine plan for continuation of document production by subpoenaed third party screening doctor in Charleston, West Virginia |
| 3/26/2007 | Mary Margaret Ratliff | 2.10 | $225.00 | $472.50 | Strategize and determine plan for document production and production preview with document production task force regarding documents and materials to be produced by third party screening company and doctors in Austin, Texas |

| 3/29/2007 | Justin Alderson | 3.60 | $95.00 | $342.00 | Strategize and determine plan for document production and production preview with document production task force regarding documents and materials to be produced by third party screening company and doctors in Austin, Texas |
| --- | --- | --- | --- | --- | --- |
| 2/15/2007 | Dante Toigo | 0.50 | $95.00 | $47.50 | Work with co-counsel to review, identify and produce documents for use as exhibits in preparation for upcoming deposition of third party screening company in Mississippi |
| 2/15/2007 | Michelle Hales | 6.50 | $95.00 | $617.50 | Work with co-counsel to review, identify and produce documents for use as exhibits in preparation for upcoming deposition of third party screening company in Mississippi |
| 2/15/2007 | Shirley Gray | 8.50 | $95.00 | $807.50 | Work with co-counsel to review, identify and produce documents for use as exhibits in preparation for upcoming deposition of third party screening company in Mississippi |
| 2/15/2007 | Tracey Bates | 3.50 | $95.00 | $332.50 | Work with co-counsel to review, identify and produce documents for use as exhibits in preparation for upcoming deposition of third party screening company in Mississippi |
| 2/16/2007 | Chan McLeod | 3.30 | $185.00 | $610.50 | Work with co-counsel to review, identify and produce documents for use as exhibits in preparation for upcoming deposition of third party screening company in Mississippi |
| 11/30/2006 | Mary Margaret Ratliff | 2.00 | $225.00 | $450.00 | Work with outside vendor regarding ongoing analysis of screening documents produced by subpoenaed third parties |
| 12/1/2006 | Mary Margaret Ratliff | 3.00 | $225.00 | $675.00 | Work with outside vendor regarding ongoing analysis of screening documents produced by subpoenaed third parties |
| 12/18/2006 | Mary Margaret Ratliff | 2.00 | $225.00 | $450.00 | Work with outside vendor regarding ongoing analysis of screening documents produced by [*sic* ] third parties |