# EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## January 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/2/2007 | 2.5 | $525.00 | Analysis of e-mail from A Hammond re revisions to 12/29 spreadsheets (.1); revise spreadsheets per A Hammond request (1.6); prepare e-mail to F Visconti re counsel counts request by A Hammond (.1); analysis of e-mails from F Visconti re counsel counts (.2); various e-mails to/from F Visconti re further clarification on counsel counts (.3); prepare e-mail to A Hammond re counsel counts requested (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/2/2007 | 0.7 | $136.50 | Call and memo from J Miller re request for copies of ZAI claims from William D. Sullivan LLC (.1); review copy of ZAI claim from J Miller (.2); research re William D Sullivan involvement with ZAI claims, and prepare memo and forward copy of order to J Miller advising of William D Sullivan involvement with ZAI claims (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/3/2007 | 2.0 | $420.00 | E-mails to/from F Visconti re claim counts by counsel reports requested by A Hammond (.6); telephone from A Hammond re Dies & Hile active claims, Speights claims (3x) (.4); analysis of S Herrschaft e-mail folder re prior Dies & Hile report for A Hammond (.6); telephone with F Visconti and M Grimmett re requested Speights and counsel reports (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/3/2007 | 2.5 | $525.00 | Analysis of draft reports from F Visconti re claim counts by counsel (1.0); revise b-Linx to correct issues with reports (.5); analysis of revised claim counts by counsel reports (.6); prepare e-mail to A Hammond re requested reports (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/4/2007 | 2.0 | $420.00 | Analysis of e-mail from M Rosenberg re supplement from Rust (.1); telephone to K Davis re status of processing of 1600 page supplement (.2); telephone from A Hammond re reports and additional requests (.2); analysis of PD supplement/active claims extract per A Hammond call (.7); prepare e-mail to F Visconti re issues with supplement extract (.3); e-mails to K Davis re State of California supps to process (.3); prepare e-mail to M Rosenberg re K Davis telecon and status of 1600 page supplement (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/4/2007 | 3.0 | $630.00 | Telephone to M Sprinkle re request for S Ahern report (.1); prepare S Ahern reports for M Sprinkle (.4); prepare e-mail to M Sprinkle re Ahern reports (.2); analysis of e-mails from F Visconti re active PD claims supplement report issues (.5); analysis of revised active claim supplement report (1.5); e-mail to F Visconti re add'l issues (.3) |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/4/2007 | 0.5 | $97.50 | Read and respond to memo from J Miller re Salibury and Carolyn Fawcett claims and request for copies of claims (.3); research USBC database re ZAI class action and Salisbury and Carolyn Fawcett claims (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/5/2007 | 0.2 | $19.00 | Communications with M Araki re supplemental claims information and upcoming claims reporting deadlines |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/8/2007 | 0.2 | $19.00 | Review supplemental claim information sent to Rust Consulting (.1); report finding to M Araki via phone (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

