# EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

---

## February 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| AIRGELOU ROMERO - CAS | | $65.00 | 2/1/2007 | 1.8 | $117.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/1/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/1/2007 | 0.8 | $52.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/1/2007 | 1.5 | $97.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/1/2007 | 1.8 | $117.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/1/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/1/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/1/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/1/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/1/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/1/2007 | 1.2 | $78.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/1/2007 | 2.5 | $525.00 | Prepare e-mail to M Rosenberg re US traditional claims extract (.1); e-mail/calls from A Hammond re Dies & Hile data request (.2); e-mail to F Visconti re A Hammond request (.1); analysis of Dies & Hile data from F Visconti (.8); revise Dies & Hile data per A Hammond data reqts (.7); e-mail to A Hammond re Dies & Hile data (.1); coordinate DVD burning of claims for K&E (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/1/2007 | 2.0 | $420.00 | E-mail from M Risenberg re US traditional claims and questionnaire responses (.2); e-mails to F Visconti re M Rosenberg request (.3); analysis of data extract from F Visconti re US traditional claims info (1.5) |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/2/2007 | 1.8 | $117.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/2/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/2/2007 | 0.5 | $32.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/2/2007 | 1.5 | $97.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/2/2007 | 1.8 | $117.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/2/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/2/2007 | 2.7 | $567.00 | Coordinate PD claim/supplement disc prep per M Rosenberg request |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/2/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/2/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LEMUEL JUMILLA - CAS | | $65.00 | 2/2/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/2/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/2/2007 | 1.0 | $65.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/2/2007 | 3.5 | $735.00 | Analysis of Rust Consulting upload info (2.0); merge 10/16 supplements Bates.pdf with original Bates.pdf (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/2/2007 | 4.5 | $945.00 | Prepare reports per A Hammond request (1.7); prepare reports per M Rosenberg request (2.0); analysis of files re claims per requests from A Hammond and M Rosenberg (.8) |
| NOREVE ROA - CAS | | $65.00 | 2/2/2007 | 1.8 | $113.75 | Audit Anderson supp claim PDFs and corrrect Bates numbering issues |
| NOREVE ROA - CAS | | $65.00 | 2/2/2007 | 1.8 | $117.00 | Audit Anderson supp claim PDFs and corrrect Bates numbering issues |
| NOREVE ROA - CAS | | $65.00 | 2/2/2007 | 1.8 | $117.00 | Audit Anderson supp claim PDFs and corrrect Bates numbering issues |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2007 | 2.5 | $525.00 | Complete anlaysis of 2/2/2007 supplements received from Rust Consulting (1.8); prepare spreadsheet for Bates conversion of tiffs of new supplements (.7) |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/5/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/5/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/5/2007 | 0.5 | $32.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/5/2007 | 1.5 | $97.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/5/2007 | 1.8 | $117.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/5/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 2/5/2007 | 0.5 | $100.00 | Update objection management process |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/5/2007 | 1.5 | $315.00 | Coordinate PD claim image transfer and CD creation per M Rosenberg request |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/5/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/5/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/5/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/5/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/5/2007 | 1.0 | $65.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/5/2007 | 0.5 | $47.50 | Audit claim received from Rust on 2/2/2007 for Bates.tiff number issues |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/5/2007 | 2.0 | $190.00 | Continue to audit claims received from Rust on 2/2/2007 for Bates.tiff number issues. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/5/2007 | 1.4 | $133.00 | Complete project to audit claims received from Rust on 2/2/2007 for Bates.tiff number issues |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/5/2007 | 1.0 | $95.00 | Analyze and review supplemental claims and related original claims to update status/sub status, add claim flags and reconciliation notes as appropriate |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/5/2007 | 0.2 | $19.00 | Review instructions re claim updates |
| MARISTAR GO - CAS | | $65.00 | 2/5/2007 | 3.2 | $208.00 | Audit Anderson supp claim pdf's and correct Bates Numbering issues |
| MARISTAR GO - CAS | | $65.00 | 2/5/2007 | 4.8 | $312.00 | Audit Anderson supp claim pdf's and correct Bates Numbering issues |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/5/2007 | 5.0 | $1,050.00 | Audit new Bates tiffs for supplements received on 2/2/07 from Rust Consulting |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/5/2007 | 3.2 | $672.00 | Continue to audit new Bates tiffs for supplements received on 2/2/07 from Rust Consulting |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/5/2007 | 3.7 | $777.00 | Prepare reports for M Rosenberg (1.7); telephone with A Hammond re issues (.2); analysis of b-Linx re A Hammond telecon (.5); prepare charts for A Hammond (.8); coordinate dvd preparation for K&E (.5) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/6/2007 | 2.8 | $588.00 | Prepare Asbestos PD claim images per M Rosenberg request |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/6/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/6/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/6/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/6/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/6/2007 | 1.0 | $65.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/6/2007 | 1.6 | $152.00 | Analyze claim transfer notices on Court docket (.6); process claim transfer notices and defective transfer notices (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/6/2007 | 2.5 | $525.00 | Analysis of 9911 and supps re status of Bates docs (.5); analysis of files re Anderson claims in Bates processing (.8); prepare e-mail to M Grimmett re remaining Anderson claims for Bates processing (.3); analysis of Anderson pdfs (.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/6/2007 | 3.0 | $630.00 | Audit of Bates tiff images re combined tiffs for dvd submission to M Rosenberg |
| NOREVE ROA - CAS | | $65.00 | 2/6/2007 | 1.8 | $117.00 | Audit Anderson supp claim PDFs and corrrect Bates numbering issues |
| NOREVE ROA - CAS | | $65.00 | 2/6/2007 | 1.5 | $97.50 | Audit Anderson supp claim PDFs and corrrect Bates numbering issues |
| NOREVE ROA - CAS | | $65.00 | 2/6/2007 | 1.8 | $117.00 | Audit Anderson supp claim PDFs and corrrect Bates numbering issues |
| NOREVE ROA - CAS | | $65.00 | 2/6/2007 | 1.5 | $97.50 | Audit Anderson supp claim PDFs and corrrect Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/7/2007 | 1.8 | $117.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## February 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| AIRGELOU ROMERO - CAS | | $65.00 | 2/7/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/7/2007 | 0.5 | $32.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/7/2007 | 1.5 | $97.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/7/2007 | 1.8 | $117.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/7/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/7/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/7/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/7/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/7/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/7/2007 | 1.0 | $65.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/7/2007 | 1.0 | $210.00 | Analysis of Anderson Memorial claims, reports and data re supplements and verification of page numbers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/7/2007 | 2.8 | $588.00 | Audit combined Bates.tiffs to ensure all supplements included |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/8/2007 | 1.8 | $117.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/8/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/8/2007 | 0.5 | $32.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/8/2007 | 1.5 | $97.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/8/2007 | 1.8 | $117.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/8/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/8/2007 | 1.5 | $97.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/8/2007 | 1.5 | $97.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/8/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/8/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 2/8/2007 | 0.4 | $70.00 | E-mail communications with M Grimmett re project requirements for Bates numbering project for new PD claims |
| JAY GIL - CAS | | $65.00 | 2/8/2007 | 1.5 | $97.50 | audit Anderson supp claim PDFs and correct Bates numbering issues |
| JAY GIL - CAS | | $65.00 | 2/8/2007 | 0.5 | $32.50 | audit Anderson supp claim PDFs and correct Bates numbering issues |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JAY GIL - CAS | | $65.00 | 2/8/2007 | 1.0 | $65.00 | audit Anderson supp claim PDFs and correct Bates numbering issues |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/8/2007 | 1.0 | $210.00 | Assess timeline/resources needed for processing of PD Claims to meet K&E requested turnaround |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/8/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/8/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/8/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/8/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/8/2007 | 1.0 | $65.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/8/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/8/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/8/2007 | 1.2 | $78.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/8/2007 | 0.5 | $32.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| MARISTAR GO - CAS | | $65.00 | 2/8/2007 | 10.1 | $656.50 | Audit Anderson supp claim pdf's and correct Bates Numbering issues |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/8/2007 | 4.0 | $840.00 | Audit and combine asbestos pd Bates.tiffs of claims received 2/8 with original claims (2.9); update master chart for new claims received from Rust Consulting (1.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/8/2007 | 2.5 | $525.00 | Audit Anderson Memorial supplements re-Bates image |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/8/2007 | 2.2 | $462.00 | Analysis of new Rust upload claims re page #s and verification of original claim for Bates prep |
| NOREVE ROA - CAS | | $65.00 | 2/8/2007 | 1.8 | $117.00 | Audit Anderson supp claim PDFs and corrrect Bates numbering issues |
| TEMEKA CURTIS - CAS | | $45.00 | 2/8/2007 | 0.2 | $9.00 | Imaging and attaching document to claims |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/9/2007 | 1.8 | $117.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/9/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/9/2007 | 0.5 | $32.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/9/2007 | 1.5 | $97.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/9/2007 | 1.8 | $117.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/9/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/9/2007 | 1.5 | $97.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/9/2007 | 1.5 | $97.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| AIRGELOU ROMERO - CAS | | $65.00 | 2/9/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/9/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 2/9/2007 | 0.3 | $52.50 | Receipt and review M Araki e-mail re Bates stamping project for PD claim supplements |
| JAY GIL - CAS | | $65.00 | 2/9/2007 | 1.0 | $65.00 | audit Anderson supp claim PDFs and note Bates numbering issues |
| JAY GIL - CAS | | $65.00 | 2/9/2007 | 1.5 | $97.50 | audit Anderson supp claim PDFs and note Bates numbering issues |
| JAY GIL - CAS | | $65.00 | 2/9/2007 | 1.5 | $97.50 | audit Anderson supp claim PDFs and note Bates numbering issues |
| JAY GIL - CAS | | $65.00 | 2/9/2007 | 1.2 | $78.00 | audit Anderson supp claim PDFs and note Bates numbering issues |
| JAY GIL - CAS | | $65.00 | 2/9/2007 | 1.5 | $97.50 | audit Anderson supp claim PDFs and note Bates numbering issues |
| JAY GIL - CAS | | $65.00 | 2/9/2007 | 1.0 | $65.00 | audit Anderson supp claim PDFs and note Baes numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/9/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/9/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/9/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/9/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/9/2007 | 1.0 | $65.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/9/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/9/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/9/2007 | 1.0 | $65.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/9/2007 | 1.0 | $65.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| MARISTAR GO - CAS | | $65.00 | 2/9/2007 | 7.0 | $455.00 | Audit supplements  Bates Number if in order and note  blank pages |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/9/2007 | 5.7 | $1,197.00 | Continue audit of Anderson Memorial supplements re re-Bates image (2.0); continue update of master chart for new claims received from Rust Consulting on 2/8 and 2/9 (2.0); continue audit and combine asbestos pd Bates.tiffs of claims received 2/8 with original claims (1.7) |
| NOREVE ROA - CAS | | $65.00 | 2/9/2007 | 1.5 | $97.50 | Audit Anderson supp claim PDFs and note Bates numbering issues |
| NOREVE ROA - CAS | | $65.00 | 2/9/2007 | 1.5 | $97.50 | Audit Anderson supp claim PDFs and note Bates numbering issues |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/10/2007 | 5.0 | $1,050.00 | Further audit and combination of asbestos pd Bates.tiffs of claims received 2/8 with original claims |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/10/2007 | 2.0 | $420.00 | Analysis of Rust Consulting 2/9 upload (.5); prepare Bates.tiff spreadsheet for numbering supplements received in 2/9 Rust upload (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/10/2007 | 2.6 | $546.00 | Continue to audit and combine asbestos pd Bates.tiffs of claims received 2/8 with original claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/11/2007 | 4.5 | $945.00 | Continue to audit and combine asbestos pd Bates.tiffs of claims received 2/8 with original claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/11/2007 | 5.2 | $1,092.00 | Prepare revised combined 2/8 Bates.tiff images audited for replacement (3.0); prepare file of new combined Bates.tiff images for dvd burn for K&E (2.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/11/2007 | 2.5 | $525.00 | Revise master database of 2/8 supplements Bates numbered, audited and combined (1.0); address Bates issues on 2/8 supplements with M Grimmett (.5); audit and combine re-Bates asbestos pd tiffs of claims received 2/8 with original claims (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/11/2007 | 3.0 | $630.00 | Further audit and combination of asbestos pd Bates.tiffs of claims received 2/8 with original claims |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/12/2007 | 1.8 | $117.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/12/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/12/2007 | 0.5 | $32.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/12/2007 | 1.5 | $97.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/12/2007 | 1.8 | $117.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/12/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/12/2007 | 1.5 | $97.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/12/2007 | 1.5 | $97.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/12/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/12/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/12/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/12/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/12/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/12/2007 | 1.0 | $65.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/12/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/12/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/12/2007 | 1.0 | $65.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/12/2007 | 3.0 | $630.00 | Analysis of re-Bates.tiff images from 2/8 Rust upload (1.5); prepare revised combined 2/8 Bates.tiff images audited for replacement (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/12/2007 | 4.0 | $840.00 | Continue analysis of re-Bates.tiff images from 2/8 Rust upload (2.0); prepare combined Bates.tiff images for supplements received 2/8 and 2/9 for transmission to K&E (2.0) |
| NOREVE ROA - CAS | | $65.00 | 2/12/2007 | 1.8 | $117.00 | Audit Anderson supp claim PDFs and corrrect Bates numbering issues |
| NOREVE ROA - CAS | | $65.00 | 2/12/2007 | 1.8 | $117.00 | Audit Anderson supp claim PDFs and corrrect Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/13/2007 | 1.8 | $117.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/13/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/13/2007 | 0.5 | $32.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/13/2007 | 1.5 | $97.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/13/2007 | 1.8 | $117.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/13/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/13/2007 | 1.5 | $97.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/13/2007 | 1.5 | $97.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/13/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| JAY GIL - CAS | | $65.00 | 2/13/2007 | 1.5 | $97.50 | audit Anderson supp claim PDFs and correct Bates numbering issues |
| JAY GIL - CAS | | $65.00 | 2/13/2007 | 1.5 | $97.50 | audit Anderson supp claim PDFs and correct Bates numbering issues |
| JAY GIL - CAS | | $65.00 | 2/13/2007 | 1.2 | $78.00 | audit Anderson supp claim PDFs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/13/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/13/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/13/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/13/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/13/2007 | 1.0 | $65.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/13/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/13/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/13/2007 | 1.0 | $65.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |

