# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/28/2007 | 2.5 | $525.00 | Analysis of Omni spreadsheets from S Cohen re updating Omni motion/order info (1.5); revise b-Linx re S Cohen data (1.0) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 3/28/2007 | 0.1 | $19.50 | Review daily noticing status report |
| YVETTE KNOPP - 11_CAS | | $90.00 | 3/28/2007 | 0.1 | $9.00 | Coordinate service of Dkt 15012 - Omni 22 Obj to Claims |
| YVETTE KNOPP - 11_CAS | | $90.00 | 3/28/2007 | 0.1 | $9.00 | Coordinate service of Dkt 15011 - Mtn Expunge/Reduce/Allow |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/29/2007 | 0.1 | $4.50 | Telephone with Pia Gullifer of Sierra Liquidity at (949) 660-1663 re if theyl owned their claim or if had been transferred to Argo Partners |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 3/29/2007 | 0.2 | $9.00 | Review and archived miscellaneous correspondence and COA notices |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 3/29/2007 | 0.1 | $4.50 | Date stamped and processed 4 pieces of Non-COA returned mail. |
| JAMES MYERS - 11_CAS | | $65.00 | 3/29/2007 | 0.2 | $13.00 | Dkt 15011: Prepare draft of Proof of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 3/29/2007 | 0.2 | $13.00 | Dkt 15011: Prepare draft of Proof of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/29/2007 | 0.4 | $38.00 | Review Court docket report for any updates to case. |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/29/2007 | 0.5 | $47.50 | Post the most recent omnibus objection motions to the BMC website and verify all links are correctly set up as needed |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/29/2007 | 0.2 | $19.00 | Handle all new case correspondence as needed. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/29/2007 | 0.8 | $168.00 | Analysis of e-mail from C Levine re status of 2 clients (.1); analysis of b-Linx re C Levine info request (.4); prepare e-mail to C Levine re results of b-Linx research re 2 client claims status (.3) |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/30/2007 | 0.1 | $4.50 | Telephone with Jim Rapisardi at (856) 467-2904 re K&E contact info |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/30/2007 | 0.1 | $4.50 | Telephone with Sylvia Andreed at (212) 336-2178 re status of claim |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 3/30/2007 | 0.2 | $9.00 | Review and archived miscellaneous correspondence and COA notices |
| JAMES MYERS - 11_CAS | | $65.00 | 3/30/2007 | 0.1 | $6.50 | Dkt 15001: electronically document notarized proof of service |
| JAMES MYERS - 11_CAS | | $65.00 | 3/30/2007 | 0.1 | $6.50 | Dkt 15012: electronically document notarized proof of service |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 3/30/2007 | 1.5 | $315.00 | Coordinate updates of b-Linx Assign/Refer feature to allow for specific claim state criteria filtering |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/30/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case. |
| YVETTE KNOPP - 11_CAS | | $90.00 | 3/30/2007 | 0.2 | $18.00 | Review and approval of Certificate of Mailing re Dkt 15011 - Mtn Expunge/Reduce/Allow served on 3-28-07 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 3/30/2007 | 0.2 | $18.00 | Review and approval of Certificate of Mailing re Dkt 15012 - Omni 22 Obj to Claims served on 3-28-07 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 3/30/2007 | 0.1 | $9.00 | Notarize Certificate of Mailing re Dkt 15011 - Mtn Expunge/Reduce/Allow served on 3-28-07 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 3/30/2007 | 0.1 | $9.00 | Notarize Certificate of Mailing re Dkt 15012 - Omni 22 Obj to Claims served on 3-28-07 |

Case Administration Total: 239.1 $31,578.50

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/2/2007 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/2/2007 | 3.6 | $450.00 | Create adhoc export requested of inactive and active reconciled claims (3.0); discussions with M Araki re format and criteria for export (1.6) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/2/2007 | 3.9 | $487.50 | Update adhoc export requested of inactive and active reconciled claims (2.0); research last updated claims to determine possible changes in claim types (1.9) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/2/2007 | 1.1 | $137.50 | Discussions with team (.5); review of documents re asbestos property damage update protocol (.6) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/2/2007 | 3.7 | $647.50 | Prepare updated Liability Detail reports (2.0); discuss various detail reports/exports/formats with F Visconti (1.7) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/3/2007 | 0.1 | $11.00 | PI - Confer with S Kjontvedt on claimants no longer represented by Morris & Sakalarios |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/3/2007 | 0.3 | $33.00 | PI - Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/3/2007 | 0.3 | $33.00 | Update custom b-Linx module for faster data access |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/3/2007 | 0.8 | $88.00 | Check update history for claims 17348 and 17347 at request of M Araki (.4); report findings (.4) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/3/2007 | 0.4 | $44.00 | PI - Update 2 claimants records to reflect they are no longer represented by Morris Sakalarios & Blackwell per B McClure |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/3/2007 | 0.3 | $33.00 | PI - Check current address for David A Lipman and update 415 records processed |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/3/2007 | 3.9 | $487.50 | Update export of inactive and active reconciled claims (1.5); perform data normilization on claims to ensure all statuses and substatus are current (2.4) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/3/2007 | 3.9 | $487.50 | Prepare reports of asbestos property damage claims by attorney |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/3/2007 | 0.8 | $100.00 | E-mails (.4) and discussions (.4) with team re property damage claims information |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/3/2007 | 3.1 | $542.50 | Work with F Visconti re preparation of reports of asbestos claims by attorney |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/4/2007 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/4/2007 | 0.2 | $22.00 | PI - Confer with S Kjontvedt on data change practice for report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/4/2007 | 0.1 | $11.00 | PI - Prepare file matrix report at request of S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/4/2007 | 0.4 | $44.00 | Prepare liability report on claims of S Ahern at request of J Miller for M Sprinkle |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/4/2007 | 0.1 | $11.00 | PI - Review WR Grace address doc at request of S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/4/2007 | 0.3 | $33.00 | Update b-Linx application to newest version with auto calendar reminder for transfers, revised transfer agent form |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/4/2007 | 3.8 | $475.00 | Prepare stratification of all active claims up to $10,000 |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/4/2007 | 2.5 | $312.50 | Update export and report of stratification |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/4/2007 | 1.8 | $225.00 | Review Dies & Hile and Speights & Runyan claims (.6); break out reports by attorneys and countries (.7); create set of reports (.5) |

EXHIBIT 1

# BMC Group

### WR GRACE
### Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 1/4/2007 | 2.3 | $402.50 | Work with F Visconti and M Araki re Dies & Hile/Speights/Other claims and supplements to resolve outstanding supplement issues |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 1/5/2007 | 0.2 | $22.00 | Assist S Cohen with added objection type flag not showing in management tool drop down |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 1/5/2007 | 2.5 | $312.50 | Update stratification of all active claims up to $10,000 |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 1/5/2007 | 2.1 | $262.50 | Discussions with M Grimmett re data (.5); perform queries to tie out counts of stratification and attorney breakouts (1.6) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 1/5/2007 | 3.7 | $647.50 | Continue to work with F Visconti and M Araki re Dies & Hile/Speights/Other claims and supplements to resolve outstanding supplement issues |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 1/5/2007 | 0.7 | $122.50 | Review (.3) and update (.4) objection module re objection/order exhibits |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 1/8/2007 | 0.7 | $77.00 | Conference call on supplemental claim number report with M Araki, T Feil, F Visconti, M Grimmett |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 1/8/2007 | 0.5 | $55.00 | Update advanced reporting tools excel report output to include additional fields |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 1/8/2007 | 2.8 | $350.00 | Prepare adhoc export request for S Cohen of all active reconciled claims |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 1/8/2007 | 2.5 | $312.50 | Prepare draft export for M Araki of asbestos property damage claims with supplements by attorney |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 1/8/2007 | 3.2 | $400.00 | Update data used on active reconciled claims and asbestos property damage claims (2.6); discussions with M Araki and S Cohen re requested updates (.6) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 1/8/2007 | 0.2 | $19.00 | Review and verify proofs of claim upload per J Miller request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 1/8/2007 | 1.8 | $315.00 | Work with F Visconti to prepare Asbestos Property Damage reports/data deliverables |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 1/9/2007 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 1/9/2007 | 0.5 | $55.00 | Conference call on active projects with J Miller, F Visconti, S Cohen, M Araki and S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 1/9/2007 | 0.1 | $11.00 | PI - Read and handle correspondence for todays notice requests |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 1/9/2007 | 3.5 | $437.50 | Updae data exports of asbestos supplements |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 1/9/2007 | 3.8 | $475.00 | Update stratification report to include CUD flags |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 1/9/2007 | 1.1 | $137.50 | Update Dies & Hile and Speights & Runyan reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 1/9/2007 | 2.3 | $402.50 | Additional work with F Visconti to prepare Asbestos Property Damage reports/data deliverables |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 1/9/2007 | 1.1 | $192.50 | Update (.3) and audit (.3) claims liability reporting tool and reports; revise reporting protocol (.5) |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 1/10/2007 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 1/10/2007 | 0.2 | $22.00 | Search for record of (.1) and update (.1) change of contact name for Provost Umphrey at request of S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 1/10/2007 | 0.1 | $11.00 | PI - Per counsel Dennis Hennen does not represent claimant |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 1/10/2007 | 0.3 | $33.00 | PI - Update returned mail to b-Linx |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name / Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| ANNA WICK - 6_SR_ANALYST | $110.00 | 1/10/2007 | 0.1 | $11.00 | PI - Update mailfile data to master service list in SQL database |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 1/10/2007 | 3.1 | $387.50 | Add claim flags to 2191 property damage claims with supplements to be updated with original claim detail |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 1/10/2007 | 0.1 | $9.50 | Correspondence with production and project team re scheduled mailing(s) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 1/10/2007 | 0.1 | $9.50 | Review and verify the returned mail re previous mailings |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 1/10/2007 | 0.1 | $9.50 | Populate mail file 22862 affected parties for Letter re XRay Order |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 1/11/2007 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 1/11/2007 | 3.5 | $437.50 | Create data exports of asbestos supplement flags to be updated |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 1/11/2007 | 2 | $250.00 | Review scorecard design (.7); compare past versions with update versions (.6); test results (.7) |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 1/11/2007 | 1 | $125.00 | Review all property damage documentation (.5); update queries to reflect correct PD design (.5) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 1/11/2007 | 1.2 | $210.00 | Work with F Visconti to prepare Asbestos Property Damage reports/data deliverables |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 1/11/2007 | 2.5 | $437.50 | Additional update (.7) and audit (.8) claims liability reporting tool and reports; revise reporting protocol (1.0) |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 1/12/2007 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 1/12/2007 | 2.5 | $312.50 | Create export of data in preparation of 1/23/07 hearing |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 1/12/2007 | 2.1 | $262.50 | Review all scanned documents for Anderson supplements (1.0); create comparison database to determine any missed images (1.1) |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 1/12/2007 | 2.5 | $312.50 | Review (1.0) and update (1.5) all asbestos property damage claims |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 1/12/2007 | 0.9 | $112.50 | Update export requested inactive and active reconciled claims |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 1/12/2007 | 2.3 | $402.50 | Further work with F Visconti to prepare Asbestos Property Damage reports/data deliverables |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 1/12/2007 | 1.3 | $227.50 | Prepare updated Liability Detail reports (.8); discuss various detail reports/exports/formats with F Visconti (.5) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 1/12/2007 | 2.6 | $455.00 | Update (1.3) and audit (.5) claims liability reporting tool and reports; revise reporting protocol (.8) |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 1/15/2007 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 1/15/2007 | 0.5 | $55.00 | Update objection response image handling in claims mangement tool, add search by objection, order, docket number |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 1/15/2007 | 2.5 | $275.00 | Update objection response image handling in claims mangement tool (1.5); fix objection response warning (1.0) |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 1/15/2007 | 2.5 | $312.50 | Continue to review (1.3) and update (1.2) all asbestos property damage claims |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 1/15/2007 | 3.5 | $437.50 | Update data exports of asbestos supplements |