---

## January 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/8/2007 | 2.0 | $420.00 | Prepare e-mails to M Rosenberg re Speights Exhibit B files received from Rust Consulting (.4); analysis of e-mail from M Rosenberg re Dies Jan 5 expert reports and status of Rust processing (.1); analysis of files re last Rust upload received (.4); prepare e-mail to J Bush re Rust uploads (.1); e-mails to/from M Rosenberg and K Davis re Rust Consulting processing agreements and request for new processing schedule (.4); analysis of e-mails from K Davis re add'l Speights Exhibit B (.1); prepare e-mail to M Rosenberg re add'l Speights Exhibit B (.1); prepare e-mail to M Grimmett and F Visconti re supplement claim flag issue (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/8/2007 | 2.0 | $420.00 | Conference call with M Grimmett, F Visconti, A Wick, T Feil re Speights report and data issues (.8); telephone to K Davis at Rust re page missing from Speights Exhibit B and Dies & Hile request from M Rosenberg (.2); analysis of Anderson tiff image list from Phils (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/9/2007 | 2.0 | $420.00 | E-mail from M Rosenberg re missing pages on Exh B from Rust Consulting (.1); prepare e-mail to K Davis re missing Exh B pages (.1); analysis of report from F Visconti re supplemental claim counts (1.5); prepare e-mails to F Visconti and M Grimmett re adding claim flag Supplement to existing supps (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/10/2007 | 2.5 | $525.00 | E-mails to/from A Hammond re claim 5650 (.2); analysis of report from F Visconti re Supplemental claim flag results and claims needing add'l review (.3); analysis of b-Linx re claims needing add'l review re Supplement flag (.8); revise b-Linx re Supplement flag on claims needing add'l review (.7); analysis of e-mail from L Ruppaner re S Hawkins requested report (.1); review claims updated by F Visconti re Supplement flag (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/11/2007 | 2.5 | $525.00 | Analysis of audited Anderson Bates.tiff spreadsheet re exceptions (2.0); prepare e-mail to Z Jovellanos re claim 17559 (.2); analysis of e-mail from Z Jovellanos re claim 17559 (.2); revise claim 17559 per Z Jovellanos e-mail (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/11/2007 | 2.0 | $420.00 | Analysis of e-mail from F Visconti re Supplement flag claim clean-up (.4); prepare process memo and e-mail to Z Jovellanos re Supplement verification project (1.0); prepare e-mail to F Visconti and M Grimmett re Anderson Bates.tiffs and status after audit (.2); analysis of e-mail from Z Jovellanos re clarification on Supplement verification project (.2); prepare e-mail to Z Jovellanos re response (.2) |
| AIRGELOU ROMERO - CAS | | $65.00 | 1/12/2007 | 4.8 | $312.00 | Analysis of supplement claim flag worksheet to verify original claim numbers captured in data field (3.0); analysis of supplement image to verify original claim number (1.8) |
| AIRGELOU ROMERO - CAS | | $65.00 | 1/12/2007 | 3.0 | $195.00 | Additional analysis of supplement claim flag worksheet to verify original claim numbers captured in data field (2.0); additional analysis of supplement image to verify original claim number (1.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 1/12/2007 | 3.6 | $234.00 | Analysis of Supplement claim flag worksheet to verify original claim numbers captured in data field (2.0); analysis of supplement image to verify original claim number (1.6) |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## January 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LEMUEL JUMILLA - CAS | | $65.00 | 1/12/2007 | 4.0 | $260.00 | Analysis of Supplement claim flag worksheet to verify original claim numbers captured in data field (2.7); analysis of supplement image to verify original claim number (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/12/2007 | 2.2 | $462.00 | Analysis of Dies pdf report from M Rosenberg vs claims received from Rust (1.2); prepare notes to Dies pdf report for M Rosenberg (.8); prepare e-mail to M Rosenberg re results of Dies pdf analysis (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/12/2007 | 1.5 | $315.00 | Analysis of e-mail from M Rosenberg re Dies supps and product ID for State of Oklahoma (.1); analysis of list of Dies supps from M Rosenberg and b-Linx (.4); prepare e-mail to M Rosenberg re State of Oklahoma claims review (.2); analysis of pre-Bates State of Oklahoma claims and supps re MaS reports (.4); prepare e-mail to M Rosenberg confirming no MAS reports received (.2); analysis of e-mails from M Grimmett re Anderson supps and other Bates.tiff/pdfs (.2) |
| MARISTAR GO - CAS | | $65.00 | 1/14/2007 | 1.5 | $97.50 | Analysis of Supplement claim flag worksheet to verify original claim numbers captured in data field (.8); analysis of supplement image re original claim number (.7) |
| AIRGELOU ROMERO - CAS | | $65.00 | 1/15/2007 | 5.0 | $325.00 | Further analysis of supplement claim flag worksheet to verify original claim numbers captured in data field (3.5); further analysis of supplement image to verify original claim number (1.5) |
| AIRGELOU ROMERO - CAS | | $65.00 | 1/15/2007 | 3.3 | $214.50 | Analysis of supplement claim flag worksheet to verify original claim numbers captured in data field (2.0); analysis of supplement image to verify original claim number (1.3) |
| LEMUEL JUMILLA - CAS | | $65.00 | 1/15/2007 | 4.3 | $279.50 | Analysis of Supplement claim flag worksheet to verify original claim numbers captured in data field (2.8); analysis of supplement image to verify original claim number (1.5) |
| LEMUEL JUMILLA - CAS | | $65.00 | 1/15/2007 | 3.3 | $214.50 | Analysis of Supplement claim flag worksheet to verify original claim numbers captured in data field (1.8); analysis of supplement image to verify original claim number (1.5) |
| MARISTAR GO - CAS | | $65.00 | 1/15/2007 | 2.7 | $175.50 | Continue analysis of Supplement claim flag worksheet to verify original claim numbers captured in data field (1.8); continue analysis of supplement image re original claim number (.9) |
| MARISTAR GO - CAS | | $65.00 | 1/15/2007 | 5.0 | $325.00 | Analysis of Supplement claim flag worksheet to verify original claim numbers captured in data field (3.5); analysis of supplement image re original claim number (1.5) |
| NOREVE ROA - CAS | | $65.00 | 1/15/2007 | 3.5 | $227.50 | Analysis of Supplement claim flag worksheet to verify original claim numbers captured in data field (2.0); analysis of supplement image to verify original claim number (1.5) |
| AIRGELOU ROMERO - CAS | | $65.00 | 1/16/2007 | 5.0 | $325.00 | Continue analysis of supplement claim flag worksheet to verify original claim numbers captured in data field (3.0); continue analysis of supplement image to verify original claim number (2.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## January 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| AIRGELOU ROMERO - CAS | | $65.00 | 1/16/2007 | 4.4 | $286.00 | Analysis of supplement claim flag worksheet to verify original claim numbers captured in data field (3.0); analysis of supplement image to verify original claim number (1.4) |
| LEMUEL JUMILLA - CAS | | $65.00 | 1/16/2007 | 4.5 | $292.50 | Analysis of Supplement claim flag worksheet to verify original claim numbers captured in data field (2.8); analysis of supplement image to verify original claim number (1.7) |
| LEMUEL JUMILLA - CAS | | $65.00 | 1/16/2007 | 3.1 | $201.50 | Analysis of Supplement claim flag worksheet to verify original claim numbers captured in data field (2.1); analysis of supplement image to verify original claim number (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/16/2007 | 2.5 | $525.00 | Analysis of e-mail from Z Jovellanos re completion of audit of Supplement flag update (.2); analysis of audit worksheet re Supplement flags (1.2); revise b-Linx re Supplement flags with issues (1.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/16/2007 | 2.0 | $420.00 | Analysis of status of asbestos supplements and original bates (1.5); analysis of S Herrschaft e-mails re asbestos supplements and original bates status (.5) |
| NOREVE ROA - CAS | | $65.00 | 1/16/2007 | 3.5 | $227.50 | Continue analysis of Supplement claim flag worksheet to verify original claim numbers captured in data field (2.1); continue analysis of supplement image to verify original claim number (1.4) |
| NOREVE ROA - CAS | | $65.00 | 1/16/2007 | 4.5 | $292.50 | Additional analysis of Supplement claim flag worksheet to verify original claim numbers captured in data field (2.8); additional analysis of supplement image to verify original claim number (1.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/17/2007 | 2.5 | $525.00 | Continue analysis of asbestos supplements and original bates (1.5); prepare report of asbestos supplements and original claims (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/18/2007 | 2.3 | $483.00 | Telephone with A Hammond are updates to spreadsheet (.1); research b-Linx re updates requested by A Hammond (2.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/22/2007 | 2.5 | $525.00 | Telephone with L Odom re information for disclosure statement (.2); analysis of e-mail from L Odom re info requested for disclosure statement (.3); prepare e-mail to J Miller re L Odom request (.1); analysis of e-mail from L Odom re timeframe for request (.1); analysis of b-Linx re asbestos supplements and original bates (1.0); continue to prepare report of asbestos supplements and original claims (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/24/2007 | 3.5 | $735.00 | Telephone to K Davis re availability of supplements from Rust Consulting via e-mail for R Finke (.1); prepare e-mail to K Davis re supplement status (.1); telephone calls to F Visconti re revisions to reports per A Hammond revised requests (.4); analysis of revised reports (1.5); revise b-Linx re A Hammond request (.6); prepare final spreadsheets for A Hammond (.6); prepare e-mails to A Hammond re requested reports (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/24/2007 | 3.0 | $630.00 | Various telephone calls from/to A Hammond re request for updated list of active PD claims with supplement info (.6); e-mails to/from F Visconti and M Grimmett re A Hammond request (1.0); analysis of draft reports from F Visconti (1.4) |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## January 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MYRTLE JOHN - MANAGER | | $195.00 | 1/24/2007 | 0.2 | $39.00 | Read (.1) and respond (.1) to memo from M Araki re any claims uploads received from Rust Consulting -- none received |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/25/2007 | 3.7 | $777.00 | Telephone from A Hammond re claims 12616 and 15482 (.1); research same (.3); prepare e-mail to A Hammond re research re claims 12616 and 15482 (.1); analysis of e-mail from G Vogt re Palazzo claim (.1); research re Palazzo claim (.3); prepare e-mail to G Vogt re Palazzo claim (.2); analysis of e-mail from M Rosenberg re POC responses for Cal SJM claims (.3); analysis of e-mails from S Blatnick re add'l info for Cal SJM claims (.3); e-mails and calls with F Visconti and M Grimmett re M Rosenberg/S Blatnick request (.7); analysis of draft reports (.9); e-mails to F Visconti re revisions (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/25/2007 | 2.5 | $525.00 | Further e-mails and calls with F Visconti and M Grimmett re M Rosenberg/S Blatnick request (.5); analysis of revised reports (.8); analysis of e-mail from R Witt re capture data map (.4); prepare e-mail to F Visconti re data capture fields (.2); prepare e-mail to M Grimmett and F Visconti re Anderson supp Bates.tiffs (.2); prepare e-mail to Z Jovellanos re Anderson Bates.pdf skew project (.4) |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/25/2007 | 0.2 | $39.00 | Memo from (.1)  and to (.1)  M Araki re status of pdf analysis and audit of pdf documents |
| AIRGELOU ROMERO - CAS | | $65.00 | 1/26/2007 | 3.0 | $195.00 | Additional audit of Anderson supplemental claim pdfs (1.8); correct Bates numbering issues (1.2) |
| AIRGELOU ROMERO - CAS | | $65.00 | 1/26/2007 | 4.6 | $299.00 | Audit Anderson supplemental claim pdfs (2.6); correct Bates numbering issues (2.0) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/26/2007 | 0.7 | $147.00 | Review issues related to asbestos PD claims and Rust Consulting docketing of supplemental claims as new claims |
| LEMUEL JUMILLA - CAS | | $65.00 | 1/26/2007 | 4.0 | $260.00 | Audit Anderson supplemental claim pdfs (2.3); correct Bates numbering issues (1.7) |
| LEMUEL JUMILLA - CAS | | $65.00 | 1/26/2007 | 3.6 | $234.00 | Audit Anderson supplemental claim pdfs (2.0); correct Bates numbering issues (1.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/26/2007 | 3.5 | $735.00 | Telephone from A Hammond re inactive supplement report (.2); telephone to F Visconti re M Rosenberg report (.3); telephone from A Hammond re request for data on types of buildings for asbestos pd claims (.2); e-mails to/from F Visconti, M Grimmett and R Witt re data requests from M Rosenberg and A Hammond (1.0); analysis of draft report from F Visconti re M Rosenberg request (1.5); e-mails from/to A Wick re b-Linx custom revisions (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/26/2007 | 3.7 | $777.00 | E-mails to F Visconti and M Grimmett re revisions to M Rosenberg data extract (.5); analysis of revised data extract for M Rosenberg (1.0); e-mail to M Rosenberg/S Blatnick re asbestos Part 4 report (.3); analysis of Gateway data mapping and data available for A Hammond data request (1.2); e-mails to/from F Visconti re Gateway data (.5); e-mail to Z Jovellanos re further audit of asbestos Supplement claim flag spreadsheet (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/27/2007 | 3.0 | $630.00 | Analysis of draft property 3a and 3b data extract from F Visconti (1.2); revise property 3a and 3b data extract for A Hammond (1.8) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## January 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| AIRGELOU ROMERO - CAS | | $65.00 | 1/29/2007 | 5.0 | $325.00 | Further audit of Anderson supplemental claim pdfs (3.5); correct Bates numbering issues (1.5) |
| AIRGELOU ROMERO - CAS | | $65.00 | 1/29/2007 | 2.6 | $169.00 | Audit Anderson supplemental claim pdfs (1.6); correct Bates numbering issues (1.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 1/29/2007 | 4.4 | $286.00 | Audit Anderson supplemental claim pdfs (2.8); correct Bates numbering issues (1.6) |
| LEMUEL JUMILLA - CAS | | $65.00 | 1/29/2007 | 3.2 | $208.00 | Audit Anderson supplemental claim pdfs (2.0); correct Bates numbering issues (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/29/2007 | 2.0 | $420.00 | Analysis of request from A Hammond re new data extracts for supplements (.2); e-mails to F Visconti re A Hammond request (.3); analysis of draft reports from F Visconti (1.5) |
| AIRGELOU ROMERO - CAS | | $65.00 | 1/30/2007 | 3.0 | $195.00 | Continue audit of Anderson supplemental claim pdfs (2.0); correct Bates numbering issues (1.0) |
| AIRGELOU ROMERO - CAS | | $65.00 | 1/30/2007 | 4.6 | $299.00 | Audit Anderson supplemental claim pdfs (3.0); correct Bates numbering issues (1.6) |
| LEMUEL JUMILLA - CAS | | $65.00 | 1/30/2007 | 4.0 | $260.00 | Audit Anderson supplemental claim pdfs (2.0); correct Bates numbering issues (2.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 1/30/2007 | 3.6 | $234.00 | Audit Anderson supplemental claim pdfs (2.0); correct Bates numbering issues (1.6) |
| MARISTAR GO - CAS | | $65.00 | 1/30/2007 | 4.0 | $260.00 | Audit Anderson supplemental claim pdfs (2.0); correct Bates numbering issues (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/30/2007 | 3.6 | $756.00 | E-mails to F Visconti re revisions to A Hammond reports (.5); analysis of revised reports from F Visconti (1.3); revise reports for A Hammond format requirements (1.0); prepare e-mail to A Hammond re requested reports (.2); telephone from A Hammond re revisions (.1); revise reports per A Hammond request (.5) |
| AIRGELOU ROMERO - CAS | | $65.00 | 1/31/2007 | 4.0 | $260.00 | Additional audit of Anderson supplemental claim pdfs (3.0); correct Bates numbering issues (1.0) |
| AIRGELOU ROMERO - CAS | | $65.00 | 1/31/2007 | 3.6 | $234.00 | Audit Anderson supplemental claim pdfs (2.6); correct Bates numbering issues (1.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 1/31/2007 | 4.6 | $299.00 | Audit Anderson supplemental claim pdfs (3.0); correct Bates numbering issues (1.6) |
| LEMUEL JUMILLA - CAS | | $65.00 | 1/31/2007 | 3.0 | $195.00 | Audit Anderson supplemental claim pdfs (2.0); correct Bates numbering issues (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/31/2007 | 3.5 | $735.00 | Analysis of 10/16 supplemental Bates pdfs (1.0); merge 10/16 supplemental Bates pdfs to original claims for dvd for K&E (2.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/31/2007 | 2.0 | $420.00 | Analysis of M Rosenberg request re new info from PD questionnaire re questions 18, 19 and 20 for Arizona claims (.2); e-mails to F Visconti re request (.5); analysis of data from F Visconti (1.1); prepare e-mail to M Rosenberg re Arizona questions 18, 19 and 20 (.2) |
| NOREVE ROA - CAS | | $65.00 | 1/31/2007 | 2.5 | $162.50 | Audit Anderson supplemental claim PDFs (1.5); corrrect Bates numbering issues (1.0) |
| | | | Asbestos Claims Total: | 213.5 | $25,001.50 | |