# BMC Group

WR GRACE

Monthly Invoice

## February 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/13/2007 | 1.1 | $231.00 | Analysis of various e-mails from M Rosenberg re data for Motions for Summary Judgment exhibits for Arizona and US (.3); analysis of spreadsheets of claimants (.3); analysis of field mapping re data fields for extraction (.3); prepare e-mails to F Visconti re M Rosenberg data request for Motions for Summary Judgment (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/13/2007 | 1.2 | $252.00 | Analysis of data from F Visconti for M Rosenberg request for Motions for Summary Judgment exhibits US and Arizona (.7); revise spreadsheets for M Rosenberg (.4); prepare e-mail to M Rosenberg re US and Arizona data for Motions for Summary Judgment (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/13/2007 | 5.7 | $1,197.00 | Analysis of new Rust Consulting supplement upload received 2/13 (1.0); prepare Bates.tiff spreadsheet for numbering supplements received in 2/13 Rust upload (1.5); continue analysis of re-Bates of supplements received 2/9 and new Bates.tiff of supplements received 2/13 for dvds (3.2) |
| NOREVE ROA - CAS | | $65.00 | 2/13/2007 | 1.8 | $117.00 | Audit Anderson supp claim PDFs and corrrect Bates numbering issues |
| NOREVE ROA - CAS | | $65.00 | 2/13/2007 | 1.5 | $97.50 | Audit Anderson supp claim PDFs and corrrect Bates numbering issues |
| NOREVE ROA - CAS | | $65.00 | 2/13/2007 | 1.8 | $117.00 | Audit Anderson supp claim PDFs and corrrect Bates numbering issues |
| NOREVE ROA - CAS | | $65.00 | 2/13/2007 | 1.0 | $65.00 | Audit Anderson supp claim PDFs and corrrect Bates numbering issues |
| TEMEKA CURTIS - CAS | | $45.00 | 2/13/2007 | 0.1 | $4.50 | Imaged and attached documents to claims |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/14/2007 | 1.8 | $117.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/14/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/14/2007 | 0.5 | $32.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/14/2007 | 1.5 | $97.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/14/2007 | 1.8 | $117.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/14/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/14/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/14/2007 | 1.5 | $97.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/14/2007 | 0.5 | $32.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| JAY GIL - CAS | | $65.00 | 2/14/2007 | 1.5 | $97.50 | audit Anderson supp claim PDFs and correct Bates numbering issues |
| JAY GIL - CAS | | $65.00 | 2/14/2007 | 1.5 | $97.50 | audit Anderson supp claim PDFs and correct Bates numbeirng issues |
| JAY GIL - CAS | | $65.00 | 2/14/2007 | 1.2 | $78.00 | audit Anderson supp claim PDFs and correct Bates numbering issues |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## February 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAY GIL - CAS | | $65.00 | 2/14/2007 | 1.5 | $97.50 | audit Anderson supp claim PDFs and correct Bates numbering issues |
| JAY GIL - CAS | | $65.00 | 2/14/2007 | 1.0 | $65.00 | audit Anderson supp claim PDFs and correct Bates numbering issues |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/14/2007 | 0.5 | $105.00 | Facilitate PD claims data report creation per discussion with M Araki and M Grimmett |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/14/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/14/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/14/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/14/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/14/2007 | 1.0 | $65.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/14/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/14/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/14/2007 | 1.0 | $65.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/14/2007 | 4.0 | $840.00 | Analysis of re-Bates.tiff supplement images (1.5); re-combine original Bates.tiff claims with re-Bates supplements (1.5), prepare file of Bates.tiff claims to be delivered to K&E via dvd (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/14/2007 | 1.5 | $315.00 | Audit Bates.tiff spreadsheet for numbering of supplements received in past three Rust Consulting uploads |
| NOREVE ROA - CAS | | $65.00 | 2/14/2007 | 1.8 | $117.00 | Audit Anderson supp claim PDFs and corrrect Bates numbering issues |
| NOREVE ROA - CAS | | $65.00 | 2/14/2007 | 1.8 | $117.00 | Audit Anderson supp claim PDFs and corrrect Bates numbering issues |
| NOREVE ROA - CAS | | $65.00 | 2/14/2007 | 1.8 | $117.00 | Audit Anderson supp claim PDFs and corrrect Bates numbering issues |
| NOREVE ROA - CAS | | $65.00 | 2/14/2007 | 1.8 | $117.00 | Audit Anderson supp claim PDFs and corrrect Bates numbering issues 2/14/2007□10.40□2/14/2007□WR Grace□12:30□17:30□5.□□WRG Asbestos Claims□Analysis□Audit Anderson supp claim PDFs and corrrect Bates numbering issues□PH□Philippines □0□WRG Asbestos Claims□Analysis |
| NOREVE ROA - CAS | | $65.00 | 2/14/2007 | 1.5 | $97.50 | Audit Anderson supp claim PDFs and corrrect Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/15/2007 | 1.8 | $117.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/15/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/15/2007 | 0.5 | $32.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2007 -- Asbestos Claims

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| AIRGELOU ROMERO - CAS | $65.00 | 2/15/2007 | 1.5 | $97.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | $65.00 | 2/15/2007 | 1.8 | $117.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | $65.00 | 2/15/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | $65.00 | 2/15/2007 | 1.5 | $97.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | $65.00 | 2/15/2007 | 1.5 | $97.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | $65.00 | 2/15/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| JAY GIL - CAS | $65.00 | 2/15/2007 | 1.5 | $97.50 | audit Anderson supp claim PDFs and correct Bates numbering issues |
| JAY GIL - CAS | $65.00 | 2/15/2007 | 1.2 | $78.00 | audit Anderson supp claim PDFs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | $65.00 | 2/15/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | $65.00 | 2/15/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | $65.00 | 2/15/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | $65.00 | 2/15/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | $65.00 | 2/15/2007 | 1.0 | $65.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | $65.00 | 2/15/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | $65.00 | 2/15/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | $65.00 | 2/15/2007 | 1.0 | $65.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 2/15/2007 | 0.2 | $19.00 | Review new mail from K&E related to supplemental claims information re Asbestos Property Damage Claims (.1); report findings to Consultant for further claims reporting purposes (.1) |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 2/15/2007 | 4.0 | $840.00 | Continue to audit master Bates.tiff database of supplements received in February from Rust Consulting and combined Bates.tiff claims |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 2/15/2007 | 1.4 | $294.00 | Analysis of request from M Rosenberg for new reports (.3); e-mails to/from M Grimmett re M Rosenberg request (.4); analysis of data reports for M Rosenberg (.7) |
| AIRGELOU ROMERO - CAS | $65.00 | 2/16/2007 | 1.8 | $117.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | $65.00 | 2/16/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | $65.00 | 2/16/2007 | 0.5 | $32.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | $65.00 | 2/16/2007 | 1.5 | $97.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| AIRGELOU ROMERO - CAS | | $65.00 | 2/16/2007 | 1.8 | $117.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/16/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/16/2007 | 1.5 | $97.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/16/2007 | 1.5 | $97.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/16/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| JAY GIL - CAS | | $65.00 | 2/16/2007 | 1.0 | $65.00 | audit Anderson supp claim PDFs and correct Bates numbering issues |
| JAY GIL - CAS | | $65.00 | 2/16/2007 | 1.5 | $97.50 | audit Anderson supp claim PDFs and correct Bates numbering issues |
| JAY GIL - CAS | | $65.00 | 2/16/2007 | 1.5 | $97.50 | audit Anderson supp claim PDFs and correct Bates numbering issues |
| JAY GIL - CAS | | $65.00 | 2/16/2007 | 1.2 | $78.00 | audit Anderson supp claim PDFs and correct Bates numbering issues |
| JAY GIL - CAS | | $65.00 | 2/16/2007 | 1.5 | $97.50 | audit Anderson supp claim PDFs and correct Bates numbering issues |
| JAY GIL - CAS | | $65.00 | 2/16/2007 | 1.5 | $97.50 | audit Anderson supp claim PDFs and correct Bates numbering issues |
| JAY GIL - CAS | | $65.00 | 2/16/2007 | 0.8 | $52.00 | audit Anderson supp claim PDFs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/16/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/16/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/16/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/16/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/16/2007 | 1.0 | $65.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/16/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/16/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/16/2007 | 1.0 | $65.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/16/2007 | 3.5 | $332.50 | Update b-Linx re new supplemental and related original claims status/sub status, claim flags and reconciliation notes for new claims received from Rust Consulting |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/16/2007 | 3.0 | $630.00 | Request from A Hammond re all active list with supplement claim info (.3); e-mails with M Grimmett and F Visconti re A Hammond request (.5); analysis of all active list from M Grimmett (1.2); revise/finalise all active list with supplemental claim info for A Hammond (1.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/16/2007 | 1.5 | $315.00 | Analysis of e-mail request from M Rosenberg to process attached supplements until originals received from Rust Consulting (.3); prepare requested documents for Bates.tiff (.4); audit Bates.tiff supplement images (.5); prepare combined Bates.tiff images for M Rosenberg (.3) |
| NOREVE ROA - CAS | | $65.00 | 2/16/2007 | 1.5 | $97.50 | Audit Anderson supp claim PDFs and corrrect Bates numbering issues |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/17/2007 | 2.5 | $237.50 | Update b-linx re new supplemental and related original claims status/sub status, claim flags and reconciliation notes for new claims received from Rust Consulting |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/17/2007 | 1.6 | $152.00 | Update b-Linx re new supplemental and related original claims status/sub status, claim flags and reconciliation notes for new claims received from Rust Consulting |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/19/2007 | 1.8 | $117.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/19/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/19/2007 | 0.5 | $32.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/19/2007 | 1.5 | $97.50 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/19/2007 | 1.8 | $117.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/19/2007 | 1.0 | $65.00 | Audit Anderson Supp claim pdfs and correct Bates numbering issues |
| JAY GIL - CAS | | $65.00 | 2/19/2007 | 1.5 | $97.50 | audit Anderson supp claim PDFs and correct Bates numbering issues |
| JAY GIL - CAS | | $65.00 | 2/19/2007 | 0.5 | $32.50 | audit Anderson supp claim PDFs and correct Bates numbering issues |
| JAY GIL - CAS | | $65.00 | 2/19/2007 | 1.5 | $97.50 | audit Anderson supp claim PDFs and correct Bates numbering issues |
| JAY GIL - CAS | | $65.00 | 2/19/2007 | 1.5 | $97.50 | audit Anderson supp claim PDFs and correct Bates numbering issues |
| JAY GIL - CAS | | $65.00 | 2/19/2007 | 1.2 | $78.00 | audit Anderson supp claim PDFs and correct Bates numbering issues |
| JAY GIL - CAS | | $65.00 | 2/19/2007 | 0.5 | $32.50 | audit Anderson supp claim PDFs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/19/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/19/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/19/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/19/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/19/2007 | 1.0 | $65.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/19/2007 | 3.0 | $285.00 | Update b-Linx re new supplemental and related original claims status/sub status, claim flags and reconciliation notes for new claims received from Rust Consulting |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/19/2007 | 3.5 | $735.00 | Continue to audit master Bates.tiff database of supplements received in February from Rust Consulting to verify Rust data |
| NOREVE ROA - CAS | | $65.00 | 2/19/2007 | 1.8 | $117.00 | Audit Anderson supp claim PDFs and corrrect Bates numbering issues |
| NOREVE ROA - CAS | | $65.00 | 2/19/2007 | 1.8 | $117.00 | Audit Anderson supp claim PDFs and corrrect Bates numbering issues |
| NOREVE ROA - CAS | | $65.00 | 2/19/2007 | 1.8 | $117.00 | Audit Anderson supp claim PDFs and corrrect Bates numbering issues |
| NOREVE ROA - CAS | | $65.00 | 2/19/2007 | 1.8 | $117.00 | Audit Anderson supp claim PDFs and corrrect Bates numbering issues |
| JAY GIL - CAS | | $65.00 | 2/20/2007 | 1.5 | $97.50 | audit Anderson supp claim PDFs and correct Bates numbering issues |
| JAY GIL - CAS | | $65.00 | 2/20/2007 | 1.5 | $97.50 | audit Anderson supp claim PDFs and correct Bates numbering issues |
| JAY GIL - CAS | | $65.00 | 2/20/2007 | 1.5 | $97.50 | audit Anderson supp claim PDFs and correct Bates numbering issues |
| JAY GIL - CAS | | $65.00 | 2/20/2007 | 1.2 | $78.00 | audit Anderson supp claim PDFs and correct Bates numbering issues |
| JAY GIL - CAS | | $65.00 | 2/20/2007 | 1.0 | $65.00 | audit Anderson supp claim PDFs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/20/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/20/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/20/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/20/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/20/2007 | 1.0 | $65.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/20/2007 | 1.5 | $315.00 | Continue to audit master Bates.tiff database of supplements received in February from Rust Consulting to verify Rust data |
| NOREVE ROA - CAS | | $65.00 | 2/20/2007 | 1.8 | $117.00 | Audit Anderson supp claim PDFs and corrrect Bates numbering issues |
| NOREVE ROA - CAS | | $65.00 | 2/20/2007 | 1.8 | $117.00 | Audit Anderson supp claim PDFs and corrrect Bates numbering issues |
| NOREVE ROA - CAS | | $65.00 | 2/20/2007 | 1.8 | $117.00 | Audit Anderson supp claim PDFs and corrrect Bates numbering issues |
| NOREVE ROA - CAS | | $65.00 | 2/20/2007 | 1.8 | $117.00 | Audit Anderson supp claim PDFs and corrrect Bates numbering issues |
| JAY GIL - CAS | | $65.00 | 2/21/2007 | 1.5 | $97.50 | audit Anderson supp claim PDFs and correct Bates numbering issues |
| JAY GIL - CAS | | $65.00 | 2/21/2007 | 1.5 | $97.50 | audit Anderson supp claim PDFs and correct Bates numbering issues |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAY GIL - CAS | | $65.00 | 2/21/2007 | 0.5 | $32.50 | audit Anderson supp claim PDFs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/21/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/21/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/21/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/21/2007 | 1.0 | $65.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/21/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/21/2007 | 3.0 | $630.00 | Continue to audit master Bates.tiff database of supplements received in February from Rust Consulting to verify Rust data |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/21/2007 | 2.0 | $420.00 | Prepare new supplements from K&E for California Regents to combine with claims for new dvd per M Rosenberg request |
| NOREVE ROA - CAS | | $65.00 | 2/21/2007 | 1.8 | $117.00 | Audit Anderson supp claim PDFs and corrrect Bates numbering issues |
| NOREVE ROA - CAS | | $65.00 | 2/21/2007 | 1.8 | $117.00 | Audit Anderson supp claim PDFs and corrrect Bates numbering issues |
| NOREVE ROA - CAS | | $65.00 | 2/21/2007 | 1.8 | $117.00 | Audit Anderson supp claim PDFs and corrrect Bates numbering issues |
| NOREVE ROA - CAS | | $65.00 | 2/21/2007 | 1.8 | $117.00 | Audit Anderson supp claim PDFs and corrrect Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/22/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/22/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/22/2007 | 1.8 | $117.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/22/2007 | 1.5 | $97.50 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/22/2007 | 1.0 | $65.00 | Audit Anderson supp claim pdfs and correct Bates numbering issues |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/22/2007 | 1.5 | $315.00 | Continue preparation of new combined claims with new supplements from K&E to attach to claims until Rust Consulting processes supplements |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/22/2007 | 3.5 | $735.00 | Analysis of new Rust Consulting claim upload received 2/22 (.5); prepare spreadsheet of new supplements for Bates.tiff numbering (1.3); audit new Bates.tiff supplements and combine with original claims for transmission to K&E (1.7) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/23/2007 | 1.2 | $252.00 | Audit recent claims sent by Rust Consulting |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/23/2007 | 2.5 | $525.00 | Analysis of K&E supplements vs new supplements received from Rust Consulting upload |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/23/2007 | 2.0 | $420.00 | Prepare additional set of K&E merged supplements for transmission via dvd |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/23/2007 | 2.0 | $420.00 | Update master supplement/original claim list with Bates.tiff number info |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/26/2007 | 2.3 | $483.00 | Prepare K&E merged Bates.tiff  Regent of California claims for dvd |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/26/2007 | 2.0 | $420.00 | Various telephone calls from A Hammond re request for reports (.6); prepare 3 requested reports and requested revisions (1.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/26/2007 | 1.5 | $315.00 | Telephone with S Herrschaft re Rust Consulting flat file info (.5); continue to audit master supplement/original claim Bates.tiff chart (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/27/2007 | 2.0 | $420.00 | Process K&E merged Bates.tiff Regent of California claims for dvd |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/27/2007 | 3.0 | $630.00 | Audit master supplement/original claim list with Bates.tiff number info for supplements received from Rust Consulting in February |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/28/2007 | 1.2 | $78.00 | Analysis of new supplements from Rust and update B-linx re claim type and link supplements to original claim |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/28/2007 | 0.8 | $52.00 | Analysis of new supplements from Rust and update B-linx re claim type and link supplements to original claim |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/28/2007 | 1.5 | $97.50 | Analysis of new supplements from Rust and update B-linx re claim type and link supplements to original claim |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/28/2007 | 1.0 | $65.00 | Analysis of new supplements from Rust and update B-linx re claim type and link supplements to original claim |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/28/2007 | 1.5 | $97.50 | Audit supplements and original claims from recent Rust uploads to verify supplement to parent linking |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/28/2007 | 1.0 | $65.00 | Audit supplements and original claims from recent Rust uploads to verify supplement to parent linking |
| JAY GIL - CAS | | $65.00 | 2/28/2007 | 1.5 | $97.50 | Audit supplements and original claims from recent Rust uploads to verify supplement to parent linking-for auditing the claims |
| JAY GIL - CAS | | $65.00 | 2/28/2007 | 1.0 | $65.00 | Audit supplements and original claims from recent Rust uploads to verify supplement to parent linking-for auditing the claims |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/28/2007 | 1.0 | $65.00 | Analysis of new supplements from Rust and update b-Linx re claim type, and link supplements to original claim. |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/28/2007 | 1.0 | $65.00 | Analysis of new supplements from Rust and update b-Linx re claim type, and link supplements to original claim. |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/28/2007 | 1.8 | $117.00 | Analysis of new supplements from Rust and update b-Linx re claim type, and link supplements to original claim. |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/28/2007 | 1.5 | $97.50 | Analysis of new supplements from Rust and update b-Linx re claim type, and link supplements to original claim. |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/28/2007 | 1.0 | $65.00 | Analysis of new supplements from Rust and update b-Linx re claim type, and link supplements to original claim. |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/28/2007 | 1.5 | $97.50 | Audit supplements and original claims from recent Rust uploads to verify supplement to parent linking. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LEMUEL JUMILLA - CAS | | $65.00 | 2/28/2007 | 1.5 | $97.50 | Audit supplements and original claims from recent Rust uploads to verify supplement to parent linking. |
| MARISTAR GO - CAS | | $65.00 | 2/28/2007 | 6.4 | $416.00 | Analysis of new supplements from RUST and update Blinx re claim type and link supplements to original claim- for processing the claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/28/2007 | 2.5 | $525.00 | Analysis of claims for next dvd burn to K&E |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/28/2007 | 1.0 | $210.00 | Continue to audit master supplement/original claim list with Bates.tiff number info for supplements received from Rust Consulting in February |
| NOREVE ROA - CAS | | $65.00 | 2/28/2007 | 1.8 | $117.00 | Analysis of new supplements from RUST and update Blinx re claim type and link supplements to original claim |
| NOREVE ROA - CAS | | $65.00 | 2/28/2007 | 1.8 | $117.00 | Analysis of new supplements from RUST and update Blinx re claim type and link supplements to original claim |
| NOREVE ROA - CAS | | $65.00 | 2/28/2007 | 1.8 | $117.00 | Analysis of new supplements from RUST and update Blinx re claim type and link supplements to original claim |
| NOREVE ROA - CAS | | $65.00 | 2/28/2007 | 1.5 | $97.50 | Audit supplements and original claims from recent Rust uploads to verify supplement to parent linking. |
| | | Asbestos Claims Total: | | 608.0 | $62,118.75 | |