EXHIBIT 1

# BMC Group
## WR GRACE
Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/15/2007 | 1.5 | $187.50 | Update data exports of all asbestos claims (.7); review inactive claims to determine correct counts (.8) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/15/2007 | 0.3 | $28.50 | Review (.1) and verification (.2) of scheduled/filed claims, creditor, docket, amount and additional notice records in creditor and claim management application |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/15/2007 | 2.2 | $385.00 | Work with F Visconti to prepare Asbestos Property Damage reports/data deliverables |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/15/2007 | 2.6 | $455.00 | Prepare updated Liability Detail reports (2.0); discuss various detail reports/exports/formats with F Visconti (.6) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/15/2007 | 1.6 | $280.00 | Further update (1.0) and audit (.3) claims liability reporting tool and reports; revise reporting protocol (.3) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/16/2007 | 0.5 | $55.00 | PI - Conference call with team |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/16/2007 | 0.2 | $22.00 | PI - Prepare returned mail change report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/16/2007 | 1 | $110.00 | Add validation to additional notice party link logic for creditor IDs and claim numbers |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/16/2007 | 2.5 | $312.50 | Review (1.0) and update (1.5) all asbestos property damage claims |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/16/2007 | 3.1 | $387.50 | Review (1.5) and updates (1.6) claim flags on property damage claims with supplements |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/16/2007 | 0.4 | $50.00 | Review e-mails from S Herrschaft re process property damage claims |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/16/2007 | 2.8 | $490.00 | Review (1.8) and update (1.0) objection module re objection/order exhibits |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/17/2007 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/17/2007 | 1.8 | $225.00 | Update cross-debtor objections to allow consultants to verify data and segment data to fulfill client request |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/17/2007 | 2.1 | $262.50 | Update and normalize all asbestos property damage data |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/17/2007 | 1.2 | $150.00 | Review property damage document flags (.6); update those that were incorrectly entered by outside parties (.6) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/17/2007 | 1.7 | $212.50 | Update all claims where claim type and subtype are not equal (1.0); review results with project leads (.7) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/17/2007 | 1.5 | $187.50 | Review all claims issues from b-Linx exception report |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/17/2007 | 2.3 | $402.50 | Review (1.0) and update (1.3) Claims scorecard with latest data/process information |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/17/2007 | 2.2 | $385.00 | Continue to review (1.0) and update (1.0) objection module re objection/order exhibits |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/17/2007 | 3.1 | $542.50 | Work with F Visconti to prepare Asbestos Property Damage reports/data deliverables |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/18/2007 | 0.3 | $33.00 | Update creditor management tool to include duplicate ID field, validation check, change information of amounts to include amount type in reconciliation notes |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/18/2007 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/18/2007 | 0.8 | $88.00 | Review objection reporting tool report excel output amount fields and update to include all amount by class at request of S Cohen |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/18/2007 | 2.1 | $262.50 | Review of exception report (1.0); prepare list of issues for escalation to J Miller (1.1) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/18/2007 | 1.2 | $150.00 | Review all asbestos property damage claim flags (.6); review and normaliz so all supplement and has supplement flags are correctly utilized (.6) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/18/2007 | 2.1 | $262.50 | Update claim types and review subtypes per request from lead consultant |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/18/2007 | 1.3 | $162.50 | Normalize creditor data - work with local table to determine number of changes required when compared to questionnaire names and addresses |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/18/2007 | 0.7 | $87.50 | Conversations with M Araki re asbestos property damage work |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/18/2007 | 0.8 | $140.00 | Review (.3) and update (.5) Claims scorecard with latest data/process information |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/18/2007 | 2.8 | $490.00 | Additional work with F Visconti to prepare Asbestos Property Damage reports/data deliverables |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/19/2007 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/19/2007 | 0.5 | $55.00 | Update standard reporting tool for claims register report on transferred claims only to filter correctly |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/19/2007 | 1.8 | $225.00 | Update all objection detail to normalize Omni number scheme |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/19/2007 | 3.5 | $612.50 | Further review (1.5) and update (2.0) of Claims scorecard with latest data/process information |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/22/2007 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/22/2007 | 2.8 | $350.00 | Research claims associated with Omni 20 (1.3); normalize all Omni 20 claims (1.0); prepare export for client (.5) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/22/2007 | 3.5 | $437.50 | Create Omni 20 exhibits (2.5); update as needed (1.0) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/22/2007 | 0.1 | $9.50 | Review and verify creditor address records reported on data integrity reports |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/22/2007 | 0.2 | $19.00 | PI - Preparation of report verifying creditor information grouping |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/22/2007 | 2.6 | $455.00 | Review (1.0) and update (1.6) Claims scorecard with latest data/process information |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/22/2007 | 2.3 | $402.50 | Review (1.1) and update (1.2) objection module re objection/order exhibits |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/22/2007 | 2.6 | $455.00 | Further work with F Visconti to prepare Asbestos Property Damage reports/data deliverables |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/23/2007 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/23/2007 | 0.5 | $55.00 | Team conference call |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/23/2007 | 0.8 | $76.00 | Preparation of report verifying creditor, docket, amount and objection information grouping |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/23/2007 | 3.2 | $560.00 | Additional work with F Visconti to prepare Asbestos Property Damage reports/data deliverables |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/23/2007 | 1.8 | $315.00 | Further review (.8) and update (1.0) objection module re objection/order exhibits |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/24/2007 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/24/2007 | 2 | $220.00 | PI - SQL database maintenance, review logs, update tables fields, views and user defined functions |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/24/2007 | 1.5 | $187.50 | Create summary of all cross debtor objections |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/24/2007 | 3.8 | $475.00 | Update report and exports of all asbestos property damage claims (1.8); incorporate all supplements where available (1.0); add WR Grace questionnaire detail where available (1.0) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/24/2007 | 3.8 | $475.00 | Continue to update report and exports of all asbestos property damage claims (2.0); incorporate all supplements where available (.8); add WR Grace questionnaire detail where available (1.0) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/24/2007 | 0.1 | $9.50 | Correspondence with project team re claims upload |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/24/2007 | 3.9 | $682.50 | Assist F Visconti and M Araki with associating supplements to original claims - updating data provided by Rust Consulting (2.0); prepare reports to accomplish this task (1.9) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/24/2007 | 2.1 | $367.50 | Continue to assist F Visconti and M Araki with associating supplements to original claims - updating data provided by Rust Consulting (1.1); assist with reports to accomplish this task (1.0) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/25/2007 | 3.5 | $437.50 | Further update of report and exports of all asbestos property damage claims (1.9); incorporate all supplements where available (.7); add WR Grace questionnaire detail where available (.9) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/25/2007 | 3.6 | $450.00 | Additional update of report and exports of all asbestos property damage claims (1.7); incorporate all supplements where available (1.0); add WR Grace questionnaire detail where available (.9) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/25/2007 | 3.4 | $595.00 | Assist F Visconti with Gateway Claims information - explain the data gathering process of the Summer 2005 Gateway project (1.3); create process document to assist with locating information (2.1) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/25/2007 | 1.8 | $315.00 | Additional assistance to F Visconti and M Araki with associating supplements to original claims - updating data provided by Rust Consulting (1.3); assist with reports to accomplish this task (.5) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 1/25/2007 | 0.3 | $37.50 | Forward documentation re Rust Consulting data captured from PD claim forms to F Visconti/M Araki |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/26/2007 | 2 | $220.00 | Update custom b-Linx to default view pdf bates format where available instead of tiff |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/26/2007 | 3.5 | $437.50 | Additional update of report and exports of all asbestos property damage claims (1.4); incorporate all supplements where available (1.3); add WR Grace questionnaire detail where available (.8) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/26/2007 | 3.8 | $475.00 | Additional update of report and exports of all asbestos property damage claims (2.0); incorporate all supplements where available (1.0); add WR Grace questionnaire detail where available (.8) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/26/2007 | 1.4 | $245.00 | Assist F Visconti and M Araki with associating supplements to original claims - updating data provided by Rust Consulting (1.0); review logic used to create reports (.4) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/26/2007 | 1.7 | $297.50 | Additional discussion with F Visconti re Gateway Claims information and data available |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 1/27/2007 | 0.2 | $25.00 | Receive (.1) and respond (.1) to e-mails re PD claim reporting requests |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/29/2007 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/29/2007 | 1.3 | $162.50 | Change classifications on all supplements and claims |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/30/2007 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/30/2007 | 0.5 | $55.00 | Team call led by J Miller |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/30/2007 | 3.1 | $387.50 | Create export for J Miller re Speights & Runyan claims |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/30/2007 | 1.2 | $150.00 | Prepare updated exports of stratification breakouts for J Miller |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/30/2007 | 3.2 | $400.00 | Update all asbestos property damage claims without property damage detail |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/31/2007 | 2 | $220.00 | PI - Prepare numbers on mailings report at request of S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/31/2007 | 0.6 | $66.00 | PI - Populate mailfile 23205 with cloned records from 12/28/06 and 12/29/06 notice |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/31/2007 | 0.3 | $33.00 | PI - Research e-mail or fax numbers for MF 23205 |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/31/2007 | 1.6 | $176.00 | PI - Research fax or e-mail address for mailfile |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/31/2007 | 2.5 | $312.50 | Create stratification reports for J Miller $0-1500, $1501-5000, $5001-10000 |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/31/2007 | 1.8 | $225.00 | Discussions with M Grimmett and J Miller re scorecard summary export (.8); update scorecard claim breakout queries (1.0) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/31/2007 | 2.1 | $262.50 | Prepare updates to a client provided document for all Arizona claims with asbestos property damage info from questionnaires |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 1/31/2007 | 1.6 | $200.00 | Review and update list of DVD contents for export (1.0); review all claims and image counts (.6) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/31/2007 | 1.7 | $161.50 | PI - Review (.8) and update (.9) mail file records with fax numbers/e-mail address for Order re Expedited Hearing to Modify Xray Order mailing |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/31/2007 | 0.8 | $76.00 | PI - Review (.4) and update (.4) mail file records with fax numbers/e-mail address for Order re Expedited Hearing to Modify Xray Order mailing |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/31/2007 | 0.3 | $28.50 | Various correspondence with production and project team re scheduled mailing(s) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/31/2007 | 3.9 | $682.50 | Review (2.0) and update (1.9) Claims scorecard with latest data/process information |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/31/2007 | 2.8 | $490.00 | Update (1.0) and audit (.8) claims liability reporting tool and reports; revise reporting protocol (1.0) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/31/2007 | 2.6 | $455.00 | Review (1.6) and update (1.0) objection module re objection/order exhibits |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 2/1/2007 | 1.3 | $143.00 | Preparation of and revisions to claim data change tracking reports (.7); update and audit claims liability reporting tool and reports/protocol (.6) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/1/2007 | 0.1 | $11.00 | PI Update return mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/1/2007 | 0.1 | $11.00 | PI Confer with S Kjontvedt on returned mail reporing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/1/2007 | 2 | $220.00 | Review PIQ return data for inconstancies |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/1/2007 | 0.1 | $11.00 | PI assist J Myers with proof of service for yesterdays mailing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/1/2007 | 0.1 | $11.00 | PI Query records total, and undeliverable |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/1/2007 | 3.9 | $682.50 | Audit and update Bates-Stamped copies of Anderson Memorial Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/1/2007 | 3.1 | $542.50 | Continue to audit and update Bates-Stamped copies of Anderson Memorial Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/1/2007 | 0.6 | $105.00 | Meeting with J. Miller to discuss handling of Non-Asbestos claims tracking document. Discuss conversion to B-linx. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/1/2007 | 1.6 | $280.00 | Review and update objection module re objection/order exhibits. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/2/2007 | 0.3 | $33.00 | PI Returned mail report, confer with S Kjontvedt and update additional statistics to the report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/2/2007 | 0.1 | $11.00 | Add new view vwClaimsdata, update fnCRDFileMatrixID to SQL database. |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/2/2007 | 1.2 | $150.00 | Updating Omni 18 and 20 detail per S Cohen request |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/2/2007 | 2.1 | $262.50 | Creating export of inactive and active reconciled claims re S Cohen request |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/2/2007 | 1.3 | $162.50 | Reviewing asbestos data for specific questions from M Araki (property damage locations) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/2/2007 | 0.3 | $28.50 | PI - Review and verify returned mail for specific mail files per request of S Kjontvedt |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/2/2007 | 0.1 | $9.50 | PI - Telephone correspondence with S Kjontvedt re the verification of service information |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/2/2007 | 0.2 | $19.00 | Various correspondence with project team re new claims upload information |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/2/2007 | 0.1 | $9.50 | Upload property damage and bankruptcy claims to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/2/2007 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/2/2007 | 0.1 | $9.50 | Append property damage claims data to tblOutput for migration to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/2/2007 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/2/2007 | 0.4 | $38.00 | Migrate property damage and bankruptcy claims images from CD to server; rename images appropriately for b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/2/2007 | 0.1 | $9.50 | Extract, process, reformat property damage and bankruptcy data to migrate data to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/2/2007 | 0.1 | $9.50 | Prepare report of supplemental claim numbers and associated original claim number |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/2/2007 | 0.1 | $9.50 | Review and update claims upload tracking worksheet "RustDataUploadxls" per S Kjontvedt request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/2/2007 | 3.9 | $682.50 | Audit and update Bates-Stamped copies of Anderson Memorial Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/2/2007 | 3.2 | $560.00 | Continue to audit and update Bates-Stamped copies of Anderson Memorial Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/2/2007 | 1.5 | $262.50 | Preparation of and revisions to claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/3/2007 | 1.5 | $262.50 | Preparation of and revisions to claim data change tracking reports |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/3/2007 | 1.2 | $210.00 | Work on requirements and development to move claims reconciliation Word document into B-Linx. Work with J. Miller and A. Wick. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/3/2007 | 3.7 | $647.50 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/5/2007 | 0.1 | $11.00 | PI Update return mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/5/2007 | 0.2 | $22.00 | Update excel output in advanced reporting tool to include Obj Ref/Creditor and Exhibit data at request of reconciliation team |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/5/2007 | 3.5 | $437.50 | Creating scripts to move claims to be loaded to a DVD and delivered to client |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/5/2007 | 2.9 | $362.50 | Reviewing all claim images in preparation of DVD creation |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/5/2007 | 0.5 | $47.50 | Review and verify claim/deemed amount records per S Kjontvedt request |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/5/2007 | 0.4 | $38.00 | Review and verify claim flags for supplemental claims per request of S Kjontvedt  Forward report for further review of claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/5/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case, including any new claim transfer request. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/5/2007 | 1.6 | $280.00 | Review and update objection module re objection/order exhibits. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/5/2007 | 3.9 | $682.50 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/5/2007 | 0.5 | $87.50 | Call with L. Sinanyan re copying claims from B-linx to local network. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/5/2007 | 3.7 | $647.50 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/5/2007 | 2.5 | $437.50 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/6/2007 | 0.1 | $11.00 | PI Update additional returned mail record to b-Linx which were not previously matched on ID |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/6/2007 | 0.5 | $62.50 | Discussions with project team re project status, data issues, and individual updates |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/6/2007 | 2.5 | $312.50 | Reviewing and updating scorecard claim groupings |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/6/2007 | 3.5 | $437.50 | Reviewing claim data provided by Rust |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/6/2007 | 0.5 | $47.50 | Update and verify docket, creditor additional notice parties, and amount reports to confirm data integrity for proof of claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/6/2007 | 0.3 | $28.50 | Review the numbers of creditors served with the 20th omnibus objection motion (.1) and update the excel tracking report to reflect these numbers (.2) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/6/2007 | 1.3 | $227.50 | Work on requirements and development to move claims reconciliation Word document into B-Linx. Work with J. Miller and A. Wick. |

EXHIBIT 1

# BMC Group
## WR GRACE
### Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 2/6/2007 | 3.9 | $682.50 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 2/6/2007 | 2.4 | $420.00 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 2/7/2007 | 0.5 | $55.00 | Review Non-asbestos claims action chart with M Grimmett |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 2/7/2007 | 0.2 | $22.00 | Add new b-Linx table to system to manage notes |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 2/7/2007 | 2.7 | $297.00 | Update additional information form with notes section |
| BRAD DANIEL - 4_SR_CONSULT_DATA | $200.00 | 2/7/2007 | 1.8 | $360.00 | Review and revise claims progress report |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 2/7/2007 | 3.5 | $437.50 | Working on preparing claims for DVD burning; moving and reviewing |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 2/7/2007 | 3.2 | $400.00 | Updating claim imaging number for claims needing moved |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 2/7/2007 | 1.8 | $315.00 | Work on requirements and development to move claims reconciliation Word document into B-Linx. Work with J. Miller and A. Wick. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 2/7/2007 | 2.3 | $402.50 | Review and update objection module re objection/order exhibits. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 2/7/2007 | 1.3 | $227.50 | Review and update Claims Scorecard report/data. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 2/7/2007 | 1.2 | $210.00 | Update and audit claims liability reporting tool and reports. Revise reporting protocol. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 2/7/2007 | 3.9 | $682.50 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 2/8/2007 | 3.5 | $385.00 | Update notes form to all adding and editing notes |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 2/8/2007 | 0.4 | $44.00 | Change format of notes form, add warning not to save or add empty notes |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 2/8/2007 | 2.6 | $325.00 | Updating stratification queries and reports; verified matched schedules were not included |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 2/8/2007 | 2.5 | $312.50 | Reviewing all Bates stamped claims  Providing comparison queries |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 2/8/2007 | 2.8 | $350.00 | Updating all PD claim statues; reviewing PD claims |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 2/8/2007 | 0.8 | $100.00 | Conversations with M Grimmett on Bates stamping protocol |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 2/8/2007 | 0.8 | $76.00 | Review and verify scheduled and proofs of claim notes information in bLinx application |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 2/8/2007 | 0.1 | $9.50 | Upload property damage claims to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 2/8/2007 | 0.2 | $19.00 | Various correspondence with project team re new claims upload information |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 2/8/2007 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 2/8/2007 | 0.1 | $9.50 | Append property damage claims data to tblOutput for migration to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 2/8/2007 | 0.5 | $47.50 | Migrate property damage claims images from CD to server; rename images appropriately for b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 2/8/2007 | 0.1 | $9.50 | Extract, process, reformat property damage and bankruptcy data to migrate data to b-Linx |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/8/2007 | 0.1 | $9.50 | Review and update claims upload tracking worksheet "RustDataUploadxls" per S Kjontvedt request |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/8/2007 | 0.2 | $19.00 | Prepare report of supplemental claim numbers and associated original claim number |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/8/2007 | 0.3 | $28.50 | Review and verify creditor address records |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/8/2007 | 1.6 | $280.00 | Review and update objection module re objection/order exhibits. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/8/2007 | 1.5 | $262.50 | Preparation of and revisions to claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/8/2007 | 1.3 | $227.50 | Work on requirements and development to move claims reconciliation Word document into B-Linx. Work with J. Miller and A. Wick. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/8/2007 | 3.2 | $560.00 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 2/9/2007 | 1.3 | $143.00 | Preparation of and revisions to claim data change tracking reports (.7); update and audit claims liability reporting tool and reports/protocol (.6) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/9/2007 | 0.2 | $22.00 | Confer with J Miller on notes parsing project |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/9/2007 | 1.7 | $187.00 | Covnert Non-asbestos claims action chart (1.31 - 2.7.07) (after reconciliation with BMC)_(11202684_45).DOC to access, parse data |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 2/9/2007 | 3 | $420.00 | Bate stamp multiple claims. |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/9/2007 | 2.5 | $312.50 | Reviewing all Bates stamped claims  Providing comparison queries |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/9/2007 | 3.8 | $475.00 | Reviewing bLinx exception report (BERT)  Correcting any incorrect claims data as found on this report |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/9/2007 | 2.5 | $312.50 | Reviewing and updating scorecard claim groupings |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/9/2007 | 0.1 | $9.50 | Upload property damage claims to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/9/2007 | 0.1 | $9.50 | Correspondence with project team re new claims upload information |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/9/2007 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/9/2007 | 0.1 | $9.50 | Append property damage claims data to tblOutput for migration to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/9/2007 | 0.3 | $28.50 | Migrate property damage claims images from CD to server; rename images appropriately for b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/9/2007 | 0.2 | $19.00 | Prepare report of supplemental claim numbers and associated original claim number |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/9/2007 | 0.2 | $19.00 | Review and verify creditor address records |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/9/2007 | 1.5 | $262.50 | Preparation of and revisions to claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/9/2007 | 1.4 | $245.00 | Work on requirements and development to move claims reconciliation Word document into B-Linx. Work with J. Miller and A. Wick. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/9/2007 | 3.1 | $542.50 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