## January 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

---

## January 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BRIANNA TATE - CAS | | $45.00 | 1/2/2007 | 0.3 | $13.50 | Telephone with Bill Sullivan of Zeek Allinson at (302) 428-8191 re how to obtain a copy of their claim - referred to Rust Consulting |
| BRIANNA TATE - CAS | | $45.00 | 1/2/2007 | 0.1 | $4.50 | Telephone with Mr. Allinson at (302) 428-8191 re returned call |
| BRIANNA TATE - CAS | | $45.00 | 1/2/2007 | 0.1 | $4.50 | Telephone with Zeek Allinson at (302) 428-8191 re how to obtain copies of claim - referred to J Miller |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/2/2007 | 0.5 | $105.00 | Follow-up with Call Center re claim inquiry protocols |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/2/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed including electronic mail re claim copy requests |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/2/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/2/2007 | 1.5 | $315.00 | Analysis of files and spreadsheets re pdf conversion project to ascertain status and items remaining (1.0); analysis of e-mail from B Tate re W Sullivan request for copy of claim (.1); analysis of e-mail from J Miller re W Sullivan claim image request (.1); prepare e-mail to J Miller and B Tate re W Sullivan claim request (.1); e-mail to K Davis re Exhibit B supplements sought by M Rosenberg (.1); e-mail to Z Jovellanos re clarification of pdf/ocr status of claim 17559 (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/2/2007 | 0.1 | $19.50 | Review and respond to memo from J Miller re request for copies of proofs of claims |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/2/2007 | 0.1 | $19.50 | Read and respond to memo from BMC Call Center re request for claims |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 1/3/2007 | 0.2 | $35.00 | Communications with F Visconti re case status |
| BRIANNA TATE - CAS | | $45.00 | 1/3/2007 | 0.1 | $4.50 | Telephone with Deborah Perez of Modern Process Equipment at (773) 254-3929 re status of their claim |
| CORAZON DEL PILAR - CAS | | $45.00 | 1/3/2007 | 0.3 | $13.50 | Archive miscellaneous correspondence, COA, notices (.2); prepare new folders (.1) |
| JAMES MYERS - CAS | | $65.00 | 1/3/2007 | 0.3 | $19.50 | Dkt 14148 - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 1/3/2007 | 0.1 | $6.50 | Dkt 14148 (suppl) - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 1/3/2007 | 0.1 | $6.50 | Dkt 14148 - confer with/ S Kjontvedt re confidential attachment A |
| JAMES MYERS - CAS | | $65.00 | 1/3/2007 | 0.1 | $6.50 | Dkt 14148 - prepare e-mail transmitting Declaration of Service to S Kjontvedt for review |
| JAMES MYERS - CAS | | $65.00 | 1/3/2007 | 0.1 | $6.50 | Dkt 14148 - review e-mail from S Kjontvedt approving Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 1/3/2007 | 0.1 | $6.50 | Dkt 14148 - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 1/3/2007 | 0.1 | $6.50 | Dkt 14148 (suppl) - electronically document notarized Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/3/2007 | 0.2 | $19.00 | Review Court docket report for any updates to case |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/3/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/3/2007 | 0.1 | $19.50 | Memo from and to M Araki re no claims from Rust Consulting |
| ALEX CEDENO - CAS | | $45.00 | 1/4/2007 | 4.0 | $180.00 | Review documents, inventory and prepare 17 boxes for shipment to storage |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## January 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| CORAZON DEL PILAR - CAS | | $45.00 | 1/4/2007 | 0.2 | $9.00 | Continue to archive miscellaneous correspondence, COA, notices |
| CORAZON DEL PILAR - CAS | | $45.00 | 1/4/2007 | 0.3 | $13.50 | Date stamp and process 85 pieces of No COA returned mail |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/4/2007 | 0.4 | $38.00 | Review Court docket report (.2); prepare docket update to J Miller for a current status report of case (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/4/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| BRIANNA TATE - CAS | | $45.00 | 1/5/2007 | 0.1 | $4.50 | Telephone with Pia Gullifer of Sierra Liquidity at (949) 660-1663 re claim numbers for 2 creditors |
| CORAZON DEL PILAR - CAS | | $45.00 | 1/5/2007 | 0.2 | $9.00 | Archive miscellaneous correspondence, COA, notices (.1); prepare new folders (.1) |
| CORAZON DEL PILAR - CAS | | $45.00 | 1/5/2007 | 0.2 | $9.00 | Date stamp and process 25 pieces of No COA returned mail |
| CORAZON DEL PILAR - CAS | | $45.00 | 1/5/2007 | 0.2 | $9.00 | Archive returned mail |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/5/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/5/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new incoming mail and other electronic mail messages from J Miller |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/5/2007 | 2.0 | $420.00 | Telephone to K Davis re M Rosenberg request (.1); telephone to F Visconti re A Hammond table issues (.2); conference with T Feil re data issues (.8); review documents received at BMC (.9) |
| YVETTE KNOPP - CAS | | $90.00 | 1/5/2007 | 0.3 | $27.00 | Review production reporting re invoice 021-20061222-1 |
| YVETTE KNOPP - CAS | | $90.00 | 1/5/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20061228-1 |
| YVETTE KNOPP - CAS | | $90.00 | 1/5/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20061229-1 |
| CORAZON DEL PILAR - CAS | | $45.00 | 1/8/2007 | 0.2 | $9.00 | Archive miscellaneous correspondence, COA, notices |
| CORAZON DEL PILAR - CAS | | $45.00 | 1/8/2007 | 0.4 | $18.00 | Date stamp and process 20 pieces of No COA returned mail |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/8/2007 | 0.5 | $105.00 | Review (.2) and prepare (.3) updated case status/timeline and expected resource needs |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/8/2007 | 0.2 | $19.00 | Review Court docket report for any updates to the case |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 1/9/2007 | 0.2 | $40.00 | Discuss case status with J Miller |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 1/9/2007 | 0.2 | $40.00 | Revisions to Court order review protocols |
| CORAZON DEL PILAR - CAS | | $45.00 | 1/9/2007 | 0.1 | $4.50 | Date stamp and process 3 pieces of No COA returned mail |
| CORAZON DEL PILAR - CAS | | $45.00 | 1/9/2007 | 0.2 | $9.00 | Archive miscellaneous correspondence, COA, notices (.1); prepare new folders (.1) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/9/2007 | 0.5 | $62.50 | Weekly team call with project team re project status, data issues, and individual updates |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/9/2007 | 0.7 | $147.00 | Prepare for (.4); and lead (.3) WR Grace team status call |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/9/2007 | 0.6 | $126.00 | Weekly team conference call with J Miller, A Wick, S Cohen, S Kjontvedt, F Visconti and T Feil |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/9/2007 | 0.6 | $66.00 | Case status call led by J Miller re pending issues |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## January 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| CORAZON DEL PILAR - CAS | | $45.00 | 1/10/2007 | 0.2 | $9.00 | Archive miscellaneous correspondence, COA, notices |
| JAMES MYERS - CAS | | $65.00 | 1/10/2007 | 0.1 | $6.50 | X-ray Order Letter - review e-mail from L Mellis providing heads up to mailing |
| JAMES MYERS - CAS | | $65.00 | 1/10/2007 | 0.1 | $6.50 | X-ray Order Letter - review and respond to e-mail from L Mellis transmitting document for service |
| JAMES MYERS - CAS | | $65.00 | 1/10/2007 | 0.1 | $6.50 | X-ray Order Letter - review e-mail from L Mellis placing mailing on hold pending receipt of revised document |
| JAMES MYERS - CAS | | $65.00 | 1/10/2007 | 0.1 | $6.50 | X-ray Order Letter - review and respond to e-mail from L Mellis transmitting revised document for enoticing |
| JAMES MYERS - CAS | | $65.00 | 1/10/2007 | 0.1 | $6.50 | X-ray Order Letter - prepare e-mail to J Bush requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 1/10/2007 | 0.1 | $6.50 | X-ray Order Letter - review e-mail from J Miller advising Mailing Request Form placed in Production Folder |
| JAMES MYERS - CAS | | $65.00 | 1/10/2007 | 0.1 | $6.50 | X-ray Order Letter - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 1/10/2007 | 0.1 | $6.50 | X-ray Order Letter - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 1/10/2007 | 0.1 | $6.50 | Confer ith/ M Blackmon at D Hennen Esq requesting removal from mailing list(s) |
| JAMES MYERS - CAS | | $65.00 | 1/10/2007 | 0.1 | $6.50 | Review/forward e-mail from M Blackmon requesting removal from mailing list(s) to L Ruppaner |
| JAMES MYERS - CAS | | $65.00 | 1/10/2007 | 0.1 | $6.50 | X-ray Order Letter - review production copy of document |
| JAMES MYERS - CAS | | $65.00 | 1/10/2007 | 0.1 | $6.50 | X-ray Order Letter - review and respond to e-mail from J Bush confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 1/10/2007 | 0.1 | $6.50 | X-ray Order Letter - prepare e-mail to J Miller transmitting service document for review |
| JAMES MYERS - CAS | | $65.00 | 1/10/2007 | 0.1 | $6.50 | X-ray Order Letter - review e-mail from J Miller approving service document |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/10/2007 | 1.4 | $294.00 | Review status of property damage, personal injury and non-asbestos claims issues |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/10/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/10/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new incoming mail and other electronic mail messages from J Miller |
| YVETTE KNOPP - CAS | | $90.00 | 1/10/2007 | 0.4 | $36.00 | Coordinate service of Letter re X-ray ord via overnight service |
| CORAZON DEL PILAR - CAS | | $45.00 | 1/11/2007 | 0.5 | $22.50 | Archive miscellaneous correspondence, COA, notices |
| JAMES MYERS - CAS | | $65.00 | 1/11/2007 | 0.2 | $13.00 | X-ray Order Letter - Prepare draft of Declaration of Service |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/11/2007 | 1.0 | $210.00 | Research claims reporting inquiry from S Hawkins of WR Grace for 10-Q and 10-K filings |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/11/2007 | 1.0 | $210.00 | Coordinate follow-up with L Sinanyan and S Athota re claims inquiries |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/11/2007 | 2.5 | $525.00 | Prepare 10-Q-K claims data report per S Hawkins request |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/11/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## January 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - CAS | | $45.00 | 1/12/2007 | 0.1 | $4.50 | Telephone with Diana Martinez of Liquidity Solutions at (201) 968-0001 re copy of the most recent claims register - referred to Rust Consulting |
| BRIANNA TATE - CAS | | $45.00 | 1/12/2007 | 0.2 | $9.00 | Telephone with Amy Dean at (503) 227-2900 re some property damage claims filed with Rust Consulting - BMC only has 1 claim filed by this creditor and several were filed - referred to Rust Consulting |
| CORAZON DEL PILAR - CAS | | $45.00 | 1/12/2007 | 0.2 | $9.00 | Archive miscellaneous correspondence, COA, notices |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/12/2007 | 1.5 | $315.00 | Prepare Omni objection continuance chart per L Sinanyan request |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/12/2007 | 0.4 | $38.00 | Review Court docket report and notify J Miller of all updates |
| YVETTE KNOPP - CAS | | $90.00 | 1/12/2007 | 0.2 | $18.00 | Review and approval of Declaration of Service re Letter to Counsel from K&E re Order re X-ray Evidence served on 1/09/07 |
| JAMES MYERS - CAS | | $65.00 | 1/15/2007 | 0.1 | $6.50 | X-ray Order Letter - electronically document notarized Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/15/2007 | 0.4 | $38.00 | Review Court docket report for any updates to case, including any notice of claim transfers |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/15/2007 | 0.3 | $28.50 | File pleadings and other correspondence and prioritize items for future action including letter responses and change of address notifications |
| CORAZON DEL PILAR - CAS | | $45.00 | 1/16/2007 | 0.2 | $9.00 | Archive miscellaneous correspondence, COA, notices |
| CORAZON DEL PILAR - CAS | | $45.00 | 1/16/2007 | 0.3 | $13.50 | Date stamp and process 9 pieces of No COA returned mail |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/16/2007 | 0.5 | $62.50 | Weekly team call with project team re project status, data issues, and individual updates |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/16/2007 | 0.5 | $105.00 | Prepare for (.2) and lead (.3) weekly team status call |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/16/2007 | 2.0 | $420.00 | Weekly conference call with J Miller, S Kjontvedt, S Cohen, M Grimmett (.5); analysis of Court docket re orders and pleadings entered affecting claims (.8); analysis of b-Linx re audit of claims affected by orders (.7) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/16/2007 | 0.5 | $70.00 | Weekly team status call |
| CORAZON DEL PILAR - CAS | | $45.00 | 1/17/2007 | 0.2 | $9.00 | Archive miscellaneous correspondence, COA, notices |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/17/2007 | 2.0 | $420.00 | Prepare 10K-Q claims summary report per S Hawkins request |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/17/2007 | 2.5 | $525.00 | Finalize 10Q-K claims reconciliation status report to S Hawkins per request |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/17/2007 | 0.5 | $105.00 | Review current general info page information (.3); request update to L Ruppaner (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/17/2007 | 0.2 | $19.00 | Review Court docket report for any updates to case |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/17/2007 | 0.4 | $38.00 | Post (.2) and test links (.2) for the 20th Omnibus Objection Motion and all supporting exhibits to the BMC website under the motions section per instruction from J Miller |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/17/2007 | 0.5 | $47.50 | Weekly conference call to discuss the status of case and all pending projects |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/17/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## January 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| BRIANNA TATE - CAS | | $45.00 | 1/18/2007 | 0.1 | $4.50 | Telephone with Marissa Wynn of Hagen Oconnell at (503) 227-2900 re how to file response to 20th Omni Objection received - referred to Debtor's counsel |
| CORAZON DEL PILAR - CAS | | $45.00 | 1/18/2007 | 0.2 | $9.00 | Archive miscellaneous correspondence, COA, notices |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/18/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| BRIANNA TATE - CAS | | $45.00 | 1/19/2007 | 0.1 | $4.50 | Telephone with Shirley Stanford at (903) 984-0730 re notice of asbestos claims sent to brother |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/19/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/19/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| CORAZON DEL PILAR - CAS | | $45.00 | 1/22/2007 | 0.5 | $22.50 | Archive miscellaneous correspondence, COA, notices |
| CORAZON DEL PILAR - CAS | | $45.00 | 1/22/2007 | 0.1 | $4.50 | Date stamp and process 1 piece of No COA returned mail |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/22/2007 | 0.2 | $19.00 | Review Court docket report for any update to case |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/22/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence and respond as needed |
| CORAZON DEL PILAR - CAS | | $45.00 | 1/23/2007 | 0.2 | $9.00 | Archive miscellaneous correspondence, COA, notices |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/23/2007 | 0.5 | $62.50 | Weekly team call with project team re project status, data issues, and individual updates |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/23/2007 | 1.4 | $294.00 | Prepare listing of Sealed Air Claims and images per counsel request (1.0); coordinate DVD creation with S Cohen (.4) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/23/2007 | 0.3 | $28.50 | Review the most recent claims withdrawal notice listed on the Court docket (.1); update claim status and claim amounts in accordance with each new request (.1); report findings and updates to J Miller and consultants on case (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/23/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/23/2007 | 0.5 | $47.50 | Weekly telephone conference call with J Miller et al to discuss the status of pending projects and claims review work |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/23/2007 | 0.2 | $19.00 | Provide updates to the 2002 List per the most recent notices listed on the Court docket |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/23/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence including research returned mail sent via DHL |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/23/2007 | 1.5 | $315.00 | Weekly conference call with J Miller, S Kjontvedt, S Cohen, M Grimmett, F Visconti (.5); analysis of e-mail from L Ruppaner and Court docket report (1.0) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/23/2007 | 0.5 | $55.00 | Case status call led by J Miller re pending issues |
| TRINA GALLAGHER - CASE_SUPPORT | | $45.00 | 1/23/2007 | 0.5 | $22.50 | Burn CD containing Sealed Air filed claims per S Cohen request |
| TRINA GALLAGHER - CASE_SUPPORT | | $45.00 | 1/23/2007 | 0.5 | $22.50 | Prepared CD for transmission to J Baer per S Cohen request |
| BRIANNA TATE - CAS | | $45.00 | 1/24/2007 | 0.1 | $4.50 | Telephone with Ted Kubek of Deforest Enterprises at (330) 467-1300 re notice of defective transfer received - referred to transfer agent |
| CORAZON DEL PILAR - CAS | | $45.00 | 1/24/2007 | 0.2 | $9.00 | Archive miscellaneous correspondence, COA, notices |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## January 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/24/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case (.2); retreive all orders filed on this date for further claims updating (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/24/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new incoming mail and new notices |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/24/2007 | 0.2 | $19.00 | Provide updates to the 2002 List and the master mailing list |
| BRIANNA TATE - CAS | | $45.00 | 1/25/2007 | 0.1 | $4.50 | Telephone with Annie of AK Acquisitions Co at (646) 282-5835 re if claims register posted online |
| BRIANNA TATE - CAS | | $45.00 | 1/25/2007 | 0.1 | $4.50 | Telephone with Annie Chen of DK Acquisitions Co at (646) 282-5835 re claims transferred into their names - referred to Rust Consulting |
| CORAZON DEL PILAR - CAS | | $45.00 | 1/25/2007 | 0.4 | $18.00 | Archive miscellaneous correspondence, COA, notices (.2); transferred documents to vault (.2) |
| CORAZON DEL PILAR - CAS | | $45.00 | 1/25/2007 | 0.2 | $9.00 | Archive miscellaneous correspondence, COA, notices, |
| DANIELLE CALENTINE - CASE_INFO | | $45.00 | 1/25/2007 | 0.1 | $4.50 | Telephone with Tia Gulifer of CR Liquidity at (888) 622-1144 ext 28 re request for verification of transfers for claims 14243 and schedule 14244 |
| DANIELLE CALENTINE - CASE_INFO | | $45.00 | 1/25/2007 | 0.1 | $4.50 | Telephone with Annie Chen of DK Acquisitions Co at (646) 282-5835 re request for verification of claim transfers |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/25/2007 | 0.3 | $63.00 | Coordinate with L Sinanyan re meeting at K&E-Chicago |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/25/2007 | 0.4 | $38.00 | Review Court docket report for any updates to case |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/25/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) as needed to all new case correspondence |
| BRIANNA TATE - CAS | | $45.00 | 1/26/2007 | 0.1 | $4.50 | Telephone with Tia Gulifer of Sierra Capital at (888) 622-1144 re whether their claim had been transferred to Sierra |
| BRIANNA TATE - CAS | | $45.00 | 1/26/2007 | 0.1 | $4.50 | Telephone with Tia Gulifer of Sierra Liquidity at (888) 622-1144 re returned call |
| CORAZON DEL PILAR - CAS | | $45.00 | 1/26/2007 | 0.2 | $9.00 | Archive miscellaneous correspondence, COA, notices |
| CORAZON DEL PILAR - CAS | | $45.00 | 1/26/2007 | 0.2 | $9.00 | Date stamp and process 16 pieces of No COA returned mail |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/26/2007 | 0.4 | $38.00 | Review Court docket report for any updates to case |
| BRIANNA TATE - CAS | | $45.00 | 1/29/2007 | 0.2 | $9.00 | Telephone with Jim Rapisardi at (856) 467-2904 re outcome of the 20th Omni - referred to Debtor's counsel |
| CORAZON DEL PILAR - CAS | | $45.00 | 1/29/2007 | 0.2 | $9.00 | Archive miscellaneous correspondence, COA, notices |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/29/2007 | 0.4 | $38.00 | Review Court docket report for any updates to the case |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/29/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/29/2007 | 1.0 | $210.00 | Analysis of case status |
| CORAZON DEL PILAR - CAS | | $45.00 | 1/30/2007 | 0.2 | $9.00 | Archive miscellaneous correspondence, COA, notices |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/30/2007 | 0.5 | $62.50 | Weekly team call with project team re project status, data issues, and individual updates |
| JAMES MYERS - CAS | | $65.00 | 1/30/2007 | 0.1 | $6.50 | X-ray Order - notarize Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 1/30/2007 | 0.1 | $6.50 | X-ray Order - electronically document notarized Declaration of Service |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## January 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - CAS | | $65.00 | 1/30/2007 | 0.1 | $6.50 | X-ray Order - prepare e-mail transmitting document to counsel |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/30/2007 | 0.3 | $28.50 | Review Court docket for any updates to claims or the master mailing matrix (.1); retreive all new claim transfer notices for further claims updating and reporting purposes (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/30/2007 | 1.5 | $315.00 | Telephone to G Washburn re status of Rust Consulting upload for new claims and supplements (.3); conf call w/ J Miller, T Feil, S Kjontvedt re reassignments (.3); weekly team conf call (.9) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/30/2007 | 0.6 | $66.00 | Case status call led by J Miller re pending issues |
| TINAMARIE FEIL - Principal | | $275.00 | 1/30/2007 | 0.5 | $137.50 | Status conference call with project leads |
| YVETTE KNOPP - CAS | | $90.00 | 1/30/2007 | 0.2 | $18.00 | Calls with S Kjontvedt re preparaing an Declaration of Service for X-ray Motion served on 12/28/06 and 12/29/06 per B Stansbury |
| BRIANNA TATE - CAS | | $45.00 | 1/31/2007 | 0.1 | $4.50 | Telephone with Fred Glass of Fair Harbor Capital at (212) 967-4024 / (917) 312-4436 re how to obtain a copy of the claims register - referred to Rust Consulting |
| BRIANNA TATE - CAS | | $45.00 | 1/31/2007 | 0.1 | $4.50 | Telephone with Bill Sweeney at (908) 272-4046 re how to obtain a copy of a claim - referred to Rust Consulting |
| CORAZON DEL PILAR - CAS | | $45.00 | 1/31/2007 | 0.2 | $9.00 | Archive miscellaneous correspondence, COA, notices |
| JAMES MYERS - CAS | | $65.00 | 1/31/2007 | 0.1 | $6.50 | Order re Expedited Hearing - X-rays - review e-mail from S Kjontvedt transmitting document for service |
| JAMES MYERS - CAS | | $65.00 | 1/31/2007 | 0.1 | $6.50 | Order re Expedited Hearing - X-rays - prepare e-mail requesting population of AP Mf |
| JAMES MYERS - CAS | | $65.00 | 1/31/2007 | 0.1 | $6.50 | Order re Expedited Hearing - X-rays - review e-mail confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 1/31/2007 | 0.1 | $6.50 | Order re Expedited Hearing - X-rays - prepare e-mail to S Kjontvedt transmitting service document for review |
| JAMES MYERS - CAS | | $65.00 | 1/31/2007 | 0.1 | $6.50 | Order re Expedited Hearing - X-rays - review e-mail from S Kjontvedt approving service doc |
| JAMES MYERS - CAS | | $65.00 | 1/31/2007 | 0.1 | $6.50 | Order re Expedited Hearing - X-rays - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 1/31/2007 | 0.1 | $6.50 | Order re Expedited Hearing - X-rays - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 1/31/2007 | 0.1 | $6.50 | Order re Expedited Hearing - X-rays - review production copy of document |
| JAMES MYERS - CAS | | $65.00 | 1/31/2007 | 0.2 | $13.00 | Order re Expedited Hearing - X-rays - prepare document for fax/send fax/track for failed faxes |
| JAMES MYERS - CAS | | $65.00 | 1/31/2007 | 0.1 | $6.50 | Order re Expedited Hearing - X-rays - prepare failed faxes for re-notice via FedEx |
| JAMES MYERS - CAS | | $65.00 | 1/31/2007 | 0.1 | $6.50 | Order re Expedited Hearing - X-rays - confer with S Kjontvedt re noticing requirements |
| JAMES MYERS - CAS | | $65.00 | 1/31/2007 | 0.2 | $13.00 | Order re Expedited Hearing - X-rays - prepare supplemental fax notices |
| JAMES MYERS - CAS | | $65.00 | 1/31/2007 | , 0.1 | $6.50 | Order re Expedited Hearing - X-rays - prepare e-mail transmitting document to Y Knopp for e-notice |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## January 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/31/2007 | 0.7 | $147.00 | Coordinate follow-up with WR Grace and K&E parties related to claim/data inquiries |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/31/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence including electronic mail inquiries re claim audit reports |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/31/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to further requests re claims from the Call Center |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/31/2007 | 0.4 | $38.00 | Review Court docket report for any updates to case |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/31/2007 | 0.3 | $28.50 | Provide change of address updates to the 2002 List and the master mailing list per the most recent notices listed on the Court docket |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/31/2007 | 1.0 | $210.00 | Analysis of e-mail from Landry & Swarr re claim inquiry (.2); analysis of b-Linx re same (.6); prepare e-mail response re claim research results (.2) |
| YVETTE KNOPP - CAS | | $90.00 | 1/31/2007 | 0.1 | $9.00 | Coordinate service of Motion to Modify X-ray Order |
| YVETTE KNOPP - CAS | | $90.00 | 1/31/2007 | 0.3 | $27.00 | Preparation (.2) and service (.1) of e-notice re Motion to Modify X-ray Order |
| | Case Administration Total: | | | 65.9 | $8,936.50 | |