## February 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - CAS | | $45.00 | 2/1/2007 | 0.1 | $4.50 | Telephone with Cathy of Levinson Axelrod at (732) 494-2727 / RE: Having problems finding xrays and wanted to know if additional time will be granted in order for them to find them. She will contact debtor's counsel. |
| CORAZON DEL PILAR - CAS | | $45.00 | 2/1/2007 | 0.2 | $9.00 | Review and archived miscellaneous correspondence and COA notices |
| CORAZON DEL PILAR - CAS | | $45.00 | 2/1/2007 | 0.1 | $4.50 | Date stamped and processed 1 piece of no coa returned mail; uncovered barcode with sticker; filed |
| JAMES MYERS - CAS | | $65.00 | 2/1/2007 | 0.2 | $13.00 | 14450: Prepare draft of Proof of Service |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/1/2007 | 1.0 | $210.00 | Review current resources and assignments related to Non-Asbestos, PD and PI deliverables |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/1/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case. |
| PATRICK CLELAND - VDR | | $65.00 | 2/1/2007 | 6.0 | $390.00 | Burning DVD's of claim images for M Araki |
| YVETTE KNOPP - CAS | | $90.00 | 2/1/2007 | 0.7 | $63.00 | Coordinate service of DVD's burned of pdf images in a folder to be overnighted to Michael Rosenberg at Kirkland & Ellis, 130 E Randolph Dr. #600, Chicago, IL 60601 -- has to go out tonight for delivery tomorrow morning. |
| BRIANNA TATE - CAS | | $45.00 | 2/2/2007 | 0.1 | $4.50 | Telephone with Danielle Bull of Ward Black Law at (336) 333-2244 / RE: Wanted to know what the dial in number was for today's hearing. Forwarded info to PM. |
| BRIANNA TATE - CAS | | $45.00 | 2/2/2007 | 0.1 | $4.50 | Telephone with Danielle Bull of Ward Black Law at (336) 333-2244 / RE: Stated that she already contacted the court and got the info she needed. |

EXHIBIT 1

# BMC Group
## WR GRACE
### Monthly Invoice

## February 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| CORAZON DEL PILAR - CAS | | $45.00 | 2/2/2007 | 0.2 | $9.00 | Review and archived miscellaneous correspondence and COA notices |
| JAMES MYERS - CAS | | $65.00 | 2/2/2007 | 0.1 | $6.50 | Dkt 14450: electronically document notarized proof of service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/2/2007 | 0.2 | $19.00 | Handle all new case correspondence including any electronic mail correspondence. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/2/2007 | 0.3 | $28.50 | Call Court 3 times to locate information re Court Call and information related to telephonic hearings per request from the Call Center. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/2/2007 | 1.3 | $123.50 | Provide detailed review of Court docket report for any updates to case including claim transfer notices or objections to claim transfer requests |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/2/2007 | 0.2 | $19.00 | Call from Transfer Agent requesting information related to defective transfer request. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/2/2007 | 0.5 | $47.50 | Handle detailed electronic mail instructions from M Araki re omnibus objection orders to be served, omnibus objection tracking reports and claims docketing and updating to be completed on Monday. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/2/2007 | 0.3 | $28.50 | Prepare update re most recent claim withdrawal notice listed on the Court docket per docket id number 14484 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/2/2007 | 0.4 | $38.00 | Coordinate Service of Omnibus Order associated with docket number 14384 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/2/2007 | 0.5 | $47.50 | Coordinate Service of Omnibus Order associated with docket number 14385 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/2/2007 | 0.4 | $38.00 | Coordinate Service of Omnibus Order associated with docket number 14386 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/2/2007 | 0.7 | $147.00 | Telephone w/J Miller re dvd prep (.2); telephone to M Rosenberg re dvds (.3); telephone from A Hammond re reports (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/2/2007 | 0.2 | $39.00 | Call with Martha Araki re claims docket and personal property claims |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/2/2007 | 0.2 | $39.00 | Read and respond to memos re uploads from Rust Consulting |
| PATRICK CLELAND - VDR | | $65.00 | 2/2/2007 | 0.5 | $32.50 | Burning DVD of claim images for M Araki |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/2/2007 | 1.6 | $176.00 | Prepare and analyze monthly claims/transfer reports (1.0); draft various follow-up memos to F Visconti, L Ruppaner re same (.4); forward reports with memo re same to K Davis at Rust, J Miller (.2) |
| YVETTE KNOPP - CAS | | $90.00 | 2/2/2007 | 0.2 | $18.00 | Review and approval of Certificate of Mailing re Dkt 14450 - Ord re Epxed Hearing to Modify Xray Ord served on 1-31-07 |
| YVETTE KNOPP - CAS | | $90.00 | 2/2/2007 | 0.1 | $9.00 | Notarize Certificate of Mailing re Dkt 14450 - Ord re Epxed Hearing to Modify Xray Ord served on 1-31-07 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/4/2007 | 0.3 | $28.50 | Review Court docket for any updates to case |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/4/2007 | 0.4 | $38.00 | Review electronic mail instruction memo from M Araki re new job responsibilities to perform on this case. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/4/2007 | 0.5 | $47.50 | Review status of all pending claim transfer requests (.2); perform all claims research associated with docket number 14443 (.3) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/4/2007 | 0.3 | $28.50 | Process transfer notice corresponding to docket no. 14443 |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/4/2007 | 0.3 | $28.50 | Complete claim transfers after the 20 day objection deadline has passed |
| CORAZON DEL PILAR - CAS | | $45.00 | 2/5/2007 | 0.2 | $9.00 | Review and archived miscellaneous correspondence and COA notices |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/5/2007 | 0.3 | $28.50 | Handle all new electronic mail messages including project instructions from Lead Consultant on this case. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/5/2007 | 0.1 | $9.50 | Follow up phone call from F Glass at Fair Harbor Investments requesting information on claims and scheduled information. |
| PATRICK CLELAND - VDR | | $65.00 | 2/5/2007 | 2.0 | $130.00 | Burning DVD of claim images for M Araki (1.8); send DVD FedEx priority overnight delivery (.2) |
| YVETTE KNOPP - CAS | | $90.00 | 2/5/2007 | 0.2 | $18.00 | Review production reporting re 021-20070110-1 |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 2/6/2007 | 0.3 | $27.00 | Telephone with Gina Baker of Energy Solutions at (801) 649-2261 re schedule amount on file for a certain creditor - Rust Consulting advised none on file - found 3 |
| BRIANNA TATE - CAS | | $45.00 | 2/6/2007 | 0.1 | $4.50 | Telephone with Ray Flores of Trade Debt at (631) 884-0100 / RE: Wanted to know if WR Grace's plan had been confirmed. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/6/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/6/2007 | 0.2 | $19.00 | Handle all new correspondence as needed |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/6/2007 | 2.0 | $420.00 | Analysis of various e-mails from M Grimmett, J Miller re status of new dvds for M Rosenberg (.5); various e-mails to/from M Rosenberg re dvds sent to K&E, date range of updates from Rust (.5); telephone from J Miller re M Rosenberg meeting (.2); telephone to M Rosenberg re follow-up on dvds (.2); prepare e-mail to M Rosenberg re dvds sent, data included and dvds to be received next (.2); coordinate next dvd (.4) |
| YVETTE KNOPP - CAS | | $90.00 | 2/6/2007 | 0.2 | $18.00 | Review production reporting re 021-20070131-1 |
| YVETTE KNOPP - CAS | | $90.00 | 2/6/2007 | 0.2 | $18.00 | Review production reporting re 021-20070131-2 |
| ALEX CEDENO - CAS | | $45.00 | 2/7/2007 | 0.5 | $22.50 | Dkt No. 14441 - Prepare Draft Of Certificate Of Service |
| ALEX CEDENO - CAS | | $45.00 | 2/7/2007 | 0.5 | $22.50 | Dkt No. 14442 - Prepare Draft Of Certificate Of Service |
| JAMES MYERS - CAS | | $65.00 | 2/7/2007 | 0.1 | $6.50 | Dkt 14442: Proofread Proof of Service |
| JAMES MYERS - CAS | | $65.00 | 2/7/2007 | 0.1 | $6.50 | Dkt 14441: electronically document notarized proof of service |
| JAMES MYERS - CAS | | $65.00 | 2/7/2007 | 0.1 | $6.50 | Dkt 14441: Notarize Proof of Service |
| JAMES MYERS - CAS | | $65.00 | 2/7/2007 | 0.1 | $6.50 | Dkt 14442: electronically document notarized proof of service |
| JAMES MYERS - CAS | | $65.00 | 2/7/2007 | 0.1 | $6.50 | Dkt 14442: Notarize Proof of Service |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/7/2007 | 2.0 | $420.00 | Coordinate planning for next 2 Rust Consulting uploads, processing and transmission of data to K&E |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/7/2007 | 0.1 | $19.50 | Read and respond to memo from Martha Araki re uploads from Rust Consulting |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/7/2007 | 0.1 | $19.50 | Prepare memo to production and intake re disposition of packages from Rust Consulting |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/7/2007 | 0.1 | $19.50 | Memo from and to Martha Araki re documents from K&E |