---

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/10/2007 | 0.6 | $66.00 | Convert Non-asbestos claims action chart (2.7 - 2.14.07) (sent to BMC for uploading).doc to access to be parsed for tblNotes |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/10/2007 | 2 | $220.00 | Parse Non-asbestos claims action chart by date |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/10/2007 | 0.2 | $19.00 | Correspondence with data consultant re the updating of claim images with appropriate bates stamp |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/10/2007 | 3 | $285.00 | Review and update supplemental claim images with appropriate bates stamp information in regards to the original claim |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/10/2007 | 2 | $190.00 | Review and update supplemental claim images with appropriate bates stamp information in regards to the original claim |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/10/2007 | 1.5 | $262.50 | Work on requirements and development to move claims reconciliation Word document into B-Linx. Work with J. Miller and A. Wick. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/10/2007 | 3.9 | $682.50 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/10/2007 | 3.8 | $665.00 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/10/2007 | 3.6 | $630.00 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/10/2007 | 2.3 | $402.50 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/10/2007 | 0.8 | $140.00 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/11/2007 | 0.2 | $19.00 | Correspondence with project team re the verification of supplemental claim images |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/11/2007 | 3 | $285.00 | Review and verify supplemental claim images |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/11/2007 | 2.7 | $256.50 | Review and verify supplemental claim images |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/11/2007 | 3.9 | $682.50 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/11/2007 | 3.7 | $647.50 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/11/2007 | 3.5 | $612.50 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/11/2007 | 3.2 | $560.00 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/11/2007 | 0.9 | $157.50 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/12/2007 | 0.5 | $55.00 | Convert Non-asbestos claims action chart (2.7 - 2.14.07) (sent to BMC for uploading).doc to access to be parsed for tblNotes (NEGOTIATE_SETTLE records) |

     EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/12/2007 | 0.8 | $88.00 | Convert Non-asbestos claims action chart (2.7 - 2.14.07) (sent to BMC for uploading).doc to access to be parsed for tblNotes (CUI_CLAIMS records) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/12/2007 | 0.7 | $77.00 | Convert Non-asbestos claims action chart (2.7 - 2.14.07) (sent to BMC for uploading).doc to access to be parsed for tblNotes (PENDING_OBJECTIONS_FILINGS records) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/12/2007 | 0.4 | $44.00 | Convert Non-asbestos claims action chart (2.7 - 2.14.07) (sent to BMC for uploading).doc to access to be parsed for tblNotes (HOLD_FOR_NOW_CHECK_BACK records) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/12/2007 | 0.2 | $22.00 | Update claims records KE and Grace assign names |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/12/2007 | 0.2 | $22.00 | Convert Non-asbestos claims action chart (2.7 - 2.14.07) (sent to BMC for uploading).doc to access to be parsed for tblNotes (HOLD_FOR_PLAN records) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/12/2007 | 0.1 | $11.00 | PI Update return mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/12/2007 | 3 | $330.00 | Convert Non-asbestos claims action chart (2.7 - 2.14.07) (sent to BMC for uploading).doc to access to be parsed for tblNotes (TO RECONCILE records) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/12/2007 | 0.2 | $22.00 | Convert 7 documents to access for parsing |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 2/12/2007 | 3.2 | $448.00 | Bate stamp multiple claims. |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/12/2007 | 2.5 | $312.50 | Reviewing and updating scorecard claim groupings |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/12/2007 | 1.4 | $175.00 | Reviewing all Bates stamped claims  Providing comparison queries |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/12/2007 | 2.2 | $275.00 | Continuing to fix issues found by the bLinx exception report (BERT) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/12/2007 | 1.9 | $180.50 | Review and verify claims` notes provided by counsel in preparation of upload to bLinx application |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/12/2007 | 1.6 | $280.00 | Review and update objection module re objection/order exhibits. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/12/2007 | 2.2 | $385.00 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/13/2007 | 1 | $110.00 | Combined non asbestos notes to one table for import to b-Linx, map create and assign networkIDs |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/13/2007 | 1.3 | $143.00 | Create unique claim flags from claim sub category to flag in tblDocketFlag |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/13/2007 | 0.6 | $66.00 | Team group conference call lead by J Miller |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/13/2007 | 0.4 | $44.00 | Load notes data to b-Linx for review |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/13/2007 | 0.1 | $11.00 | Make mde of custom blinx version for internal notes review by L Ruppaner |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/13/2007 | 1.2 | $132.00 | Add new notes view to b-Linx at request of J Miller, research how to add notes list confer with M Grimmett |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/13/2007 | 0.2 | $22.00 | Report status of notes review and changes needed to J Miller |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/13/2007 | 0.5 | $62.50 | Discussions with project team re project status, data issues, and individual updates |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/13/2007 | 3.5 | $437.50 | Creating adhoc reports for asbestos PD requests |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/13/2007 | 3.5 | $437.50 | Con't creating adhoc reports for asbestos PD requests |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/13/2007 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/13/2007 | 0.1 | $9.50 | Append property damage claims data to tblOutput for migration to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/13/2007 | 0.1 | $9.50 | Upload property damage claims to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/13/2007 | 0.1 | $9.50 | Migrate property damage claims images from CD to server; rename images appropriately for b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/13/2007 | 0.1 | $9.50 | Correspondence with project team re new claims upload information |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/13/2007 | 0.1 | $9.50 | Prepare report of supplemental claim numbers and associated original claim number |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/13/2007 | 0.1 | $9.50 | Extract, process, reformat property damage and bankruptcy data to migrate data to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/13/2007 | 0.1 | $9.50 | Review and update claims upload tracking worksheet "RustDataUploadxls" per S Kjontvedt request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/13/2007 | 2.1 | $367.50 | Work on requirements and development to move claims reconciliation Word document into B-Linx. Work with J. Miller and A. Wick. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/13/2007 | 1.5 | $262.50 | Preparation of and revisions to claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/13/2007 | 3.1 | $542.50 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. Prepare files for DVD creation. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/14/2007 | 0.1 | $11.00 | Release new version of b-Linx with notes function at request of J Miller |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/14/2007 | 3.5 | $437.50 | Creating adhoc reports for asbestos PD requests |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/14/2007 | 2 | $250.00 | Normalizing recently received Rust data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/14/2007 | 1.3 | $227.50 | Review and update Claims Scorecard report/data. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/14/2007 | 1.2 | $210.00 | Update and audit claims liability reporting tool and reports. Revise reporting protocol. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/14/2007 | 2.3 | $402.50 | Create Reports for Question 17a/b with document analysis. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/14/2007 | 0.8 | $140.00 | Continue to audit and update Bates-Stamped copies of Property Damage Claim Supplements. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/14/2007 | 2.7 | $472.50 | Begin Audit of Page Counts for all Claims. Compare Original/Bates/PDF/PDF-Bates versions. Will update Original, PDF, and PDF-Bates versions as needed with supplements received since September. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/15/2007 | 0.2 | $22.00 | Confer with M Grimmett on notes functionality and table structure |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/15/2007 | 0.1 | $11.00 | Load TypeCode_Category to SQL b-Lixn server for filter drop down in claims list |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/15/2007 | 2.2 | $242.00 | Create claimscategory filter in b-Linx claims list |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/15/2007 | 3.5 | $437.50 | Creating adhoc reports for asbestos PD requests |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/15/2007 | 2.5 | $312.50 | Working with M Araki in preparing standard questionnaire result queries and reports  Updating data to allow improved query results |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/15/2007 | 2.1 | $262.50 | Reviewing all Bates stamped claims to insure claims are properly linked in backend tools |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/15/2007 | 1.6 | $280.00 | Review and update objection module re objection/order exhibits. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/15/2007 | 3.2 | $560.00 | Work on requirements and development to move claims reconciliation Word document into B-Linx. Work with J. Miller and A. Wick. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/15/2007 | 2.1 | $367.50 | Audit of Page Counts for all Claims. Compare Original/Bates/PDF/PDF-Bates versions. Will update Original, PDF, and PDF-Bates versions as needed with supplements received since September. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/16/2007 | 0.1 | $11.00 | PI Update return mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/16/2007 | 3 | $330.00 | Update claims list category filter to filter by claim sub type based on category |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/16/2007 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/16/2007 | 0.8 | $88.00 | Update b-Linx to set transfer pending reminder in outlook for all claims transferred or split, improve split amount handling |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/16/2007 | 3.5 | $437.50 | Creating adhoc reports for asbestos PD requests |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/16/2007 | 0.2 | $19.00 | Correspondence with production and project team re scheduled mailing(s) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/16/2007 | 0.1 | $9.50 | Review and verify the returned mail re previous mailings |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/16/2007 | 0.1 | $9.50 | Populate mail file 23432 with 29th Contin Ord Omni 5 affected parties |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/16/2007 | 0.1 | $9.50 | Populate mail file 23433 with Omni 20 Order affected parties |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/16/2007 | 0.1 | $9.50 | Populate mail file 23434 with Contin order Omni 18 affected parties |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/16/2007 | 0.1 | $9.50 | Populate mail file 23435 with Omni 17 Order affected parties |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/16/2007 | 1.5 | $262.50 | Preparation of and revisions to claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/16/2007 | 3.9 | $682.50 | Work on requirements and development to move claims reconciliation Word document into B-Linx. Work with J. Miller and A. Wick. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/16/2007 | 0.9 | $157.50 | Continue to work on requirements and development to move claims reconciliation Word document into B-Linx. Work with J. Miller and A. Wick. |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 2/19/2007 | 1.3 | $143.00 | Preparation of and revisions to claim data change tracking reports (.7); update and audit claims liability reporting tool and reports/protocol (.6) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/19/2007 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/19/2007 | 2.1 | $262.50 | Preparing update of spreadsheet provided by client for addresses on duplicate claims |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/19/2007 | 1.5 | $187.50 | At client request, converting some claims from PDF to TIFF |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/19/2007 | 2.5 | $312.50 | Reviewing and updating scorecard claim groupings |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/19/2007 | 0.5 | $47.50 | Review and verification of schedule and proofs of claim docket, amount and transferred claims records in bLinx application |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/19/2007 | 1.6 | $280.00 | Review and update objection module re objection/order exhibits. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/19/2007 | 1.6 | $280.00 | Review and update Claims Scorecard report/data. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/19/2007 | 2.7 | $472.50 | Update and audit claims liability reporting tool and reports. Revise reporting protocol. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/20/2007 | 0.2 | $22.00 | PI Update change of address for Klamann & Hubbard PA at request of L Ruppaner |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/20/2007 | 0.2 | $22.00 | PI Prepare change report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/20/2007 | 2.3 | $253.00 | Prepare report on non asbestos notes at request of J Miller |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/20/2007 | 1.9 | $237.50 | Reviewing all pending objections; reviewing and updating data |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/20/2007 | 0.1 | $9.50 | Correspondence with production and project team re scheduled mailing(s) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/20/2007 | 0.1 | $9.50 | Populate mail file 23461 with Suppl Xray Order affected parties |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/20/2007 | 0.1 | $9.50 | Review and verify the returned mail re previous mailings |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/20/2007 | 0.1 | $9.50 | Correspondence with S Kjontvedt re the reviewing of objection information |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/20/2007 | 1.5 | $262.50 | Preparation of and revisions to claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/20/2007 | 2.7 | $472.50 | Continue to work on requirements and development to move claims reconciliation Word document into B-Linx. Work with J. Miller and A. Wick. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/20/2007 | 1.9 | $332.50 | Audit of Page Counts for all Claims. Compare Original/Bates/PDF/PDF-Bates versions. Will update Original, PDF, and PDF-Bates versions as needed with supplements received since September. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/21/2007 | 0.1 | $11.00 | PI Update return mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/21/2007 | 4.4 | $484.00 | Update notes report query as specified by M Grimmett |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/21/2007 | 0.2 | $22.00 | Update amount flag query for surviving claim report in objection reporting tool |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/21/2007 | 2.3 | $253.00 | Update category drop down fliter to work with temp grouping table |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/21/2007 | 2.5 | $312.50 | Reviewing and updating scorecard claim groupings |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/21/2007 | 0.4 | $50.00 | Discussions with Mike Grimmett on scorecard design |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/21/2007 | 1.5 | $262.50 | Preparation of and revisions to claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/21/2007 | 1.9 | $332.50 | Review and update Claims Scorecard report/data. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/21/2007 | 2.1 | $367.50 | Audit of Page Counts for all Claims. Compare Original/Bates/PDF/PDF-Bates versions. Will update Original, PDF, and PDF-Bates versions as needed with supplements received since September. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/22/2007 | 0.1 | $11.00 | PI Review returned mail from counsel notice |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/22/2007 | 4 | $440.00 | Update b-Linx filter to work with custom categories |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/22/2007 | 2.1 | $231.00 | PI Prepare counsel data mailfile for noticing |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/22/2007 | 0.2 | $22.00 | PI Load 4 mailfiles with DHL records for noticing counsel |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/22/2007 | 0.7 | $77.00 | Update custom b-Linx to include claims list sort by claims date at request of M Araki |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/22/2007 | 3.5 | $437.50 | Preparing Omni 20 exhibits |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/22/2007 | 1.8 | $225.00 | Updating Omni 20 exhibits |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/22/2007 | 2.7 | $337.50 | Updating adhoc objection data per S Cohen requests |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/22/2007 | 0.1 | $9.50 | Upload property damage claims to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/22/2007 | 0.2 | $19.00 | Correspondence with project team re new claims upload information |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/22/2007 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/22/2007 | 0.1 | $9.50 | Append property damage claims data to tblOutput for migration to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/22/2007 | 0.3 | $28.50 | Migrate property damage claims images from CD to server; rename images appropriately for b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/22/2007 | 0.2 | $19.00 | Prepare report of supplemental claim numbers and associated original claim number |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/22/2007 | 0.1 | $9.50 | Review and verify creditor address records |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/22/2007 | 0.1 | $9.50 | Reformat bankruptcy claims modified record data files in preparation to migration in bLinx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/22/2007 | 0.1 | $9.50 | Extract, process, reformat property damage data to migrate data to bLinx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/22/2007 | 0.8 | $76.00 | Preparation of report verifying creditor, docket, amount and objection information grouping |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/22/2007 | 1.6 | $280.00 | Review and update objection module re objection/order exhibits. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/22/2007 | 1.1 | $192.50 | Continue to work on requirements and development to move claims reconciliation Word document into B-Linx. Work with J. Miller and A. Wick. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/22/2007 | 2.8 | $490.00 | Update and audit claims liability reporting tool and reports. Revise reporting protocol. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/23/2007 | 0.4 | $44.00 | Assist M Araki with date modify report from Rust |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/23/2007 | 3.5 | $437.50 | Bates stamping batch of new claims |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/23/2007 | 0.2 | $19.00 | PI - Preparation of report verifying creditor information grouping |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/23/2007 | 0.1 | $9.50 | Review and verify creditor address records reported on data integrity reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/23/2007 | 1.5 | $262.50 | Preparation of and revisions to claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/23/2007 | 1.9 | $332.50 | Review and update Claims Scorecard report/data. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/23/2007 | 1.9 | $332.50 | Audit of Page Counts for all Claims. Compare Original/Bates/PDF/PDF-Bates versions. Will update Original, PDF, and PDF-Bates versions as needed with supplements received since September. |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 2/26/2007 | 1.3 | $143.00 | Preparation of and revisions to claim data change tracking reports (.7); update and audit claims liability reporting tool and reports/protocol (.6) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| ANNA WICK - 6_SR_ANALYST | $110.00 | 2/26/2007 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 2/26/2007 | 1 | $110.00 | SQL database maintanance, review logs, update tables fields, viewes and user defined functions |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 2/26/2007 | 1 | $110.00 | PI SQL database maintanance, review logs, update tables fields, viewes and user defined functions |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 2/26/2007 | 0.1 | $9.50 | Correspondence with production and project team re scheduled mailing(s) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 2/26/2007 | 0.5 | $47.50 | Populate mail file 23507 with 21st Omnibus Objection affected parties |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 2/26/2007 | 0.5 | $47.50 | Review and verify scheduled and proofs of claim notes information in bLinx application |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 2/27/2007 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 2/27/2007 | 0.1 | $11.00 | Add new claim type NON-ASBESTOS (NA ) and New Claim Sub Type: SUPPLEMENT (SM) at request of M Araki |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 2/27/2007 | 1.2 | $132.00 | PI Process change of address request, check list of counsel against our system and report |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 2/27/2007 | 0.3 | $33.00 | Confer with M Araki on changes to b-Linx, prepare claim flag list report for normalizing |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 2/27/2007 | 0.2 | $22.00 | PI Update change of address for claimant Hilda Jordan |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 2/27/2007 | 1 | $110.00 | Update create date notes field to accommodate date time in list and pop up, move claims image button for accessibility |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 2/27/2007 | 0.2 | $22.00 | PI Confer with S Kjontvedt and L Ruppaner on counsel notice sent 2/22/07 |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 2/27/2007 | 0.1 | $11.00 | Update servicelist display on document served tab to allow edit of Exhibit field in noticingsystem |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 2/27/2007 | 0.1 | $11.00 | PI Update servicelist display on document served tab to allow edit of Exhibit field in noticingsystem |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 2/27/2007 | 0.1 | $9.50 | Correspondence with production and project team re scheduled mailing(s) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 2/27/2007 | 0.1 | $9.50 | PI - Populate mail file 23609 with February 22 letter suppl affected party |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 2/27/2007 | 1.6 | $280.00 | Review and update objection module re objection/order exhibits. |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 2/28/2007 | 1.6 | $176.00 | Improve custom category filter and filter release |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 2/28/2007 | 1.8 | $225.00 | Reviewing Bates stamped claims |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 2/28/2007 | 2 | $250.00 | Reviewing Omni 20 exhibits; discussions with team re potential changes and issues with objections |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 2/28/2007 | 0.9 | $112.50 | Discussions with S Cohen re all Omni exhibits |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 2/28/2007 | 1.5 | $262.50 | Preparation of and revisions to claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 2/28/2007 | 2.8 | $490.00 | Update and audit claims liability reporting tool and reports. Revise reporting protocol. |
| ALICIA MARKOE - 6_SR_ANALYST | $110.00 | 3/1/2007 | 1.3 | $143.00 | Preperation of and revisions to claim data change tracking reports. Update and audit claims liability reporting tool and reports/protocol. |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/1/2007 | 0.1 | $11.00 | Update return mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/1/2007 | 0.2 | $22.00 | PI Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/1/2007 | 0.2 | $22.00 | PI Prepare change report for S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/1/2007 | 0.2 | $22.00 | Review weblog data including page count, convert data to database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/1/2007 | 0.2 | $22.00 | PI Confer with S Kjontvedt on change of address request status and claimant listing report for A Basta |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/1/2007 | 2.1 | $262.50 | Providing S Cohen with exports of Omni 22 |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/1/2007 | 2.5 | $312.50 | Updating images with incorrect Bates stamping |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/1/2007 | 1.2 | $210.00 | Update and audit claims liability reporting tool and reports (.6); Revise reporting protocol (.6) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/1/2007 | 1.5 | $262.50 | Preparation of and revisions to claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/1/2007 | 2.7 | $472.50 | Review and update Claims Scorecard report/data. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/1/2007 | 1.4 | $245.00 | Update and Audit Claims Liability Reporting Tool and Reports (.7); Revise reporting protocol (.7) |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 3/2/2007 | 1.3 | $143.00 | Preperation of and revisions to claim data change tracking reports. Update and audit claims liability reporting tool and reports/protocol. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/2/2007 | 0.1 | $11.00 | Update return mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/2/2007 | 0.1 | $11.00 | Add query ObjectionTableByTypes to objection reporting tool at request of S Cohen |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/2/2007 | 0.2 | $22.00 | Read and respond to change of address request for Dean Swartz, update COA |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/2/2007 | 0.3 | $33.00 | Update reporting tool filter by amount criteria function |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/2/2007 | 3.5 | $437.50 | Preparing a large number of ad hoc reports for requests from claims review team reviewing claim statuses and providing counts for client |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 3/5/2007 | 1.3 | $143.00 | Preperation of and revisions to claim data change tracking reports. Update and audit claims liability reporting tool and reports/protocol. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/5/2007 | 0.1 | $11.00 | PI Update return mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/5/2007 | 0.1 | $11.00 | PI Check for counsel record of Gregory Schwartz in database at request of S Kjontvedt |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/5/2007 | 0.3 | $28.50 | Review and verification of scheduled/filed claims` creditor, docket, amount and additional notice records in creditor and claim management application. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/5/2007 | 1.2 | $210.00 | Update and audit claims liability reporting tool and reports (.6);  Revise reporting protocol (.6) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/5/2007 | 1.5 | $262.50 | Preparation of and revisions to claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/5/2007 | 2.7 | $472.50 | Review and update Claims Scorecard report/data. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/5/2007 | 1.4 | $245.00 | Update and Audit Claims Liability Reporting Tool and Reports (.7); Revise reporting protocol (.7) |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 3/6/2007 | 1.3 | $143.00 | Preperation of and revisions to claim data change tracking reports. Update and audit claims liability reporting tool and reports/protocol. |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name    Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| ANNA WICK - 6_SR_ANALYST | $110.00 | 3/6/2007 | 0.1 | $11.00 | PI Update return mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 3/6/2007 | 0.5 | $55.00 | PI Review undeliverable counsel addresses |
| ALICIA MARKOE - 6_SR_ANALYST | $110.00 | 3/7/2007 | 1.3 | $143.00 | Preperation of and revisions to claim data change tracking reports. Update and audit claims liability reporting tool and reports/protocol. |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 3/7/2007 | 0.1 | $11.00 | Update return mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 3/7/2007 | 0.1 | $11.00 | PI Update return mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 3/7/2007 | 1 | $110.00 | Review custom database access to tblAsbMMLibbyAsbTest at request of M Araki, research security lock down it |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 3/7/2007 | 2 | $220.00 | Update b-Linx and custom b-Linx security function at request of J Miller |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 3/7/2007 | 1 | $110.00 | Update b-Linx category filter to reset on filter by schedule or claims records |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 3/7/2007 | 2.3 | $287.50 | Updating detail for Omni 21 objections |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 3/7/2007 | 1.5 | $262.50 | Preparation of and revisions to claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 3/7/2007 | 2.7 | $472.50 | Review and update Claims Scorecard report/data. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 3/7/2007 | 1.4 | $245.00 | Update and Audit Claims Liability Reporting Tool and Reports (.8); Revise reporting protocol (.6) |
| ALICIA MARKOE - 6_SR_ANALYST | $110.00 | 3/8/2007 | 2.8 | $308.00 | Preperation of and revisions to claim data change tracking reports. Update and audit claims liability reporting tool and reports/protocol. |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 3/8/2007 | 2.5 | $275.00 | Prepare claims report at request of S Cohen for Lori Sinanyan |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 3/8/2007 | 2.2 | $275.00 | Creating export of deminimis claim stratifications requested by J Miller |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 3/8/2007 | 0.5 | $87.50 | Review and update objection module re objection/order exhibits. |
| ALICIA MARKOE - 6_SR_ANALYST | $110.00 | 3/9/2007 | 2.8 | $308.00 | Preparation of and revisions to claim data change tracking reports. Update and audit claims liability reporting tool and reports/protocol. |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 3/9/2007 | 0.1 | $11.00 | Update return mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 3/9/2007 | 0.1 | $11.00 | PI Update return mail records to b-Linx |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 3/9/2007 | 2.1 | $262.50 | Update claim exports for all claims changed in a specific time period |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 3/9/2007 | 1.3 | $162.50 | Updating stipulation JP Morgan claims |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 3/9/2007 | 1.5 | $262.50 | Preparation of and revisions to claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 3/9/2007 | 2.7 | $472.50 | Review and update Claims Scorecard report/data. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 3/9/2007 | 1.4 | $245.00 | Update and Audit Claims Liability Reporting Tool and Reports (.7); Revise reporting protocol (.7) |
| ALICIA MARKOE - 6_SR_ANALYST | $110.00 | 3/12/2007 | 2.8 | $308.00 | Preperation of and revisions to claim data change tracking reports. Update and audit claims liability reporting tool and reports/protocol. |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 3/12/2007 | 0.1 | $11.00 | PI Update return mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 3/12/2007 | 0.2 | $22.00 | Assist S Cohen with liability report by assigned name |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/12/2007 | 0.2 | $22.00 | Report list of assign users in b-Linx not matching those listed on Non-asbestos claims action chart for J Miller |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/12/2007 | 1 | $110.00 | Confer with J Miller on replacing K&E counsel Holly Bull from notes list, update refer person for S Cohens reporting |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/12/2007 | 0.2 | $22.00 | PI Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/12/2007 | 0.2 | $22.00 | Assist S Cohen with refer filtered liability report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/12/2007 | 0.2 | $22.00 | PI Update counsel name and address for Lipsitz & Ponterio at request of S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/12/2007 | 0.3 | $33.00 | Create custom advaced reporting tool to run excel output report requeste by J Miller |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/12/2007 | 1.1 | $137.50 | Updating objection detail for docket 14693 |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/12/2007 | 2.1 | $262.50 | Creating export of all asbestos claims by attorney |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/12/2007 | 1 | $125.00 | Reviewing all Rust data received to determine data discrepancies |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/12/2007 | 0.2 | $19.00 | Correspondence with project consultant regarding the review of omnibus objection motions. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/12/2007 | 0.7 | $66.50 | Review and verify schedule/claim information per project consultant request. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/12/2007 | 0.5 | $87.50 | Review and update objection module re objection/order exhibits. |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 3/13/2007 | 2.8 | $308.00 | Preperation of and revisions to claim data change tracking reports. Update and audit claims liability reporting tool and reports/protocol. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/13/2007 | 0.1 | $11.00 | PI Update return mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/13/2007 | 2.3 | $253.00 | Add excel output with last notes field to advanced reporting tool at request of J Miller |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/13/2007 | 0.2 | $22.00 | Review combined report CombinedAllAttorneys.xls and total unique claim numbers at request of S Cohen |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/13/2007 | 0.5 | $55.00 | Team conference call status update |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/13/2007 | 0.2 | $22.00 | Assist M Araki with b-Linx view motion/order by claim error |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/13/2007 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/13/2007 | 2 | $250.00 | Additional updates to Omni 21 objection detail |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/13/2007 | 0.1 | $9.50 | Review and verify the return mail regarding previous mailings. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/13/2007 | 0.1 | $9.50 | Populate mail file 23807 with Omni 5 13th Contin Order affected parties. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/13/2007 | 0.2 | $19.00 | Populate mail file 23808 with Omni 18 Contin Order affected parties. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/13/2007 | 0.2 | $19.00 | Populate mail file 23809 with Omni 20 2nd Order affected parties. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/13/2007 | 1.5 | $262.50 | Preparation of and revisions to claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/13/2007 | 2.7 | $472.50 | Review and update Claims Scorecard report/data. |