## January 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 1/2/2007 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/2/2007 | 3.6 | $450.00 | Create adhoc export requested of inactive and active reconciled claims (3.0); discussions with M Araki re format and criteria for export (1.6) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/2/2007 | 3.9 | $487.50 | Update adhoc export requested of inactive and active reconciled claims (2.0); research last updated claims to determine possible changes in claim types (1.9) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/2/2007 | 1.1 | $137.50 | Discussions with team (.5); review of documents re asbestos property damage update protocol (.6) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/2/2007 | 3.7 | $647.50 | Prepare updated Liability Detail reports (2.0); discuss various detail reports/exports/formats with F Visconti (1.7) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/3/2007 | 0.3 | $33.00 | PI - Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/3/2007 | 0.3 | $33.00 | Update custom b-Linx module for faster data access |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/3/2007 | 0.8 | $88.00 | Check update history for claims 17348 and 17347 at request of M Araki (.4); report findings (.4) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/3/2007 | 0.4 | $44.00 | PI - Update 2 claimants records to reflect they are no longer represented by Morris Sakalarios & Blackwell per B McClure |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/3/2007 | 0.3 | $33.00 | PI - Check current address for David A Lipman and update 415 records processed |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/3/2007 | 0.1 | $11.00 | PI - Confer with S Kjontvedt on claimants no longer represented by Morris & Sakalarios |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/3/2007 | 3.9 | $487.50 | Update export of inactive and active reconciled claims (1.5); perform data normilization on claims to ensure all statuses and substatus are current (2.4) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/3/2007 | 3.9 | $487.50 | Prepare reports of asbestos property damage claims by attorney |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## January 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/3/2007 | 0.8 | $100.00 | E-mails (.4) and discussions (.4) with team re property damage claims information |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/3/2007 | 3.1 | $542.50 | Work with F Visconti re preparation of reports of asbestos claims by attorney |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/4/2007 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/4/2007 | 0.2 | $22.00 | PI - Confer with S Kjontvedt on data change practice for report |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/4/2007 | 0.1 | $11.00 | PI - Prepare file matrix report at request of S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/4/2007 | 0.4 | $44.00 | Prepare liability report on claims of S Ahern at request of J Miller for M Sprinkle |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/4/2007 | 0.1 | $11.00 | PI - Review WR Grace address doc at request of S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/4/2007 | 0.3 | $33.00 | Update b-Linx application to newest version with auto calendar reminder for transfers, revised transfer agent form |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/4/2007 | 3.8 | $475.00 | Prepare stratification of all active claims up to $10,000 |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/4/2007 | 2.5 | $312.50 | Update export and report of stratification |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/4/2007 | 1.8 | $225.00 | Review Dies & Hile and Speights & Runyan claims (.6); break out reports by attorneys and countries (.7); create set of reports (.5) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/4/2007 | 2.3 | $402.50 | Work with F Visconti and M Araki re Dies & Hile/Speights/Other claims and supplements to resolve outstanding supplement issues |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/5/2007 | 0.2 | $22.00 | Assist S Cohen with added objection type flag not showing in management tool drop down |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/5/2007 | 2.5 | $312.50 | Update stratification of all active claims up to $10,000 |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/5/2007 | 2.1 | $262.50 | Discussions with M Grimmett re data (.5); perform queries to tie out counts of stratification and attorney breakouts (1.6) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/5/2007 | 3.7 | $647.50 | Continue to work with F Visconti and M Araki re Dies & Hile/Speights/Other claims and supplements to resolve outstanding supplement issues |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/5/2007 | 0.7 | $122.50 | Review (.3) and update (.4) objection module re objection/order exhibits |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/8/2007 | 0.7 | $77.00 | Conference call on supplemental claim number report with M Araki, T Feil, F Visconti, M Grimmett |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/8/2007 | 0.5 | $55.00 | Update advanced reporting tools excel report output to include additional fields |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/8/2007 | 2.8 | $350.00 | Prepare adhoc export request for S Cohen of all active reconciled claims |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/8/2007 | 2.5 | $312.50 | Prepare draft export for M Araki of asbestos property damage claims with supplements by attorney |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/8/2007 | 3.2 | $400.00 | Update data used on active reconciled claims and asbestos property damage claims (2.6); discussions with M Araki and S Cohen re requested updates (.6) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 1/8/2007 | 0.2 | $19.00 | Review and verify proofs of claim upload per J Miller request |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/8/2007 | 1.8 | $315.00 | Work with F Visconti to prepare Asbestos Property Damage reports/data deliverables |