EXHIBIT 1

# BMC Group
### WR GRACE
#### Monthly Invoice

## February 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - CAS | | $45.00 | 2/8/2007 | 0.1 | $4.50 | Telephone with Tia of Sierra Liquidity at (888) 622-1144 /  RE: Wanted to know their claim numbers and the amounts of the claims. |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/8/2007 | 1.3 | $273.00 | Review current case status related to non-asbestos, PD and PI claims reconciliation and deliverables |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/8/2007 | 1.0 | $210.00 | Coordinate new Rust upload (.4); prepare memo and worksheet for review of other Anderson Memorial supp re-Bates claims (.3); read and respond to e-mails re burning dvds for K&E (.3) |
| CORAZON DEL PILAR - CAS | | $45.00 | 2/9/2007 | 0.2 | $9.00 | Review and archived miscellaneous correspondence and COA notices |
| BRIANNA TATE - CAS | | $45.00 | 2/12/2007 | 0.2 | $9.00 | Telephone with Alison Croessmann of Hahn & Hessen at (212) 478-7266 /  RE: Represents the State of CA. Trying to use other people's claim for property damage to better their case.  Forwarded info to PM. |
| CORAZON DEL PILAR - CAS | | $45.00 | 2/12/2007 | 0.2 | $9.00 | Review and archived miscellaneous correspondence and COA notices |
| DANIELLE CALENTINE - CASE_INFO | | $45.00 | 2/12/2007 | 0.1 | $4.50 | Telephone with Alison Croessmann of Hahn & Hessen at (212) 478-7266 re request for copies of the POC |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/12/2007 | 1.0 | $210.00 | Review Call Center claim request inquiry to determine protocol for request of images by Rust Consulting |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/12/2007 | 0.3 | $28.50 | Follow up communications with Rust Consulting re the most recent copy request of claims from Hahn & Hessen. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/12/2007 | 0.3 | $28.50 | Handle all new electronic mail messages re claim requests and all new ECF Notifications from the Court. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/12/2007 | 0.5 | $47.50 | Review Court docket report for any updates to case |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/12/2007 | 0.3 | $28.50 | Handle all new case correspondence |
| PATRICK CLELAND - VDR | | $65.00 | 2/12/2007 | 1.0 | $65.00 | Burning DVD of claim images for M Araki (.8); send DVD FedEx priority overnight delivery (.2) |
| CORAZON DEL PILAR - CAS | | $45.00 | 2/13/2007 | 0.2 | $9.00 | Review and archived miscellaneous correspondence and COA notices |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/13/2007 | 0.7 | $147.00 | Prepare for (.2) and lead (.5) team status call |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/13/2007 | 0.5 | $47.50 | Weekly team conference call |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/13/2007 | 0.2 | $19.00 | Handle electronic mail communications from Project Manager. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/13/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/13/2007 | 0.4 | $84.00 | Weekly team conference call re case status, pending deadlines |
| PATRICK CLELAND - VDR | | $65.00 | 2/13/2007 | 1.0 | $65.00 | Burning DVD of claim images for M Araki (.8); send DVD FedEx priority overnight delivery (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/13/2007 | 0.3 | $33.00 | Case status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/13/2007 | 0.5 | $70.00 | Weekly team status call |
| CORAZON DEL PILAR - CAS | | $45.00 | 2/14/2007 | 0.1 | $4.50 | Date stamped and processed 1 piece of Non-COA returned mail. |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/14/2007 | 1.5 | $315.00 | Prepare (.7) and test (.8) new user account access to WR Grace b-Linx for six K&E attorneys per L Sinanyan request |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/14/2007 | 0.2 | $19.00 | Handle all new communications from Project Manager re claims and updates to claims. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/14/2007 | 0.2 | $19.00 | Electronically file all new claim transfer notifications served by BMC Group. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/14/2007 | 0.3 | $28.50 | Review Court docket for any updates to case. |
| PATRICK CLELAND - VDR | | $65.00 | 2/14/2007 | 1.2 | $78.00 | Burning DVD of claim images for M Araki (1.0); send DVD FedEx priority overnight delivery (.2) |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 2/15/2007 | 0.5 | $100.00 | Discuss case status with J. Miller |
| CORAZON DEL PILAR - CAS | | $45.00 | 2/15/2007 | 0.2 | $9.00 | Review and archived miscellaneous correspondence and COA notices |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/15/2007 | 0.5 | $105.00 | Case status call with B Daniel |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/15/2007 | 0.3 | $28.50 | Provide updates to the Mailing Request forms for Docket Nos. 14384, 14385, 14386 and 14533. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/15/2007 | 0.4 | $84.00 | Analysis of 4 Orders for service and service parties |
| JAMES MYERS - CAS | | $65.00 | 2/16/2007 | 0.2 | $13.00 | Dkt 14553: Prepare draft of Proof of Service |
| JAMES MYERS - CAS | | $65.00 | 2/16/2007 | 0.2 | $13.00 | Dkt 14386: Prepare draft of Proof of Service |
| JAMES MYERS - CAS | | $65.00 | 2/16/2007 | 0.2 | $13.00 | Dkt 14385: Prepare draft of Proof of Service |
| JAMES MYERS - CAS | | $65.00 | 2/16/2007 | 0.2 | $13.00 | Dkt 14384: Prepare draft of Proof of Service |
| JAMES MYERS - CAS | | $65.00 | 2/16/2007 | 0.1 | $6.50 | 4 docs served 2-16-07: review email from Lisa Ruppaner transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 2/16/2007 | 0.1 | $6.50 | 4 docs served 2-16-07: prepare email to Jackie Bush requesting population of AP MFs |
| JAMES MYERS - CAS | | $65.00 | 2/16/2007 | 0.1 | $6.50 | Dkt 14384: review & respond to email from Jackie Bush confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 2/16/2007 | 0.1 | $6.50 | Dkt 14385: review & respond to email from Jackie Bush confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 2/16/2007 | 0.1 | $6.50 | Dkt 14386/14553: review & respond to email from Jackie Bush confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 2/16/2007 | 0.1 | $6.50 | Dkt 14384: prepare email to Lisa Ruppaner transmitting service doc for review |
| JAMES MYERS - CAS | | $65.00 | 2/16/2007 | 0.1 | $6.50 | Dkt 14385: prepare email to Lisa Ruppaner transmitting service doc for review |
| JAMES MYERS - CAS | | $65.00 | 2/16/2007 | 0.1 | $6.50 | Dkt 14386: prepare email to Lisa Ruppaner transmitting service doc for review |
| JAMES MYERS - CAS | | $65.00 | 2/16/2007 | 0.1 | $6.50 | Dkt 14553: prepare email to Lisa Ruppaner transmitting service doc for review |
| JAMES MYERS - CAS | | $65.00 | 2/16/2007 | 0.1 | $6.50 | Dkt 14384: review & respond to email from Lisa Ruppaner approving service doc |
| JAMES MYERS - CAS | | $65.00 | 2/16/2007 | 0.1 | $6.50 | Dkt 14385: review & respond to email from Lisa Ruppaner approving service doc |
| JAMES MYERS - CAS | | $65.00 | 2/16/2007 | 0.1 | $6.50 | Dkt 14386: review & respond to email from Lisa Ruppaner approving service doc |
| JAMES MYERS - CAS | | $65.00 | 2/16/2007 | 0.1 | $6.50 | Dkt 14553: review & respond to email from Lisa Ruppaner approving service doc |
| JAMES MYERS - CAS | | $65.00 | 2/16/2007 | 0.1 | $6.50 | Dkt 14384: Set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 2/16/2007 | 0.1 | $6.50 | Dkt 14385: Set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 2/16/2007 | 0.1 | $6.50 | Dkt 14386: Set up noticing system/production folder/instructions |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - CAS | | $65.00 | 2/16/2007 | 0.1 | $6.50 | Dkt 14553: Set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 2/16/2007 | 0.1 | $6.50 | Dkt 14384: Prep electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 2/16/2007 | 0.1 | $6.50 | Dkt 14385: Prep electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 2/16/2007 | 0.1 | $6.50 | Dkt 14386: Prep electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 2/16/2007 | 0.1 | $6.50 | Dkt 14553: Prep electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 2/16/2007 | 0.1 | $6.50 | Dkt 14384: Review Production copy of document |
| JAMES MYERS - CAS | | $65.00 | 2/16/2007 | 0.1 | $6.50 | Dkt 14385: Review Production copy of document |
| JAMES MYERS - CAS | | $65.00 | 2/16/2007 | 0.1 | $6.50 | Dkt 14386: Review Production copy of document |
| JAMES MYERS - CAS | | $65.00 | 2/16/2007 | 0.1 | $6.50 | Dkt 14553: Review Production copy of document |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/16/2007 | 2.0 | $420.00 | Prepare for and conduct claims database training (1.5); follow-up with IT regarding login issues (.5) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/16/2007 | 0.2 | $19.00 | Communications with Lead Consultant re service of omnibus objection orders on this date. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/16/2007 | 0.3 | $28.50 | Provide update to the Master Mailing List and 2002 list per the most recent updates listed on the Court docket. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/16/2007 | 0.4 | $38.00 | Coordinate service of Docket No. 14384 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/16/2007 | 0.3 | $28.50 | Coordinate service of Docket No. 14385 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/16/2007 | 0.5 | $47.50 | Coordinate service of  Docket No. 14386 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/16/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/16/2007 | 0.2 | $19.00 | Handle all new case correspondence. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/16/2007 | 0.3 | $28.50 | Coordinate service of Docket No. 14533 |
| TEMEKA CURTIS - CAS | | $45.00 | 2/16/2007 | 0.5 | $22.50 | Updated Master list and 2002 list |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/19/2007 | 0.2 | $19.00 | Sort, file and organize correspondence as needed for organization of letters, pleading and other electronic notifications. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/19/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/19/2007 | 0.1 | $9.50 | Communications with Lead Claims Analyst re status of the 2002 list. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/19/2007 | 0.2 | $19.00 | Provide updates to the 2002 list and review other updates to the master mailing list |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/19/2007 | 1.0 | $210.00 | E-mails to M Rosenberg re updates from Rust Consulting (.4); discussion with L Ruppaner re Rust Consulting data entry (.4); call to G Vogt, L Ruppaner re 2002 list (.2) |
| YVETTE KNOPP - CAS | | $90.00 | 2/19/2007 | 0.2 | $18.00 | Review and approval of Certificate of Mailing re Dkt 14384 - 29th Contin Ord Omni 5 served on 2-16-07 |
| YVETTE KNOPP - CAS | | $90.00 | 2/19/2007 | 0.2 | $18.00 | Review and approval of Certificate of Mailing re Dkt 14385 - Omni 20 Ord served on 2-16-07 |
| YVETTE KNOPP - CAS | | $90.00 | 2/19/2007 | 0.2 | $18.00 | Review and approval of Certificate of Mailing re Dkt 14386 - Contin Ord Omni 18 served on 2-16-07 |
| YVETTE KNOPP - CAS | | $90.00 | 2/19/2007 | 0.2 | $18.00 | Review and approval of Certificate of Mailing re Dkt 14553 - 4th Omni 17 Ord served on 2-16-07 |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| JAMES MYERS - CAS | | $65.00 | 2/20/2007 | 0.2 | $13.00 | Dkt 14608: Prepare draft of Proof of Service |
| JAMES MYERS - CAS | | $65.00 | 2/20/2007 | 0.1 | $6.50 | Dkt 14608: review & respond to email from Lisa Ruppaner transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 2/20/2007 | 0.1 | $6.50 | Dkt 14608: prepare email to Jackie Bush requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 2/20/2007 | 0.1 | $6.50 | Dkt 14608: review & respond to email from Jackie Bush confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 2/20/2007 | 0.1 | $6.50 | Dkt 14608: Set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 2/20/2007 | 0.1 | $6.50 | Dkt 14608: Prep electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 2/20/2007 | 0.1 | $6.50 | Dkt 14608: Review Production copy of document |
| JAMES MYERS - CAS | | $65.00 | 2/20/2007 | 0.1 | $6.50 | Dkt 14553: electronically document notarized proof of service |
| JAMES MYERS - CAS | | $65.00 | 2/20/2007 | 0.1 | $6.50 | Dkt 14385: electronically document notarized proof of service |
| JAMES MYERS - CAS | | $65.00 | 2/20/2007 | 0.1 | $6.50 | Dkt 14386: electronically document notarized proof of service |
| JAMES MYERS - CAS | | $65.00 | 2/20/2007 | 0.1 | $6.50 | Dkt 14384: electronically document notarized proof of service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/20/2007 | 0.5 | $47.50 | Provide detailed review of Court docket for any updates |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/20/2007 | 0.6 | $57.00 | Prepare docket number 14068 for service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/20/2007 | 0.2 | $19.00 | Coordinate service of final version of order |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/20/2007 | 0.4 | $38.00 | Provide detailed review of Court docket report |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/20/2007 | 0.2 | $19.00 | Handle all new case correspondence as needed. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/20/2007 | 0.9 | $189.00 | Weekly team call (.3); analysis of e-mail from L Odom re PI claims (.1); analysis of e-mail from L Ruppaner re new orders on docket (.3); telephone and e-mails to/from F Visconti re converting Dies 6 page supplement to tiff for supplements to claim processing (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/20/2007 | 0.4 | $44.00 | Case status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/20/2007 | 0.5 | $70.00 | Weekly team status calls |
| YVETTE KNOPP - CAS | | $90.00 | 2/20/2007 | 0.2 | $18.00 | Coordinate service of Dkt 14608 - Suppl Xray Ord |
| YVETTE KNOPP - CAS | | $90.00 | 2/20/2007 | 0.1 | $9.00 | Notarize Certificate of Mailing re Dkt 14384 - 29th Contin Ord Omni 5 served on 2-16-07 |
| YVETTE KNOPP - CAS | | $90.00 | 2/20/2007 | 0.1 | $9.00 | Notarize Certificate of Mailing re Dkt 14385 - Omni 20 Ord served on 2-16-07 |
| YVETTE KNOPP - CAS | | $90.00 | 2/20/2007 | 0.1 | $9.00 | Notarize Certificate of Mailing re Dkt 14386 - Contin Ord Omni 18 served on 2-16-07 |
| YVETTE KNOPP - CAS | | $90.00 | 2/20/2007 | 0.1 | $9.00 | Notarize Certificate of Mailing re Dkt 14553 - 4th Omni 17 Ord served on 2-16-07 |
| CORAZON DEL PILAR - CAS | | $45.00 | 2/21/2007 | 0.2 | $9.00 | Review and archived miscellaneous correspondence and COA notices |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/21/2007 | 1.0 | $210.00 | Prepare for (.3) and partipate in (.7) call with K&E Non-Asbestos team to train on use of b-Linx |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/21/2007 | 0.5 | $105.00 | Call with L Sinanyan re questions about features of b-Linx and recommendations for additional functionality |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