EXHIBIT 1

# BMC Group
## WR GRACE
Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/13/2007 | 1.4 | $245.00 | Update and Audit Claims Liability Reporting Tool and Reports (.8); Revise reporting protocol (.6) |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 3/14/2007 | 2.8 | $308.00 | Preperation of and revisions to claim data change tracking reports. Update and audit claims liability reporting tool and reports/protocol. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/14/2007 | 0.1 | $11.00 | Create claims list for refer group provided by S Cohen |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/14/2007 | 0.8 | $88.00 | Update excel report to include only field list provided by counsel |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/14/2007 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/14/2007 | 1.6 | $200.00 | Preparing adhoc claim reports per requests from S Cohen |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/14/2007 | 2.1 | $262.50 | Preparing multiple objection updates; preparing standard reporting on objection results |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/14/2007 | 0.5 | $87.50 | Review and update objection module re objection/order exhibits. |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 3/15/2007 | 2.8 | $308.00 | Preperation of and revisions to claim data change tracking reports. Update and audit claims liability reporting tool and reports/protocol. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/15/2007 | 0.1 | $11.00 | PI Update return mail records to b-Linx |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/15/2007 | 2.1 | $262.50 | Creating an updated export of deminimis claim stratifications requested by J Miller |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/15/2007 | 2.5 | $312.50 | Reviewing scorecard design  Determining updates to scorecard to provide for an enhanced weekly report |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/15/2007 | 0.1 | $9.50 | Extract, process, reformat property damage data to migrate data to bLinx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/15/2007 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to bLinx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/15/2007 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/15/2007 | 0.1 | $9.50 | Upload property damage and bankruptcy claims to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/15/2007 | 0.1 | $9.50 | Append property damage claims data to tblOutput for migration to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/15/2007 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/15/2007 | 0.1 | $9.50 | Prepare report of supplemental claim numbers and associated original claim number. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/15/2007 | 0.2 | $19.00 | Migrate property damage and bankruptcy claims images from CD to server; rename images appropriately for b-Linx. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/15/2007 | 1.5 | $262.50 | Preparation of and revisions to claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/15/2007 | 2.7 | $472.50 | Review and update Claims Scorecard report/data. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/15/2007 | 1.4 | $245.00 | Update and Audit Claims Liability Reporting Tool and Reports (.7); Revise reporting protocol (.7) |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 3/16/2007 | 2.8 | $308.00 | Preparation of and revisions to claim data change tracking reports. Update and audit claims liability reporting tool and reports/protocol. |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/16/2007 | 3.5 | $437.50 | Bates stamping large batch of new Rust claims |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/16/2007 | 1.6 | $200.00 | Omni Objection updates per S Cohen |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/16/2007 | 0.5 | $87.50 | Review and update objection module re objection/order exhibits. |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 3/19/2007 | 2.8 | $308.00 | Preparation of and revisions to claim data change tracking reports. Update and audit claims liability reporting tool and reports/protocol. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/19/2007 | 0.1 | $11.00 | PI Update return mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/19/2007 | 0.2 | $22.00 | PI update claimants names to mailfile 22346 at request of S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/19/2007 | 0.4 | $44.00 | Update data exception reporting tool to use pass through sequel query to enhance speed of individual query run |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/19/2007 | 0.3 | $33.00 | PI Update data exception reporting tool to use pass through sequel query to enhance speed of individual query run |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/19/2007 | 2.1 | $262.50 | Reviewing Bates stamping new Rust claims and making updates |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/19/2007 | 1.6 | $200.00 | Converting claim tif images to OCR'ed PDFs in preparation of creating DVD export |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/19/2007 | 2.1 | $262.50 | Updating asbestos claim detail |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/19/2007 | 1.5 | $262.50 | Preparation of and revisions to claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/19/2007 | 2.7 | $472.50 | Review and update Claims Scorecard report/data. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/19/2007 | 1.4 | $245.00 | Update and Audit Claims Liability Reporting Tool and Reports (.8); Revise reporting protocol (.6) |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 3/20/2007 | 2.8 | $308.00 | Preparation of and revisions to claim data change tracking reports. Update and audit claims liability reporting tool and reports/protocol. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/20/2007 | 0.5 | $55.00 | Check claim list of custom module for filter on asbestos claims |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/20/2007 | 0.1 | $11.00 | Move supplimental claims images to new folder |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/20/2007 | 0.4 | $44.00 | Assist M Araki with suppliment flag claims report |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/20/2007 | 2.9 | $362.50 | Updating Scorecard queries  Review with M Grimmett |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/20/2007 | 1.6 | $200.00 | Converting claim tif images to OCR'ed PDFs |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/20/2007 | 0.1 | $9.50 | Review and update claim images received from Rust for claims 18378 and 18383. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/20/2007 | 0.5 | $87.50 | Review and update objection module re objection/order exhibits. |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 3/21/2007 | 2.8 | $308.00 | Preparation of and revisions to claim data change tracking reports. Update and audit claims liability reporting tool and reports/protocol. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/21/2007 | 0.2 | $22.00 | Update claims list report in b-Linx to include claims date |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/21/2007 | 0.2 | $22.00 | Create queries for K & E referred claims list at request of S Cohen to use as external filter for reporting |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/21/2007 | 0.2 | $22.00 | Update proof of service report to allow custom sort by creditor name, email address or contact name. |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/21/2007 | 2.1 | $262.50 | Updating Scorecard queries  Review with M Grimmett |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/21/2007 | 1.5 | $262.50 | Preparation of and revisions to claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/21/2007 | 2.7 | $472.50 | Review and update Claims Scorecard report/data. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/21/2007 | 1.4 | $245.00 | Update and Audit Claims Liability Reporting Tool and Reports (.7); Revise reporting protocol (.7) |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 3/22/2007 | 2.8 | $308.00 | Preperation of and revisions to claim data change tracking reports. Update and audit claims liability reporting tool and reports/protocol. |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/22/2007 | 1.4 | $175.00 | Updating Scorecard queries  Review with M Grimmett |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/22/2007 | 0.3 | $28.50 | Review and verify proofs of claim docket notes per project consultant request. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/22/2007 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 3/23/2007 | 2.8 | $308.00 | Preperation of and revisions to claim data change tracking reports. Update and audit claims liability reporting tool and reports/protocol. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/23/2007 | 0.2 | $22.00 | Update maketable query for ART report external filter source at request of S Cohen |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/23/2007 | 0.1 | $11.00 | Fix date stamp error on note at request of S Cohen |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/23/2007 | 0.1 | $11.00 | Add calculated and claimed total to excel report output |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/23/2007 | 0.1 | $11.00 | Read and respond to request to remove claim flags |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/23/2007 | 0.5 | $47.50 | Review and update proofs of claim docket information per project consultant's request. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/23/2007 | 0.1 | $9.50 | Correspondence with project consultant regarding the verification of creditor addresses. |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 3/24/2007 | 2.8 | $308.00 | Preperation of and revisions to claim data change tracking reports. Update and audit claims liability reporting tool and reports/protocol. |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 3/26/2007 | 2.8 | $308.00 | Preperation of and revisions to claim data change tracking reports. Update and audit claims liability reporting tool and reports/protocol. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/26/2007 | 0.3 | $33.00 | Delete claim flags from dropdown at request of S Cohen, prepare report of all K&*E counsel flagged claims, active open |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/26/2007 | 0.1 | $11.00 | Research when claims data for 18416 was received from Rust at request of S Cohen |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/26/2007 | 0.2 | $22.00 | Customize reclassify OMNI report for 22 exihibit E at request of S Cohen |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/26/2007 | 1.7 | $212.50 | Reviewing all claims that did not have a requested user entry per S Cohen |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/26/2007 | 2.8 | $350.00 | Preparing reports for Omni 22 objections  Review and updating reports, creating a series of drafts for review |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/26/2007 | 1.8 | $225.00 | Updating Scorecard queries  Review with M Grimmett |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/26/2007 | 0.5 | $87.50 | Review and update objection module re objection/order exhibits. |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 3/27/2007 | 2.8 | $308.00 | Preperation of and revisions to claim data change tracking reports. Update and audit claims liability reporting tool and reports/protocol. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/27/2007 | 1 | $110.00 | PI SQL database maintance, review logs, update tables fields, viewes and user defined functions |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| ANNA WICK - 6_SR_ANALYST | $110.00 | 3/27/2007 | 1 | $110.00 | SQL database maintanance, review logs, update tables fields, viewes and user defined functions |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 3/27/2007 | 0.1 | $11.00 | PI Update return mail records to b-Linx |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 3/27/2007 | 0.5 | $62.50 | Meeting with M Araki and M Grimmett on data auditing |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 3/27/2007 | 1.8 | $225.00 | Reviewing all data received from Rust to prepare a data auditing schedule for cleaning up data |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 3/27/2007 | 0.6 | $75.00 | Preparing export for S Cohen on all "disallow edit" fields for updating |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 3/27/2007 | 1.5 | $187.50 | Preparing query for review by S Cohen on all objection detail |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 3/27/2007 | 1.5 | $262.50 | Preparation of and revisions to claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 3/27/2007 | 2.7 | $472.50 | Review and update Claims Scorecard report/data. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 3/27/2007 | 1.4 | $245.00 | Update and Audit Claims Liability Reporting Tool and Reports (.8); Revise reporting protocol (.6) |
| ALICIA MARKOE - 6_SR_ANALYST | $110.00 | 3/28/2007 | 2.8 | $308.00 | Preperation of and revisions to claim data change tracking reports. Update and audit claims liability reporting tool and reports/protocol. |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 3/28/2007 | 0.1 | $11.00 | PI Update return mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 3/28/2007 | 0.1 | $11.00 | Check K & E user access to editing objection notes at request of S Cohen |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 3/28/2007 | 0.6 | $66.00 | Customize OMNI 22 exihibit E report at request of S Cohen |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 3/28/2007 | 0.4 | $44.00 | Debug claims upload tool, upload claim |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 3/28/2007 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 3/28/2007 | 1.7 | $212.50 | Preparing and updating objection report for Omni 20 order |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 3/28/2007 | 1.8 | $225.00 | Preparing continued claim exhibit for Omni 21 |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 3/28/2007 | 0.1 | $9.50 | Migration bankruptcy claims data to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 3/28/2007 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 3/28/2007 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 3/28/2007 | 0.1 | $9.50 | Upload bankruptcy claims to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 3/28/2007 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 3/28/2007 | 0.2 | $19.00 | Migrate bankruptcy claims images from CD to server |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 3/28/2007 | 0.2 | $19.00 | Correspondence with project team regarding the new Rust CD and claims upload. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 3/28/2007 | 0.5 | $87.50 | Review and update objection module re objection/order exhibits. |
| ALICIA MARKOE - 6_SR_ANALYST | $110.00 | 3/29/2007 | 2.8 | $308.00 | Preperation of and revisions to claim data change tracking reports. Update and audit claims liability reporting tool and reports/protocol. |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 3/29/2007 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 3/29/2007 | 1.8 | $225.00 | Preparing updates and confirmation email to S Cohen for Omni 21 updates |