                    EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## January 2007 -- Data Analysis

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | $110.00 | 1/9/2007 | 0.5 | $55.00 | Conference call on active projects with J Miller, F Visconti, S Cohen, M Araki and S Kjontvedt |
| ANNA WICK - SR_ANALYST | $110.00 | 1/9/2007 | 0.1 | $11.00 | PI - Read and handle correspondence for todays notice requests |
| ANNA WICK - SR_ANALYST | $110.00 | 1/9/2007 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 1/9/2007 | 3.5 | $437.50 | Updae data exports of asbestos supplements |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 1/9/2007 | 3.8 | $475.00 | Update stratification report to include CUD flags |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 1/9/2007 | 1.1 | $137.50 | Update Dies & Hile and Speights & Runyan reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 1/9/2007 | 2.3 | $402.50 | Additional work with F Visconti to prepare Asbestos Property Damage reports/data deliverables |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 1/9/2007 | 1.1 | $192.50 | Update (.3) and audit (.3) claims liability reporting tool and reports; revise reporting protocol (.5) |
| ANNA WICK - SR_ANALYST | $110.00 | 1/10/2007 | 0.3 | $33.00 | PI - Update returned mail to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 1/10/2007 | 0.1 | $11.00 | PI - Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | $110.00 | 1/10/2007 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 1/10/2007 | 0.2 | $22.00 | Search for record of (.1) and update (.1) change of contact name for Provost Umphrey at request of S Kjontvedt |
| ANNA WICK - SR_ANALYST | $110.00 | 1/10/2007 | 0.1 | $11.00 | PI - Per counsel Dennis Hennen does not represent claimant |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 1/10/2007 | 3.1 | $387.50 | Add claim flags to 2191 property damage claims with supplements to be updated with original claim detail |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 1/10/2007 | 0.1 | $9.50 | Correspondence with production and project team re scheduled mailing(s) |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 1/10/2007 | 0.1 | $9.50 | Review and verify the returned mail re previous mailings |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 1/10/2007 | 0.1 | $9.50 | Populate mail file 22862 affected parties for Letter re XRay Order |
| ANNA WICK - SR_ANALYST | $110.00 | 1/11/2007 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 1/11/2007 | 3.5 | $437.50 | Create data exports of asbestos supplement flags to be updated |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 1/11/2007 | 2.0 | $250.00 | Review scorecard design (.7); compare past versions with update versions (.6); test results (.7) |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 1/11/2007 | 1.0 | $125.00 | Review all property damage documentation (.5); update queries to reflect correct PD design (.5) |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 1/11/2007 | 1.2 | $210.00 | Work with F Visconti to prepare Asbestos Property Damage reports/data deliverables |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 1/11/2007 | 2.5 | $437.50 | Additional update (.7) and audit (.8) claims liability reporting tool and reports; revise reporting protocol (1.0) |
| ANNA WICK - SR_ANALYST | $110.00 | 1/12/2007 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 1/12/2007 | 2.5 | $312.50 | Create export of data in preparation of 1/23/07 hearing |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 1/12/2007 | 2.1 | $262.50 | Review all scanned documents for Anderson supplements (1.0); create comparison database to determine any missed images (1.1) |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 1/12/2007 | 2.5 | $312.50 | Review (1.0) and update (1.5) all asbestos property damage claims |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## January 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/12/2007 | 0.9 | $112.50 | Update export requested inactive and active reconciled claims |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/12/2007 | 2.3 | $402.50 | Further work with F Visconti to prepare Asbestos Property Damage reports/data deliverables |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/12/2007 | 1.3 | $227.50 | Prepare updated Liability Detail reports (.8); discuss various detail reports/exports/formats with F Visconti (.5) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/12/2007 | 2.6 | $455.00 | Update (1.3) and audit (.5) claims liability reporting tool and reports; revise reporting protocol (.8) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/15/2007 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/15/2007 | 0.5 | $55.00 | Update objection response image handling in claims mangement tool, add search by objection, order, docket number |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/15/2007 | 2.5 | $275.00 | Update objection response image handling in claims mangement tool (1.5); fix objection response warning (1.0) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/15/2007 | 2.5 | $312.50 | Continue to review (1.3) and update (1.2) all asbestos property damage claims |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/15/2007 | 3.5 | $437.50 | Update data exports of asbestos supplements |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/15/2007 | 1.5 | $187.50 | Update data exports of all asbestos claims (.7); review inactive claims to determine correct counts (.8) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 1/15/2007 | 0.3 | $28.50 | Review (.1) and verification (.2) of scheduled/filed claims, creditor, docket, amount and additional notice records in creditor and claim management application |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/15/2007 | 2.2 | $385.00 | Work with F Visconti to prepare Asbestos Property Damage reports/data deliverables |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/15/2007 | 2.6 | $455.00 | Prepare updated Liability Detail reports (2.0); discuss various detail reports/exports/formats with F Visconti (.6) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/15/2007 | 1.6 | $280.00 | Further update (1.3) and audit (.3) claims liability reporting tool and reports; revise reporting protocol (.3) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/16/2007 | 0.5 | $55.00 | PI - Conference call with team |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/16/2007 | 0.2 | $22.00 | PI - Prepare returned mail change report |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/16/2007 | 1.0 | $110.00 | Add validation to additional notice party link logic for creditor IDs and claim numbers |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/16/2007 | 2.5 | $312.50 | Review (1.0) and update (1.5) all asbestos property damage claims |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/16/2007 | 3.1 | $387.50 | Review (1.5) and updates (1.6) claim flags on property damage claims with supplements |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/16/2007 | 0.4 | $50.00 | Review e-mails from S Herrschaft re process property damage claims |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/16/2007 | 2.8 | $490.00 | Review (1.8) and update (1.0) objection module re objection/order exhibits |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/17/2007 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/17/2007 | 1.8 | $225.00 | Update cross-debtor objections to allow consultants to verify data and segment data to fulfill client request |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/17/2007 | 2.1 | $262.50 | Update and normalize all asbestos property damage data |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## January 2007 -- Data Analysis