---

**February 2007 -- Case Administration**

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 2/21/2007 | 0.2 | $19.00 | Handle electronic communications from Lead Consultant re claims and status of pending claim review project. |
| BRIANNA TATE - CAS | $45.00 | 2/22/2007 | 0.1 | $4.50 | Telephone with Tim Edmonds of TSI Solutions at (770) 879-3500 / RE: Wanted to know the status of their claim and the bankruptcy. |
| CORAZON DEL PILAR - CAS | $45.00 | 2/22/2007 | 0.2 | $9.00 | Review and archived miscellaneous correspondence and COA notices |
| JAMES MYERS - CAS | $65.00 | 2/22/2007 | 0.9 | $58.50 | Feb 22 letter: insert/seal DHL packages |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 2/22/2007 | 0.2 | $19.00 | Review Court docket report for any updates to case. |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 2/22/2007 | 0.4 | $38.00 | Handle all new case correspondence as needed. |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 2/22/2007 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the Master Mailing list. |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 2/22/2007 | 0.5 | $105.00 | Analysis of revised b-Linx database re claim date request |
| TEMEKA CURTIS - CAS | $45.00 | 2/22/2007 | 0.1 | $4.50 | Imaged and attached a document to claim |
| YVETTE KNOPP - CAS | $90.00 | 2/22/2007 | 4.0 | $360.00 | Preparation and service of February 22 Letter via overnight service to approx. 1200 parties |
| BRIANNA TATE - CAS | $45.00 | 2/23/2007 | 0.1 | $4.50 | Telephone with Anthony Pilavas of Olympus 555 Properties at (516) 680-3761 / RE: Wanted to know why paperwork is being sent to his old attorney and not to his present one. From the info he gave, it doesn't seem that BMC is mailing the documents to him. W |
| CORAZON DEL PILAR - CAS | $45.00 | 2/23/2007 | 0.2 | $9.00 | Review and archived miscellaneous correspondence and COA notices |
| JAMES BARTLETT - CASE_SUPPORT | $85.00 | 2/23/2007 | 0.1 | $8.50 | Notarize Certificate of Service regarding docket no 13120 |
| JAMES MYERS - CAS | $65.00 | 2/23/2007 | 0.1 | $6.50 | Dkt 14608: electronically document notarized proof of service |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 2/23/2007 | 0.3 | $28.50 | Handle all new case correspondence. |
| YVETTE KNOPP - CAS | $90.00 | 2/23/2007 | 0.1 | $9.00 | Review and approval of Certificate of Mailing re Dkt 14608 - Suppl Xray Ord served on 2-20-07 |
| YVETTE KNOPP - CAS | $90.00 | 2/23/2007 | 0.1 | $9.00 | Notarize Certificate of Mailing re Dkt 14608 - Suppl Xray Ord served on 2-20-07 |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 2/25/2007 | 0.4 | $38.00 | Review Court docket report to pull all new claim omnibus objection orders and stipulations for further claims updating purposes and service of orders as needed. |
| JAMES MYERS - CAS | $65.00 | 2/26/2007 | 0.1 | $6.50 | 2-22-07 letter: Proofread Proof of Service |
| JAMES MYERS - CAS | $65.00 | 2/26/2007 | 0.1 | $6.50 | 2-22-07 letter: Notarize Proof of Service |
| JAMES MYERS - CAS | $65.00 | 2/26/2007 | 0.1 | $6.50 | 2-22-07 letter: electronically document notarized proof of service |
| LUCINA SOLIS - CAS | $45.00 | 2/26/2007 | 0.6 | $27.00 | Date;Stamped; Processed 19 Pcs of no COA Returned Mail; Uncovered Barcode W / stickers. |
| TEMEKA CURTIS - CAS | $45.00 | 2/26/2007 | 0.2 | $9.00 | Updated 2002 list |
| YVETTE KNOPP - CAS | $90.00 | 2/26/2007 | 0.2 | $18.00 | Review and respond to e-mail from Jeff Miller re servic eof 21st Omnibus Objection to Claims |
| YVETTE KNOPP - CAS | $90.00 | 2/26/2007 | 2.5 | $225.00 | Waiting for counsel to send service douments re 21st Omnibus Objection to Claims |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| YVETTE KNOPP - CAS | | $90.00 | 2/26/2007 | 0.3 | $27.00 | Draft Certificate of Mailing re February 22, 2007 Letter from Barbara Mack Harding to Counsel for Personal Injury Claimants served on 2-22-07 |
| DANIELLE CALENTINE - CASE_INFO | | $45.00 | 2/27/2007 | 0.1 | $4.50 | Telephone with Stephanie Mcfadden of Dilworth Paxson at (215) 575-7272 re 9693- Massachustes Bay Transport Authority claim status |
| JAMES MYERS - CAS | | $65.00 | 2/27/2007 | 0.1 | $6.50 | 2-22-07 letter (suppl): review & respond to email from Lisa Ruppaner tef |
| JAMES MYERS - CAS | | $65.00 | 2/27/2007 | 0.1 | $6.50 | 2-22-07 letter (suppl): Set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 2/27/2007 | 0.1 | $6.50 | 2-22-07 letter (suppl): Review Production copy of document |
| JAMES MYERS - CAS | | $65.00 | 2/27/2007 | 0.2 | $13.00 | Dkt 14680: Prepare draft of Proof of Service |
| JAMES MYERS - CAS | | $65.00 | 2/27/2007 | 0.2 | $13.00 | Dkt 14681: Prepare draft of Proof of Service |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/27/2007 | 2.0 | $420.00 | Review issues related to claims reconciliation figures for 10-k filing per S Hawkins request |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/27/2007 | 0.3 | $28.50 | Follow up research related to change of address request and follow research to obtain a better mailing address for this request. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/27/2007 | 0.5 | $47.50 | Conference Call to discuss status of case. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/27/2007 | 0.4 | $38.00 | Handle all new case correspondence |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/27/2007 | 0.5 | $47.50 | Analysis of Court docket and new pleadings filed |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/27/2007 | 0.5 | $47.50 | Review Court docket report for updates to case and update to claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/27/2007 | 1.5 | $315.00 | Weekly conf call (.5); revise contact sheet (1.0) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/27/2007 | 0.4 | $44.00 | Case status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/27/2007 | 0.5 | $70.00 | Weekly team status call |
| CORAZON DEL PILAR - CAS | | $45.00 | 2/28/2007 | 0.6 | $27.00 | Date stamped and processed 26 pieces of Non-COA returned mail. |
| JAMES MYERS - CAS | | $65.00 | 2/28/2007 | 0.1 | $6.50 | Dkt 14680: electronically document notarized proof of service |
| JAMES MYERS - CAS | | $65.00 | 2/28/2007 | 0.1 | $6.50 | Dkt 14681: electronically document notarized proof of service |
| JAMES MYERS - CAS | | $65.00 | 2/28/2007 | 0.2 | $13.00 | 2-22-07 letter: Prepare draft of Proof of Service |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/28/2007 | 2.5 | $525.00 | Continue reconciliation analysis of claims status for 10-k filing per S Hawkins request (2.0); discuss with L Sinanyan and S Hawkins (.5) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/28/2007 | 1.0 | $210.00 | Review docket report per S Cohen e-mail to ensure orders updated in b-Linx |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/28/2007 | 0.3 | $28.50 | Review Court docket report for any update to claims or the Master Mailing List. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/28/2007 | 0.4 | $38.00 | Perform internet research for correct address and call law office as directed by Project Manager to locate better mailing address information, per instructions from K&E. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/28/2007 | 0.1 | $9.50 | Respond to request to have claim image appended with withdrawal notice per request from consultant. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/28/2007 | 2.5 | $525.00 | Analysis of docket report from L Ruppaner (1.0); prepare request for add'l pleadings to be retreived (.5); revise b-Linx re claims affected by orders (1.0) |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## February 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| YVETTE KNOPP - CAS | | $90.00 | 2/28/2007 | 0.1 | $9.00 | Coordinate suppl service of February 22 Letter to Costlow and Beckner |
| YVETTE KNOPP - CAS | | $90.00 | 2/28/2007 | 0.2 | $18.00 | Review and approval of Certificate of Mailing re Dkt No. 14681 - Ntc and Mtn of Limited Waiver served on 2-26-07 |
| YVETTE KNOPP - CAS | | $90.00 | 2/28/2007 | 0.1 | $9.00 | Notarize Certificate of Mailing re Dkt No. 14681 - Ntc and Mtn of Limited Waiver served on 2-26-07 |
| YVETTE KNOPP - CAS | | $90.00 | 2/28/2007 | 0.2 | $18.00 | Review and approval of Certificate of Mailing re Dkt NO. 14680 - 21st Omnibus Objection to Claims |
| | Case Administration Total: | | | 90.7 | $11,102.00 | |

## February 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 2/1/2007 | 1.3 | $143.00 | Preparation of and revisions to claim data change tracking reports (.7); update and audit claims liability reporting tool and reports/protocol (.6) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/1/2007 | 0.1 | $11.00 | PI Confer with S Kjontvedt on returned mail reporing |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/1/2007 | 2.0 | $220.00 | Review PIQ return data for inconstancies |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/1/2007 | 0.1 | $11.00 | PI assist J Myers with proof of service for yesterdays mailing |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/1/2007 | 0.1 | $11.00 | PI Update return mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/1/2007 | 0.1 | $11.00 | PI Query records total, and undeliverable |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/1/2007 | 3.9 | $682.50 | Audit and update Bates-Stamped copies of Anderson Memorial Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/1/2007 | 3.1 | $542.50 | Continue to audit and update Bates-Stamped copies of Anderson Memorial Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/1/2007 | 0.6 | $105.00 | Meeting with J. Miller to discuss handling of Non-Asbestos claims tracking document. Discuss conversion to B-linx. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/1/2007 | 1.6 | $280.00 | Review and update objection module re objection/order exhibits. |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/2/2007 | 0.3 | $33.00 | PI Returned mail report, confer with S Kjontvedt and update additional statistics to the report |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/2/2007 | 0.1 | $11.00 | Add new view vwClaimsdata, update fnCRDFileMatrixID to SQL database. |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/2/2007 | 1.2 | $150.00 | Updating Omni 18 and 20 detail per S Cohen request |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/2/2007 | 2.1 | $262.50 | Creating export of inactive and active reconciled claims re S Cohen request |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/2/2007 | 1.3 | $162.50 | Reviewing asbestos data for specific questions from M Araki (property damage locations) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/2/2007 | 0.2 | $19.00 | Various correspondence with project team re new claims upload information |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/2/2007 | 0.1 | $9.50 | Upload property damage and bankruptcy claims to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/2/2007 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/2/2007 | 0.1 | $9.50 | Append property damage claims data to tblOutput for migration to b-Linx |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2007 -- Data Analysis