EXHIBIT 1

# BMC Group

WR GRACE
Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/29/2007 | 1.5 | $262.50 | Preparation of and revisions to claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/29/2007 | 2.7 | $472.50 | Review and update Claims Scorecard report/data. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/29/2007 | 1.4 | $245.00 | Update and Audit Claims Liability Reporting Tool and Reports (.7); Revise reporting protocol (.7) |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 3/30/2007 | 2.8 | $308.00 | Preperation of and revisions to claim data change tracking reports. Update and audit claims liability reporting tool and reports/protocol. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/30/2007 | 0.5 | $55.00 | Review assign/refer form add claim state field to allow filter on field |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/30/2007 | 0.3 | $33.00 | Update noticing systems email validation for 2002 list record add or edit form, reformat Proof of Service to allow sort by selected value, 2002 list record count display |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/30/2007 | 0.3 | $33.00 | PI Update noticing systems email validation for 2002 list record add or edit form, reformat Proof of Service to allow sort by selected value, 2002 list record count display |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/30/2007 | 2.3 | $253.00 | Handle time out error in advanced reporting tool, omni 22 report |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/30/2007 | 0.5 | $87.50 | Review and update objection module re objection/order exhibits. |

Data Analysis Total:   836.700   $117,023.50

## 1st Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/2/2007 | 2 | $420.00 | Continue analysis of draft Oct 06 time descriptions re fee app compliance (1.0); continue revision of Oct 06 time descriptions for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/9/2007 | 2 | $420.00 | Continue analysis of draft Oct 06 time descriptions re fee app compliance (1.0); continue revision of Oct 06 time descriptions for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/17/2007 | 2.3 | $483.00 | Prepare draft invoice reports re Nov 06 (.4); analysis of draft Nov 06 time descriptions re fee app compliance (1.0); revise Nov 06 time descriptions for fee app compliance (.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/18/2007 | 2.5 | $525.00 | Analysis Jul, Aug, Sep and 22nd Qtrly fee apps re last day to object (.3); analysis of Court docket re objections to BMC Jul, Aug, Sep and 22nd Qtrly fee apps (.6); prepare e-mail to P Cuniff re CNOs (.2); prepare e-mail to S Bossay re Jul, Aug, Sep and 22nd Qtrly fee apps and docs for review (.4); revise 5% voluntary reduction chart (.5); prepare e-mail to S Fritz re Jul, Aug, Sep and 22nd Qtrly fee apps and updated 5% reduction chart (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/19/2007 | 2 | $420.00 | Continue analysis of draft Nov 06 time descriptions re fee app compliance (1.0); continue revision of Nov 06 time descriptions for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/22/2007 | 2 | $420.00 | Additional analysis of draft Nov 06 time descriptions re fee app compliance (1.0); additional revision of Nov 06 time descriptions for fee app compliance (1.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/23/2007 | 2.5 | $525.00 | Continue analysis of draft Nov 06 time descriptions re fee app compliance (1.4); continue revision of Nov 06 time descriptions for fee app compliance (1.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/29/2007 | 2.5 | $525.00 | Continue analysis of draft Nov 06 time descriptions re fee app compliance (1.5); continue revision of Nov 06 time descriptions for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/4/2007 | 0.5 | $105.00 | Analysis of Jan 07 rates (.3); telephone with S Fritz re revisions to rates (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/6/2007 | 1.2 | $252.00 | Continue analysis of Nov 06 billng entries for fee app compliance (.6); continue revision of Nov 06 billing entries for fee app compliance (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/7/2007 | 1.8 | $378.00 | Further analysis of Nov 06 billing entries for fee app compliance (.8); further revision of Nov 06 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/13/2007 | 1.5 | $315.00 | Continue analysis of Nov 06 billing entries for fee app compliance (.7); continue revision of Nov 06 billing entries for fee app compliance (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/14/2007 | 2.5 | $525.00 | Prepare draft billing detail reports for Dec 06 (.5); begin analysis of draft reports for Dec 06 for prof billing reqts and Court imposed categories (1.5); revise Dec 06 billing entries for fee app compliance (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/15/2007 | 2 | $420.00 | Analysis of Dec 06 billing entries for fee app compliance (1.0); revise Dec 06 billing entries for fee app compliance (1.0) |
| | | Fee Applications Total: | | 27.3 | $5,733.00 | |

## 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 1/2/2007 | 1.4 | $294.00 | Research William D Sullivan LLC claim inquiry (.9); discuss follow-up items with MJ John (.5) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/2/2007 | 0.3 | $28.50 | File claim transfer notices with the Court via ECF (.2); notify claims analyst of updates to the claim transfer report (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/2/2007 | 2.8 | $308.00 | Prepare (.8) and analyze (1.0) monthly claims/transfer reports; draft various follow-up memos to F Visconti, L Ruppaner re same (.7); forward reports with memo re same to K Davis at Rust Consulting (.3) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 1/3/2007 | 0.5 | $105.00 | Coordinate claim image and data exchanges per S Gross data request |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 1/3/2007 | 0.5 | $105.00 | Follow-up with S Cohen re WR Grace non-asbestos claims updates |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 1/3/2007 | 0.2 | $22.00 | Phone discussion with S Gross re claims asserted by J Wolter |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 1/3/2007 | 0.2 | $22.00 | Create (.1) and provide (.1) report identifying GAF Corp litigation claims per request from S Gross |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 1/3/2007 | 0.3 | $33.00 | Create (.2) and provide (.1) claim detail reports on claims of J Wolter per request of S Gross |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/3/2007 | 0.2 | $22.00 | Update debtor allowed claims per J Miller, L Sinanyan request |

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Non-Asbestos Claims

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 1/3/2007 | 1.4 | $154.00 | Research claims per J Miller, L Sinanyan request (.6); prepare related documentation (.4); discussion with J Miller re same (.2); draft follow-up memo to L Sinanyan re same (.2) |
| JEFF MILLER - 2_SR_MANAGER | $210.00 | 1/4/2007 | 2.5 | $525.00 | Coordinate prep (.5) and review (2.0) active claim stratification report prepared by F Visconti per L Sinanyan request |
| MYRTLE JOHN - 3_MANAGER | $195.00 | 1/4/2007 | 0.2 | $39.00 | Discussion with S Cohen re appropriate processing protocol of claim previously disallowed by objection, and now reinstated |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 1/4/2007 | 0.9 | $99.00 | Update claims per L Sinanyan direction (.5); follow-up discussion with L Sinanyan (.4); draft follow-up memo to J Miller re same (.2) |
| JEFF MILLER - 2_SR_MANAGER | $210.00 | 1/5/2007 | 2 | $420.00 | Review non-asbestos claims reconciliation chart used by K&E (1.0); determine best methods to incorporate chart into b-Linx (.9); schedule follow-up with M Grimmett and F Visconti (.1) |
| JEFF MILLER - 2_SR_MANAGER | $210.00 | 1/5/2007 | 1.3 | $273.00 | Coordinate responses to WR Grace/K&E claim/data requests |
| LAURI BOGUE - 7_REC_TEAM | $110.00 | 1/5/2007 | 0.4 | $44.00 | Update multiple claims status to Debtor Allowed in Full  per request from A Isman |
| LAURI BOGUE - 7_REC_TEAM | $110.00 | 1/5/2007 | 0.2 | $22.00 | Create (.1) and forward (.1) claim report and image per request from S Gross |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 1/5/2007 | 0.4 | $84.00 | Analysis of Court docket and last Rust download re Iowa tax claim (.2); telephone to L Sinanyan re Iowa tax claim (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 1/5/2007 | 2.6 | $286.00 | Research (1.3) and update (1.0) claims as required per L Sinanyan request; draft follow-up memos to L Sinanyan re same (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 1/5/2007 | 1.3 | $143.00 | Various conversations with L Sinanyan, H Fowler re pending claim/objection issues (.4); research (.3) and update (.4) affected claims re same; draft follow-up memos to L Sinanyan, J Miller re same (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 1/5/2007 | 0.3 | $33.00 | Review docket report (.1); discussion with L Ruppaner re same (.1); draft follow-up memo to J Miller re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 1/6/2007 | 1.2 | $132.00 | Research (.5) and update (.5) claims as required per L Sinanyan request; draft follow-up memos to L Sinanyan re same (.2) |
| JEFF MILLER - 2_SR_MANAGER | $210.00 | 1/7/2007 | 2.4 | $504.00 | Finalize active claims under $10k stratification report (2.0); send to L Sinanyan per request (.4) |
| LAURI BOGUE - 7_REC_TEAM | $110.00 | 1/7/2007 | 0.8 | $88.00 | Prepare report providing reconciliation notes (.4); create images for specific claims per request from S Athota (.4) |
| JEFF MILLER - 2_SR_MANAGER | $210.00 | 1/8/2007 | 3.2 | $672.00 | Review multiple claims class listing report request from L Sinanyan (2.2); follow-up with S Cohen on report preparation (1.0) |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 1/8/2007 | 0.1 | $11.00 | Research and update claim as required per L Sinanyan request; draft follow-up memo to L Sinanyan re same |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Non-Asbestos Claims

| Name          | Type              | Hourly Rate | Date      | Hours | Total Amount | Description |
|---------------|-------------------|-------------|-----------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/8/2007 | 1.1 | $121.00 | Various discussions with F Visconti, L Sinanyan re multiple-claim creditors and verification of information re same (.4); prepare reports for L Sinanyan review (.5); draft follow-up memos to L Sinanyan, J Miller, F Visconti re same (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 1/9/2007 | 0.7 | $147.00 | Follow-up with L Sinanyan re claim stratification report |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/9/2007 | 0.3 | $33.00 | Prepare claim images per counsel request (.2); update claims per direction from counsel re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/10/2007 | 0.3 | $33.00 | Research and update claim as required per L Sinanyan request (.2); draft follow-up memos to L Sinanyan re same (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 1/11/2007 | 1 | $210.00 | Follow-up with L Sinanyan re end of month non-asbestos claims reconciliation reports |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 1/11/2007 | 1 | $210.00 | Discuss non-asbestos claims reconciliation issues with S Cohen |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/11/2007 | 0.2 | $22.00 | Research and update claim as required per L Sinanyan, S Athota requests (.1); draft follow-up memos to L Sinanyan, S Athota re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/12/2007 | 0.4 | $44.00 | Research claims (.1), prepare claim images (.1) and reports (.1) per S Gross, A Isman request; draft memos to L Sinanyan, J Miller, F Visconti re continuance chart requested by L Sinanyan (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/15/2007 | 2.2 | $209.00 | Retreive new claim transfer notifications listed on the Court docket (.2); perform corresponding claim research (.3); prepare claim transfer notices (.7); prepare notices for service on the next business day (.4); review all notices and make corrections as needed prior to service (.6) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 1/17/2007 | 0.3 | $63.00 | Provide claim data and images to J Rivenbark per request |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 1/17/2007 | 1.4 | $294.00 | Assess mutliple claims listing report prepared by L Sinanyan (.6); determine best method to incorporate additional mulitiple claim data in report (.8) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/17/2007 | 0.4 | $44.00 | Review (.2) and reply (.2) to e-mails and correspondence re claims review/reconciliation |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 1/18/2007 | 0.5 | $105.00 | Review cross-debtor analysis prepared by F Visconti (.3); discuss with S Cohen and determine timeline for updated report (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 1/18/2007 | 1 | $210.00 | Coordinate follow-up responses for non-asbestos claims data from K&E attornies |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/18/2007 | 0.2 | $22.00 | Update claims per S Athota request (.1); draft follow-up memos to S Athota, L Sinanyan re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/18/2007 | 0.2 | $22.00 | Analyze cross-debtor duplicate claims per L Sinanyan request for information (.1); draft follow-up memos to A Wick, J Miller re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/19/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 1/22/2007 | 0.7 | $147.00 | Provide Omni 20 Order exhibit data for S Cohen and F Visconti to finalize |