| Name                 Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 1/17/2007 | 1.2 | $150.00 | Review property damage document flags (.6); update those that were incorrectly entered by outside parties (.6) |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 1/17/2007 | 1.7 | $212.50 | Update all claims where claim type and subtype are not equal (1.0); review results with project leads (.7) |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 1/17/2007 | 1.5 | $187.50 | Review all claims issues from b-Linx exception report |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 1/17/2007 | 2.3 | $402.50 | Review (1.0) and update (1.3) Claims scorecard with latest data/process information |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 1/17/2007 | 2.2 | $385.00 | Continue to review (1.0) and update (1.0) objection module re objection/order exhibits |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 1/17/2007 | 3.1 | $542.50 | Work with F Visconti to prepare Asbestos Property Damage reports/data deliverables |
| ANNA WICK - SR_ANALYST | $110.00 | 1/18/2007 | 0.8 | $88.00 | Review objection reporting tool report excel output amount fields and update to include all amount by class at request of S Cohen |
| ANNA WICK - SR_ANALYST | $110.00 | 1/18/2007 | 0.3 | $33.00 | Update creditor management tool to include duplicate ID field, validation check, change information of amounts to include amount type in reconciliation notes |
| ANNA WICK - SR_ANALYST | $110.00 | 1/18/2007 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 1/18/2007 | 2.1 | $262.50 | Review of exception report (1.0); prepare list of issues for escalation to J Miller (1.1) |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 1/18/2007 | 1.2 | $150.00 | Review all asbestos property damage claim flags (.6); review and normaliz so all supplement and has supplement flags are correctly utilized (.6) |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 1/18/2007 | 2.1 | $262.50 | Update claim types and review subtypes per request from lead consultant |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 1/18/2007 | 1.3 | $162.50 | Normalize creditor data - work with local table to determine number of changes required when compared to questionnaire names and addresses |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 1/18/2007 | 0.7 | $87.50 | Conversations with M Araki re asbestos property damage work |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 1/18/2007 | 0.8 | $140.00 | Review (.3) and update (.5) Claims scorecard with latest data/process information |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 1/18/2007 | 2.8 | $490.00 | Additional work with F Visconti to prepare Asbestos Property Damage reports/data deliverables |
| ANNA WICK - SR_ANALYST | $110.00 | 1/19/2007 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 1/19/2007 | 0.5 | $55.00 | Update standard reporting tool for claims register report on transferred claims only to filter correctly |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 1/19/2007 | 1.8 | $225.00 | Update all objection detail to normalize Omni number scheme |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 1/19/2007 | 3.5 | $612.50 | Further review (1.5) and update (2.0) of Claims scorecard with latest data/process information |
| ANNA WICK - SR_ANALYST | $110.00 | 1/22/2007 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 1/22/2007 | 2.8 | $350.00 | Research claims associated with Omni 20 (1.3); normalize all Omni 20 claims (1.0); prepare export for client (.5) |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 1/22/2007 | 3.5 | $437.50 | Create Omni 20 exhibits (2.5); update as needed (1.0) |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 1/22/2007 | 0.1 | $9.50 | Review and verify creditor address records reported on data integrity reports |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## January 2007 -- Data Analysis

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 1/22/2007 | 0.2 | $19.00 | PI - Preparation of report verifying creditor information grouping |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 1/22/2007 | 2.6 | $455.00 | Review (1.0) and update (1.6) Claims scorecard with latest data/process information |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 1/22/2007 | 2.3 | $402.50 | Review (1.1) and update (1.2) objection module re objection/order exhibits |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 1/22/2007 | 2.6 | $455.00 | Further work with F Visconti to prepare Asbestos Property Damage reports/data deliverables |
| ANNA WICK - SR_ANALYST | $110.00 | 1/23/2007 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 1/23/2007 | 0.5 | $55.00 | Team conference call |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 1/23/2007 | 0.8 | $76.00 | Preparation of report verifying creditor, docket, amount and objection information grouping |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 1/23/2007 | 3.2 | $560.00 | Additional work with F Visconti to prepare Asbestos Property Damage reports/data deliverables |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 1/23/2007 | 1.8 | $315.00 | Further review (.8) and update (1.0) objection module re objection/order exhibits |
| ANNA WICK - SR_ANALYST | $110.00 | 1/24/2007 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 1/24/2007 | 2.0 | $220.00 | PI - SQL database maintenance, review logs, update tables fields, views and user defined functions |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 1/24/2007 | 1.5 | $187.50 | Create summary of all cross debtor objections |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 1/24/2007 | 3.8 | $475.00 | Update report and exports of all asbestos property damage claims (1.8); incorporate all supplements where available (1.0); add WR Grace questionnaire detail where available (1.0) |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 1/24/2007 | 3.8 | $475.00 | Continue to update report and exports of all asbestos property damage claims (2.0); incorporate all supplements where available (.8); add WR Grace questionnaire detail where available (1.0) |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 1/24/2007 | 0.1 | $9.50 | Correspondence with project team re claims upload |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 1/24/2007 | 3.9 | $682.50 | Assist F Visconti and M Araki with associating supplements to original claims - updating data provided by Rust Consulting (2.0); prepare reports to accomplish this task (1.9) |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 1/24/2007 | 2.1 | $367.50 | Continue to assist F Visconti and M Araki with associating supplements to original claims - updating data provided by Rust Consulting (1.1); assist with reports to accomplish this task (1.0) |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 1/25/2007 | 3.5 | $437.50 | Further update of report and exports of all asbestos property damage claims (1.9); incorporate all supplements where available (.7); add WR Grace questionnaire detail where available (.9) |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 1/25/2007 | 3.6 | $450.00 | Additional update of report and exports of all asbestos property damage claims (1.7); incorporate all supplements where available (1.0); add WR Grace questionnaire detail where available (.9) |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 1/25/2007 | 3.4 | $595.00 | Assist F Visconti with Gateway Claims information - explain the data gathering process of the Summer 2005 Gateway project (1.3); create process document to assist with locating information (2.1) |

# BMC Group

WR GRACE

Monthly Invoice

## January 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/25/2007 | 1.8 | $315.00 | Additional assistance to F Visconti and M Araki with associating supplements to original claims - updating data provided by Rust Consulting (1.3); assist with reports to accomplish this task (.5) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 1/25/2007 | 0.3 | $37.50 | Forward documentation re Rust Consulting data captured from PD claim forms to F Visconti/M Araki |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/26/2007 | 2.0 | $220.00 | Update custom b-Linx to default view pdf bates format where available instead of tiff |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/26/2007 | 3.5 | $437.50 | Additional update of report and exports of all asbestos property damage claims (1.4); incorporate all supplements where available (1.3); add WR Grace questionnaire detail where available (.8) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/26/2007 | 3.8 | $475.00 | Additional update of report and exports of all asbestos property damage claims (2.0); incorporate all supplements where available (1.0); add WR Grace questionnaire detail where available (.8) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/26/2007 | 1.4 | $245.00 | Assist F Visconti and M Araki with associating supplements to original claims - updating data provided by Rust Consulting (1.0); review logic used to create reports (.4) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/26/2007 | 1.7 | $297.50 | Additional discussion with F Visconti re Gateway Claims information and data available |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 1/27/2007 | 0.2 | $25.00 | Receive (.1) and respond (.1) to e-mails re PD claim reporting requests |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/29/2007 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/29/2007 | 1.3 | $162.50 | Change classifications on all supplements and claims |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/30/2007 | 0.5 | $55.00 | Team call led by J Miller |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/30/2007 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/30/2007 | 3.1 | $387.50 | Create export for J Miller re Speights & Runyan claims |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/30/2007 | 1.2 | $150.00 | Prepare updated exports of stratification breakouts for J Miller |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/30/2007 | 3.2 | $400.00 | Update all asbestos property damage claims without property damage detail |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/31/2007 | 0.6 | $66.00 | PI - Populate mailfile 23205 with cloned records from 12/28/06 and 12/29/06 notice |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/31/2007 | 0.3 | $33.00 | PI - Research e-mail or fax numbers for MF 23205 |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/31/2007 | 1.6 | $176.00 | PI - Research fax or e-mail address for mailfile |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/31/2007 | 2.0 | $220.00 | PI - Prepare numbers on mailings report at request of S Kjontvedt |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/31/2007 | 2.5 | $312.50 | Create stratification reports for J Miller $0-1500, $1501-5000, $5001-10000 |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/31/2007 | 1.8 | $225.00 | Discussions with M Grimmett and J Miller re scorecard summary export (.8); update scorecard claim breakout queries (1.0) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/31/2007 | 2.1 | $262.50 | Prepare updates to a client provided document for all Arizona claims with asbestos property damage info from questionnaires |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 1/31/2007 | 1.6 | $200.00 | Review and update list of DVD contents for export (1.0); review all claims and image counts (.6) |

# BMC Group

WR GRACE

Monthly Invoice

## January 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 1/31/2007 | 1.7 | $161.50 | PI - Review (.8) and update (.9) mail file records with fax numbers/e-mail address for Order re Expedited Hearing to Modify Xray Order mailing |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 1/31/2007 | 0.8 | $76.00 | PI - Review (.4) and update (.4) mail file records with fax numbers/e-mail address for Order re Expedited Hearing to Modify Xray Order mailing |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 1/31/2007 | 0.3 | $28.50 | Various correspondence with production and project team re scheduled mailing(s) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/31/2007 | 3.9 | $682.50 | Review (2.0) and update (1.9) Claims scorecard with latest data/process information |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/31/2007 | 2.8 | $490.00 | Update (1.0) and audit (.8) claims liability reporting tool and reports; revise reporting protocol (1.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/31/2007 | 2.6 | $455.00 | Review (1.6) and update (1.0) objection module re objection/order exhibits |
| | Data Analysis Total: | | | 259.2 | $36,336.50 | |