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 2/2/2007 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 2/2/2007 | 0.4 | $38.00 | Migrate property damage and bankruptcy claims images from CD to server; rename images appropriately for b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 2/2/2007 | 0.1 | $9.50 | Extract, process, reformat property damage and bankruptcy data to migrate data to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 2/2/2007 | 0.1 | $9.50 | Prepare report of supplemental claim numbers and associated original claim number |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 2/2/2007 | 0.1 | $9.50 | Review and update claims upload tracking worksheet "RustDataUploadxls" per S Kjontvedt request |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 2/2/2007 | 0.3 | $28.50 | PI -  Review and verify returned mail for specific mail files per request of S Kjontvedt |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 2/2/2007 | 0.1 | $9.50 | PI -  Telephone correspondence with S Kjontvedt re the verification of service information |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 2/2/2007 | 3.9 | $682.50 | Audit and update Bates-Stamped copies of Anderson Memorial Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 2/2/2007 | 3.2 | $560.00 | Continue to audit and update Bates-Stamped copies of Anderson Memorial Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 2/2/2007 | 1.5 | $262.50 | Preparation of and revisions to claim data change tracking reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 2/3/2007 | 3.7 | $647.50 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 2/3/2007 | 1.5 | $262.50 | Preparation of and revisions to claim data change tracking reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 2/3/2007 | 1.2 | $210.00 | Work on requirements and development to move claims reconciliation Word document into B-Linx. Work with J. Miller and A. Wick. |
| ANNA WICK - SR_ANALYST | $110.00 | 2/5/2007 | 0.1 | $11.00 | PI Update return mail records to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 2/5/2007 | 0.2 | $22.00 | Update excel output in advanced reporting tool to include Obj Ref/Creditor and Exhibit data at request of reconciliation team |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 2/5/2007 | 3.5 | $437.50 | Creating scripts to move claims to be loaded to a DVD and delivered to client |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 2/5/2007 | 2.9 | $362.50 | Reviewing all claim images in preparation of DVD creation |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 2/5/2007 | 0.5 | $47.50 | Review and verify claim/deemed amount records per S Kjontvedt request |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 2/5/2007 | 0.4 | $38.00 | Review and verify claim flags for supplemental claims per request of S Kjontvedt  Forward report for further review of claims |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 2/5/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case, including any new claim transfer request. |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 2/5/2007 | 3.9 | $682.50 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 2/5/2007 | 0.5 | $87.50 | Call with L. Sinanyan re copying claims from B-linx to local network. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/5/2007 | 3.7 | $647.50 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/5/2007 | 2.5 | $437.50 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/5/2007 | 1.6 | $280.00 | Review and update objection module re objection/order exhibits. |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/6/2007 | 0.1 | $11.00 | PI Update additional returned mail record to b-Linx which were not previously matched on ID |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/6/2007 | 0.5 | $62.50 | Discussions with project team re project status, data issues, and individual updates |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/6/2007 | 2.5 | $312.50 | Reviewing and updating scorecard claim groupings |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/6/2007 | 3.5 | $437.50 | Reviewing claim data provided by Rust |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/6/2007 | 0.5 | $47.50 | Update and verify docket, creditor additional notice parties, and amount reports to confirm data integrity for proof of claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/6/2007 | 0.3 | $28.50 | Review the numbers of creditors served with the 20th omnibus objection motion (.1) and update the excel tracking report to reflect these numbers (.2) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/6/2007 | 3.9 | $682.50 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/6/2007 | 2.4 | $420.00 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/6/2007 | 1.3 | $227.50 | Work on requirements and development to move claims reconciliation Word document into B-Linx. Work with J. Miller and A. Wick. |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/7/2007 | 0.5 | $55.00 | Review Non-asbestos claims action chart with M Grimmett |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/7/2007 | 0.2 | $22.00 | Add new b-Linx table to system to manage notes |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/7/2007 | 2.7 | $297.00 | Update additional information form with notes section |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 2/7/2007 | 1.8 | $360.00 | Review and revise claims progress report |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/7/2007 | 3.5 | $437.50 | Working on preparing claims for DVD burning; moving and reviewing |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/7/2007 | 3.2 | $400.00 | Updating claim imaging number for claims needing moved |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/7/2007 | 2.3 | $402.50 | Review and update objection module re objection/order exhibits. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/7/2007 | 1.3 | $227.50 | Review and update Claims Scorecard report/data. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/7/2007 | 1.2 | $210.00 | Update and audit claims liability reporting tool and reports. Revise reporting protocol. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/7/2007 | 3.9 | $682.50 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/7/2007 | 1.8 | $315.00 | Work on requirements and development to move claims reconciliation Word document into B-Linx. Work with J. Miller and A. Wick. |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/8/2007 | 0.4 | $44.00 | Change format of notes form, add warning not to save or add empty notes |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## February 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | | $110.00 | 2/8/2007 | 3.5 | $385.00 | Update notes form to all adding and editing notes |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/8/2007 | 2.6 | $325.00 | Updating stratification queries per system; verified matched schedules were not included |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/8/2007 | 2.5 | $312.50 | Reviewing all Bates stamped claims  Providing comparison queries |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/8/2007 | 2.8 | $350.00 | Updating all PD claim statues; reviewing PD claims |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/8/2007 | 0.8 | $100.00 | Conversations with M Grimmett on Bates stamping protocol |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/8/2007 | 0.8 | $76.00 | Review and verify scheduled and proofs of claim notes information in bLinx application |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/8/2007 | 0.1 | $9.50 | Upload property damage claims to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/8/2007 | 0.2 | $19.00 | Various correspondence with project team re new claims upload information |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/8/2007 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/8/2007 | 0.1 | $9.50 | Append property damage claims data to tblOutput for migration to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/8/2007 | 0.5 | $47.50 | Migrate property damage claims images from CD to server; rename images appropriately for b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/8/2007 | 0.1 | $9.50 | Extract, process, reformat property damage and bankruptcy data to migrate data to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/8/2007 | 0.1 | $9.50 | Review and update claims upload tracking worksheet "RustDataUploadxls" per S Kjontvedt request |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/8/2007 | 0.2 | $19.00 | Prepare report of supplemental claim numbers and associated original claim number |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/8/2007 | 0.3 | $28.50 | Review and verify creditor address records |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/8/2007 | 3.2 | $560.00 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/8/2007 | 1.6 | $280.00 | Review and update objection module re objection/order exhibits. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/8/2007 | 1.5 | $262.50 | Preparation of and revisions to claim data change tracking reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/8/2007 | 1.3 | $227.50 | Work on requirements and development to move claims reconciliation Word document into B-Linx. Work with J. Miller and A. Wick. |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 2/9/2007 | 1.3 | $143.00 | Preparation of and revisions to claim data change tracking reports (.7); update and audit claims liability reporting tool and reports/protocol (.6) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/9/2007 | 1.7 | $187.00 | Covnert Non-asbestos claims action chart (1.31 - 2.7.07) (after reconciliation with BMC)_(11202684_45).DOC to access, parse data |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/9/2007 | 0.2 | $22.00 | Confer with J Miller on notes parsing project |
| BRENDA REED - CONSULTANT | | $140.00 | 2/9/2007 | 3.0 | $420.00 | Bate stamp multiple claims. |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/9/2007 | 2.5 | $312.50 | Reviewing all Bates stamped claims  Providing comparison queries |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/9/2007 | 3.8 | $475.00 | Reviewing bLinx exception report (BERT)  Correcting any incorrect claims data as found on this report |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/9/2007 | 2.5 | $312.50 | Reviewing and updating scorecard claim groupings |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/9/2007 | 0.1 | $9.50 | Upload property damage claims to b-Linx |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/9/2007 | 0.1 | $9.50 | Correspondence with project team re new claims upload information |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/9/2007 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/9/2007 | 0.1 | $9.50 | Append property damage claims data to tblOutput for migration to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/9/2007 | 0.3 | $28.50 | Migrate property damage claims images from CD to server; rename images appropriately for b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/9/2007 | 0.2 | $19.00 | Prepare report of supplemental claim numbers and associated original claim number |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/9/2007 | 0.2 | $19.00 | Review and verify creditor address records |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/9/2007 | 3.1 | $542.50 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/9/2007 | 1.5 | $262.50 | Preparation of and revisions to claim data change tracking reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/9/2007 | 1.4 | $245.00 | Work on requirements and development to move claims reconciliation Word document into B-Linx. Work with J. Miller and A. Wick. |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/10/2007 | 0.6 | $66.00 | Convert Non-asbestos claims action chart (2.7 - 2.14.07) (sent to BMC for uploading).doc to access to be parsed for tblNotes |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/10/2007 | 2.0 | $220.00 | Parse Non-asbestos claims action chart by date |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/10/2007 | 0.2 | $19.00 | Correspondence with data consultant re the updating of claim images with appropriate bates stamp |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/10/2007 | 3.0 | $285.00 | Review and update supplemental claim images with appropriate bates stamp information in regards to the original claim |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/10/2007 | 2.0 | $190.00 | Review and update supplemental claim images with appropriate bates stamp information in regards to the original claim |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/10/2007 | 3.9 | $682.50 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/10/2007 | 3.8 | $665.00 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/10/2007 | 3.6 | $630.00 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/10/2007 | 2.3 | $402.50 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/10/2007 | 0.8 | $140.00 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/10/2007 | 1.5 | $262.50 | Work on requirements and development to move claims reconciliation Word document into B-Linx. Work with J. Miller and A. Wick. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/11/2007 | 0.2 | $19.00 | Correspondence with project team re the verification of supplemental claim images |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/11/2007 | 3.0 | $285.00 | Review and verify supplemental claim images |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## February 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/11/2007 | 2.7 | $256.50 | Review and verify supplemental claim images |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/11/2007 | 3.9 | $682.50 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/11/2007 | 3.7 | $647.50 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/11/2007 | 3.5 | $612.50 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/11/2007 | 3.2 | $560.00 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/11/2007 | 0.9 | $157.50 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/12/2007 | 0.1 | $11.00 | PI Update return mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/12/2007 | 3.0 | $330.00 | Convert Non-asbestos claims action chart (2.7 - 2.14.07) (sent to BMC for uploading).doc to access to be parsed for tblNotes (TO RECONCILE records) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/12/2007 | 0.5 | $55.00 | Convert Non-asbestos claims action chart (2.7 - 2.14.07) (sent to BMC for uploading).doc to access to be parsed for tblNotes (NEGOTIATE_SETTLE records) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/12/2007 | 0.8 | $88.00 | Convert Non-asbestos claims action chart (2.7 - 2.14.07) (sent to BMC for uploading).doc to access to be parsed for tblNotes (CUI_CLAIMS records) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/12/2007 | 0.7 | $77.00 | Convert Non-asbestos claims action chart (2.7 - 2.14.07) (sent to BMC for uploading).doc to access to be parsed for tblNotes (PENDING_OBJECTIONS_FILINGS records) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/12/2007 | 0.4 | $44.00 | Convert Non-asbestos claims action chart (2.7 - 2.14.07) (sent to BMC for uploading).doc to access to be parsed for tblNotes (HOLD_FOR_NOW_CHECK_BACK records) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/12/2007 | 0.2 | $22.00 | Update claims records KE and Grace assign names |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/12/2007 | 0.2 | $22.00 | Convert Non-asbestos claims action chart (2.7 - 2.14.07) (sent to BMC for uploading).doc to access to be parsed for tblNotes (HOLD_FOR_PLAN records) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/12/2007 | 0.2 | $22.00 | Convert 7 documents to access for parsing |
| BRENDA REED - CONSULTANT | | $140.00 | 2/12/2007 | 3.2 | $448.00 | Bate stamp multiple claims. |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/12/2007 | 2.5 | $312.50 | Reviewing and updating scorecard claim groupings |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/12/2007 | 1.4 | $175.00 | Reviewing all Bates stamped claims  Providing comparison queries |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/12/2007 | 2.2 | $275.00 | Continuing to fix issues found by the bLinx exception report (BERT) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/12/2007 | 1.9 | $180.50 | Review and verify claims` notes provided by counsel in preparation of upload to bLinx application |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/12/2007 | 2.2 | $385.00 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/12/2007 | 1.6 | $280.00 | Review and update objection module re objection/order exhibits. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | | $110.00 | 2/13/2007 | 1.0 | $110.00 | Combined non asbestos notes to one table for import to b-Linx, map create and assign networkIDs |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/13/2007 | 1.2 | $132.00 | Add new notes view to b-Linx at request of J Miller, research how to add notes list confer with M Grimmett |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/13/2007 | 0.2 | $22.00 | Report status of notes review and changes needed to J Miller |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/13/2007 | 1.3 | $143.00 | Create unique claim flags from claim sub category to flag in tblDocketFlag |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/13/2007 | 0.6 | $66.00 | Team group conference call lead by J Miller |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/13/2007 | 0.4 | $44.00 | Load notes data to b-Linx for review |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/13/2007 | 0.1 | $11.00 | Make mde of custom blinx version for internal notes review by L Ruppaner |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/13/2007 | 0.5 | $62.50 | Discussions with project team re project status, data issues, and individual updates |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/13/2007 | 3.5 | $437.50 | Creating adhoc reports for asbestos PD requests |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/13/2007 | 3.5 | $437.50 | Con't creating adhoc reports for asbestos PD requests |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/13/2007 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/13/2007 | 0.1 | $9.50 | Append property damage claims data to tblOutput for migration to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/13/2007 | 0.1 | $9.50 | Upload property damage claims to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/13/2007 | 0.1 | $9.50 | Migrate property damage claims images from CD to server; rename images appropriately for b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/13/2007 | 0.1 | $9.50 | Correspondence with project team re new claims upload information |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/13/2007 | 0.1 | $9.50 | Prepare report of supplemental claim numbers and associated original claim number |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/13/2007 | 0.1 | $9.50 | Extract, process, reformat property damage and bankruptcy data to migrate data to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/13/2007 | 0.1 | $9.50 | Review and update claims upload tracking worksheet "RustDataUploadxls" per S Kjontvedt request |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/13/2007 | 1.5 | $262.50 | Preparation of and revisions to claim data change tracking reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/13/2007 | 3.1 | $542.50 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/13/2007 | 2.1 | $367.50 | Work on requirements and development to move claims reconciliation Word document into B-Linx. Work with J. Miller and A. Wick. |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/14/2007 | 0.1 | $11.00 | Release new version of b-Linx with notes function at request of J Miller |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/14/2007 | 3.5 | $437.50 | Creating adhoc reports for asbestos PD requests |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/14/2007 | 2.0 | $250.00 | Normalizing recently received Rust data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/14/2007 | 1.3 | $227.50 | Review and update Claims Scorecard report/data. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/14/2007 | 1.2 | $210.00 | Update and audit claims liability reporting tool and reports. Revise reporting protocol. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/14/2007 | 2.3 | $402.50 | Create Reports for Question 17a/b with document analysis. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/14/2007 | 0.8 | $140.00 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/14/2007 | 2.7 | $472.50 | Begin Audit of Page Counts for all Claims. Compare Original/Bates/PDF/PDF-Bates versions. Will update Original, PDF, and PDF-Bates versions as needed with supplements received since September. |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/15/2007 | 0.2 | $22.00 | Confer with M Grimmett on notes functionality and table structure |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/15/2007 | 0.1 | $11.00 | Load TypeCode_Category to SQL b-Lixn server for filter drop down in claims list |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/15/2007 | 2.2 | $242.00 | Create claimscategory filter in b-Linx claims list |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/15/2007 | 3.5 | $437.50 | Creating adhoc reports for asbestos PD requests |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/15/2007 | 2.5 | $312.50 | Working with M Araki in preparing standard questionnaire result queries and reports  Updating data to allow improved query results |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/15/2007 | 2.1 | $262.50 | Reviewing all Bates stamped claims to insure claims are properly linked in backend tools |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/15/2007 | 3.2 | $560.00 | Work on requirements and development to move claims reconciliation Word document into B-Linx. Work with J. Miller and A. Wick. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/15/2007 | 2.1 | $367.50 | Audit of Page Counts for all Claims. Compare Original/Bates/PDF/PDF-Bates versions. Will update Original, PDF, and PDF-Bates versions as needed with supplements received since September. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/15/2007 | 1.6 | $280.00 | Review and update objection module re objection/order exhibits. |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/16/2007 | 0.1 | $11.00 | PI Update return mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/16/2007 | 3.0 | $330.00 | Update claims list category filter to filter by claim sub type based on category |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/16/2007 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/16/2007 | 0.8 | $88.00 | Update b-Linx to set transfer pending reminder in outlook for all claims transferred or split, improve split amount handling |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/16/2007 | 3.5 | $437.50 | Creating adhoc reports for asbestos PD requests |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/16/2007 | 0.2 | $19.00 | Correspondence with production and project team re scheduled mailing(s) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/16/2007 | 0.1 | $9.50 | Review and verify the returned mail re previous mailings |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/16/2007 | 0.1 | $9.50 | Populate mail file 23432 with 29th Contin Ord Omni 5 affected parties |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/16/2007 | 0.1 | $9.50 | Populate mail file 23433 with Omni 20 Order affected parties |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/16/2007 | 0.1 | $9.50 | Populate mail file 23434 with Contin order Omni 18 affected parties |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/16/2007 | 0.1 | $9.50 | Populate mail file 23435 with Omni 17 Order affected parties |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/16/2007 | 3.9 | $682.50 | Work on requirements and development to move claims reconciliation Word document into B-Linx. Work with J. Miller and A. Wick. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/16/2007 | 0.9 | $157.50 | Continue to work on requirements and development to move claims reconciliation Word document into B-Linx. Work with J. Miller and A. Wick. |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## February 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/16/2007 | 1.5 | $262.50 | Preparation of and revisions to claim data change tracking reports |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 2/19/2007 | 1.3 | $143.00 | Preparation of and revisions to claim data change tracking reports (.7); update and audit claims liability reporting tool and reports/protocol (.6) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/19/2007 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/19/2007 | 2.1 | $262.50 | Preparing update of spreadsheet provided by client for addresses on duplicate claims |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/19/2007 | 1.5 | $187.50 | At client request, converting some claims from PDF to TIFF |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/19/2007 | 2.5 | $312.50 | Reviewing and updating scorecard claim groupings |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/19/2007 | 0.5 | $47.50 | Review and verification of schedule and proofs of claim docket, amount and transferred claims records in bLinx application |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/19/2007 | 1.6 | $280.00 | Review and update Claims Scorecard report/data. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/19/2007 | 2.7 | $472.50 | Update and audit claims liability reporting tool and reports. Revise reporting protocol. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/19/2007 | 1.6 | $280.00 | Review and update objection module re objection/order exhibits. |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/20/2007 | 2.3 | $253.00 | Prepare report on non asbestos notes at request of J Miller |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/20/2007 | 0.2 | $22.00 | PI Update change of address for Klamann & Hubbard PA at request of L Ruppaner |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/20/2007 | 0.2 | $22.00 | PI Prepare change report |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/20/2007 | 1.9 | $237.50 | Reviewing all pending objections; reviewing and updating data |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/20/2007 | 0.1 | $9.50 | Correspondence with production and project team re scheduled mailing(s) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/20/2007 | 0.1 | $9.50 | Populate mail file 23461 with Suppl Xray Order affected parties |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/20/2007 | 0.1 | $9.50 | Review and verify the returned mail re previous mailings |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/20/2007 | 0.1 | $9.50 | Correspondence with S Kjontvedt re the reviewing of objection information |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/20/2007 | 2.7 | $472.50 | Continue to work on requirements and development to move claims reconciliation Word document into B-Linx. Work with J. Miller and A. Wick. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/20/2007 | 1.9 | $332.50 | Audit of Page Counts for all Claims. Compare Original/Bates/PDF/PDF-Bates versions. Will update Original, PDF, and PDF-Bates versions as needed with supplements received since September. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/20/2007 | 1.5 | $262.50 | Preparation of and revisions to claim data change tracking reports |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/21/2007 | 0.1 | $11.00 | PI Update return mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/21/2007 | 4.4 | $484.00 | Update notes report query as specified by M Grimmett |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/21/2007 | 0.2 | $22.00 | Update amount flag query for surviving claim report in objection reporting tool |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/21/2007 | 2.3 | $253.00 | Update category drop down fliter to work with temp grouping table |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/21/2007 | 2.5 | $312.50 | Reviewing and updating scorecard claim groupings |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/21/2007 | 0.4 | $50.00 | Discussions with Mike Grimmett on scorecard design |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/21/2007 | 1.9 | $332.50 | Review and update Claims Scorecard report/data. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/21/2007 | 2.1 | $367.50 | Audit of Page Counts for all Claims. Compare Original/Bates/PDF/PDF-Bates versions. Will update Original, PDF, and PDF-Bates versions as needed with supplements received since September. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/21/2007 | 1.5 | $262.50 | Preparation of and revisions to claim data change tracking reports |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/22/2007 | 4.0 | $440.00 | Update b-Linx filter to work with custom categories |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/22/2007 | 2.1 | $231.00 | PI Prepare counsel data mailfile for noticing |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/22/2007 | 0.2 | $22.00 | PI Load 4 mailfiles with DHL records for noticing counsel |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/22/2007 | 0.7 | $77.00 | Update custom b-Linx to include claims list sort by claims date at request of M Araki |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/22/2007 | 0.1 | $11.00 | PI Review returned mail from counsel notice |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/22/2007 | 3.5 | $437.50 | Preparing Omni 20 exhibits |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/22/2007 | 1.8 | $225.00 | Updating Omni 20 exhibits |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/22/2007 | 2.7 | $337.50 | Updating adhoc objection data per S Cohen requests |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/22/2007 | 0.1 | $9.50 | Upload property damage claims to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/22/2007 | 0.2 | $19.00 | Correspondence with project team re new claims upload information |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/22/2007 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/22/2007 | 0.1 | $9.50 | Append property damage claims data to tblOutput for migration to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/22/2007 | 0.3 | $28.50 | Migrate property damage claims images from CD to server; rename images appropriately for b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/22/2007 | 0.2 | $19.00 | Prepare report of supplemental claim numbers and associated original claim number |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/22/2007 | 0.1 | $9.50 | Review and verify creditor address records |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/22/2007 | 0.1 | $9.50 | Reformat bankruptcy claims modified record data files in preparation to migration in bLinx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/22/2007 | 0.1 | $9.50 | Extract, process, reformat property damage data to migrate data to bLinx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/22/2007 | 0.8 | $76.00 | Preparation of report verifying creditor, docket, amount and objection information grouping |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/22/2007 | 1.1 | $192.50 | Continue to work on requirements and development to move claims reconciliation Word document into B-Linx. Work with J. Miller and A. Wick. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/22/2007 | 2.8 | $490.00 | Update and audit claims liability reporting tool and reports. Revise reporting protocol. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/22/2007 | 1.6 | $280.00 | Review and update objection module re objection/order exhibits. |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/23/2007 | 0.4 | $44.00 | Assist M Araki with date modify report from Rust |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/23/2007 | 3.5 | $437.50 | Bates stamping batch of new claims |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/23/2007 | 0.1 | $9.50 | Review and verify creditor address records reported on data integrity reports |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## February 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/23/2007 | 0.2 | $19.00 | PI - Preparation of report verifying creditor information grouping |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/23/2007 | 1.9 | $332.50 | Review and update Claims Scorecard report/data. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/23/2007 | 1.9 | $332.50 | Audit of Page Counts for all Claims. Compare Original/Bates/PDF/PDF-Bates versions. Will update Original, PDF, and PDF-Bates versions as needed with supplements received since September. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/23/2007 | 1.5 | $262.50 | Preparation of and revisions to claim data change tracking reports |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 2/26/2007 | 1.3 | $143.00 | Preparation of and revisions to claim data change tracking reports (.7); update and audit claims liability reporting tool and reports/protocol (.6) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/26/2007 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/26/2007 | 1.0 | $110.00 | SQL database maintanance, review logs, update tables fields, viewes and user defined functions |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/26/2007 | 1.0 | $110.00 | PI SQL database maintanance, review logs, update tables fields, viewes and user defined functions |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/26/2007 | 0.1 | $9.50 | Correspondence with production and project team re scheduled mailing(s) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/26/2007 | 0.5 | $47.50 | Populate mail file 23507 with 21st Omnibus Objection affected parties |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/26/2007 | 0.5 | $47.50 | Review and verify scheduled and proofs of claim notes information in bLinx application |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/27/2007 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/27/2007 | 0.1 | $11.00 | Add new claim type NON-ASBESTOS (NA ) and New Claim Sub Type: SUPPLEMENT (SM) at request of M Araki |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/27/2007 | 1.0 | $110.00 | Update create date notes field to accommodate date time in list and pop up, move claims image button for accessibility |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/27/2007 | 0.2 | $22.00 | PI Confer with S Kjontvedt and L Ruppaner on counsel notice sent 2/22/07 |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/27/2007 | 0.1 | $11.00 | Update servicelist display on document served tab to allow edit of Exhibit field in noticingsystem |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/27/2007 | 0.1 | $11.00 | PI Update servicelist display on document served tab to allow edit of Exhibit field in noticingsystem |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/27/2007 | 1.2 | $132.00 | PI Process change of address request, check list of counsel against our system and report |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/27/2007 | 0.3 | $33.00 | Confer with M Araki on changes to b-Linx, prepare claim flag list report for normalizing |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/27/2007 | 0.2 | $22.00 | PI Update change of address for claimant Hilda Jordan |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/27/2007 | 0.1 | $9.50 | Correspondence with production and project team re scheduled mailing(s) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/27/2007 | 0.1 | $9.50 | PI - Populate mail file 23609 with February 22 letter suppl affected party |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/27/2007 | 1.6 | $280.00 | Review and update objection module re objection/order exhibits. |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/28/2007 | 1.6 | $176.00 | Improve custom category filter and filter release |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## February 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/28/2007 | 1.8 | $225.00 | Reviewing Bates stamped claims |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/28/2007 | 2.0 | $250.00 | Reviewing Omni 20 exhibits; discussions with team re potential changes and issues with objections |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/28/2007 | 0.9 | $112.50 | Discussions with S Cohen re all Omni exhibits |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/28/2007 | 1.5 | $262.50 | Preparation of and revisions to claim data change tracking reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/28/2007 | 2.8 | $490.00 | Update and audit claims liability reporting tool and reports. Revise reporting protocol. |
| | | Data Analysis Total: | | 361.3 | $51,938.50 | |