EXHIBIT 1

# BMC Group
## WR GRACE
### Quarterly Invoice

## 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/22/2007 | 1.9 | $209.00 | Prepare, with data group, Order Exhibits for Omni 20 per L Sinanyan request (1.2); conference call with M Grimmet, F Visconti re same (.3); draft various follow-up memos to L Sinanyan, J Miller, M Grimmet, F Visconti re same (.4) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/22/2007 | 0.4 | $44.00 | Research Pelett claims, possible supplements (.2); discussion with J Miller re same (.1); draft follow-up memo to L Sinanyan re same (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 1/23/2007 | 0.7 | $147.00 | Call with M Grimmett re migration of K&E reconciliation chart |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/24/2007 | 0.1 | $11.00 | Discussion with J Miller re cross-debtor duplicate objections/claim information requested by L Sinanyan |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/24/2007 | 3.9 | $429.00 | Review cross-debtor duplicate claim information received from L Sinanyan (.7); research and analyze affected claims (1.3); prepare data/information in spreadsheet per L Sinanyan request (1.9) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/24/2007 | 0.9 | $99.00 | Finalize review of cross-debtor duplicate claim information received from L Sinanyan (.2); research and analyze affected claims (.2); prepare and compile data/information in spreadsheet (.3); draft follow-up memo to L Sinanyan re same (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 1/25/2007 | 0.6 | $126.00 | Update claims status to deem allowed per J Nuckles request |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 1/25/2007 | 1.5 | $315.00 | Prepare for meeting with L Sinanyan tomorrow 1/26/07 to discuss non-asbestos claims reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/25/2007 | 0.3 | $33.00 | Review (.1) and reply (.2) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/25/2007 | 0.1 | $11.00 | Update claim per J Nuckles request; draft follow-up memo to J Nuckles, L Sinanyan re same |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 1/26/2007 | 2 | $420.00 | Meeting with L Sinanyan re non-asbestos claims reconciliation and audit process |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 1/26/2007 | 2 | $420.00 | Review issues from meeting with L Sinanyan to determine next steps for modifying b-Linx to accommodate K&E action chart |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/29/2007 | 1.5 | $142.50 | Analysis of most recent claim transfer notices listed on the Court docket (.3); perform all related research to locate all applicable claims information (.4); provide updates in the claims module to reflect the pending claim transfer request or defective notifications (.3); serve notifications on the affected parties (.2); electronically file the claim transfer notices and defective notices with the Court (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/30/2007 | 1.1 | $104.50 | Analysis of most recent claim transfer notices listed on the Court docket (.2); perform all related research to locate all applicable claims information (.3); provide updates in the claims module to reflect the pending claim transfer request or defective notifications (.3); serve notifications on the affected parties (.1); electronically file the transfer notices and defective notices with the Court (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/30/2007 | 0.1 | $9.50 | Call to transfer agent to notify him of details related to a defective transfer notice to be served on this date |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 1/30/2007 | 0.1 | $16.50 | Discussion with S Cohen re recent docket entries and claim updates required re same |

EXHIBIT 1

# BMC Group
## WR GRACE
### Quarterly Invoice

## 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/30/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/30/2007 | 0.3 | $33.00 | Update affected claims per recent Notices of Withdrawal (.1); review docket report (.1); draft follow-up memos to L Ruppaner re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/30/2007 | 0.1 | $11.00 | Discussion with M Booth re recent docket entries and claim updates required re same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/30/2007 | 1.1 | $121.00 | Update affected claims per recent Omni Orders (.9); draft follow-up memo to M Booth re same (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 1/31/2007 | 2.5 | $525.00 | Prepare claims detail reports related to U\under $10k stratification report per F Zaremby request |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 1/31/2007 | 0.7 | $147.00 | Prepare for (.3) and lead call (.4) with M Grimmett and F Visconti re K&E action chart migration to b-Linx |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/31/2007 | 0.2 | $19.00 | Accept new call from Fred Glass at Fair Harbor requesting detailed information on the most recent defective claim transfer notifications |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 1/31/2007 | 0.4 | $66.00 | Discussion with S Cohen re pending claims issues requiring higher-level analysis outside normal scope of review |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 1/31/2007 | 0.6 | $99.00 | Discussion with M Grimmett and F Visconti re revisions to Order and Stipulation handling protocols |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/31/2007 | 0.3 | $33.00 | Review (.1); and reply (.2) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/31/2007 | 0.1 | $11.00 | Update TN Dept of Envir & Conser claims per L Sinanyan request; draft follow-up memo to L Sinanyan re same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/31/2007 | 0.9 | $99.00 | Update affected claims per recently filed Omni Orders (.7); draft follow-up memo to J Miller, L Ruppaner re same (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/31/2007 | 0.6 | $66.00 | Discussion led by M Grimmett/F Visconti re revisions to Order and Stipulation handling protocols |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/31/2007 | 0.4 | $44.00 | Discussion with M Booth re pending claims issues requiring higher-level analysis outside normal scope of review |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 2/1/2007 | 2 | $420.00 | Outline scope of work related to customizing claims database with K&E reconciliation chart |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 2/1/2007 | 0.5 | $105.00 | Call with L Sinanyan regarding b-Linx updates to incorporate non-asbestos reconciliation chart prepared by K&E |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/1/2007 | 0.1 | $11.00 | E-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/2/2007 | 0.2 | $22.00 | E-mails and correspondence re claims reconciliation/objection management (.1); discussion with F Visconti re same (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 2/5/2007 | 0.5 | $105.00 | Provide J Rivenbark with additional claim data and images to support reconciliation of claims |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/5/2007 | 0.6 | $66.00 | E-mails and correspondence re claims review/reconciliation (.3); prepare and provide claims documentation per request by A Isman re same (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/5/2007 | 0.6 | $66.00 | Analyze and review supplemental and related original claims to update status/substatus, add claim flags and reconciliation notes as appropriate |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/5/2007 | 1.6 | $176.00 | Analyze and review supplemental and related original claims to update status/substatus, add claim flags and reconciliation notes as appropriate (1.0); discussion with L Ruppaner re same (.3); draft various follow-up memos to M Araki re same (.3) |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 2/7/2007 | 0.8 | $160.00 | Revisions to objection tracking and mgmt process |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 2/7/2007 | 0.7 | $115.50 | Discussion led by M Grimmett re revisions to Order and Stipulation handling protocols |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/7/2007 | 0.3 | $33.00 | E-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/7/2007 | 0.7 | $77.00 | Discussion led by M Grimmett re revisions to Order and Stipulation handling protocols |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 2/8/2007 | 2.5 | $525.00 | Review custom tool developed to support K&E Non-Asbestos reconcilation within b-Linx per L Sinanyan request |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 2/9/2007 | 1.4 | $294.00 | Review updated Notes view in b-linx created for K&E Non-Asbestos Action Chart |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 2/9/2007 | 2.1 | $441.00 | Coordinate Non-Asbestos claims transition to b-Linx (1.6); discuss timing with M Grimmett (.5) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 2/12/2007 | 1.1 | $231.00 | Audit notes parsing project related to non-Asbestos rec chart migration |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 2/12/2007 | 2.4 | $504.00 | Coordinate integration of K&E Active claims chart into b-Linx |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 2/13/2007 | 0.5 | $105.00 | Teleconference with A Wick and M Grimmett re K&E reconciliation chart migration |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/13/2007 | 1.5 | $142.50 | Review non-asbestos claim action chart from K&E and verify that all claim notes are uploaded correctly and correspond exactly to the b-Linx notes field section of the additional details listing of the claims database. |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/13/2007 | 2 | $190.00 | Analyze claim transfer notices on Court docket (.9); process claim transfer notices and defective transfer notices (1.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/13/2007 | 0.2 | $22.00 | E-mails and correspondence re claims review/reconciliation |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 2/14/2007 | 0.8 | $160.00 | Revisions to case status analysis reports |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 2/14/2007 | 0.5 | $105.00 | Call with L Sinanyan to discuss K&E non-asbestos claim chart integration (.3); provide current b-Linx user list for review (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 2/14/2007 | 1.3 | $273.00 | Review enhancements to b-Linx to incorporate K&E reconciliation chart |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/14/2007 | 0.4 | $44.00 | Discussion led by M Grimmett/B Bosack re revisions to Order and Stipulation handling protocols |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 2/16/2007 | 0.3 | $49.50 | Discussion with S Cohen re pending claims issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/16/2007 | 0.2 | $22.00 | E-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/16/2007 | 0.3 | $33.00 | Discussion with M Booth re pending claims issues requiring higher-level analysis outside normal scope of review |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/16/2007 | 0.4 | $44.00 | Research claims and addresses per L Sinanyan request (.2); prepare follow-up memo to L Sinanyan re same (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/16/2007 | 0.4 | $44.00 | Update affected claims pursuant to recently filed Orders (.2); draft follow-up memo to J Miller re same (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/16/2007 | 0.4 | $44.00 | Analyze docket report to research potential impact to non-asbestos claims (.2); draft follow-up memos to L Ruppaner, M Booth re same (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/19/2007 | 0.3 | $33.00 | Research claimsper S Gross request (.2); prepare follow-up memo to S Gross re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/19/2007 | 0.3 | $33.00 | Review request for creditor addresses by L Sinanyan re duplicate objections/conflicts (.1); discussions with L Sinanyan, F Visconti re same (.1); review data prepared by F Visconti and draft follow-up memo to L Sinanyan re same (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 2/20/2007 | 1 | $210.00 | Coordinate prep of Omni 21 claims objection |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 2/20/2007 | 2.5 | $525.00 | Review updated drafts of Omni 21 (1.0); coordinate changes (1.0) and follow-up with S Athota and S Cohen (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/20/2007 | 3 | $630.00 | Telephone with S Cohen re "not a claim" status for Omni 21 (.2); analysis of e-mail from S Cohen re "not a claim" status (.8); analysis of claims from S Cohen e-mail (1.3); prepare e-mail to S Cohen re "not a claim" claims for Omni 21 (.7) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/20/2007 | 0.2 | $22.00 | E-mails and correspondence re claims reconciliation/objection management |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/20/2007 | 0.4 | $44.00 | Prepare Omni 21 objection information per S Athota, H Fowler request (.2); draft follow-up memos to S Athota, J Miller re same (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/20/2007 | 1.6 | $176.00 | Update claims for inclusion on Omni 21 per S Athota request (.9); various follow-up discussions with S Athota, J Miller re same (.4); draft follow-up memos to S Athota, J Miller, F Visconti re same (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/20/2007 | 1.7 | $187.00 | Update Omni 21 claims/objection per S Athota request (.6); generate and analyze Exhibits re same (1.0); draft follow-up memos to S Athota, L Sinanyan, J Miller re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/20/2007 | 1.3 | $143.00 | Finalize updates to Omni 21 claims Exhibits per S Athota request (.4); prepare Exhibits (.6); draft various follow-up memos to S Athota, L Sinanyan, J Miller re same (.3) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 2/21/2007 | 0.3 | $49.50 | Discussion led by M Grimmett/A Lalau re revisions to Order and Stipulation handling protocols |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/21/2007 | 0.6 | $66.00 | E-mails and correspondence re claims review/reconciliation (.3); prepare documents/images per A Isman request (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/21/2007 | 0.3 | $33.00 | Discussion led by M Grimmett/A Lalau re revisions to Order and Stipulation handling protocols |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 2/22/2007 | 1.5 | $315.00 | Review scheduled objection detail per inquiry from F Zaremby |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 2/22/2007 | 1 | $210.00 | Review issues related to sub type of supplemental claims |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

### 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 2/22/2007 | 1.3 | $273.00 | Audit prep of Omni 20 Order and continuation exhibit per L Sinanyan request (1.0); discuss data criteria with S Cohen and F Visconti (.3) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 2/22/2007 | 0.1 | $16.50 | Discussion with S Cohen re pending claims issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/22/2007 | 0.2 | $22.00 | Discussion with M Booth re pending claims issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/22/2007 | 1.2 | $132.00 | Analyze and review claims typed as Not a Claim per J Miller request (.4); compile data re same (.5); draft various follow-up memos to L Ruppaner, M Araki, J Miller re same (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/22/2007 | 2.1 | $231.00 | Prepare, with data group, Order Exhibits for Omni 20 per L Sinanyan request (1.3); discussions with J Miller, F Visconti re same (.5); draft various follow-up memos to L Sinanyan, J Miller, F Visconti re same (.3) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 2/23/2007 | 1 | $210.00 | Review draft of cross-duplicate objection to determine potential service size of affected parties |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 2/23/2007 | 0.5 | $105.00 | Assess Omni 21 and 22 claims objections and b-linx updates |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/23/2007 | 0.4 | $38.00 | Prepare Omni 21 to post on BMC website |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/23/2007 | 0.1 | $11.00 | E-mails and correspondence re claims review/reconciliation |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 2/26/2007 | 3.5 | $735.00 | Review prepared mail files and coordinate service of 21st Omnibus Objection and Limited Waiver for non-asbestos claims |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/26/2007 | 0.3 | $33.00 | Research Asbestos School Litigation claim documents per S Gross request (.1); follow-up discussions with S Gross, T Curtis in claims imaging department (.1); draft follow-up memos to S Gross, M Araki re same (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 2/27/2007 | 1 | $210.00 | Audit updates of claims for inclusion on Omni 22 Objection |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/27/2007 | 0.2 | $22.00 | E-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/28/2007 | 0.2 | $22.00 | Generate claim summary reports and prepare PDF versions of same per J Miller request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/28/2007 | 0.6 | $66.00 | Update Texas Comptroller claim per Notice of Withdrawal and A Isman request (.3); draft follow-up memo to A Isman re same (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/28/2007 | 0.6 | $66.00 | Analyze recently filed Omni Orders (.2); update affected claims as required re same (.2); prepare follow-up memos to J Miller, F Visconti re same (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 3/1/2007 | 2 | $420.00 | Review open claims reconciliation items per S. Cohen e-mails (1.0); follow-up call w/ S. Cohen to discuss and resolve (1.0) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 3/1/2007 | 0.2 | $33.00 | Discussion led by M Grimmett re: revisions to Order and Stipulation handling protocols. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/1/2007 | 0.2 | $22.00 | Draft, review & reply to e-mails and correspondence re: claims review/reconciliation |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/1/2007 | 1.1 | $121.00 | Analyze & prepare claim/objection data related to Omni 21 filing for upload by data analyst; draft follow-up memo to F.Visconti, J.Miller re: same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/1/2007 | 0.2 | $22.00 | Discussion led by M.Grimmett re: revisions to Order and Stipulation handling protocols |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/1/2007 | 0.2 | $22.00 | Discussion with J.Miller re: pending claims issues requiring further action |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/1/2007 | 0.7 | $77.00 | Analyze claims designated as `not a claim`; initialize preparation of spreadsheet/data, documents re: same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/2/2007 | 0.1 | $11.00 | Draft, review & reply to e-mails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/2/2007 | 0.9 | $99.00 | Initialize audit of non-asbestos claims objection data in b-Linx per J. Miller request |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 3/5/2007 | 2.5 | $525.00 | Review L. Sinanyan b-linx report request (2.0); follow-up w/ A. Wick and M. Grimmett to discuss status (.5) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/5/2007 | 0.3 | $28.50 | Review all pending claim transfer requests |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/5/2007 | 0.2 | $22.00 | Finalize preparation of monthly transfer reports; draft follow-up memo to L.Ruppaner re: same; forward report with memo re: same to K.Davis @ Rust, J.Miller |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 3/6/2007 | 1 | $210.00 | Review reconciliation notes reporting in b-Linx (.5); confirm category reports (.5) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/6/2007 | 0.2 | $19.00 | Provide updates to claims after the 20 day objection deadline has expired, create notes in the claims database and update the claims tracking report to reflect all new updates. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/6/2007 | 0.1 | $11.00 | Draft, review & reply to e-mails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/6/2007 | 0.2 | $22.00 | Update affected claims to reflect decision by counsel to file as Omni 22; follow-up discussion with F.Visconti re: same |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 3/7/2007 | 2 | $420.00 | Review claims report request sent by F. Zaremby (.3); determine criteria needed (1.2); follow-up w/ F. Visconti on preparation (.5) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/7/2007 | 0.3 | $33.00 | Analyze Omni 21 objection information per F.Visconti request; discussion with F.Visconti re: same |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 3/8/2007 | 1.5 | $315.00 | Review claim/objection reporting needs per S. Athota and L. Sinanyan request |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 3/8/2007 | 1.8 | $378.00 | Audit unsecured stratification report exports prepared by F. Visconti to ensure exports match original stratification pdf reports provided to F. Zaremby |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 3/8/2007 | 1.4 | $294.00 | Review claims report prepared by A. Wick (.8); discuss issues w/ S. Cohen (.6) |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 3/8/2007 | 0.1 | $4.50 | Identify -coa return mail for further processing |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/8/2007 | 0.1 | $11.00 | Research Douglas County claims per S.Gross request; draft follow-up memo to S.Gross re: same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/8/2007 | 0.1 | $11.00 | Update St.Lucie claim per S.Gross/L.Sinanyan request; draft follow-up memo to S.Gross re: same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/8/2007 | 0.6 | $66.00 | Discussion with L.Sinanyan re: JPMorgan Stipulation, claim withdrawals, docket activity & requested report re: claim updates; follow-up discussions with A.Wick, J.Miller re: same |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 1st Quarter -- Non-Asbestos Claims