## January 2007 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/2/2007 | 2.0 | $420.00 | Continue analysis of draft Oct 06 time descriptions re fee app compliance (1.0); continue revision of Oct 06 time descriptions for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/9/2007 | 2.0 | $420.00 | Continue analysis of draft Oct 06 time descriptions re fee app compliance (1.0); continue revision of Oct 06 time descriptions for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/17/2007 | 2.3 | $483.00 | Prepare draft invoice reports re Nov 06 (.4); analysis of draft Nov 06 time descriptions re fee app compliance (1.0); revise Nov 06 time descriptions for fee app compliance (.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/18/2007 | 2.5 | $525.00 | Analysis Jul, Aug, Sep and 22nd Qtrly fee apps re last day to object (.3); analysis of Court docket re objections to BMC Jul, Aug, Sep and 22nd Qtrly fee apps (.6); prepare e-mail to P Cuniff re CNOs (.2); prepare e-mail to S Bossay re Jul, Aug, Sep and 22nd Qtrly fee apps and docs for review (.4); revise 5% voluntary reduction chart (.5); prepare e-mail to S Fritz re Jul, Aug, Sep and 22nd Qtrly fee apps and updated 5% reduction chart (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/19/2007 | 2.0 | $420.00 | Continue analysis of draft Nov 06 time descriptions re fee app compliance (1.0); continue revision of Nov 06 time descriptions for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/22/2007 | 2.0 | $420.00 | Additional analysis of draft Nov 06 time descriptions re fee app compliance (1.0); additional revision of Nov 06 time descriptions for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/23/2007 | 2.5 | $525.00 | Continue analysis of draft Nov 06 time descriptions re fee app compliance (1.4); continue revision of Nov 06 time descriptions for fee app compliance (1.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/29/2007 | 2.5 | $525.00 | Continue analysis of draft Nov 06 time descriptions re fee app compliance (1.5); continue revision of Nov 06 time descriptions for fee app compliance (1.0) |
| | Fee Applications Total: | | | 17.8 | $3,738.00 | |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## January 2007 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/2/2007 | 1.4 | $294.00 | Research William D Sullivan LLC claim inquiry (.9); discuss follow-up items with MJ John (.5) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/2/2007 | 0.3 | $28.50 | File claim transfer notices with the Court via ECF (.2); notify claims analyst of updates to the claim transfer report (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/2/2007 | 2.8 | $308.00 | Prepare (.8) and analyze (1.0) monthly claims/transfer reports; draft various follow-up memos to F Visconti, L Ruppaner re same (.7); forward reports with memo re same to K Davis at Rust Consulting (.3) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/3/2007 | 0.5 | $105.00 | Coordinate claim image and data exchanges per S Gross data request |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/3/2007 | 0.5 | $105.00 | Follow-up with S Cohen re WR Grace non-asbestos claims updates |
| LAURI BOGUE - REC_TEAM | | $110.00 | 1/3/2007 | 0.2 | $22.00 | Phone discussion with S Gross re claims asserted by J Wolter |
| LAURI BOGUE - REC_TEAM | | $110.00 | 1/3/2007 | 0.2 | $22.00 | Create (.1) and provide (.1) report identifying GAF Corp litigation claims per request from S Gross |
| LAURI BOGUE - REC_TEAM | | $110.00 | 1/3/2007 | 0.3 | $33.00 | Create (.2) and provide (.1) claim detail reports on claims of J Wolter per request of S Gross |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/3/2007 | 1.4 | $154.00 | Research claims per J Miller, L Sinanyan request (.6); prepare related documentation (.4); discussion with J Miller re same (.2); draft follow-up memo to L Sinanyan re same (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/3/2007 | 0.2 | $22.00 | Update debtor allowed claims per J Miller, L Sinanyan request |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/4/2007 | 2.5 | $525.00 | Coordinate prep (.5) and review (2.0) active claim stratification report prepared by F Visconti per L Sinanyan request |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/4/2007 | 0.2 | $39.00 | Discussion with S Cohen re appropriate processing protocol of claim previously disallowed by objection, and now reinstated |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/4/2007 | 0.9 | $99.00 | Update claims per L Sinanyan direction (.5); follow-up discussion with L Sinanyan (.4); draft follow-up memo to J Miller re same (.2) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/5/2007 | 2.0 | $420.00 | Review non-asbestos claims reconciliation chart used by K&E (1.0); determine best methods to incorporate chart into b-Linx (.9); schedule follow-up with M Grimmett and F Visconti (.1) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/5/2007 | 1.3 | $273.00 | Coordinate responses to WR Grace/K&E claim/data requests |
| LAURI BOGUE - REC_TEAM | | $110.00 | 1/5/2007 | 0.4 | $44.00 | Update multiple claims status to Debtor Allowed in Full per request from A Isman |
| LAURI BOGUE - REC_TEAM | | $110.00 | 1/5/2007 | 0.2 | $22.00 | Create (.1) and forward (.1) claim report and image per request from S Gross |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/5/2007 | 0.4 | $84.00 | Analysis of Court docket and last Rust download re Iowa tax claim (.2); telephone to L Sinanyan re Iowa tax claim (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/5/2007 | 2.6 | $286.00 | Research (1.3) and update (1.0) claims as required per L Sinanyan request; draft follow-up memos to L Sinanyan re same (.3) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## January 2007 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/5/2007 | 1.3 | $143.00 | Various conversations with L Sinanyan, H Fowler re pending claim/objection issues (.4); research (.3) and update (.4) affected claims re same; draft follow-up memos to L Sinanyan, J Miller re same (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/5/2007 | 0.3 | $33.00 | Review docket report (.1); discussion with L Ruppaner re same (.1); draft follow-up memo to J Miller re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/6/2007 | 1.2 | $132.00 | Research (.5) and update (.5) claims as required per L Sinanyan request; draft follow-up memos to L Sinanyan re same (.2) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/7/2007 | 2.4 | $504.00 | Finalize active claims under $10k stratification report (2.0); send to L Sinanyan per request (.4) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 1/7/2007 | 0.8 | $88.00 | Prepare report providing reconciliation notes (.4); create images for specific claims per request from S Athota (.4) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/8/2007 | 3.2 | $672.00 | Review multiple claims class listing report request from L Sinanyan (2.2); follow-up with S Cohen on report preparation (1.0) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/8/2007 | 0.1 | $11.00 | Research and update claim as required per L Sinanyan request; draft follow-up memo to L Sinanyan re same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/8/2007 | 1.1 | $121.00 | Various discussions with F Visconti, L Sinanyan re multiple-claim creditors and verification of information re same (.4); prepare reports for L Sinanyan review (.5); draft follow-up memos to L Sinanyan, J Miller, F Visconti re same (.2) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/9/2007 | 0.7 | $147.00 | Follow-up with L Sinanyan re claim stratification report |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/9/2007 | 0.3 | $33.00 | Prepare claim images per counsel request (.2); update claims per direction from counsel re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/10/2007 | 0.3 | $33.00 | Research and update claim as required per L Sinanyan request (.2); draft follow-up memos to L Sinanyan re same (.1) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/11/2007 | 1.0 | $210.00 | Follow-up with L Sinanyan re end of month non-asbestos claims reconcilation reports |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/11/2007 | 1.0 | $210.00 | Discuss non-asbestos claims reconciliation issues with S Cohen |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/11/2007 | 0.2 | $22.00 | Research and update claim as required per L Sinanyan, S Athota requests (.1); draft follow-up memos to L Sinanyan, S Athota re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/12/2007 | 0.4 | $44.00 | Research claims (.1), prepare claim images (.1) and reports (.1) per S Gross, A Isman request; draft memos to L Sinanyan, J Miller, F Visconti re continuance chart requested by L Sinanyan (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/15/2007 | 2.2 | $209.00 | Retreive new claim transfer notifications listed on the Court docket (.2); perform corresponding claim research (.3); prepare claim transfer notices (.7); prepare notices for service on the next business day (.4); review all notices and make corrections as needed prior to service (.6) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/17/2007 | 0.3 | $63.00 | Provide claim data and images to J Rivenbark per request |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/17/2007 | 1.4 | $294.00 | Assess mutliple claims listing report prepared by L Sinanyan (.6); determine best method to incorporate additional mulitiple claim data in report (.8) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## January 2007 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/17/2007 | 0.4 | $44.00 | Review (.2) and reply (.2) to e-mails and correspondence re claims review/reconciliation |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/18/2007 | 0.5 | $105.00 | Review cross-debtor analysis prepared by F Visconti (.3); discuss with S Cohen and determine timeline for updated report (.2) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/18/2007 | 1.0 | $210.00 | Coordinate follow-up responses for non-asbestos claims data from K&E attornies |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/18/2007 | 0.2 | $22.00 | Update claims per S Athota request (.1); draft follow-up memos to S Athota, L Sinanyan re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/18/2007 | 0.2 | $22.00 | Analyze cross-debtor duplicate claims per L Sinanyan request for information (.1); draft follow-up memos to A Wick, J Miller re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/19/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/22/2007 | 0.7 | $147.00 | Provide Omni 20 Order exhibit data for S Cohen and F Visconti to finalize |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/22/2007 | 1.9 | $209.00 | Prepare, with data group, Order Exhibits for Omni 20 per L Sinanyan request (1.2); conference call with M Grimmet, F Visconti re same (.3); draft various follow-up memos to L Sinanyan, J Miller, M Grimmet, F Visconti re same (.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/22/2007 | 0.4 | $44.00 | Research Pelett claims, possible supplements (.2); discussion with J Miller re same (.1); draft follow-up memo to L Sinanyan re same (.1) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/23/2007 | 0.7 | $147.00 | Call with M Grimmett re migration of K&E reconciliation chart |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/24/2007 | 0.1 | $11.00 | Discussion with J Miller re cross-debtor duplicate objections/claim information requested by L Sinanyan |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/24/2007 | 3.9 | $429.00 | Review cross-debtor duplicate claim information received from L Sinanyan (.7); research and analyze affected claims (1.3); prepare data/information in spreadsheet per L Sinanyan request (1.9) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/24/2007 | 0.9 | $99.00 | Finalize review of cross-debtor duplicate claim information received from L Sinanyan (.2); research and analyze affected claims (.2); prepare and compile data/information in spreadsheet (.3); draft follow-up memo to L Sinanyan re same (.2) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/25/2007 | 0.6 | $126.00 | Update claims status to deem allowed per J Nuckles request |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/25/2007 | 1.5 | $315.00 | Prepare for meeting with L Sinanyan tomorrow 1/26/07 to discuss non-asbestos claims reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/25/2007 | 0.1 | $11.00 | Update claim per J Nuckles request; draft follow-up memo to J Nuckles, L Sinanyan re same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/25/2007 | 0.3 | $33.00 | Review (.1) and reply (.2) to e-mails and correspondence re claims review/reconciliation |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/26/2007 | 2.0 | $420.00 | Meeting with L Sinanyan re non-asbestos claims reconciliation and audit process |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/26/2007 | 2.0 | $420.00 | Review issues from meeting with L Sinanyan to determine next steps for modifying b-Linx to accommodate K&E action chart |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## January 2007 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/29/2007 | 1.5 | $142.50 | Analysis of most recent claim transfer notices listed on the Court docket (.3); perform all related research to locate all applicable claims information (.4); provide updates in the claims module to reflect the pending claim transfer request or defective notifications (.3); serve notifications on the affected parties (.2); electronically file the claim transfer notices and defective notices with the Court (.3) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/30/2007 | 1.1 | $104.50 | Analysis of most recent claim transfer notices listed on the Court docket (.2); perform all related research to locate all applicable claims information (.3); provide updates in the claims module to reflect the pending claim transfer request or defective notifications (.3); serve notifications on the affected parties (.1); electronically file the transfer notices and defective notices with the Court (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/30/2007 | 0.1 | $9.50 | Call to transfer agent to notify him of details related to a defective transfer notice to be served on this date |
| MIKE BOOTH - MANAGER | | $165.00 | 1/30/2007 | 0.1 | $16.50 | Discussion with S Cohen re recent docket entries and claim updates required re same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/30/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/30/2007 | 0.3 | $33.00 | Update affected claims per recent Notices of Withdrawal (.1); review docket report (.1); draft follow-up memos to L Ruppaner re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/30/2007 | 0.1 | $11.00 | Discussion with M Booth re recent docket entries and claim updates required re same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/30/2007 | 1.1 | $121.00 | Update affected claims per recently filed Omni Orders (.9); draft follow-up memo to M Booth re same (.2) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/31/2007 | 2.5 | $525.00 | Prepare claims detail reports related to U\under $10k stratification report per F Zaremby request |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/31/2007 | 0.7 | $147.00 | Prepare for (.3) and lead call (.4) with M Grimmett and F Visconti re K&E action chart migration to b-Linx |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/31/2007 | 0.2 | $19.00 | Accept new call from Fred Glass at Fair Harbor requesting detailed information on the most recent defective claim transfer notifications |
| MIKE BOOTH - MANAGER | | $165.00 | 1/31/2007 | 0.4 | $66.00 | Discussion with S Cohen re pending claims issues requiring higher-level analysis outside normal scope of review |
| MIKE BOOTH - MANAGER | | $165.00 | 1/31/2007 | 0.6 | $99.00 | Discussion with M Grimmett and F Visconti re revisions to Order and Stipulation handling protocols |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/31/2007 | 0.6 | $66.00 | Discussion led by M Grimmett/F Visconti re revisions to Order and Stipulation handling protocols |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/31/2007 | 0.3 | $33.00 | Review (.1); and reply (.2) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/31/2007 | 0.1 | $11.00 | Update TN Dept of Envir & Conser claims per L Sinanyan request; draft follow-up memo to L Sinanyan re same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/31/2007 | 0.9 | $99.00 | Update affected claims per recently filed Omni Orders (.7); draft follow-up memo to J Miller, L Ruppaner re same (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/31/2007 | 0.4 | $44.00 | Discussion with M Booth re pending claims issues requiring higher-level analysis outside normal scope of review |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## January 2007 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| | Non-Asbestos Claims Total: | | | 65.1 | $10,237.50 | |