## February 2007 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/1/2007 | 2.0 | $420.00 | Outline scope of work related to customizing claims database with K&E reconciliation chart |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/1/2007 | 0.5 | $105.00 | Call with L Sinanyan regarding b-Linx updates to incorporate non-asbestos reconciliation chart prepared by K&E |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/1/2007 | 0.1 | $11.00 | E-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/2/2007 | 0.2 | $22.00 | E-mails and correspondence re claims reconciliation/objection management (.1); discussion with F Visconti re same (.1) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/5/2007 | 0.5 | $105.00 | Provide J Rivenbark with additional claim data and images to support reconciliation of claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/5/2007 | 0.6 | $66.00 | E-mails and correspondence re claims review/reconciliation (.3); prepare and provide claims documentation per request by A Isman re same (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/5/2007 | 0.6 | $66.00 | Analyze and review supplemental and related original claims to update status/substatus, add claim flags and reconciliation notes as appropriate |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/5/2007 | 1.6 | $176.00 | Analyze and review supplemental and related original claims to update status/substatus, add claim flags and reconciliation notes as appropriate (1.0); discussion with L Ruppaner re same (.3); draft various follow-up memos to M Araki re same (.3) |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 2/7/2007 | 0.8 | $160.00 | Revisions to objection tracking and mgmt process |
| MIKE BOOTH - MANAGER | | $165.00 | 2/7/2007 | 0.7 | $115.50 | Discussion led by M Grimmett re revisions to Order and Stipulation handling protocols |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/7/2007 | 0.3 | $33.00 | E-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/7/2007 | 0.7 | $77.00 | Discussion led by M Grimmett re revisions to Order and Stipulation handling protocols |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/8/2007 | 2.5 | $525.00 | Review custom tool developed to support K&E Non-Asbestos reconciliation within b-Linx per L Sinanyan request |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/9/2007 | 2.1 | $441.00 | Coordinate Non-Asbestos claims transition to b-Linx (1.6); discuss timing with M Grimmett (.5) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/9/2007 | 1.4 | $294.00 | Review updated Notes view in b-Linx created for K&E Non-Asbestos Action Chart |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2007 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/12/2007 | 2.4 | $504.00 | Coordinate integration of K&E Active claims chart into b-Linx |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/12/2007 | 1.1 | $231.00 | Audit notes parsing project related to non-Asbestos rec chart migration |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/13/2007 | 0.5 | $105.00 | Teleconference with A Wick and M Grimmett re K&E reconciliation chart migration |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/13/2007 | 2.0 | $190.00 | Analyze claim transfer notices on Court docket (.9); process claim transfer notices and defective transfer notices (1.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/13/2007 | 1.5 | $142.50 | Review non-asbestos claim action chart from K&E and verify that all claim notes are uploaded correctly and correspond exactly to the b-Linx notes field section of the additional details listing of the claims database. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/13/2007 | 0.2 | $22.00 | E-mails and correspondence re claims review/reconciliation |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 2/14/2007 | 0.8 | $160.00 | Revisions to case status analysis reports |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/14/2007 | 0.5 | $105.00 | Call with L Sinanyan to discuss K&E non-asbestos claim chart integration (.3); provide current b-Linx user list for review (.2) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/14/2007 | 1.3 | $273.00 | Review enhancements to b-Linx to incorporate K&E reconciliation chart |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/14/2007 | 0.4 | $44.00 | Discussion led by M Grimmett/B Bosack re revisions to Order and Stipulation handling protocols |
| MIKE BOOTH - MANAGER | | $165.00 | 2/16/2007 | 0.3 | $49.50 | Discussion with S Cohen re pending claims issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/16/2007 | 0.2 | $22.00 | E-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/16/2007 | 0.3 | $33.00 | Discussion with M Booth re pending claims issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/16/2007 | 0.4 | $44.00 | Research claims and addresses per L Sinanyan request (.2); prepare follow-up memo to L Sinanyan re same (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/16/2007 | 0.4 | $44.00 | Update affected claims pursuant to recently filed Orders (.2); draft follow-up memo to J Miller re same (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/16/2007 | 0.4 | $44.00 | Analyze docket report to research potential impact to non-asbestos claims (.2); draft follow-up memos to L Ruppaner, M Booth re same (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/19/2007 | 0.3 | $33.00 | Research claimsper S Gross request (.2); prepare follow-up memo to S Gross re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/19/2007 | 0.3 | $33.00 | Review request for creditor addresses by L Sinanyan re duplicate objections/conflicts (.1); discussions with L Sinanyan, F Visconti re same (.1); review data prepared by F Visconti and draft follow-up memo to L Sinanyan re same (.1) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/20/2007 | 2.5 | $525.00 | Review updated drafts of Omni 21 (1.0); coordinate changes (1.0) and follow-up with S Athota and S Cohen (.5) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/20/2007 | 1.0 | $210.00 | Coordinate prep of Omni 21 claims objection |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2007 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/20/2007 | 3.0 | $630.00 | Telephone with S Cohen re "not a claim" status for Omni 21 (.2); analysis of e-mail from S Cohen re "not a claim" status (.8); analysis of claims from S Cohen e-mail (1.3); prepare e-mail to S Cohen re "not a claim" claims for Omni 21 (.7) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/20/2007 | 1.7 | $187.00 | Update Omni 21 claims/objection per S Athota request (.6); generate and analyze Exhibits re same (1.0); draft follow-up memos to S Athota, L Sinanyan, J Miller re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/20/2007 | 1.3 | $143.00 | Finalize updates to Omni 21 claims Exhibits per S Athota request (.4); prepare Exhibits (.6); draft various follow-up memos to S Athota, L Sinanyan, J Miller re same (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/20/2007 | 0.4 | $44.00 | Prepare Omni 21 objection information per S Athota, H Fowler request (.2); draft follow-up memos to S Athota, J Miller re same (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/20/2007 | 1.6 | $176.00 | Update claims for inclusion on Omni 21 per S Athota request (.9); various follow-up discussions with S Athota, J Miller re same (.4); draft follow-up memos to S Athota, J Miller, F Visconti re same (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/20/2007 | 0.2 | $22.00 | E-mails and correspondence re claims reconciliation/objection management |
| MIKE BOOTH - MANAGER | | $165.00 | 2/21/2007 | 0.3 | $49.50 | Discussion led by M Grimmett/A Lalau re revisions to Order and Stipulation handling protocols |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/21/2007 | 0.6 | $66.00 | E-mails and correspondence re claims review/reconciliation (.3); prepare documents/images per A Isman request (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/21/2007 | 0.3 | $33.00 | Discussion led by M Grimmett/A Lalau re revisions to Order and Stipulation handling protocols |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/22/2007 | 1.5 | $315.00 | Review scheduled objection detail per inquiry from F Zaremby |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/22/2007 | 1.0 | $210.00 | Review issues related to sub type of supplemental claims |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/22/2007 | 1.3 | $273.00 | Audit prep of Omni 20 Order and continuation exhibit per L Sinanyan request (1.0); discuss data criteria with S Cohen and F Visconti (.3) |
| MIKE BOOTH - MANAGER | | $165.00 | 2/22/2007 | 0.1 | $16.50 | Discussion with S Cohen re pending claims issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/22/2007 | 0.2 | $22.00 | Discussion with M Booth re pending claims issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/22/2007 | 1.2 | $132.00 | Analyze and review claims typed as Not a Claim per J Miller request (.4); compile data re same (.5); draft various follow-up memos to L Ruppaner, M Araki, J Miller re same (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/22/2007 | 2.1 | $231.00 | Prepare, with data group, Order Exhibits for Omni 20 per L Sinanyan request (1.3); discussions with J Miller, F Visconti re same (.5); draft various follow-up memos to L Sinanyan, J Miller, F Visconti re same (.3) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/23/2007 | 1.0 | $210.00 | Review draft of cross-duplicate objection to determine potential service size of affected parties |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/23/2007 | 0.5 | $105.00 | Assess Omni 21 and 22 claims objections and b-linx updates |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2007 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/23/2007 | 0.4 | $38.00 | Prepare Omni 21 to post on BMC website |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/23/2007 | 0.1 | $11.00 | E-mails and correspondence re claims review/reconciliation |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/26/2007 | 3.5 | $735.00 | Review prepared mail files and coordinate service of 21st Omnibus Objection and Limited Waiver for non-asbestos claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/26/2007 | 0.3 | $33.00 | Research Asbestos School Litigation claim documents per S Gross request (.1); follow-up discussions with S Gross, T Curtis in claims imaging department (.1); draft follow-up memos to S Gross, M Araki re same (.1) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/27/2007 | 1.0 | $210.00 | Audit updates of claims for inclusion on Omni 22 Objection |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/27/2007 | 0.2 | $22.00 | E-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/28/2007 | 0.2 | $22.00 | Generate claim summary reports and prepare PDF versions of same per J Miller request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/28/2007 | 0.6 | $66.00 | Update Texas Comptroller claim per Notice of Withdrawal and A Isman request (.3); draft follow-up memo to A Isman re same (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/28/2007 | 0.6 | $66.00 | Analyze recently filed Omni Orders (.2); update affected claims as required re same (.2); prepare follow-up memos to J Miller, F Visconti re same (.2) |
| | Non-Asbestos Claims Total: | | | 56.6 | $9,498.50 | |