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 3/8/2007 | 0.2 | $22.00 | Draft, review & reply to e-mails and correspondence re: claims review/reconciliation |
| JEFF MILLER - 2_SR_MANAGER | $210.00 | 3/9/2007 | 2.5 | $525.00 | Address K&E notes reports per L. Sinanyan request |
| JEFF MILLER - 2_SR_MANAGER | $210.00 | 3/9/2007 | 1.5 | $315.00 | Follow-up[ w/ S. Cohen regarding JP Morgan claim objection updates in b-Linx |
| JEFF MILLER - 2_SR_MANAGER | $210.00 | 3/9/2007 | 1 | $210.00 | Review Non-asbestos claims status report per L. Sinanyan request |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 3/9/2007 | 1.5 | $315.00 | Analysis of orders re claims expunged or withdrawn per orders (.7); audit b-Linx re claims affected (.8) |
| MIKE BOOTH - 3_MANAGER | $165.00 | 3/9/2007 | 0.1 | $16.50 | Discussion led by M Grimmett, T Marshall re: revisions to Order and Stipulation handling protocols. |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 3/9/2007 | 0.2 | $22.00 | Draft, review & reply to e-mails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 3/9/2007 | 0.9 | $99.00 | Prepare, with data consultant, revised report of updates to claims as requested by L.Sinanyan; draft various discussions to F.Visconti, A.Wick, J.Miller, L.Sinanyan re: same; follow-up discussions with J.Miller, A.Wick re: same |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 3/9/2007 | 0.7 | $77.00 | Analyze JPMorgan Stipulation & related claims; prepare data worksheet for upload by data consultant; draft follow-up memos to L.Sinanyan, J.Miller re: same |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 3/9/2007 | 0.1 | $11.00 | Discussion led by M.Grimmett, T.Marshall re: revisions to Order and Stipulation handling protocols |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 3/9/2007 | 0.8 | $88.00 | Finalize preparation of JPMorgan claims data for upload per L.Sinanyan directions; discussion with F.Visconti re: same; update claims per S.Athota request; draft various follow-up memos to L.Sinanyan, S.Athota, J.Miller, F.Visconti re: same |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 3/9/2007 | 0.6 | $66.00 | Audit non-asbestos claims objection data in b-Linx per J. Miller request |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 3/9/2007 | 0.4 | $44.00 | Analyze claims with Objection Flagged sub-status per L.Sinanyan request; draft follow-up memos to J.Miller re: same |
| JEFF MILLER - 2_SR_MANAGER | $210.00 | 3/10/2007 | 1.5 | $315.00 | Review issues identified by L. Sinanyan re active claims report (.7); follow-up w/ call to S. Cohen to determine next steps (.8) |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 3/10/2007 | 1.3 | $143.00 | Analyze claims with Objection Flagged sub-status per L.Sinanyan request; generate reports re: same; update database as required; discussion with J.Miller re: same; draft follow-up memos to L.Sinanyan, J.Miller, F.Visconti, M.Grimmett re: same |
| JEFF MILLER - 2_SR_MANAGER | $210.00 | 3/11/2007 | 1.3 | $273.00 | Prepared for (.5) and participate in (.8)call w/ L. Sinanyan and S. Cohen regarding non-asbestos claims reports and determine issues and resolution |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 3/11/2007 | 1.1 | $121.00 | Analyze claims with Objection/Filed status per L.Sinanyan request; generate reports re: same; update database as required; conference call with L.Sinanyan, J.Miller re: same; follow-up discussions with J.Miller re: same; draft follow-up memos to L.Sinanyan, J.Miller, L.Ruppaner re: same |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 3/12/2007 | 2.8 | $588.00 | Follow-up w/ S. Cohen re L. Sinanyan claim reports requests to determine issues related to status updates in b-Linx and provide updated reports |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 3/12/2007 | 0.4 | $66.00 | Discussion led by M Grimmett/T Marshall re: revisions to Order and Stipulation handling protocols. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/12/2007 | 0.3 | $33.00 | Draft, review & reply to e-mails and correspondence re: claims reconciliation/objection management |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/12/2007 | 0.8 | $88.00 | Discussions with L.Sinanyan, J.Miller re; filed/flagged objections, reports re: same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/12/2007 | 0.2 | $22.00 | Discussion with M.Booth re: pending claims/objections issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/12/2007 | 0.7 | $77.00 | Prepare Asbestos School Litigation objection information for upload by data consultant; draft follow-up memos to F.Visconti, J.Miller re: same; follow-up discussions with F.Visconti re: same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/12/2007 | 3.8 | $418.00 | Initialize preparation of reports of atty assignments per L.Sinanyan request; discussions with J.Bush, A.Wick re: same; draft various follow-up memos to J.Miller, A.Wick, J.Bush re: same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/12/2007 | 0.4 | $44.00 | Discussion led by M.Grimmett/T.Marshall re: revisions to Order/Stipulation & objection handling protocols |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/12/2007 | 1.4 | $154.00 | Prepare revised report drafts of attorney assignments for L.Sinanyan per discussions with J.Miller, A.Wick re: same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/12/2007 | 1.6 | $176.00 | Prepare final reports of attorney assignments for L.Sinanyan per discussions with J.Miller re: same; draft follow-up memos to L.Sinanyan, F.Visconti, J.Miller, A.Wick re: same |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 3/13/2007 | 1.8 | $378.00 | Review Notes reporting issues per S. Cohen e-mail (1.3); monitor follow-up from A. Wick on resolution (.5) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 3/13/2007 | 1.3 | $273.00 | Review e-mail from L. Sinanyan re concerns about update b-Linx report, determine additional fields and filters needed |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 3/13/2007 | 0.5 | $105.00 | Audit docket report analysis prepared by S. Cohen |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/13/2007 | 2.8 | $588.00 | Audit pleadings and b-Linx re claim status per orders |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/13/2007 | 0.1 | $11.00 | Draft, review & reply to e-mails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/13/2007 | 0.6 | $66.00 | Audit recent claim updates per Motions/Objections filed by data consultant; draft follow-up memos to F.Visconti re: same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/13/2007 | 0.7 | $77.00 | Audit recent claim updates per Orders, Stipulations, Notices of WIthdrawal filed; update database as required; draft follow-up memo to J.Miller, M.Araki, S.Kjontvedt, L.Ruppaner re: same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/13/2007 | 0.9 | $99.00 | Various discussions with A.Wick, J.Miller re: reports requested by L.Sinanyan/J.Miller |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/13/2007 | 1.6 | $176.00 | Prepare final revised reports of attorney assignments for L.Sinanyan per J.Miller request; additional discussions with A.Wick, A.Markoe re: same; draft follow-up memo to L.Sinanyan, J.Miller re: same |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 3/14/2007 | 0.5 | $105.00 | Call w/ L. Sinanyan to discuss Litigation claims status in b-Linx |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/14/2007 | 0.2 | $22.00 | Draft, review & reply to e-mails and correspondence re: claims reconciliation/objection management |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/14/2007 | 1.3 | $143.00 | Analyze active open report draft sent by L.Sinanyan; discussion with A.Wick re: criteria related to same; analyze report prepared by A.Wick & modify as required; draft follow-up memos to A.Wick, J.Miller re: same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/14/2007 | 0.3 | $33.00 | Finalize preparation of open claims report per L.Sinanyan specifications; draft follow-up memo to L.Sinanyan, J.Miller re: same |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 3/15/2007 | 2.7 | $567.00 | Audit stratified schedule exports prepared by F. Visconti per F. Zaremby request |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 3/15/2007 | 0.5 | $105.00 | Review environmental claims report request from L. Gardner |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/15/2007 | 0.9 | $189.00 | Analysis of new claims included on Rust Consulting cd (.4); analysis of b-Linx re claims (.3); prepare e-mail to L Sinanyan re Iowa tax claim (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/15/2007 | 0.6 | $126.00 | Analysis of e-mail from G Vogt re G Munoz claim (.2); research b-Linx (.2); prepare response (.2) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 3/15/2007 | 0.2 | $33.00 | Discussion led by M Grimmett/C Maxwell re: revisions to Order/Stipulation & objection handling protocols. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/15/2007 | 0.2 | $22.00 | Discussion led by M.Grimmett/C.Maxwell re: revisions to Order/Stipulation & objection handling protocols |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/16/2007 | 0.1 | $11.00 | Draft, review & reply to e-mails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/16/2007 | 0.1 | $11.00 | Update affected claim pursuant to Notice of Withdrawal per S.Athota request; draft follow-up memo to S.Athota, L.Sinanyan re: same |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 3/19/2007 | 0.2 | $33.00 | Discussion led by M Grimmett/T Marshall re: revisions to Order/Stipulation & objection handling protocols. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/19/2007 | 0.6 | $66.00 | Prepare reports of environmental claims per J.Miller/L.Gardner request; draft follow-up memo to J.Miller re: same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/19/2007 | 0.2 | $22.00 | Discussion led by M.Grimmett/T.Marshall re: revisions to Order/Stipulation & objection handling protocols |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 3/20/2007 | 1.4 | $294.00 | Review and provide Environmental claim reports requested by L. Gardner |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 3/20/2007 | 0.7 | $147.00 | Follow-up w/ S. Cohen regarding handling of non-asbestos claim supplements |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/20/2007 | 0.1 | $11.00 | Draft, review & reply to e-mails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/20/2007 | 0.4 | $44.00 | Research Massachusets claims per M.Araki, G.Vogt request; prepare report & claim images; phone call & draft follow-up memo to G.Vogt re: same |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 3/21/2007 | 1.3 | $273.00 | Review non-asbestos claims update request prepared by L. Sinanyan; discuss w/ S. Cohen |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/21/2007 | 0.2 | $22.00 | Discussion led by F.Visconti re: revisions to objection handling/reporting protocols |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/21/2007 | 0.4 | $44.00 | Discussion with L.Sinanyan re: active open claims & database updates required; draft follow-up memo to J.Miller re: same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/21/2007 | 0.4 | $44.00 | Update active open claims per L.Sinanyan request; draft follow-up memo to J.Miller re: same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/22/2007 | 0.3 | $33.00 | Discussion led by T.Marshall re: revisions to Order/Stipulation & objection handling protocols |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/22/2007 | 0.7 | $77.00 | Update active open claims per L.Sinanyan request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/22/2007 | 0.1 | $11.00 | Draft, review & reply to e-mails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/22/2007 | 0.4 | $44.00 | Update active open claims per L.Sinanyan request; draft various follow-up memos to M.Booth, A.Wick re: same |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 3/23/2007 | 2.2 | $462.00 | Review current claims flags reports and determine needed updates to accommodate L. Sinanyan report request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/23/2007 | 1.1 | $121.00 | Analyze active open claims, related claim flags per L.Sinanyan request; initialize preparation of spreadsheet re: same; draft follow-up memo to L.Sinanyan re: same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/23/2007 | 0.3 | $33.00 | Discussion with L.Sinanyan re: requests for claim images & pending active open claim questions; draft follow-up memos to L.Sinanyan, J.Miller re: same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/23/2007 | 3.2 | $352.00 | Update claims per L.Sinanyan request; prepare draft Exhibits for Omni 21, various active open claim reports as requested; various discussions with L.Sinanyan, J.Miller, A.Wick re: same; draft follow-up memos to L.Sinanyan, J.Miller, A.Wick, J.Bush re: same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/26/2007 | 0.1 | $11.00 | Draft, review & reply to e-mails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/26/2007 | 0.4 | $44.00 | Update claims per L.Sinanyan 3/25/07 email/request; discussions with J.Miller, F.Visconti re: same; draft follow-up memo to L.Sinanyan re: same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/26/2007 | 0.1 | $11.00 | Update additional claims per L.Sinanyan 3/25/07 email/request; draft follow-up memo to L.Sinanyan re: same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/26/2007 | 0.8 | $88.00 | Prepare active open claims report per L.Sinanyan request; analyze & compare to previous versions; modify as required; draft follow-up memo to L.Sinanyan, J.Miller re: same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/26/2007 | 0.9 | $99.00 | Analyze active open claims per discussion with L.Sinanyan; analyze clams & reports prepared by F.Visconti re: same; draft follow-up memo to L.Sinanyan re: same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/26/2007 | 2.3 | $253.00 | Update claims/objections per S.Ahota request re: Omni 22 & Motion to Expunge/Reduce & Allow Claims Paid Post-Petition; follow-up discussions with F.Visconti, S.Athota re; same; analyze draft Exhibits prepared by F.Visconti; draft various memos to S.Athota, J.Miller, F.Visconti, A.Wick re: same |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/26/2007 | 0.8 | $88.00 | Update claims as required per additional discussion with L.Sinanyan, S.Athota; follow-up discussion with A.Wick re: same; prepare revised Exhibits per request; draft follow-up memo to L.Sinanyan, S.Athota re: same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/26/2007 | 0.3 | $33.00 | Discussion with L.Sinanyan re: final exhibits; re-send to L.Sinanyan, S.Athota per request; draft follow-up memos to J.Miller, L.Sinanyan, S.Athota re: same |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 3/27/2007 | 0.7 | $77.00 | Analyze & update affected claims re: recently filed Order 14891(Sitpulation Resolving Certain Claims of the sealed Air Corporation and its Affiliates) disallowing and expunging various CPI Packaging claims from the claim register; various discussions with M. Booth re: same. |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 3/27/2007 | 1.1 | $181.50 | Analyze & update affected claims re: recently filed Order 14891(Sitpulation Resolving Certain Claims of the sealed Air Corporation and its Affiliates) disallowing and expunging various CPI Packaging claims from the claim register; various discussions with L Bogue re: same. |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 3/27/2007 | 0.4 | $66.00 | Discussion re S Cohen re: Omni 21 and claim updates, reporting required re: same. |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 3/27/2007 | 0.2 | $33.00 | Discussion with S Cohen re: Omni 22 & Motion to Expunge/Reduce & Allow Claims Paid Post-Petition and claim updates, reporting required re: same. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/27/2007 | 0.2 | $22.00 | Discussion with M.Booth re: Omni 22 & Motion to Expunge/Reduce & Allow Claims Paid Post-Petition and claim updates, reporting required re: same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/27/2007 | 0.4 | $44.00 | Discussion with M.Booth re: Omni 21 and claim updates, reporting required re: same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/27/2007 | 0.9 | $99.00 | Analyze recently filed Orders regarding Omni 21; update surviving claims as required re: same; prepare data worksheet re: expunged claims for upload by data analyst; draft follow-up memos to J.Miller, F.Visconti re: same |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 3/28/2007 | 2.2 | $462.00 | Audit 22nd Omnibus objection |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 3/28/2007 | 2.5 | $525.00 | Review prepared mail files and coordinate service of 22nd Omnibus Objection and Motion to Reduce/Expunge Post-Petition Claims |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 3/28/2007 | 0.2 | $33.00 | Discussion led by F Visconti re: revisions to objection handling/reporting protocols. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/28/2007 | 0.1 | $11.00 | Draft, review & reply to e-mails and correspondence re: claims reconciliation/objection management |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/28/2007 | 1.7 | $187.00 | Update claims per L.Sinanyan request; prepare revised Omni 22 Exhibits; discussion with A.Wick re: custom revision required re: same; discussions with F.Visconti re: Omni 20 continued exhibit; draft follow-up memos to F.Visconti, J.Miller, L.Sinanyan re: same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/28/2007 | 0.6 | $66.00 | Discussion with S.Athota re: Pelett claim/s; research claims database, archived correpsondence re: same; discussions with J.Bush, L.Ruppaner re: same; draft follow-up memos to S.Athota, J.Miller re: same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/28/2007 | 0.2 | $22.00 | Discussion led by F.Visconti re: revisions to objection handling/reporting protocols |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/28/2007 | 0.4 | $44.00 | Discussions with L.Sinanyan re: final changes to Omni 22 Exhibits; update Exhibit D claim as required; draft follow-up memos to J.Miller re: same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/28/2007 | 0.4 | $44.00 | Discussions with J.Miller, L.Ruppaner re: service of Omni 22 & Motion to Expunge/Reduce & Allow Claims Paid Post-Petition; follow-up discussions with J.Bush, J.Meyers re: same; draft follow-up memos to J.Miller, Noticing Group re: same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/29/2007 | 1.6 | $176.00 | Update affected claims as required per recently filed objections; draft various follow-up memos to L.Sinanyan, F.Visconti, J.Miller, L.Ruppaner re: same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/29/2007 | 0.1 | $11.00 | Draft, review & reply to e-mails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/30/2007 | 0.3 | $33.00 | Draft, review & reply to e-mails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/30/2007 | 0.9 | $99.00 | Analyze claims per L.Sinanyan, S.Gross request; update claims as required; draft follow-up memos to L.Sinanyan, S.Gross, J.Miller re: same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/30/2007 | 0.4 | $44.00 | Analyze & audit claim updates per Omni 21; draft follow-up memos F.Visconti re: same |