## January 2007 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MYRTLE JOHN - MANAGER | | $195.00 | 1/2/2007 | 0.2 | $39.00 | Read memos and supplemental notice documents re personal injury claims and bar date for submisiton of x-ray evidence |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/2/2007 | 0.2 | $28.00 | E-mails from Call Center and case support re request for copy of claim from B Sullivan |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/2/2007 | 0.4 | $56.00 | Internal e-mails from M Araki, J Miller and MJ John re protocol for claim requests |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/3/2007 | 0.5 | $70.00 | Review and approve POS and format for confidential claimant information |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/3/2007 | 0.5 | $70.00 | Review correspondence from G Washburn at Rust Consulting re Morris Sakalarios (.2); respond to same (.3) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/3/2007 | 0.2 | $28.00 | E-mail to A Wick re Morris Sakalarios and removal of names from their client list |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/3/2007 | 0.2 | $28.00 | E-mail from D Mendelson re address change for Lipman Law (.1); forward same to A Wick for processing (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/3/2007 | 0.2 | $28.00 | Update correspondence scanned and filed for A Wick |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/4/2007 | 1.0 | $210.00 | Review A Basta PI notice/address database procedures memo prepared by S Kjonvedt (.5); provide comment (.3) and discuss (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/4/2007 | 2.0 | $280.00 | Draft overview of set-up and maintenance of WR Grace PI database |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/4/2007 | 1.0 | $140.00 | Confer with A Wick re process for address updates |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/4/2007 | 0.3 | $42.00 | E-mails to T Feil and J Miller re draft narrative of database maintenance |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/4/2007 | 1.0 | $140.00 | Review files to verify information in draft narrative re database maintenance |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/4/2007 | 0.1 | $14.00 | E-mail from A Basta requesting information on hurricane re-mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/4/2007 | 0.1 | $14.00 | E-mail to A Basta re summary of creation and maintenance of PI database |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/4/2007 | 0.8 | $112.00 | Respond to A Basta's request for a paragraph on re-mail to hurricane areas |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/9/2007 | 0.5 | $105.00 | Review updated protocol memo per S Kjonvedt e-mail |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/9/2007 | 0.6 | $84.00 | Respond to A Basta re RR Donnelley's role and BMC's role in noticing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/9/2007 | 0.3 | $42.00 | E-mail from D Mendelson re address update for Provost Umphrey (.1); confer with A Wick re processing (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/9/2007 | 0.1 | $14.00 | E-mail to T Feil and J Miller re A Basta request for description of BMC's role in noticing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/9/2007 | 0.1 | $14.00 | Review draft of letter from D Mendelson to the Committee re general PI noticing and address database |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/9/2007 | 0.1 | $14.00 | Call with D Mendelson re PI address database |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## January 2007 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| TINAMARIE FEIL - Principal | | $275.00 | 1/9/2007 | 0.2 | $55.00 | Telephone conference with D Mendelsohn and S Kjontvet re database maintenance protocol inquiry |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/10/2007 | 1.5 | $315.00 | Coordinate mailing of X-ray Order follow-up letter per B Stansbury request |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/10/2007 | 1.5 | $315.00 | Review prepared mail files (.6) and coordinate service (.9) of X-Ray Order letter per B Stansbury request |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/10/2007 | 0.3 | $42.00 | Review address records (.2); confer with A Wick re request for removal from service (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/10/2007 | 0.5 | $70.00 | E-mails from/to L Mellis re service today to counsel re X-Ray Motion |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/10/2007 | 0.6 | $84.00 | Internal e-mails re service of Letter via overnight to counsel |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/11/2007 | 0.1 | $14.00 | E-wmail to L Mellis confirming yesterday's completion of service |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/11/2007 | 0.2 | $28.00 | E-mail from J Miller (.1); and to J Myers (.1) re POS for yesterday's service |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/11/2007 | 0.5 | $70.00 | E-mail from S Rein confirming 12/28/06 service to Nix firm (.1); coordinate research on same (.4) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/12/2007 | 0.1 | $14.00 | E-mail from Y Knopp re tracking on service to Nix firm |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/16/2007 | 0.2 | $19.00 | Assist with change of address updates requests to the PI Database |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/16/2007 | 1.0 | $140.00 | Research service records re C Waters service (.6); prepare response to B Stansbury re service to C Waters (.4) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/23/2007 | 0.5 | $70.00 | Forward A Basta  information on C Parks and Foster & Sears |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/23/2007 | 0.5 | $70.00 | Respond to A Basta re number of PIQs served to Foster & Sear |
| TEMEKA CURTIS - CAS | | $45.00 | 1/24/2007 | 0.3 | $13.50 | Image new documents received for S Kjontvedt |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/29/2007 | 0.9 | $126.00 | Research (.6) and respond (.3) to inquiry from A Basta re number of PIQ forms sent to A Luckey firm |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/29/2007 | 0.3 | $42.00 | Internal e-mails re data goals and projects |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/30/2007 | 0.8 | $112.00 | Verify number of firms served and number of claimants re 12/28 mailing (.5); provide information to B Stansbury (.3) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/30/2007 | 0.2 | $28.00 | Call with Y Knopp re cerfication of information for B Stansbury |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/30/2007 | 0.1 | $14.00 | Call with B Stansbury re request for counts on 12/28/06 mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/30/2007 | 0.1 | $14.00 | E-mail to B Stansbury with Y Knopp title, business address, etc |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/31/2007 | 2.5 | $350.00 | Coordintate fax service to attorneys |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/31/2007 | 2.5 | $350.00 | Coordinate overnight service to counsel re emergency motion |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/31/2007 | 0.5 | $70.00 | Call with/e-mail from S Burk of Landry & Swarr re filed claims (.4); forward same to K Davis and G Washburn (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/31/2007 | 0.3 | $42.00 | E-mail to A Wick re information on returned mail |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/31/2007 | 0.5 | $70.00 | Review returned mail detail from A Wick |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## January 2007 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| | | WRG Asbestos PI Claims Total: | | 27.1 | $4,109.50 | |

## January 2007 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/22/2007 | 1.0 | $210.00 | Review e-mail from L Odom re Disclosure Statement claims questions |
| JEFF MILLER - SR_MANAGER | | $210.00 | 1/30/2007 | 2.2 | $462.00 | Finalize response to claim reconciliation status questions posed by L Odom for Disclosure Statement |
| | | WRG Plan & Disclosure Statement Total: | | 3.2 | $672.00 | |
| | | January 2007 Total: | | 651.8 | $89,031.50 | |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| | Grand Total: | 651.8 | $89,031.50 |
|---|---|---|---|

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 1/1/2007 thru 1/31/2007

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| CAS | | | |
| Airgelou Romero | $65.00 | 55.9 | $3,633.50 |
| Lemuel Jumilla | $65.00 | 53.2 | $3,458.00 |
| Maristar Go | $65.00 | 13.2 | $858.00 |
| Noreve Roa | $65.00 | 14.0 | $910.00 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 0.7 | $147.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 1.6 | $312.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 0.4 | $38.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 74.5 | $15,645.00 |
| | Total: | 213.5 | $25,001.50 |
| **Case Administration** | | | |
| Principal | | | |
| Tinamarie Feil | $275.00 | 0.5 | $137.50 |
| CAS | | | |
| Alex Cedeno | $45.00 | 4.0 | $180.00 |
| Brianna Tate | $45.00 | 2.1 | $94.50 |
| Corazon Del Pilar | $45.00 | 6.7 | $301.50 |
| James Myers | $65.00 | 4.4 | $286.00 |
| Yvette Knopp | $90.00 | 1.9 | $171.00 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 17.0 | $3,570.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.3 | $58.50 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 0.4 | $80.00 |
| SR_CONSULTANT | | | |
| Brendan Bosack | $175.00 | 0.2 | $35.00 |
| Stephenie Kjontvedt | $140.00 | 0.5 | $70.00 |
| CONSULT_DATA | | | |
| Frank Visconti | $125.00 | 2.0 | $250.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 1.7 | $187.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 11.9 | $1,130.50 |
| Trina Gallagher | $45.00 | 1.0 | $45.00 |
| CASE_INFO | | | |
| Danielle Calentine | $45.00 | 0.2 | $9.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 11.1 | $2,331.00 |
| | Total: | 65.9 | $8,936.50 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 1/1/2007 thru 1/31/2007

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 88.6 | $15,505.00 |
| CONSULT_DATA | | | |
| Frank Visconti | $125.00 | 142.0 | $17,750.00 |
| Robyn Witt | $125.00 | 0.5 | $62.50 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 23.3 | $2,563.00 |
| Jacqueline Conklin | $95.00 | 4.8 | $456.00 |
| | Total: | 259.2 | $36,336.50 |
| | | | |
| **Fee Applications** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 17.8 | $3,738.00 |
| | Total: | 17.8 | $3,738.00 |
| | | | |
| **Non-Asbestos Claims** | | | |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 30.4 | $6,384.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 1.1 | $181.50 |
| Myrtle John | $195.00 | 0.2 | $39.00 |
| REC_TEAM | | | |
| Lauri Bogue | $110.00 | 2.1 | $231.00 |
| Steffanie Cohen | $110.00 | 25.5 | $2,805.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 5.4 | $513.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 0.4 | $84.00 |
| | Total: | 65.1 | $10,237.50 |
| | | | |
| **WRG Asbestos PI Claims** | | | |
| Principal | | | |
| Tinamarie Feil | $275.00 | 0.2 | $55.00 |
| CAS | | | |
| Temeka Curtis | $45.00 | 0.3 | $13.50 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 4.5 | $945.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.2 | $39.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 21.7 | $3,038.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 0.2 | $19.00 |
| | Total: | 27.1 | $4,109.50 |
| | | | |
| **WRG Plan & Disclosure Statement** | | | |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 3.2 | $672.00 |
| | Total: | 3.2 | $672.00 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 1/1/2007 thru 1/31/2007

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| Grand Total: | | 651.8 | $89,031.50 |

EXHIBIT 1