## February 2007 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/1/2007 | 1.5 | $210.00 | Review files and emails from A Wick summarizing database changes and current status |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/1/2007 | 0.2 | $28.00 | Email from / to A Basta re current database detail |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/2/2007 | 0.6 | $126.00 | Review notice provision process memo per S Kjonvedt request |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/2/2007 | 0.3 | $42.00 | Confer with J Miller re response on mailings and returned mail detail |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/2/2007 | 2.0 | $280.00 | Preparation of data analysis chart for mailings |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/2/2007 | 0.7 | $98.00 | Draft response to K&E re committee's inquiry re database maintenance |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/12/2007 | 0.2 | $28.00 | Email from / to A Basta re unique address counts |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/12/2007 | 0.2 | $28.00 | Email from B Tate re claim request from Hahn & Hessen and response from J Miller re same |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/12/2007 | 0.2 | $28.00 | Email from L Ruppaner with message from G Washburn re Rust protocol for claim requests |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/20/2007 | 0.3 | $28.50 | Communications with Project Manager and Lead Consultant on PI Claims re the service of the most recent order to hit the Court docket. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/20/2007 | 0.1 | $9.50 | Phone call from Consultant re service of order and status of claims. |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/20/2007 | 0.6 | $84.00 | Coordinate service of x-ray order per request from D Boutrous |

# BMC Group

WR GRACE

Monthly Invoice

## February 2007 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/22/2007 | 0.7 | $147.00 | Review prepared mail files and confirm service details related to service of X-ray letter dated 2/22 |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/22/2007 | 2.0 | $280.00 | Coordinate service of letter from B Harding per request from A Basta and J Baer |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/27/2007 | 0.6 | $57.00 | Research address information per the most recent mailing and call to confirm any change of address request per request from Lead PI Consultant. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/27/2007 | 0.1 | $9.50 | Follow up phone calls to PI Attorneys re change of address information. |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/27/2007 | 0.2 | $28.00 | Email from A Basta re address update for Hilda Jordan (.1) and forward same to A Wick for processing (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/27/2007 | 0.5 | $70.00 | Email from A Basta re inquiries on various counsel and email to A Wick re same |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/28/2007 | 0.2 | $19.00 | Request supplemental service of PI discovery letter per instructions from Lead Consultant. |
| | WRG Asbestos PI Claims Total: | | | 11.2 | $1,600.50 | |
| | February 2007 Total: | | | 1,127.8 | $136,258.25 | |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

Grand Total:     1,127.8  $136,258.25

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 2/1/2007 thru 2/28/2007

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| CAS | | | |
| Airgelou Romero | $65.00 | 127.5 | $8,287.50 |
| Jay Gil | $65.00 | 52.7 | $3,425.50 |
| Lemuel Jumilla | $65.00 | 160.8 | $10,452.00 |
| Maristar Go | $65.00 | 31.5 | $2,047.50 |
| Noreve Roa | $65.00 | 65.2 | $4,234.75 |
| Temeka Curtis | $45.00 | 0.3 | $13.50 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 9.7 | $2,037.00 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 0.5 | $100.00 |
| SR_CONSULTANT | | | |
| Brendan Bosack | $175.00 | 0.7 | $122.50 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 17.5 | $1,662.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 141.6 | $29,736.00 |
| | Total: | 608.0 | $62,118.75 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 2/1/2007 thru 2/28/2007

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Case Administration** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 0.6 | $27.00 |
| CAS | | | |
| Alex Cedeno | $45.00 | 1.0 | $45.00 |
| Brianna Tate | $45.00 | 0.9 | $40.50 |
| Corazon Del Pilar | $45.00 | 2.8 | $126.00 |
| James Myers | $65.00 | 7.7 | $500.50 |
| Temeka Curtis | $45.00 | 0.8 | $36.00 |
| Yvette Knopp | $90.00 | 10.8 | $972.00 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 15.0 | $3,150.00 |
| VDR | | | |
| Patrick Cleland | $65.00 | 11.7 | $760.50 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.7 | $136.50 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 0.5 | $100.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 1.5 | $210.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 2.7 | $297.00 |
| CASE_SUPPORT | | | |
| James Bartlett | $85.00 | 0.1 | $8.50 |
| Lisa Ruppaner | $95.00 | 20.5 | $1,947.50 |
| CASE_INFO | | | |
| Andrea Bosack | $90.00 | 0.3 | $27.00 |
| Danielle Calentine | $45.00 | 0.2 | $9.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 12.9 | $2,709.00 |
| | Total: | 90.7 | $11,102.00 |
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 1.8 | $360.00 |
| Mike Grimmett | $175.00 | 165.4 | $28,945.00 |
| CONSULT_DATA | | | |
| Frank Visconti | $125.00 | 99.5 | $12,437.50 |
| CONSULTANT | | | |
| Brenda Reed | $140.00 | 6.2 | $868.00 |
| SR_ANALYST | | | |
| Alicia Markoe | $110.00 | 5.2 | $572.00 |
| Anna Wick | $110.00 | 56.8 | $6,248.00 |
| Jacqueline Conklin | $95.00 | 25.8 | $2,451.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 0.6 | $57.00 |
| | Total: | 361.3 | $51,938.50 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 2/1/2007 thru 2/28/2007

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Non-Asbestos Claims** | | | |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 28.1 | $5,901.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 1.4 | $231.00 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 1.6 | $320.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 18.6 | $2,046.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 3.9 | $370.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 3.0 | $630.00 |
| | Total: | 56.6 | $9,498.50 |
| **WRG Asbestos PI Claims** | | | |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 1.3 | $273.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 8.6 | $1,204.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 1.3 | $123.50 |
| | Total: | 11.2 | $1,600.50 |
| | Grand Total: | 1,127.8 | $136,258.25 |

EXHIBIT 1