Non-Asbestos Claims Total: 221.1 $35,441.00

## 1st Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 1/2/2007 | 0.2 | $39.00 | Read memos and supplemental notice documents re personal injury claims and bar date for submisison of x-ray evidence |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/2/2007 | 0.2 | $28.00 | E-mails from Call Center and case support re request for copy of claim from B Sullivan |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/2/2007 | 0.4 | $56.00 | Internal e-mails from M Araki, J Miller and MJ John re protocol for claim requests |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/3/2007 | 0.5 | $70.00 | Review and approve POS and format for confidential claimant information |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/3/2007 | 0.5 | $70.00 | Review correspondence from G Washburn at Rust Consulting re Morris Sakalarios (.2); respond to same (.3) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/3/2007 | 0.2 | $28.00 | E-mail to A Wick re Morris Sakalarios and removal of names from their client list |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/3/2007 | 0.2 | $28.00 | E-mail from D Mendelson re address change for Lipman Law (.1); forward same to A Wick for processing (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/3/2007 | 0.2 | $28.00 | Update correspondence scanned and filed for A Wick |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 1/4/2007 | 1 | $210.00 | Review A Basta PI notice/address database procedures memo prepared by S Kjonvedt (.5); provide comment (.3) and discuss (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/4/2007 | 2 | $280.00 | Draft overview of set-up and maintenance of WR Grace PI database |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/4/2007 | 1 | $140.00 | Confer with A Wick re process for address updates |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/4/2007 | 0.3 | $42.00 | E-mails to T Feil and J Miller re draft narrative of database maintenance |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

### 1st Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/4/2007 | 1 | $140.00 | Review files to verify information in draft narrative re database maintenance |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/4/2007 | 0.1 | $14.00 | E-mail from A Basta requesting information on hurricane re-mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/4/2007 | 0.1 | $14.00 | E-mail to A Basta re summary of creation and maintenance of PI database |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/4/2007 | 0.8 | $112.00 | Respond to A Basta's request for a paragraph on re-mail to hurricane areas |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 1/9/2007 | 0.5 | $105.00 | Review updated protocol memo per S Kjonvedt e-mail |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/9/2007 | 0.6 | $84.00 | Respond to A Basta re RR Donnelley's role and BMC's role in noticing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/9/2007 | 0.3 | $42.00 | E-mail from D Mendelson re address update for Provost Umphrey (.1); confer with A Wick re processing (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/9/2007 | 0.1 | $14.00 | E-mail to T Feil and J Miller re A Basta request for description of BMC's role in noticing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/9/2007 | 0.1 | $14.00 | Review draft of letter from D Mendelson to the Committee re general PI noticing and address database |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/9/2007 | 0.1 | $14.00 | Call with D Mendelson re PI address database |
| TINAMARIE FEIL - 00_Principal | | $275.00 | 1/9/2007 | 0.2 | $55.00 | Telephone conference with D Mendelsohn and S Kjontvet re database maintenance protocol inquiry |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 1/10/2007 | 1.5 | $315.00 | Coordinate mailing of X-ray Order follow-up letter per B Stansbury request |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 1/10/2007 | 1.5 | $315.00 | Review prepared mail files (.6) and coordinate service (.9) of X-Ray Order letter per B Stansbury request |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/10/2007 | 0.3 | $42.00 | Review address records (.2); confer with A Wick re request for removal from service (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/10/2007 | 0.5 | $70.00 | E-mails from/to L Mellis re service today to counsel re X-Ray Motion |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/10/2007 | 0.6 | $84.00 | Internal e-mails re service of Letter via overnight to counsel |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/11/2007 | 0.1 | $14.00 | E-wmail to L Mellis confirming yesterday's completion of service |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/11/2007 | 0.2 | $28.00 | E-mail from J Miller (.1); and to J Myers (.1) re POS for yesterday's service |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/11/2007 | 0.5 | $70.00 | E-mail from S Rein confirming 12/28/06 service to Nix firm (.1); coordinate research on same (.4) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/12/2007 | 0.1 | $14.00 | E-mail from Y Knopp re tracking on service to Nix firm |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/16/2007 | 0.2 | $19.00 | Assist with change of address updates requests to the PI Database |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/16/2007 | 1 | $140.00 | Research service records re C Waters service (.6); prepare response to B Stansbury re service to C Waters (.4) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/23/2007 | 0.5 | $70.00 | Respond to A Basta re number of PIQs served to Foster & Sear |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/23/2007 | 0.5 | $70.00 | Forward A Basta information on C Parks and Foster & Sears |
| TEMEKA CURTIS - 11_CAS | | $45.00 | 1/24/2007 | 0.3 | $13.50 | Image new documents received for S Kjontvedt |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/29/2007 | 0.9 | $126.00 | Research (.6) and respond (.3) to inquiry from A Basta re number of PIQ forms sent to A Luckey firm |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/29/2007 | 0.3 | $42.00 | Internal e-mails re data goals and projects |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/30/2007 | 0.8 | $112.00 | Verify number of firms served and number of claimants re 12/28 mailing (.5); provide information to B Stansbury (.3) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/30/2007 | 0.2 | $28.00 | Call with Y Knopp re cerfication of information for B Stansbury |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/30/2007 | 0.1 | $14.00 | Call with B Stansbury re request for counts on 12/28/06 mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/30/2007 | 0.1 | $14.00 | E-mail to B Stansbury with Y Knopp title, business address, etc |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/31/2007 | 2.5 | $350.00 | Coordintate fax service to attorneys |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/31/2007 | 2.5 | $350.00 | Coordinate overnight service to counsel re emergency motion |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/31/2007 | 0.5 | $70.00 | Call with/e-mail from S Burk of Landry & Swarr re filed claims (.4); forward same to K Davis and G Washburn (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/31/2007 | 0.3 | $42.00 | E-mail to A Wick re information on returned mail |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/31/2007 | 0.5 | $70.00 | Review returned mail detail from A Wick |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/1/2007 | 1.5 | $210.00 | Review files and emails from A Wick summarizing database changes and current status |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/1/2007 | 0.2 | $28.00 | Email from / to A Basta re current database detail |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 2/2/2007 | 0.6 | $126.00 | Review notice provision process memo per S Kjonvedt request |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/2/2007 | 2 | $280.00 | Preparation of data analysis chart for mailings |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/2/2007 | 0.7 | $98.00 | Draft response to K&E re committee's inquiry re database maintenance |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/2/2007 | 0.3 | $42.00 | Confer with J Miller re response on mailings and returned mail detail |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/12/2007 | 0.2 | $28.00 | Email from / to A Basta re unique address counts |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/12/2007 | 0.2 | $28.00 | Email from B Tate re claim request from Hahn & Hessen and response from J Miller re same |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/12/2007 | 0.2 | $28.00 | Email to L Ruppaner with message from G Washburn re Rust protocol for claim requests |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/20/2007 | 0.3 | $28.50 | Communications with Project Manager and Lead Consultant on PI Claims re the service of the most recent order to hit the Court docket. |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/20/2007 | 0.1 | $9.50 | Phone call from Consultant re service of order and status of claims. |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/20/2007 | 0.6 | $84.00 | Coordinate service of x-ray order per request from D Boutrous |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 2/22/2007 | 0.7 | $147.00 | Review prepared mail files and confirm service details related to service of X-ray letter dated 2/22 |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/22/2007 | 2 | $280.00 | Coordinate service of letter from B Harding per request from A Basta and J Baer |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/27/2007 | 0.6 | $57.00 | Research address information per the most recent mailing and call to confirm any change of address request per request from Lead PI Consultant. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- WRG Asbestos PI Claims

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 2/27/2007 | 0.1 | $9.50 | Follow up phone calls to PI Attorneys re change of address information. |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 2/27/2007 | 0.2 | $28.00 | Email from A Basta re address update for Hilda Jordan (.1) and forward same to A Wick for processing (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 2/27/2007 | 0.5 | $70.00 | Email from A Basta re inquiries on various counsel and email to A Wick re same |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 2/28/2007 | 0.2 | $19.00 | Request supplemental service of PI discovery letter per instructions from Lead Consultant. |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 3/1/2007 | 0.2 | $19.00 | 2 phone calls from Lead Consultant regarding status of supplemental service requests related to PI Letter sent on 2/22/07. |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 3/1/2007 | 0.1 | $9.50 | Phone call to attorney to verify status of letter sent and to further verify contact information. |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 3/1/2007 | 0.5 | $47.50 | Research information associated with related attorney information on PI mailing sent on 2/22/07. |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 3/1/2007 | 0.3 | $28.50 | Review further electronic mail correspondence from Project Manager and Lead Consultant regarding research to be done, phone calls to be made regarding the most recent WR Grace PI Letter served via overnight mail. |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 3/1/2007 | 1 | $140.00 | Respond to A Basta re inquiries from various counsel |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 3/1/2007 | 0.2 | $28.00 | Call to / email to L Ruppaner re protocol for counsel requests |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 3/2/2007 | 0.2 | $19.00 | Follow up phone calls to PI Attorneys regarding change of address information and Steven Beckner, per request from Lead Consultant. |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 3/2/2007 | 0.2 | $19.00 | Follow up phone call to S Beckner to perform follow up related to master mailing list and service of Discovery Letter by Kirkland & Ellis. |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 3/2/2007 | 0.5 | $70.00 | Calls / emails with L Ruppaner re research for Swartz address |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 3/2/2007 | 0.3 | $42.00 | Emails from L Ruppaner and A Wick re confirming address and update for Swartz & Reed |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 3/4/2007 | 0.2 | $28.00 | Email to A Wick and L Ruppaner re database corrections to Swartz & Reed and Gregory Schwartz |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 3/12/2007 | 2 | $280.00 | Call with J Miller and M Araki re case planning and strategy |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 3/12/2007 | 0.2 | $28.00 | Email from A Basta re address update and forward same to A Wick for processing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 3/13/2007 | 0.5 | $70.00 | Weekly team status and issues call |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 3/19/2007 | 4 | $560.00 | Preparation of POS for supplemental mailings of POC and BDN, review MF and production folders from 9/13/06 to capture all mailings |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 3/19/2007 | 2.5 | $350.00 | Preparation and review of POS for supplemental mailings of POC and BDN (.6); review MF and production folders from 9/13/06 to capture all mailings (1.5); confer with J Myers re same (.4) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 3/20/2007 | 0.2 | $28.00 | Email from / to J Myers re MF in supplemental POS |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 3/20/2007 | 1.5 | $210.00 | Review and comment on supplemental POS exhibits |
| ALAN DALSASS - 1_DIRECTOR | $275.00 | 3/30/2007 | 1.1 | $302.50 | Review of BMC Subpoena |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| | | WRG Asbestos PI Claims Total: | | 54 | $7,989.00 | |

## 1st Quarter -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 1/22/2007 | 1 | $210.00 | Review e-mail from L Odom re Disclosure Statement claims questions |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 1/30/2007 | 2.2 | $462.00 | Finalize response to claim reconciliation status questions posed by L Odom for Disclosure Statement |
| | WRG Plan & Disclosure Statement Total: | | | 3.2 | $672.00 | |

| | | | | | |
|--|--|--|--|--|--|
| | 1st Quarter Total: | 2308.35 | $305,981.75 | | |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

Grand Total:      2308.35  $305,981.75

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 1/1/2007 thru 3/31/2007

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| CAS | | | |
| Airgelou Romero | $65.00 | 184.9 | $12,018.50 |
| Jay Gil | $65.00 | 52.7 | $3,425.50 |
| Lemuel Jumilla | $65.00 | 223.1 | $14,501.50 |
| Maristar Go | $65.00 | 44.7 | $2,905.50 |
| Noreve Roa | $65.00 | 79.1 | $5,144.75 |
| Temeka Curtis | $45.00 | 0.3 | $13.50 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 10.9 | $2,289.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 1.6 | $312.00 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 14.1 | $2,820.00 |
| SR_CONSULTANT | | | |
| Brendan Bosack | $175.00 | 0.7 | $122.50 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 18.4 | $1,748.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 296.4 | $62,244.00 |
| | Total: | 927.0 | $107,544.75 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 1/1/2007 thru 3/31/2007

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Case Administration** | | | |
| Principal | | | |
| Tinamarie Feil | $275.00 | 0.5 | $137.50 |
| CAS | | | |
| Lucina Solis | $45.00 | 0.7 | $31.50 |
| CAS | | | |
| Alex Cedeno | $45.00 | 6.0 | $270.00 |
| Brianna Tate | $45.00 | 4.8 | $216.00 |
| Corazon Del Pilar | $45.00 | 14.3 | $643.50 |
| James Myers | $65.00 | 20.1 | $1,306.50 |
| Temeka Curtis | $45.00 | 1.5 | $67.50 |
| Yvette Knopp | $90.00 | 20.3 | $1,827.00 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 40.2 | $8,442.00 |
| VDR | | | |
| Patrick Cleland | $65.00 | 11.7 | $760.50 |
| MANAGER | | | |
| Mike Booth | $165.00 | 0.2 | $33.00 |
| Myrtle John | $195.00 | 1.5 | $292.50 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 1.8 | $360.00 |
| SR_CONSULTANT | | | |
| Brendan Bosack | $175.00 | 0.2 | $35.00 |
| Stephenie Kjontvedt | $140.00 | 2.0 | $280.00 |
| CONSULT_DATA | | | |
| Frank Visconti | $125.00 | 2.0 | $250.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 7.3 | $803.00 |
| CASE_SUPPORT | | | |
| James Bartlett | $85.00 | 0.1 | $8.50 |
| Lisa Ruppaner | $95.00 | 48.6 | $4,617.00 |
| Trina Gallagher | $45.00 | 1.0 | $45.00 |
| CASE_INFO | | | |
| Andrea Bosack | $90.00 | 0.3 | $27.00 |
| Danielle Calentine | $45.00 | 0.5 | $22.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 52.7 | $11,067.00 |
| TEMP | | | |
| Brian Couch | $45.00 | 0.8 | $36.00 |
| | Total: | 239.1 | $31,578.50 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 1/1/2007 thru 3/31/2007

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 1.8 | $360.00 |
| Mike Grimmett | $175.00 | 316.4 | $55,370.00 |
| CONSULT_DATA | | | |
| Frank Visconti | $125.00 | 306.9 | $38,362.50 |
| Robyn Witt | $125.00 | 0.5 | $62.50 |
| CONSULTANT | | | |
| Brenda Reed | $140.00 | 6.2 | $868.00 |
| SR_ANALYST | | | |
| Alicia Markoe | $110.00 | 62.1 | $6,831.00 |
| Anna Wick | $110.00 | 106.9 | $11,759.00 |
| Jacqueline Conklin | $95.00 | 35.3 | $3,353.50 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 0.6 | $57.00 |
| | Total: | 836.7 | $117,023.50 |
| **Fee Applications** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 27.3 | $5,733.00 |
| | Total: | 27.3 | $5,733.00 |
| **Non-Asbestos Claims** | | | |
| CAS | | | |
| Liliana Anzaldo | $45.00 | 0.1 | $4.50 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 98.9 | $20,769.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 5.5 | $907.50 |
| Myrtle John | $195.00 | 0.2 | $39.00 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 1.6 | $320.00 |
| REC_TEAM | | | |
| Lauri Bogue | $110.00 | 2.8 | $308.00 |
| Steffanie Cohen | $110.00 | 93.0 | $10,230.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 9.8 | $931.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 9.2 | $1,932.00 |
| | Total: | 221.1 | $35,441.00 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 1/1/2007 thru 3/31/2007

| Category / Type / Name | Hourly Rate | Hours | Total Amt. | |
|---|---|---|---|---|
| **WRG Asbestos PI Claims** | | | | |
| Principal | | | | |
| Tinamarie Feil | $275.00 | 0.2 | $55.00 | |
| DIRECTOR | | | | |
| Alan Dalsass | $275.00 | 1.1 | $302.50 | |
| CAS | | | | |
| Temeka Curtis | $45.00 | 0.3 | $13.50 | |
| SR_MANAGER | | | | |
| Jeff Miller | $210.00 | 5.8 | $1,218.00 | |
| MANAGER | | | | |
| Myrtle John | $195.00 | 0.2 | $39.00 | |
| SR_CONSULTANT | | | | |
| Stephenie Kjontvedt | $140.00 | 43.4 | $6,076.00 | |
| CASE_SUPPORT | | | | |
| Lisa Ruppaner | $95.00 | 3.0 | $285.00 | |
| | Total: | 54.0 | $7,989.00 | |
| **WRG Plan & Disclosure Statement** | | | | |
| SR_MANAGER | | | | |
| Jeff Miller | $210.00 | 3.2 | $672.00 | |
| | Total: | 3.2 | $672.00 | |
| | Grand Total: | 2,308.4 | $305,981.75 | |

EXHIBIT 1