# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** September 17, 2007 at 4:00 p.m. |
| | ) | **Hearing Date:**    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM JULY 1, 2007 THROUGH JULY 31, 2007

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

## Matter 19 – Claims Analysis Objection and Resolution (Non-Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/2/2007 | Walter H Lohmann | 1.20 | Conferences and correspondence with J. Baer re bankruptcy treatment of PRP notification on Frontier Chemical site (.2); conference with M. Grummer re same (.3); research re bankruptcy treatment of offsite disposal liability claims (.7). |
| 7/3/2007 | Walter H Lohmann | 0.70 | Correspond with J. Baer re Torwico issues (.2); review case law re same (.5). |
| 7/4/2007 | Janet S Baer | 0.20 | Review correspondence re environmental claims issues. |
| 7/5/2007 | Janet S Baer | 0.30 | Prepare correspondence re response on Evans Chemical potential claim. |
| 7/5/2007 | Lori Sinanyan | 1.20 | Review and comment on Del Taco protective order (.5); correspond with W. Sparks re Del Taco mediation status and outstanding items (.2); conference with J. Spitz re same (.3); review correspondence and docket re Massachusetts tax claim objection (.2). |
| 7/5/2007 | Joy L Monahan | 2.10 | Review correspondence re Cambridge proof of claim (.3); review prepetition property tax motions and orders in related chapter 11 cases (1.8). |
| 7/6/2007 | Lori Sinanyan | 0.70 | Finalize protective order and correspond with counsel for Del Taco re order and index of pleadings necessary for mediation (.2); correspond with V. Finkelstein re Acton Sewer stipulation (.1); confer with J. Baer re same (.1); review and analyze IRS response to Debtors' objection (.3). |
| 7/6/2007 | Samuel M Gross | 3.70 | Draft, review and revise motion to approve non-asbestos claim settlement. |
| 7/6/2007 | Joy L Monahan | 0.30 | Confer with J. Baer re prepetition tax issues. |
| 7/9/2007 | Janet S Baer | 0.50 | Confer with J. Monahan re real estate tax issues (.2); confer with L. Sinanyan on follow up re numerous claim issues (.3). |
| 7/9/2007 | Lori Sinanyan | 4.60 | Review IRS response to Debtors' claim objection (.2); confer with C. Finke and A. Clark re IRS response (.5); confer with IRS counsel re same (.4); follow-up conference with C. Finke re same (.2); draft stipulation to resolve IRS response (1.9); confer with J. Monahan re Rapisardi claim objection (.3); confer with City of Cambridge re outstanding real estate tax claim (.1); confer with J. Monahan re same (.3); review and respond to miscellaneous correspondence re non-asbestos claims (.6); confer with Rust re claims updates (.1). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 7/9/2007 | Samuel M Gross | 0.90 | Draft, review and revise motion to approve settlement of non-asbestos claim. |
| 7/9/2007 | Joy L Monahan | 0.20 | Confer with J. Baer re prepetition tax issue. |
| 7/10/2007 | Janet S Baer | 0.40 | Review draft BP stipulation and motion. |
| 7/10/2007 | Lori Sinanyan | 0.80 | Finalize stipulation with IRS to resolve Debtors' claim objection (.4); correspond with C. Finke re IRS claim status fax and stipulation draft (.2); correspond with IRS counsel re IRS claim status fax (.2). |
| 7/10/2007 | Samuel M Gross | 2.10 | Review, revise and edit motion to approve settlement of non-asbestos claim. |
| 7/10/2007 | Joy L Monahan | 0.70 | Confer with L. Sinanyan re Rapisardi claim (.3); confer with L. Sinanyan re prepetition tax issues (.4). |
| 7/11/2007 | Janet S Baer | 0.50 | Confer with S. Gross re CNA/BP stipulations (.2); confer with L. Sinanyan re outstanding non-asbestos claim issues (.3). |
| 7/11/2007 | Lori Sinanyan | 3.20 | Follow-up with R. Emmett re Rapisardi claim settlement (.2); review and respond to various correspondence re real estate tax claims (.4); correspond with V. Finkelstein re payment of same (.1); review and analyze precedent and real estate property tax claims in general (1.1); confer with S. Athota re same (.1); draft motion for approval of Del Taco protective order and expedited motion to hear same (1.1); follow-up with J. O'Neill re withdrawal of contingent claims (.1); correspond with City of Cambridge re outstanding property tax claim (.1). |
| 7/11/2007 | Joy L Monahan | 0.30 | Confer with L. Sinanyan re prepetition property tax claims. |
| 7/12/2007 | Janet S Baer | 0.30 | Confer with L. Sinanyan re real estate tax claims and other related matters. |
| 7/12/2007 | Lori Sinanyan | 3.90 | Follow-up with V. Finkelstein re payment of real estate taxes and supplemental information in preparation for conference (.6); confer re precedent for same (.1); review and analyze secured real estate and personal property tax claims (.6); confer with J. Baer re same (.3); confer with J. Baer re Del Taco protective order (.2); review and analyze supporting claim information from counsel for Cendant (1.7); confer with J. Rivenbark re same (.4). |
| 7/12/2007 | Samuel M Gross | 4.20 | Draft, review and revise motion to approve claims settlement (2.9); draft, review and revise stipulation re same (1.3). |
| 7/12/2007 | Joy L Monahan | 0.20 | Confer with R. Emmett re Rapisardi claim. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/13/2007 | Lori Sinanyan | 1.00 | Confer with J. Yoder and V. Finkelstein re real property tax claims (.1); correspond with counsel for Cendant re continued claim objection and claim analysis (.2); correspond with J. Rivenbark re same (.1); correspond with R. Marriam re late-filed environmental claim (.1); correspond with J. O'Neill re status of filings (.1); review preliminary agenda sent by J. O'Neill (.2); confer with J. Spitz re receipt of materials from Del Taco's counsel and timing of mediation (.2). |
| 7/14/2007 | Lori Sinanyan | 0.30 | Review and analyze correspondence from claimant and correspond with J. Baer re same (.2); correspond with J. Yoder re proposed conference to discuss real estate tax issues (.1). |
| 7/16/2007 | Lori Sinanyan | 3.90 | Confer with V. Finkelstein, J. Yoder and C. Yuan re real property tax claims (.6); confer with C. Yuan re same (1.0); review and analyze materials from BMC re same (1.0); research re filing of lien without claim (1.2); confer with J. Baer re lien research (.1). |
| 7/16/2007 | Joy L Monahan | 0.20 | Correspond with L. Sinanyan and R. Emmett re Rapisardi. |
| 7/17/2007 | Lori Sinanyan | 2.80 | Review and finalize Acton stipulation and prepare same for filing (.4); review and finalize draft order (.1); draft certificate of counsel for Del Taco protective order filing and prepare same for filing (.6); correspond with W. Sparks re update re status of Del Taco mediation (.2); analyze real property tax claims from J. Yoder and correspond with same (.5); confer with IRS counsel re 23rd omnibus objection and follow-up with C. Finke re same (.3); confer with C. Finke re IRS claim (.2); follow-up research for C. Finke re question from IRS stipulation (.3); confer with creditor re status of claim (.2). |
| 7/17/2007 | Samuel M Gross | 1.00 | Draft, review and comment on proposed stipulation re insurance coverage (.4); draft motion for approval of same (.6). |
| 7/18/2007 | Lori Sinanyan | 1.30 | Review and analyze City of Cambridge claim (.4); confer with counsel for City of Cambridge re potential settlement of same (.5); follow-up with V. Finkelstein re same (.4). |
| 7/20/2007 | Janet S Baer | 0.80 | Review revised BP claim motion (.5); review draft motion and stipulation with CNA (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/20/2007 | Lori Sinanyan | 4.50 | Confer with IRS re duplicate claims objection and draft stipulation (.5); confer and correspond with C. Finke re same (.7); review revised IRS stipulation and analyze claim 2235 (.8); confer with J. Monahan re conflicts search for claim objections (.1); draft orders for claims motions and Massachusetts tax objection and coordinate filing with Pachulski (2.2); correspond with BMC re Cambridge real property tax claim (.2). |
| 7/23/2007 | Samuel M Gross | 0.90 | Draft, review and finalize motion to approve settlement stipulation (.7); correspondence with M. Cohan re same (.1); correspondence with B. Blaustein re same (.1). |
| 7/24/2007 | Lori Sinanyan | 0.80 | Confer with V. Finkelstein re real estate tax claims (.2); review and respond to miscellaneous non-asbestos claims (.5); follow-up with counsel for IRS re stipulation resolving Debtors' objection to claims (.1) |
| 7/24/2007 | Samuel M Gross | 1.60 | Review and revise settlement motion re product liability (1.4); draft correspondence re same (.2). |
| 7/25/2007 | Lori Sinanyan | 1.10 | Review docket for orders on non-asbestos claims (.3); review real property tax claims with C. Yuan (.6); review real property tax claims and follow-up with J. Yoder re same (.2). |
| 7/26/2007 | Lori Sinanyan | 1.00 | Respond to L. Gardner re environmental claim settlement (.1); review correspondence re claim resolution and update database for same (.3); correspond re entered IRS order with E. Filon and C. Finke (.1); respond to inquiry from S. Cohen from BMC re claim classification (.3); correspond with R. Emmett re Rapisardi stipulation and review and revise same (.2). |
| 7/26/2007 | Joy L Monahan | 0.10 | Review correspondence re Rapisardi claim. |
| 7/27/2007 | Lori Sinanyan | 2.20 | Review information from S. Cohen at BMC and correspond with same re update to tax claims register and non-asbestos claims register in general (.8); confer with same (.1); confer with V. Finkelstein re City of Cambridge claim (.1); review and analyze various non-asbestos claims (.6); review entered Del Taco protective order and circulate same (.2); correspond with J. Spitz re review in connection with same (.1); review Grace docket (.2); correspond with R. Emmett re Rapisardi stipulation (.1). |
| 7/27/2007 | Joy L Monahan | 0.10 | Review correspondence re Rapisardi claim. |
| 7/30/2007 | Lori Sinanyan | 0.30 | Review and respond to request from J. Baer re outstanding Montana claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/31/2007 | Lori Sinanyan | 0.10 | Respond to request from J. Baer re State of Montana proof of claim. |
| 7/31/2007 | Samuel M Gross | 1.10 | Review and revise motion to approve settlement re insurance (.7); conference with J. Baer re same (.4). |
| | Total: | 58.30 | |

**Matter 20 – Case Administration – Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/2/2007 | Gary M Vogt | 1.30 | Review and categorize materials for filing (.7); review file to assemble requested hearing transcript materials (.3); review SEC filings for information requested for motion preparation (.3). |
| 7/2/2007 | Bianca Portillo | 4.70 | Search Westlaw for requested case law (.4); review, analyze and organize pleadings for central files (1.9); review, analyze and organize pleading materials for incorporation into pleadings database (2.4). |
| 7/3/2007 | Gary M Vogt | 1.30 | Review file for materials re DIP loan financing requested by Grace legal (.8); review, categorize materials for incorporation into central files and databases (.5). |
| 7/3/2007 | Bianca Portillo | 4.80 | Review, analyze and organize pleadings for central files (1.1); search dockets, review and analyze requested case management order materials (.6); review, analyze and organize pleading materials for incorporation into pleadings database (2.3); search database for requested correspondence re document preservation (.8). |
| 7/5/2007 | Lori Sinanyan | 0.20 | Review docket filings and attend to same. |
| 7/5/2007 | Gary M Vogt | 1.20 | Review and categorize materials for incorporation into central files and databases (.8); review dockets to assemble, distribute requested pleading materials (.4). |
| 7/5/2007 | Jesse Aguilar | 1.20 | Review critical dates/deadlines calendar to be added to LegalKey system for distribution to team. |
| 7/5/2007 | Bianca Portillo | 7.00 | Search dockets, review and analyze requested materials re National Union Fire Insurance Company (.6); review, analyze, organize and enter correspondence into the central files database (1.9); review, analyze and organize pleadings for central files (1.2); review, analyze and organize pleading materials for incorporation into pleadings database (3.3). |
| 7/6/2007 | Gary M Vogt | 1.50 | Review and categorize materials for incorporation into central files and databases (.8); review dockets, pleadings for requested materials re objections to Project Gemini business and extension of exclusivity (.7). |
| 7/6/2007 | Bianca Portillo | 4.50 | Review, analyze and organize pleadings for central files (.7); update order binders and index (.4); review, analyze and organize pleading materials for incorporation into pleadings database (3.4). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 7/9/2007 | Gary M Vogt | 2.00 | Review docket for requested materials, information re objection to Project Gemini sale (.4); review dockets to assemble, distribute requested pleading materials (.3); review file for loan agreement materials requested by Grace legal (.9); review, categorize materials for incorporation into central files and databases (.4). |
| 7/9/2007 | Bianca Portillo | 6.50 | Review, analyze and organize pleadings for the Chakarian adversary files (1.1); review, analyze and organize pleadings for central files (1.8); review and update order binders and index (.7); review, analyze, organize and enter correspondence into central files database and update central files (2.9). |
| 7/10/2007 | Janet S Baer | 1.00 | Participate in Grace weekly company conference (.5); respond to numerous inquiries re status of various matters (.5). |
| 7/10/2007 | Gary M Vogt | 3.00 | Continue review of file for requested materials re settlement agreements (.7); review docket to assemble, distribute requested pleading materials (.7); review and edit motion status chart (.8); review and categorize materials for incorporation into central files and databases (.8). |
| 7/10/2007 | David Hernandez | 4.00 | Review and analyze dockets to update and edit motion status chart. |
| 7/10/2007 | Bianca Portillo | 4.60 | Review, analyze and organize pleadings for central files (1.3); update order binders and index (.6); review, analyze, organize and enter correspondence into central files database and update central files (2.7). |
| 7/11/2007 | Janet S Baer | 0.90 | Confer with J. Hughes re CSX questions (.2); confer with W. Sparks re projections on case costs (.3); review newly filed pleadings and attend to same (.4). |
| 7/11/2007 | Lori Sinanyan | 0.70 | Confer with J. Baer re various pleadings, motions and action items for case in general. |
| 7/11/2007 | Gary M Vogt | 1.70 | Review and categorize materials for incorporation into central files and databases (.7); review file for requested information and materials re amicus brief (1.0). |
| 7/11/2007 | Jesse Aguilar | 2.20 | Review critical dates/deadlines calendar to be added to LegalKey system for distribution to team. |
| 7/11/2007 | Bianca Portillo | 1.70 | Review, analyze and organize pleadings for central files (.8); review and update central files database (.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/12/2007 | Gary M Vogt | 2.30 | Review and categorize materials for incorporation into central files and databases (.5); review files for materials and information requested to prepare notice of settlement (1.0); review and revise calendar notifications (.8). |
| 7/12/2007 | Bianca Portillo | 6.60 | Review, analyze and organize pleadings for third circuit appeals files (1.2); review, analyze and organize pleadings for central files (1.6); update main contact list (.7); review and update order binders and index (.4); review, analyze, organize and enter correspondence into central files database and update central files (2.7). |
| 7/13/2007 | Gary M Vogt | 0.50 | Review docket to assemble, distribute requested pleading materials. |
| 7/13/2007 | Gary M Vogt | 0.80 | Review docket, pleadings for requested materials, information re automatic stay issues (.5); review and categorize materials for incorporation into central files and databases (.3). |
| 7/13/2007 | Bianca Portillo | 5.90 | Review, analyze, organize and enter correspondence into central files database and update central files (2.2); review, analyze and organize pleadings for central files (2.4); review and update order binders and index (.4); review, analyze and organize pleadings for adversary proceedings files (.9). |
| 7/16/2007 | Gary M Vogt | 3.70 | Review and categorize materials for incorporation into central files and databases (.5); review docket and pleadings to assemble and distribute requested pleading materials (.3); review bankruptcy, district and appellate dockets, pleadings and correspondence to edit and update critical dates list (2.5); coordinate review of production materials for information re records retention (.4). |
| 7/16/2007 | Jesse Aguilar | 2.10 | Review critical dates/deadlines calendar to be added to LegalKey system for distribution to team. |
| 7/16/2007 | Bianca Portillo | 7.90 | Review, analyze, organize and enter correspondence into central files database (3.4); update order binders and index (.3); review, analyze and organize pleadings for Chakarian adversary files (1.2); review, analyze and organize pleadings for central files (.9); search dockets, review and analyze requested materials re plan of reorganization (2.1). |
| 7/17/2007 | Lori Sinanyan | 0.20 | Review critical dates list. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 7/17/2007 | Gary M Vogt | 2.50 | Review and categorize materials for incorporation into central files and databases (1.5); review dockets and pleadings to edit and update critical dates list (.7); confer with docketing department re docketing/calendar notification matters (.3). |
| 7/17/2007 | Bianca Portillo | 3.70 | Review and update order binders and index (.4); review, analyze and organize pleadings for central files (1.2); review, analyze, organize and enter correspondence into central files database (2.1). |
| 7/18/2007 | Lori Sinanyan | 0.20 | Review newly filed pleadings summary. |
| 7/18/2007 | Gary M Vogt | 0.60 | Review and categorize materials for incorporation into central files and databases. |
| 7/18/2007 | Bianca Portillo | 5.90 | Review, analyze, organize and enter correspondence into central files database and update correspondence (2.4); update main contact list (.6); review, analyze and organize pleadings for Chakarian adversary files (.9); review, analyze and organize pleadings for central files (1.4); review and update order binders and index (.6). |
| 7/19/2007 | Bianca Portillo | 1.70 | Review, analyze, organize and enter correspondence into central files database and update central files (.9); review, analyze and organize pleadings for central files (.8). |
| 7/20/2007 | Janet S Baer | 0.50 | Review newly filed pleadings and attend to same. |
| 7/20/2007 | Gary M Vogt | 1.60 | Review files and correspond with local counsel re requested information re pro hac vice motions (.8); review, categorize materials for incorporation into central files and databases (.8). |
| 7/20/2007 | David Hernandez | 5.00 | Review and analyze dockets to update and edit motion status chart. |
| 7/20/2007 | Bianca Portillo | 6.40 | Review, analyze and organize pleadings for central files (1.3); review, analyze, organize and enter correspondence into central files database and update central files (2.3); review and update order binders and index (.7); review, analyze and organize pleadings for adversary proceeding files (1.2); review, analyze and organize pleadings for Third Circuit appeals files (.9). |
| 7/23/2007 | Gary M Vogt | 0.20 | Coordinate review and analysis of file materials for documents re Canadian ZAI claimants requested by Canadian counsel. |
| 7/23/2007 | Bianca Portillo | 3.60 | Review, analyze and organize pleadings for central files (1.4); review and update order binders and index (.6); review, analyze, organize and enter correspondence into central files database and update central files (1.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/24/2007 | Janet S Baer | 1.00 | Participate in weekly company conference re states of all matters (.5); respond to inquiries re follow-up from 7/23 hearing (.5). |
| 7/24/2007 | Gary M Vogt | 0.80 | Review, analyze and categorize materials for incorporation into central files and databases. |
| 7/24/2007 | Bianca Portillo | 1.10 | Review and organize pleadings for central files. |
| 7/25/2007 | Gary M Vogt | 0.50 | Review and categorize materials for incorporation into central files and databases. |
| 7/25/2007 | Gary M Vogt | 1.20 | Review issues re central file update procedures and organization. |
| 7/25/2007 | Jesse Aguilar | 0.90 | Review critical dates/deadlines calendar to be added to LegalKey system for distribution to team. |
| 7/25/2007 | Bianca Portillo | 3.00 | Review, analyze and organize pleadings for central files (1.2); review, analyze, organize and enter correspondence into central files database and update central files (1.4); review and update order binders and index (.4). |
| 7/26/2007 | Gary M Vogt | 1.10 | Review docket for requested pleading materials re LTIP and Forman Perry (.4); review and categorize materials for incorporation into central files and databases (.7). |
| 7/26/2007 | Bianca Portillo | 2.10 | Review, analyze, organize and enter correspondence into central files database and update central files (1.1); review, analyze and organize pleadings for central files (.4); update order binders and index (.3); search dockets, review and analyze requested agenda re 7/30 hearing (.3). |
| 7/27/2007 | Gary M Vogt | 3.50 | Review and analyze bankruptcy, district court, appellate dockets, pleadings and correspondence to edit and update critical dates list. |
| 7/27/2007 | David Hernandez | 7.00 | Review and analyze dockets to update and edit motion status chart. |
| 7/27/2007 | Bianca Portillo | 5.20 | Review, analyze and organize pleadings for central files (1.4); review, analyze, organize and enter correspondence into central files database (1.7); review and update order binders and index (1.3); update and circulate main contact list (.8). |
| 7/30/2007 | Janet S Baer | 0.90 | Review correspondence on numerous pending matters and respond to same (.5); confer re status of numerous outstanding/pending matters (.4). |
| 7/30/2007 | Gary M Vogt | 2.00 | Review and categorize materials for incorporation into central files and databases (.7); review and analyze file and dockets for requested information re confidentiality agreements (1.3). |

A-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/30/2007 | Bianca Portillo | 2.30 | Review, analyze and organize pleadings for central files (1.1); review, analyze, organize and enter correspondence into the central files database (1.2). |
| 7/31/2007 | Janet S Baer | 0.70 | Review and attend to newly filed pleadings (.4); prepare memorandum on team conference issues (.3). |
| 7/31/2007 | Gary M Vogt | 2.10 | Review and categorize materials for incorporation into central files and databases (1.7); review docket, pleadings and correspond re pro hac vice matters (.4). |
| 7/31/2007 | Bianca Portillo | 4.10 | Review, analyze and organize pleadings for central files (1.4); review, analyze, organize and enter correspondence into central files database and update central files (1.9); update order binders and index (.8). |
|  | Total: | 157.40 |  |

## Matter 21 – Claim Analysis Objection & Resolution (Asbestos) – Fees

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/6/2007 | Salvatore F Bianca | 3.70 | Review and analyze draft expert report re diagnostic and screening practices (1.8); correspondence with A. Basta re same (.2); review and analyze materials re same (1.2); correspondence re personal injury discovery issues and expert reports (.5). |
| 6/11/2007 | Salvatore F Bianca | 3.80 | Review and analyze expert reports of Anderson, Haber and Weill re personal injury issues. |
| 6/12/2007 | Salvatore F Bianca | 4.80 | Review and analyze PI committee's expert reports (3.3); correspondence re same (.5); review and analyze materials re third-party depositions (.8); correspondence re same (.2). |
| 6/15/2007 | Salvatore F Bianca | 0.30 | Correspondence re third-party discovery issues. |
| 6/19/2007 | Salvatore F Bianca | 3.50 | Review and analyze Florence and Dunbar expert reports (3.2); correspondence with B. Stansbury re same (.3); |
| 6/20/2007 | Salvatore F Bianca | 3.70 | Review and analyze estimation expert reports of Peterson (PI committee) and Biggs (FCR). |
| 7/1/2007 | David E Mendelson | 2.00 | Review and analyze documents for production to FCR. |
| 7/1/2007 | Michael Dierkes | 0.90 | Review and analyze draft exhibit list for Anderson Memorial class certification hearing (.4); review and analyze materials for Anderson Memorial class certification hearing (.5). |
| 7/1/2007 | Daniel T Rooney | 5.50 | Review and analyze exposure verification data on mesothelioma sample. |
| 7/1/2007 | Michael A Rosenberg | 8.00 | Prepare for Anderson Memorial class certification hearing. |
| 7/1/2007 | Samuel Blatnick | 5.00 | Review and analyze materials and prepare exhibits and other materials for 7/5/07 Anderson Memorial hearing. |
| 7/1/2007 | Emily Malloy | 6.00 | Review and analyze mesothelioma claimants' personal injury questionnaires for specific verification documents (4.5); review and update verification documents spreadsheet (1.5). |
| 7/1/2007 | Lisa G Esayian | 6.00 | Work on Anderson Memorial legal issues and exhibit list for class certification hearing (5.5); confer with S. Blatnick and M. Rosenberg re same (.5). |
| 7/1/2007 | Travis J Langenkamp | 4.00 | Review and prepare documents for production (2.0); review and analyze draft interrogatory response (.5); review and analyze expert reports (1.5). |
| 7/1/2007 | Scott A McMillin | 1.00 | Conferences re production of backup materials for Henry x-ray study. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/2/2007 | David E Mendelson | 6.90 | Prepare for and attend conference with B. Harding re discovery (.5); prepare, draft, review and edit defensive discovery brief (1.5); conference with R. Jones and H. Thompson re discovery brief and document production (.5); prepare for deposition (.5); review and produce documents to FCR (1.0); conference with A. Basta re written discovery responses (.5); prepare and edit responses to ACC supplemental discovery requests and review related documents (1.2); edit and revise privilege log (.5); prepare for conference including transcript review (.5); correspond with committees (.2). |
| 7/2/2007 | Janet S Baer | 5.00 | Review ZAI/plan memoranda in preparation for client conferences re same (1.0); participate in client conferences re ZAI issues (1.8); confer with Court clerk re numerous PD and PI scheduling issues (.3); prepare correspondence re same (.2); further confer re same (.3); review draft response re ACC supplemental discovery (.3); confer with D. Mendelson re same (.3); prepare correspondence re PD hearing issues (.3); prepare correspondence re PI CMO (.3); revise same (.2). |
| 7/2/2007 | Gary M Vogt | 0.60 | Review files for requested deposition materials re Anderson Memorial issues. |
| 7/2/2007 | Daniel T Rooney | 8.00 | Review and analyze exposure verification data on mesothelioma sample. |
| 7/2/2007 | Andrea L Johnson | 0.80 | Correspond and confer with C. Pickerill re medical monitoring claims research (.3); review background information re same (.5). |
| 7/2/2007 | Michael A Rosenberg | 14.80 | Prepare for Anderson Memorial class certification hearing. |
| 7/2/2007 | Samuel Blatnick | 9.00 | Research and review materials and prepare for Anderson Memorial hearing. |
| 7/2/2007 | Jennifer W Cowen | 1.50 | Research caselaw and summarize findings re deposition issues. |
| 7/2/2007 | Keith R Leluga | 7.00 | Review and analyze documents re Anderson Memorial Hearing. |

A-13

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 7/2/2007 | Brian T Stansbury | 7.80 | Confer with expert re x-ray study (.4); respond to inquiries re x-ray study (.3); confer with expert re longitudinal study (.2); review invoices for copies of x-rays (.3); confer with expert re expert report (.3); confer with expert re longitudinal study (.2); respond to inquiries re x-ray study (.2); confer with expert re longitudinal study (.2); confer with expert re control films (.3); respond to inquiries re x-ray invoices (.2); review and analyze Whitehouse records relevant to longitudinal study (5.2). |
| 7/2/2007 | Matthew E Nirider | 1.40 | Draft motion for expedited consideration of protective order. |
| 7/2/2007 | Raina A Jones | 2.90 | Review and revise brief (2.4); edit responses to FCR requests (.5). |
| 7/2/2007 | Henry A Thompson, II | 2.80 | Review draft FCR materials (2.6); confer with R. Jones re same (.2). |
| 7/2/2007 | Timothy J Fitzsimmons | 7.00 | Review and analyze expert report and claims data. |
| 7/2/2007 | Stephanie A Rein | 8.50 | Review and color code claimant lists (6.0); review, organize and file materials (2.5). |
| 7/2/2007 | Evan C Zoldan | 2.50 | Confer with expert re rebuttal report (.3); confer with B. Harding and S. McMillin re same (.3); review and analyze materials for same (.9); review and analyze ACC's estimation report (.8); confer with T. Fitzsimmons re same (.2). |
| 7/2/2007 | Kelly Brummet | 3.80 | Review and analyze trial exhibits re Anderson Memorial class certification. |
| 7/2/2007 | Britton R Giroux | 10.50 | Prepare and analyze document production (6.5); review, analyze and organize privilege log documents (4.0). |
| 7/2/2007 | Anna Isman | 5.30 | Research re ZAI issues (4.8); participate in conference with T. Freedman re same (.5). |
| 7/2/2007 | Karla Sanchez | 9.00 | Review, analyze and update pleading files (2.0); review and analyze selected hearing transcripts (1.0); review, analyze and update mesothelioma sample spreadsheet (3.0); review and analyze Rust claimant documents (3.0). |
| 7/2/2007 | Alicja M Patela | 10.30 | Review, analyze and update daily correspondence (2.0); correspond re daily docket (1.5); prepare excel spreadsheet re interrogatories (2.5); conduct research re B-read data on RUST database (4.3). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/2/2007 | Emily Malloy | 9.20 | Review and analyze mesothelioma claimants' personal injury questionnaires for specific verification documents (6.0); review and update verification documents spreadsheet (2.2); analyze and process invoices (1.0). |
| 7/2/2007 | Charles Tyler | 6.80 | Review and update war room index with compact discs information (5.4); review and update war room index with cross files from Libby, Montana (1.4). |
| 7/2/2007 | Andrew J Ross | 8.70 | Analyze and re-organize privilege logs (3.0); review, analyze and copy check production boxes (3.5); review, analyze and replace missing pages in production boxes (1.7); review and prepare production boxes for production (.5). |
| 7/2/2007 | Senai T Berayes | 9.50 | Review production materials (.5); review, analyze and copy check production materials for W.R. Grace case (9.0). |
| 7/2/2007 | David M Bernick, P.C. | 5.80 | Conduct telephone conference with client re ZAI hearing preparation (2.0); conduct telephone conference with T. Freedman re same (.8); prepare for Anderson Memorial argument (3.0). |
| 7/2/2007 | Lisa G Esayian | 8.50 | Finalize Grace opening exhibit list for class certification hearing and correspond with Speights and Court re same (2.0); review exhibit list received from Speights for class certification hearing and conference with M. Rosenberg re same (1.0); confer with D. Bernick re Anderson Memorial hearing preparation (1.0); analyze key cases and exhibits, other Anderson Memorial class certification hearing preparation and correspond with D. Bernick re various issues (4.5). |
| 7/2/2007 | Theodore L Freedman | 3.50 | Attend ZAI conference with client and follow up re same. |
| 7/2/2007 | Renee D Smith | 3.00 | Review and analyze materials re law firm discovery responses (2.5); follow up re same (.5). |
| 7/2/2007 | Travis J Langenkamp | 5.50 | Review draft interrogatory response and verify service (1.0); review, analyze and prepare documents for production (3.0); review draft privilege log and privileged documents (1.0); confer with C. Tyler re document issues (.5). |
| 7/2/2007 | Elli Leibenstein | 1.50 | Analyze FCR materials issues (.5); analyze expert issues (.5); analyze memorandum re Peterson issues (.5). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/2/2007 | Barbara M Harding | 4.90 | Draft and respond to correspondence re deposition preparation (.3); review and analyze documents re discovery issues and correspondence and confer with D. Mendelson re same (.7); review and respond to correspondence re expert scheduling and preparation of reports (.8); review and respond to correspondence re CMO and deposition scheduling issues (.3); review documents and memoranda and draft comments and correspondence re estimation strategy and roadmap (2.8). |
| 7/2/2007 | Scott A McMillin | 0.80 | Correspond with experts re deadlines for rebuttal reports (.2); internal conferences re backup materials for Henry x-ray study (.3); internal conferences re preparation for estimation trial (.3). |
| 7/2/2007 | Deborah L Bibbs | 7.00 | Examine docket and cross check pleadings against files (5.8); review docket for newly filed pleadings, organize and file (.5); edit and update indices re NIB numbers (.7). |
| 7/3/2007 | David E Mendelson | 9.00 | Review hearing transcript and organize outline on related discovery issues and prepare and participate in conference with FCR (2.6); prepare, draft, review and edit defensive discovery brief (3.1); edit and revise privilege log (.5); review cases and research on certain privilege issues (2.5); correspond with J. Hughes (.3). |
| 7/3/2007 | Janet S Baer | 2.30 | Review correspondence re issues about PI estimation (.2); confer with various counsel re FCR conference on discovery (.5); confer re PI CMO, prepare COC re same and submit for Court filing (.8); confer with L. Esayian re claims issues for PD claims (.3); review Speights motion to supplement and confer re same (.5). |
| 7/3/2007 | Rafael M Suarez | 1.50 | Review and analyze electronic documents for production process. |
| 7/3/2007 | Gary M Vogt | 2.00 | Review and analyze files, pleadings for requested materials, information re document retention obligations. |
| 7/3/2007 | Ashley Share | 3.50 | Review and analyze case law re PD claims of subsequent purchasers. |
| 7/3/2007 | Daniel T Rooney | 4.30 | Review and analyze exposure verification data on mesothelioma sample. |
| 7/3/2007 | Andrea L Johnson | 2.00 | Research re medical monitoring claims. |
| 7/3/2007 | Michael A Rosenberg | 9.00 | Prepare for Anderson Memorial class certification hearing. |
| 7/3/2007 | Samuel Blatnick | 10.00 | Research for and prepare materials for 7/5/07 Anderson Memorial hearing. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/3/2007 | Amanda C Basta | 2.50 | Review discovery responses (1.0); draft correspondence re law firm discovery (.5); confer with R. Smith re same (.5); review proposed protective order (.5). |
| 7/3/2007 | Keith R Leluga | 8.80 | Review and analyze documents re Anderson Memorial Hearing. |
| 7/3/2007 | Brian T Stansbury | 7.70 | Confer with expert re Libby Claimants (1.0); confer with expert re x-rays (.2); confer with Rust re x-rays (.4); confer with experts re longitudinal study (1.5); research re conducting individual medical exams in bankruptcy context (1.6); respond to inquires re x-ray study (.3); generate work plan for Kelley & Ferraro x-rays (.6); respond to inquiry re x-ray study (.2); respond to questions from Rust re x-rays (.2); confer with expert re expert reports (.8); confer with expert re longitudinal study (.2); review data from x-ray study (.7). |
| 7/3/2007 | Matthew E Nirider | 0.70 | Review correspondence from J. Melville re Owens Corning Trust subpoena (.5); correspond with E. Ahern and S. McMillin re same (.2). |
| 7/3/2007 | Raina A Jones | 1.00 | Conference with D. Mendelson (.5); confer with D. Mendelson and S. Reitz re brief (.5). |
| 7/3/2007 | Henry A Thompson, II | 2.30 | Confer with D. Mendelson re FCR discovery plan (.3); review and analyze FCR materials for discovery plan (2.0). |
| 7/3/2007 | Timothy J Fitzsimmons | 5.50 | Review and analyze expert reports and claims data (4.5); correspond with B. Harding re same (1.0). |
| 7/3/2007 | Stephanie A Rein | 5.50 | Review, analyze and code claimant lists. |
| 7/3/2007 | Evan C Zoldan | 1.00 | Confer with B. Harding and S. McMillin re rebuttal reports. |
| 7/3/2007 | Laura E Mellis | 5.50 | Research claimant data re x-ray request. |
| 7/3/2007 | Kelly Brummet | 1.00 | Review and analyze trial exhibits re Anderson Memorial class certification. |
| 7/3/2007 | Britton R Giroux | 5.50 | Review, analyze and organize privileged documents. |
| 7/3/2007 | Karla Sanchez | 5.00 | Review and update pleading files (1.5); prepare notice of deposition for filing re Brayton Purcell (1.5); review and update verification spreadsheet (2.0). |
| 7/3/2007 | Alicja M Patela | 5.50 | Review and update daily correspondence (1.0); correspond re daily docket (1.5); conduct research re B-read data on Rust database (3.0). |
| 7/3/2007 | Joy L Monahan | 0.30 | Confer with J. Baer re response to motion to supplement record. |
| 7/3/2007 | M Natasha Labovitz | 2.30 | Review and analyze estimation outline. |

A-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/3/2007 | Emily Malloy | 7.60 | Review and analyze mesothelioma verification documents (5.2); revise information contained in mesothelioma verification documents spreadsheet (2.4). |
| 7/3/2007 | Andrew J Ross | 8.30 | Analyze and re-organize privilege log documents (5.5); review and complete privilege log boxes (2.8). |
| 7/3/2007 | Senai T Berayes | 5.50 | Review and organize privilege documents. |
| 7/3/2007 | Ellen T Ahern | 6.00 | Confer with A. Basta re Celotex subpoena and strategy (1.5); confer with S. McMillin and B. Harding re expert conferences (1.0); review draft re Congoleum motion for protective order and confer with M. Nirider re same (2.5); confer with B. Stansbury re Drs. Parker and Garabrant and possible conferences (1.0). |
| 7/3/2007 | David M Bernick, P.C. | 4.00 | Prepare for hearing. |
| 7/3/2007 | Lisa G Esayian | 7.50 | Prepare exhibits and legal arguments for Anderson Memorial class certification hearing (7.0); confer with D. Bernick re same (.5). |
| 7/3/2007 | Theodore L Freedman | 2.00 | Analyze ZAI issues. |
| 7/3/2007 | Renee D Smith | 2.40 | Review materials re law firm discovery issues and responses and confer with K&E attorneys re same (1.2); review draft proposed form of protective order provided by certain law firms and follow up research and review of materials re same (1.2). |
| 7/3/2007 | Travis J Langenkamp | 3.00 | Review draft privilege log and documents (1.0); review complaints and prepare for production (2.0). |
| 7/3/2007 | Elli Leibenstein | 2.00 | Prepare for conference with consulting expert (.5); prepare for and participate in conference with R. Mullady re FCR materials (1.0); analyze conferences with R. Mullady (.5). |
| 7/3/2007 | Barbara M Harding | 4.20 | Review documents and correspondence and confer with FCR and ACC re discovery and expert issues (1.5); review and confer re comments with D. Mendelson re proposed discovery requests (1.1); conference with J. Hughes re expert status (.3); review and respond to correspondence re protective orders (.3); review and respond to correspondence and review documents re claims analysis (1.0). |
| 7/3/2007 | Scott A McMillin | 1.30 | Conferences re expert rebuttal reports (.7); conferences re review of mesothelioma sample verification materials (.3); conferences re estimation expert strategy (.3). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 7/3/2007 | Deborah L Bibbs | 5.00 | Examine docket and cross check docket NIB numbers against files (2.8); edit and update binders and indices re same (2.2). |
| 7/4/2007 | David E Mendelson | 5.60 | Review cases and research on certain privilege issue (1.8); prepare draft discovery requests to committees (1.); research information identified at conference including review of various pretrial orders (2.8). |
| 7/4/2007 | Gary M Vogt | 3.50 | Review docket and pleadings for requested materials re motion to alter and amend late authority claims (.5); review docket and pleadings for information for consolidated response to motion to alter and amend courts temporary stay order re actions against BNSF and State of Montana (1.7); cite check response re same (1.3). |
| 7/4/2007 | Andrea L Johnson | 2.00 | Review and analyze memorandum re research re medical monitoring claims (.3); review and analyze pleadings and articles re preparing medical monitoring protocol (1.7). |
| 7/4/2007 | Michael A Rosenberg | 12.50 | Prepare for Anderson Memorial class certification argument. |
| 7/4/2007 | Samuel Blatnick | 7.80 | Prepare for 7/5/07 class certification hearing. |
| 7/4/2007 | Keith R Leluga | 11.80 | Review and analyze documents re Anderson Memorial Hearing. |
| 7/4/2007 | Joy L Monahan | 4.30 | Confer with J. Baer re response to motion to supplement (.3); review pleadings re same (1.8); prepare draft response (2.2). |
| 7/4/2007 | M Natasha Labovitz | 3.20 | Review cases and legal arguments for estimation outline. |
| 7/4/2007 | Charles Tyler | 5.70 | Review and update war room index with research files containing compact discs (2.0); review and update war room index with expert report compact discs (3.7). |
| 7/4/2007 | David M Bernick, P.C. | 8.00 | Prepare for hearing on Anderson Memorial. |
| 7/4/2007 | Lisa G Esayian | 6.00 | Prepare for Anderson class certification hearing (5.5); confer with D. Bernick re same (.5). |
| 7/4/2007 | Travis J Langenkamp | 6.00 | Review and analyze draft privilege log and related production documents (5.5); review and analyze expert report notebooks (.5). |
| 7/4/2007 | Elli Leibenstein | 1.50 | Analyze FCR issues (1.2); draft correspondence re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/5/2007 | David E Mendelson | 2.30 | Research expert disclosure requirements and conference re same with S. Reitz (1.4); review and edit correspondence with committees (.2); correspond with J. Baer and others re PD discovery questions (.2); review privilege log and documents (.5). |
| 7/5/2007 | Janet S Baer | 4.40 | Participate telephonically in Anderson Memorial class claim hearing (3.0); confer re motion on briefing schedule for Speights supplemental claim information (.2); review and revise motion on briefing schedule re PD claims (.6); revise order re same (.3); prepare transmittals re same (.3). |
| 7/5/2007 | Gary M Vogt | 3.50 | Review dockets, pleadings and transcripts for documents and information to prepare consolidated response to motion to alter and amend courts temporary stay order re actions against BNSF and State of Montana (2.2); finalize cite check of updated response (1.3). |
| 7/5/2007 | Gary M Vogt | 0.30 | Review dockets for requested information re ZAI appeal. |
| 7/5/2007 | Ashley Share | 1.30 | Research California law re PD claims issues. |
| 7/5/2007 | Michael Dierkes | 3.60 | Attend Anderson Memorial class certification hearing telephonically (3.0); participate in team conference re case status and strategy (.6). |
| 7/5/2007 | Daniel T Rooney | 9.00 | Review and analyze exposure verification data on mesothelioma sample. |
| 7/5/2007 | Andrea L Johnson | 0.60 | Review and analyze memorandum re research re medical monitoring claims and supporting pleadings (.3); correspond and confer re same (.3). |
| 7/5/2007 | Michael A Rosenberg | 9.50 | Prepare for Anderson Memorial class certification hearing (6.5); attend hearing re same (3.0). |
| 7/5/2007 | Samuel Blatnick | 2.00 | Prepare for hearing. |
| 7/5/2007 | Amanda C Basta | 5.00 | Participate in conference with Celotex (.7); confer with R. Smith re law firm discovery and PIQ responses (1.5); confer with E. Ahern re third party discovery (.5); review proposed protective order (.3); draft correspondence re same (.5); review discovery responses (1.5). |
| 7/5/2007 | Keith R Leluga | 9.80 | Review and analyze documents re Anderson Memorial Hearing. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/5/2007 | Brian T Stansbury | 4.10 | Research experts' statements re ATSDR and draft memorandum re same (1.0); confer with law firm re x-ray invoices (.5); direct Rust re x-rays (.3); confer with expert re expert report (.4); respond to questions re mathematical analysis in Whitehouse report (.4); confer with expert re expert report (.2); analyze expert invoice issues (.2); respond to questions from S. McMillin re x-ray study data (.3); analyze x-ray reads for Libby analysis (.5); confer with B. Harding re expert analysis (.3). |
| 7/5/2007 | Matthew E Nirider | 1.00 | Correspond with E. Ahern and A. Basta re motions to compel. |
| 7/5/2007 | Henry A Thompson, II | 9.30 | Draft FCR discovery plan. |
| 7/5/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert reports and claims data (5.5); correspond with B. Stansbury and E. Zoldan re same (2.0). |
| 7/5/2007 | Evan C Zoldan | 1.80 | Confer with T. Fitzsimmons re rebuttal reports (.3); review British diagnostic data for same (1.5). |
| 7/5/2007 | Kelly Brummet | 1.00 | Review, analyze and organize various documents. |
| 7/5/2007 | Britton R Giroux | 10.00 | Compile data on various law firms' B-read excel charts (7.0); review and correspond re Haber expert report (.5); summarize and organize x-rays invoices (2.0); confer with T. Langenkamp re B-read project (.5). |
| 7/5/2007 | Anna Isman | 0.40 | Correspondences with A. Share re research re causes of action of homeowners with ZAI. |
| 7/5/2007 | Karla Sanchez | 7.00 | Review and update pleading files (2.0); review and update correspondence files (1.0); search and review selected pleadings (2.0); review and update verification spreadsheet (2.0). |
| 7/5/2007 | Alicja M Patela | 7.50 | Review and update daily correspondence (2.0); correspond re daily docket (1.5); conduct research re B-read data on Rust database (4.0). |
| 7/5/2007 | Joy L Monahan | 4.00 | Review hearing transcript (.8); confer with J. Baer re draft response to motion to supplement (.5); revise same (1.2); review case management orders (.7); review and finalize for filing (.8). |
| 7/5/2007 | Emily Malloy | 10.50 | Review and analyze mesothelioma verification documents (7.8); revise information contained in mesothelioma verification documents spreadsheet (2.7). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 7/5/2007 | Charles Tyler | 2.00 | Analyze expert reports (.3); review and organize compact discs containing files for multiple experts (.5); review and update war room index with boxes containing ASBBI lawsuits (1.2). |
| 7/5/2007 | Andrew J Ross | 7.50 | Analyze and search for claimant B-reads in MDL database. |
| 7/5/2007 | Senai T Berayes | 7.50 | Analyze and check privilege log (4.5); analyze B-reads (3.0). |
| 7/5/2007 | Ellen T Ahern | 6.50 | Confer with A. Basta re Celotex and Eagle Picher subpoenas, including draft protective order (2.5); confer with A. Basta and D. Rooney re mesothelioma sample issues (1.0); review outline for non-party discovery brief and analyze materials (2.5); review materials re Owens Corning Trust discovery and confer with M. Nirider re same (.5). |
| 7/5/2007 | David M Bernick, P.C. | 13.00 | Prepare for and attend Anderson Memorial hearing. |
| 7/5/2007 | Lisa G Esayian | 11.50 | Confer with D. Bernick to prepare for Anderson class certification hearing and analyze and organize additional materials for same (2.0); participate in Anderson class certification hearing (9.5). |
| 7/5/2007 | Theodore L Freedman | 2.00 | Draft estimation outline of ZAI issues. |
| 7/5/2007 | Renee D Smith | 4.50 | Review materials re and draft outline re third-party discovery issues (3.0); review materials re outstanding law-firm discovery issues and confer with K&E attorneys re same (1.5). |
| 7/5/2007 | Travis J Langenkamp | 5.50 | Review and analyze complaints and prepare for production (3.0); confer with S. Rein re review of x-ray data (.5); review and analyze privilege log and documents (1.0); confer with H. Thompson re document review procedures (.5); review Haber report (.5). |
| 7/5/2007 | Elli Leibenstein | 3.50 | Review and analyze FCR materials (2.0); prepare for conference with consulting experts (.5); review memoranda re estimation issues (.5); analyze charts re claims (.5). |
| 7/5/2007 | Scott A McMillin | 1.20 | Conferences re reviewing claims files for nature of exposure (.3); correspond with consultants re same (.2); conferences re production of backup for Henry x-ray study (.2); review correspondence with trusts re subpoenas (.2); review materials re verification of exposure (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/5/2007 | Deborah L Bibbs | 6.70 | Examine docket and cross check docket NIB numbers against files (3.6); review docket for newly filed pleadings and download (.4); examine docket for responses to debtor interrogatories (1.3); revise index re interrogatories responses (1.4). |
| 7/6/2007 | David E Mendelson | 5.60 | Review and edit correspondence to committees (.3); prepare for and confer with team (.8); prepare internal discovery plan (1.5); prepare for upcoming defensive deposition (1.); review and analyze documents (2.0). |
| 7/6/2007 | Janet S Baer | 1.40 | Attend to issues re PD settlement question (.3); participate in team conference re status of PD and PI matters (.7); respond to numerous inquiries re PI discovery and issues re attorney discovery (.4). |
| 7/6/2007 | Gary M Vogt | 2.30 | Prepare appendix of exhibits in support of objection (1.8); coordinate issues re filing of same (.5). |
| 7/6/2007 | Daniel T Rooney | 7.80 | Review and analyze exposure verification for Brayton Purcell claimants listed in ELS subpoena (6.0); cross-reference negative B-reads from MDL databases against Grace claimants (1.8). |
| 7/6/2007 | Samuel Blatnick | 0.60 | Conference with Grace team re pending case matters. |
| 7/6/2007 | Amanda C Basta | 4.30 | Participate in team conference re status and strategy (.7); revise proposed Celotex protective order (1.0); review proposed protective order re law firm discovery (.2); draft correspondence re same (.2); review discovery responses (1.5); confer with B. Harding and E. Ahern re PIQ responses (.5); review and revise correspondence re brief re law firm discovery (.2). |
| 7/6/2007 | Brian T Stansbury | 7.90 | Confer with experts, T. Fitzsimmons, S. McMillin, E. Ahern and B. Harding re exposure analysis (5.5); confer with expert re expert report (1.0); draft outline for expert report (1.4). |
| 7/6/2007 | Henry A Thompson, II | 5.20 | Draft FCR discovery plan. |
| 7/6/2007 | Timothy J Fitzsimmons | 10.50 | Participate in conference re expert report with B. Harding, S. McMillin, E. Ahern and B. Stansbury (4.5); attend conference re expert matters with B. Harding and B. Stansbury (.5); review and analyze materials re asbestos measurement and exposure (4.0); review and analyze expert report (1.5). |
| 7/6/2007 | Evan C Zoldan | 0.50 | Confer with B. Harding re rebuttal report (.2); confer with expert re same (.3). |
| 7/6/2007 | Britton R Giroux | 7.50 | Analyze and compile data on various law firms' B-read excel charts. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/6/2007 | Karla Sanchez | 7.00 | Review and update pleadings database (1.5); review and update third-party files (2.5); review and analyze Rust documents and document discrepancies in spreadsheet (3.0). |
| 7/6/2007 | Alicja M Patela | 10.00 | Review and update daily correspondence (2.0); correspond re daily docket (2.0); conduct research re B-read data on Rust database (4.0); review and update master pleadings file (2.0). |
| 7/6/2007 | M Natasha Labovitz | 1.50 | Review estimation-related caselaw for purpose of testing and analyzing legal arguments. |
| 7/6/2007 | Emily Malloy | 10.40 | Review and analyze mesothelioma verification documents (3.7); revise information contained in mesothelioma verification documents spreadsheet (2.1); analyze data and create summary of information contained in mesothelioma verification documents spreadsheet (4.6). |
| 7/6/2007 | Charles Tyler | 6.50 | Review and update war room index with information received from RUST (2.0); review and organize boxes in war room to match ordering on index (1.4); add working files from B. Harding to war room index (1.6); review and organize documents (1.5). |
| 7/6/2007 | Andrew J Ross | 6.00 | Review and analyze claimant B-reads in MDL database. |
| 7/6/2007 | Senai T Berayes | 7.50 | Analyze and update privilege log (1.2); analyze and review documents for production (6.3). |
| 7/6/2007 | Ellen T Ahern | 8.00 | Participate in expert conferences in Washington, DC (6.5); participate in Grace team conference (.7); review materials related to Brayton and Early Ludwick subpoenas (.5); follow up on draft protective order with Celotex (.3). |
| 7/6/2007 | David M Bernick, P.C. | 2.50 | Prepare for and conduct telephone conference with team. |
| 7/6/2007 | Lisa G Esayian | 1.00 | Team conference with D. Bernick re all current issues. |
| 7/6/2007 | Theodore L Freedman | 4.50 | Analyze ZAI and estimation issues. |
| 7/6/2007 | Renee D Smith | 4.00 | Revise draft outlines and correspondence with D. Bernick re third-party discovery issues and confer with K&E attorneys re same (1.0); review correspondence re law firms' proposed form of protective order re Debtors' third set of interrogatories and follow up review of materials and research re same (2.0); participate in conference with D. Bernick et al. re status of third-party discovery issues and preparation for omnibus hearing and follow up per same (1.0). |

A-24

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/6/2007 | Elli Leibenstein | 1.50 | Participate in team conference (.5); analyze FCR expert disclosures and correspond re same. (1.0). |
| 7/6/2007 | Barbara M Harding | 8.90 | Review charts and conference with client re same (.7); prepare for conference with consultants (1.3); confer with consultants and S. McMillin, E. Ahern, B. Stansbury and T. Fitzsimmons (5.2); prepare for team conference with D. Bernick re preparation for omnibus hearing and status re PI estimation expert discovery (.5); review documents and charts re expert analysis and conferences and correspondence with S. McMillin, B. Stansbury, E. Ahern and E. Leibenstein (1.0); conference with R. Mullady re expert reliance materials (.2). |
| 7/6/2007 | Scott A McMillin | 9.20 | Prepare for and participate in conference with industrial hygiene expert re rebuttal report (4.0); prepare for and participate in conference with risk assessment team re rebuttal report (2.5); analyze strategy for estimation trial and internal conferences re same (1.0); prepare for and participate in team conference re preparation for omnibus hearing (.6); internal conferences re x-ray review and mesothelioma claims review (.7); prepare for follow up conference with experts and internal conferences re same (.4). |
| 7/6/2007 | Andrew R Running | 0.60 | Participate in internal Kirkland conference with D. Bernick to review status of litigation assignments. |
| 7/6/2007 | Deborah L Bibbs | 2.70 | Review docket for newly filed pleadings (.2); edit and update indices re NIB numbers (1.4); examine docket and cross check pleadings NIB number against files (1.1). |
| 7/7/2007 | Daniel T Rooney | 6.00 | Review mesothelioma exposure data and chart the same (2.0); review additional exposure verification documents for Early Ludwick & Sweeney claimants (4.0). |
| 7/7/2007 | Henry A Thompson, II | 1.80 | Review and compile list of names for privilege log. |
| 7/7/2007 | Karla Sanchez | 8.00 | Review and analyze Rust documents re ELS claimants. |
| 7/7/2007 | M Natasha Labovitz | 4.90 | Continue reviewing estimation-related caselaw for purpose of testing and analyzing legal arguments (2.7); review and analyze estimation road map (2.2). |
| 7/7/2007 | Emily Malloy | 8.20 | Review deposition transcripts for Grace specific references (5.7); review and revise ELS verification documents spreadsheet (2.5). |
| 7/7/2007 | Travis J Langenkamp | 0.50 | Review claimant files with ILO forms and summary spreadsheet. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/7/2007 | Scott A McMillin | 0.50 | Conferences re experts and finalizing expert rebuttal reports (.3); conferences re reviewing mesothelioma claims for verification of exposure (.2). |
| 7/8/2007 | David E Mendelson | 1.00 | Review and analyze documents. |
| 7/8/2007 | Ashley Share | 4.80 | Research and review case law re PD settlements. |
| 7/8/2007 | Daniel T Rooney | 7.80 | Review supplemental exposure verification documents for Early Ludwick & Sweeney claimants. |
| 7/8/2007 | Henry A Thompson, II | 2.60 | Review and compile list of names for privilege log. |
| 7/8/2007 | Karla Sanchez | 10.00 | Review and analyze Rust documents re ELS claimants. |
| 7/8/2007 | M Natasha Labovitz | 3.30 | Continue reviewing and analyzing estimation road map (1.9); draft summary of comments and questions re same (1.4). |
| 7/8/2007 | Emily Malloy | 8.50 | Compile Rust IDs for ELS claimants (1.7); review and revise ELS verification documents spreadsheet (2.1); review deposition transcripts for Grace specific references (4.7). |
| 7/8/2007 | David M Bernick, P.C. | 4.50 | Work on exclusivity brief (2.0); work on law firm discovery (2.5). |
| 7/8/2007 | Lisa G Esayian | 1.00 | Outline issues for response to Speights' appeal re expunged late authority claims. |
| 7/8/2007 | Renee D Smith | 3.70 | Review materials re and draft COC re proposed form of protective order re responses to Debtors' third set of interrogatories. |
| 7/8/2007 | Travis J Langenkamp | 6.00 | Review complaints and prepare for production. |
| 7/8/2007 | Scott A McMillin | 0.30 | Confer re Rust database and claims review. |
| 7/9/2007 | David E Mendelson | 3.00 | Review, edit and revise internal discovery protocols and confer with H. Thompson re same (1.5); review and analyze documents (1.0); factual research re discovery issues (.5). |
| 7/9/2007 | Janet S Baer | 1.10 | Review correspondence on PI law firm discovery issues (.3); review draft COC re protective order and provide comments re same (.3); review and respond to numerous inquiries re PI estimation issues (.5). |
| 7/9/2007 | Gary M Vogt | 1.00 | Review files, depositions for materials and information re settlement agreements. |
| 7/9/2007 | Ashley Share | 1.70 | Correspond with A. Isman re PD settlement issues (.2); review and analyze case law re same (1.5). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/9/2007 | Daniel T Rooney | 9.50 | Review exposure verification data on mesothelioma sample (3.5); review supplemental Early Ludwick & Sweeney exposure verification documents (3.5); confer with B. Harding and S. McMillin re mesothelioma exposure review (.5); review Sealed Air production index for SEC related production request (1.5); review and organize Parker expert materials (.5). |
| 7/9/2007 | Michael A Rosenberg | 3.00 | Cite and fact check debtors' COC re protective order (2.0); create chart re medical monitoring claimants (1.0). |
| 7/9/2007 | Amanda C Basta | 8.00 | Confer with legal assistant team re briefing (.5); revise Eagle-Picher subpoena (.5); draft correspondence re same (.5); confer with consultants (.5); draft correspondence re law firm discovery (.5); review expert reports and depositions (5.0); review and revise brief outline (.5). |
| 7/9/2007 | Brian T Stansbury | 8.80 | Review and analyze Heberling documents produced in Whitehouse medical records (2.9); confer with B. Harding, T. Fitzsimmons and E. Zoldan re expert reports (1.0); confer with expert re expert report (.2); confer with expert re expert report (.1); draft outlines for expert reports (4.6). |
| 7/9/2007 | Raina A Jones | 0.50 | Research re expert production of materials |
| 7/9/2007 | Henry A Thompson, II | 1.40 | Confer with D. Mendelson re discovery plan (.3); revise FCR discovery plan (1.1). |
| 7/9/2007 | Timothy J Fitzsimmons | 10.50 | Review and analyze documents re asbestos measurements and correspond re same with B. Harding, S. McMillin, E. Ahern and B. Stansbury (6.0); participate in conference re expert report with B. Harding, B. Stansbury and E. Zoldan (2.5); review and analyze documents re medical data (2.0). |
| 7/9/2007 | Stephanie A Rein | 10.00 | Review and organize materials (2.0); review and color code LeBlanc claimant sheets (2.0); review and analyze reliance materials (2.0); review and analyze LeBlanc questionnaires and separate ones with attached affidavits (4.0). |
| 7/9/2007 | Evan C Zoldan | 3.30 | Confer with B. Harding, T. Fitzsimmons and B. Stansbury re expert report (1.5); confer with expert re research for rebuttal report (.5); review expert data (1.3). |
| 7/9/2007 | Laura E Mellis | 7.50 | Compile claimant data re interrogatory responses (5.0); review and analyze case files for war room (2.0); confer re brief preparation (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/9/2007 | Britton R Giroux | 6.50 | Review and organize correspondence on DMS (2.0); review and analyze DMS for expert reports (1.0); review and organize correspondence files (2.0); review invoice records for certain firms' invoices (1.5). |
| 7/9/2007 | Karla Sanchez | 9.00 | Review and update pleadings database (1.0); review pleadings database for selected estimation pleadings (1.0); review and analyze Dr. Parker documents (2.0); prepare subpoena documents re Claims Processing Facility (2.0); review and update ELS verification spreadsheet (3.0). |
| 7/9/2007 | Alicja M Patela | 7.50 | Review and update daily correspondence (1.5); correspond re daily docket (1.5); review and update master pleadings file (2.0); conduct B-read research on Rust database (2.5). |
| 7/9/2007 | M Natasha Labovitz | 2.10 | Prepare for and attend conference with T. Freedman re estimation analysis. |
| 7/9/2007 | Emily Malloy | 10.60 | Review deposition transcripts for Grace specific references (7.5); review and revise ELS verification documents spreadsheet (1.4); revise mesothelioma sample verification spreadsheet (1.7). |
| 7/9/2007 | Charles Tyler | 6.00 | Review and prepare attorney key document binders (2.0); review and update war room index (4.0). |
| 7/9/2007 | Andrew J Ross | 7.50 | Review and organize PI questionnaires. |
| 7/9/2007 | Ellen T Ahern | 5.60 | Review and draft materials re third-party and law firm discovery proposed brief (1.4); review various issues re coordination of protective orders (.5); confer and correspond with Celotex counsel re trust discovery (.5); follow up with various team attorneys re mesothelioma verification review work (.5); review past work product from silica case (1.7); review revised Eagle Picher subpoena re reissuing subpoena and related trust discovery negotiations (.5); confer and correspond with A. Basta re Manville discovery (.5). |
| 7/9/2007 | Lisa G Esayian | 0.30 | Review and reply to correspondence from R. Finke re revisions to order re Laborers Union settlement. |
| 7/9/2007 | Theodore L Freedman | 2.50 | Attend conference re estimation (1.5); draft revisions on estimation brief (.5); attend ZAI conference (.5). |
| 7/9/2007 | Renee D Smith | 5.50 | Review and revise draft COC re protective order per comments received and review of filing from law firms re same (3.0); review materials re and confer and correspond with K&E attorneys re law firm discovery issues (2.5). |
| 7/9/2007 | Travis J Langenkamp | 2.00 | Review privilege log and prepare documents for production. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 7/9/2007 | Elli Leibenstein | 4.50 | Confer with consulting expert re claims (3.0); prepare for conference (.5); analyze conference (1.0). |
| 7/9/2007 | Barbara M Harding | 8.00 | Prepare for conference with consultants re expert reports (1.2); review documents and prepare for conference (1.7); confer with E. Zoldan, T. Fitzsimmons, B. Stansbury and S. McMillin re estimation issues (1.0); prepare for and attend conference with B. Stansbury, S. McMillin and E. Ahern re rebuttal reports and expert preparation (1.2); review documents and analysis re discovery compliance (1.5); conference with D. Rooney, A. Basta, E. Ahern and S. McMillin re same (.5); review documents and correspondence and conference with E. Leibenstein re protective order (.4); conference with E. Leibenstein re database issues (.2); conference with client re estimation strategy issues (.3). |
| 7/9/2007 | Scott A McMillin | 6.30 | Prepare for conference with fact witnesses (1.6); internal conferences re using epidemiology for estimation (.7); conference with epidemiologist re same (.4); correspond with Libby claimants re discovery (.3); review draft outlines for expert reports (.5); internal conferences re finalizing expert reports and conference with experts (1.0); review outline re third party discovery briefing (.3); review response to estimation reports (.6); internal conferences re mesothelioma review (.4); review background materials re experts (.5). |
| 7/9/2007 | Deborah L Bibbs | 7.00 | Examine docket and cross check pleadings indices to identify necessary updates (3.4); edit and update binders (3.6). |
| 7/10/2007 | David E Mendelson | 4.60 | Prepare for deposition and confer with B. Harding. and S. McMillin (3.8); review Sealed Air materials (.8). |
| 7/10/2007 | Janet S Baer | 0.80 | Review correspondence/notes re law firm discovery issues (.3); confer re same (.2); review outline re brief and discovery (.3). |
| 7/10/2007 | Daniel T Rooney | 8.50 | Review supplemental Early Ludwick & Sweeney exposure verification documents (4.0); review Sealed Air production documents for SEC production material (2.5); review database solutions for Rust consulting documents (1.0); review and update third party subpoena files (1.0). |
| 7/10/2007 | Amanda C Basta | 7.50 | Draft correspondence re subpoena (1.0); review and analyze expert reports and depositions (6.0); prepare for National Union adversary hearing (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/10/2007 | Brian T Stansbury | 5.60 | Draft outline for expert report (4.0); confer with expert re expert report (.1); review Libby Claimants' expert report and incorporate into outline (1.5). |
| 7/10/2007 | Matthew E Nirider | 2.70 | Correspond with E. Ahern and A. Basta re court decision (.5); review court decision (1.0); review attachment order (.5); review pleadings re same (.7). |
| 7/10/2007 | Raina A Jones | 2.80 | Research expert discovery issue (2.5); confer with S. Reitz re expert issue (.3). |
| 7/10/2007 | Henry A Thompson, II | 0.40 | Confer with D. Mendelson re insurance company discovery. |
| 7/10/2007 | Timothy J Fitzsimmons | 9.00 | Review and analyze documents re medical data and correspond with E. Zoldan and B. Stansbury re same (4.0); participate in conference with B. Stansbury re expert report (2.0); review and analyze documents re exposure estimates (3.0). |
| 7/10/2007 | Stephanie A Rein | 8.50 | Review and organize materials (3.5); review and analyze LeBlanc questionnaires and separate ones with attached affidavits (5.0). |
| 7/10/2007 | Evan C Zoldan | 0.70 | Confer with T. Fitzsimmons and B. Harding re expert report (.3); confer with expert re same (.4). |
| 7/10/2007 | Laura E Mellis | 8.00 | Confer re case projects (1.0); confer re war room document issues (.5); review and compile documents per attorney request (3.0); review and compile claimant data re interrogatory responses (3.5). |
| 7/10/2007 | Britton R Giroux | 10.00 | Review and organize documents based on affidavit response (9.5); check and update docket (.5). |
| 7/10/2007 | Karla Sanchez | 8.50 | Review and update pleadings database (1.0); update deposition files and organize depositions on database (2.0); review and organize electronic expert files (2.5); review Rust database for claimant documents (3.0). |
| 7/10/2007 | Alicja M Patela | 7.50 | Review and update daily correspondence (2.0); correspond re daily docket (1.5); review and organize affidavits based on responses (4.0). |
| 7/10/2007 | M Natasha Labovitz | 1.10 | Continue reviewing estimation issues (1.0); coordinate with B. Friedman re needed briefing and other documents (.1). |
| 7/10/2007 | Emily Malloy | 10.00 | Analyze data contained in mesothelioma sample verification spreadsheet and create summary of information (2.1); review and organize expert reports and reliance materials (7.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/10/2007 | Charles Tyler | 6.70 | Review and add documets from S. Rein to war room index (2.5); review and add privilege logs to the war room index (.7); review and prepare materials containing hearing binders for index (1.5); review and add binders from L. Mellis to war room index (2.0). |
| 7/10/2007 | Andrew J Ross | 7.50 | Review and organize PI questionnaires in search of claimant affidavits. |
| 7/10/2007 | Senai T Berayes | 7.50 | Organize and analyze affidavit from LeBlanc & Waddell. |
| 7/10/2007 | Ellen T Ahern | 8.60 | Review Dr. Parker past testimony (2.5); review outline of Dr. Parker report (.6); review revised Early Ludwick verification data (2.0); confer and correspond with A. Basta and J. Baer re protective order (.3); confer and correspond with Celotex and Eagle Picher counsel re trust discovery (.5); draft non-party discovery brief and confer and correspond with A. Basta re same (2.7). |
| 7/10/2007 | Theodore L Freedman | 5.00 | Review memorandum on appeal disposition. |
| 7/10/2007 | Renee D Smith | 3.50 | Review materials re law firm discovery and revise draft outline re issues raised by same (2.5); review draft inserts to potential brief re same (1.0). |
| 7/10/2007 | Travis J Langenkamp | 2.00 | Review and analyze replacement LeBlanc & Waddell supplemental questionnaires. |
| 7/10/2007 | Elli Leibenstein | 3.00 | Conferences with consulting experts re claims (1.0); analyze expert issues re claims (1.0); review memorandum re claims (1.0). |
| 7/10/2007 | Barbara M Harding | 7.90 | Prepare for conference with fact witnesses, client, S. McMillin and outside counsel (1.4); confer with same (4.7); draft and respond to correspondence re expert preparation and discovery (.8); review documents and review and respond to correspondence re data analysis and review (1.0). |
| 7/10/2007 | Scott A McMillin | 6.50 | Prepare for and confer with fact witnesses for deposition preparation (4.8); internal conferences re finalizing expert reports and preparing for estimation trial (1.2); internal conferences re trust subpoenas and motions to compel (.2); internal conferences re PI CMO (.1); conferences with expert re nature of exposure review (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/11/2007 | Korin K Ewing | 3.30 | Confer with A. Basta re draft brief in further opposition to law firms' motions for protective orders (1.2); confer with D. Mendelson and J. Hughes re response to inquiries from Future Claims Representative and ongoing discovery efforts (1.3); review claimant questionnaires for ongoing discovery matters (.8). |
| 7/11/2007 | David E Mendelson | 3.80 | Conference with J. Hughes and F. Zaremby re discovery issues and prepare for same (.5); review Sealed Air materials (.3); review documents and confer re same with other Grace counsel (1.5); prepare response to conference request by FCR (1.5). |
| 7/11/2007 | Janet S Baer | 0.80 | Confer with D. Mendelson and K. Ewing re discovery issues (.3); review and respond to numerous inquiries on outstanding issues for PI estimation (.5). |
| 7/11/2007 | Gary M Vogt | 3.00 | Review and analyze files for materials and information re indemnifications for asbestos liabilities. |
| 7/11/2007 | Daniel T Rooney | 9.50 | Confer with E. Ahern re Early Ludwick & Sweeney exposure verification data (1.0); amend ELS exposure verification chart (3.0); revise Alabama settled claims coding (2.5); review expert reliance databases for deposition transcripts (1.0); set up reliance material databases for July 31 expert reports (1.5); correspond with A. Vick re MDL databases (.5). |
| 7/11/2007 | Amanda C Basta | 4.00 | Draft correspondence re third party discovery (.5); draft and revise brief re law firm discovery (3.5). |
| 7/11/2007 | Brian T Stansbury | 7.70 | Confer with expert re expert report (6.0); confer with government lawyers to negotiate terms of protective order (.6); revise expert outline (.5); confer with expert re Libby analysis (.6). |
| 7/11/2007 | Matthew E Nirider | 1.70 | Draft correspondence to P. DeWine re third-party subpoena. |
| 7/11/2007 | Raina A Jones | 0.40 | Review discovery plan |
| 7/11/2007 | Henry A Thompson, II | 4.90 | Redact privilege log documents (3.2); review and compile list of names for privilege log (1.7). |
| 7/11/2007 | Timothy J Fitzsimmons | 8.50 | Review and analyze documents re asbestos exposure and expert report (8.4); participate in conference with E. Zoldan re same (.1). |
| 7/11/2007 | Stephanie A Rein | 7.50 | Review and organize materials (2.5); review and analyze LeBlanc questionnaires in search of attached affidavits and privilege correspondence (5.0). |
| 7/11/2007 | Evan C Zoldan | 0.80 | Confer with T. Fitzsimmons re expert report (.3); review data on asbestosis incidence (.5). |
| 7/11/2007 | Laura E Mellis | 10.50 | Analyze and organize expert materials (9.5); research re depositions (1.0). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/11/2007 | Britton R Giroux | 7.50 | Review and organize documents based on affidavit response (7.0); review and organize invoices (.5). |
| 7/11/2007 | Karla Sanchez | 8.50 | Review and update pleading files (1.5); review and update correspondence files (.5); review and organize electronic expert files (1.5); review and update M. Conner electronic files (1.5); review Rust database for ELS claimant's verification documents (3.5). |
| 7/11/2007 | Alicja M Patela | 7.50 | Review and update daily correspondence (1.5); correspond re daily docket (1.5); review and organize affidavits based on responses (4.5). |
| 7/11/2007 | Emily Malloy | 10.30 | Revise mesothelioma sample verification summary chart (1.1); review deposition transcripts for Grace specific references (6.9); review and modify verification documents spreadsheets (2.3). |
| 7/11/2007 | Charles Tyler | 5.00 | Review and add binders from L. Mellis to war room index. |
| 7/11/2007 | Andrew J Ross | 7.50 | Review and organize boxes of questionnaires checking for affidavits. |
| 7/11/2007 | Senai T Berayes | 7.50 | Review and analyze LeBlanc PIQs (2.5); analyze and review documents for production (5.0). |
| 7/11/2007 | Ellen T Ahern | 8.50 | Draft materials for non-party discovery brief and confer and correspond with A. Basta re same (4.7); review J. Parker past testimony and revise draft outline (2.5); confer and correspond with A. Basta re Manville Trust discovery (.3); confer and correspond with S. McMillin and D. Rooney re expert reports and related conferences (.5); conference with D. Rooney re Early Ludwick mesothelioma review and related charts (.5). |
| 7/11/2007 | Lisa G Esayian | 1.00 | Prepare motion for approval of Grace's PD settlement with City of Philadelphia, correspond with R. Finke re same and correspond with J. O'Neill re filing (.5); review and update chart re status of Grace PD settlements (.3); review and reply to correspondence re pro se claimant F. Stewart's PD claim (.2). |
| 7/11/2007 | Renee D Smith | 7.50 | Review materials re third party discovery and highlight portions of same for use in potential pleadings (3.0); review sections drafted re other K&E attorneys re same (4.5). |
| 7/11/2007 | Travis J Langenkamp | 1.00 | Review and analyze replacement LeBlanc & Waddell supplemental questionnaires. |
| 7/11/2007 | Elli Leibenstein | 1.50 | Analyze document production issues (.5); conference with consulting experts re claims (1.0). |

A-33

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/11/2007 | Barbara M Harding | 4.40 | Review documents and graphics re behavioral and modeling issues (1.4); telephone conference with consultant and correspondence with E. Leibenstein re same (1.0); review documents and review and respond to correspondence re expert supplemental reports (2.0). |
| 7/11/2007 | Scott A McMillin | 5.00 | Conferences with consultants re exposure data (.8); internal conferences re same (.3); review expert report outlines and internal conferences re same (1.0): prepare for conferences with experts and internal conferences re same (.5); work on brief re third party discovery and internal conferences re same (2.0); review correspondence re trust subpoenas (.2); correspond with experts re mesothelioma claims review (.2). |
| 7/12/2007 | Korin K Ewing | 5.40 | Confer with D. Mendelson and H. Thompson re ongoing document review and production efforts (.8); confer with A. Ross re supplemental submission of LeBlanc & Waddell (.4); review claimant questionnaires for ongoing discovery matters (1.2); draft brief in further opposition to law firms' motions for protective orders (2.1); confer with A. Basta re same (.9). |
| 7/12/2007 | David E Mendelson | 6.60 | Prepare for and lead discovery team conference re all discovery that needs to be completed and prepare outline for same (2.5); review and analyze documents (1.2); correspond with committees (.2); review correspondence from individual plaintiff firms (.5); research and prepare response to FCR (2.2). |
| 7/12/2007 | Janet S Baer | 0.60 | Review and respond to correspondence re PI estimation and PD settlement issues. |
| 7/12/2007 | Gary M Vogt | 2.00 | Continue review of Sealed Air transaction documents for requested materials, information re indemnifications. |
| 7/12/2007 | Daniel T Rooney | 8.30 | Confer with J. Baer, S. Blatnick and A. Basta re settled claims hearing (1.2); code settlement database with date and diagnosis information (2.5); review ELS exposure data with K. Sanchez and amend verification chart (2.3); confer with E. Ahern re ELS hearing exhibits (1.0); review and update third party subpoena files (1.3). |
| 7/12/2007 | Samuel Blatnick | 1.10 | Conference with J. Baer, A. Basta and D. Rooney re 7/19/07 hearing. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/12/2007 | Amanda C Basta | 10.20 | Confer with consultant (.5); draft and revise brief re law firm discovery (7.0); confer with K. Ewing re questionnaires (1.0); review Brayton Purcell objections (.5); draft correspondence re same (.5); confer with J. Baer, S. Blatnick and D. Rooney re National Union adversary hearing (.7). |
| 7/12/2007 | Brian T Stansbury | 10.30 | Confer with experts re expert reports (6.7); draft section of discovery update brief (1.8); review and revise expert report (.6); revise expert section of brief (.8); confer with expert re Libby analysis (.4). |
| 7/12/2007 | Matthew E Nirider | 0.70 | Update summary of trust discovery status (.2); correspond with P. DeWine re third-party subpoena (.5). |
| 7/12/2007 | Henry A Thompson, II | 3.10 | Review materials for FCR discovery plan (2.3); confer with D. Mendelson, K. Ewing and R. Jones re FCR discovery plan (.8). |
| 7/12/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert reports and supporting documents. |
| 7/12/2007 | Stephanie A Rein | 7.50 | Review and compare Baron & Budd claimant lists (2.0); review and organize LeBlanc questionnaires (3.5); review, organize and file materials (2.0). |
| 7/12/2007 | Evan C Zoldan | 1.50 | Outline rebuttal report (.5); review opposition reports for rebutting (.8); confer with T. Fitzsimmons re same (.2). |
| 7/12/2007 | Laura E Mellis | 11.00 | Review and organize expert materials (1.0); confer re production issues (1.0); review and compile claimant data re interrogatory responses (9.0). |
| 7/12/2007 | Britton R Giroux | 7.50 | Review and compare withdrawn claimants (4.5); review and organize documents based on affidavit response (3.0). |
| 7/12/2007 | Karla Sanchez | 10.00 | Review and update pleading files (2.0); review and update correspondence files (1.0); review Parker documents and prepare binders (3.0); review Rust database for UA's pertaining to Early Ludwick claimants (4.0). |
| 7/12/2007 | Alicja M Patela | 7.50 | Review and update daily correspondence (1.5); correspond re daily docket (1.5); review and organize affidavits based on responses (4.5). |
| 7/12/2007 | Emily Malloy | 10.50 | Conference with S. Blatnick, J. Baer, A. Basta and D. Rooney re hearing preparation and settled claims review (1.0); cross-reference Alabama settled claims list against MDL databases (9.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/12/2007 | Charles Tyler | 7.00 | Review and prepare boxes of materials from L. Mellis (3.0); review and add binders from S. Rein to war room index (4.0). |
| 7/12/2007 | Andrew J Ross | 7.80 | Review and update war room index to reflect expert reports (1.0); review and organize questionnaires (6.8). |
| 7/12/2007 | Senai T Berayes | 7.50 | Review and organize LeBlanc affidavits (2.0); analyze and compare lists of interrogatory responses with withdrawn claimants on interrogatory charts (5.5). |
| 7/12/2007 | Ellen T Ahern | 9.80 | Confer and correspond with A. Basta re trust subpoenas and motions to compel (1.0); draft portions of briefs re non-party discovery materials and coordinate with A. Basta and R. Smith (5.0); review and update Early Ludwick materials for possible use at hearing (1.5); confer and correspond with A. Basta re Brayton Purcell objections to subpoena (.8); review issues and correspond with A. Basta re withdrawal of claims (.5); confer and correspond with B. Stansbury and S. McMillin re various expert report issues (1.0). |
| 7/12/2007 | David M Bernick, P.C. | 3.00 | Work on law firm discovery (1.5); work on various briefs (1.5). |
| 7/12/2007 | Lisa G Esayian | 2.80 | Review Reed Smith brief for upcoming statute of limitations hearing re Motley Rice PD claims and correspond with D. Bernick re key points (.8); draft Grace response to Speights' motion to supplement authority re three claims and correspond with R. Finke re draft (2.0). |
| 7/12/2007 | Theodore L Freedman | 2.00 | Research ZAI issues. |
| 7/12/2007 | Renee D Smith | 8.30 | Review materials re third party discovery and highlight portions of same for use in potential pleadings (2.5); review and update memorandum to client re status of third party discovery issues (.8); draft sections of potential brief re same (5.0). |
| 7/12/2007 | Travis J Langenkamp | 3.00 | Confer with D. Mendelson, K. Ewing and H. Thompson re document production issues (1.0); confer with A. Basta re deposition brief preparations (1.0); review LeBlanc & Waddell replacement questionnaires (1.0). |
| 7/12/2007 | Elli Leibenstein | 5.00 | Review expert testimony (2.0); analyze claims (.5); legal research re Daubert (1.0); conference with consulting experts re claims (1.0); analyze FCR production issues (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/12/2007 | Barbara M Harding | 6.10 | Review pleadings and draft comments and correspondence re draft briefing and charts re third party discovery issues (3.3); review expert reports and reliance materials (1.8); draft comments and correspondence re same (.7); telephone conferences with client re status of discovery and expert issues (.3). |
| 7/12/2007 | Scott A McMillin | 2.70 | Work on expert reports and internal conferences re same (.5); conferences with consultants re same (.3); internal conferences re brief on third party discovery (.2); work on section of third party discovery brief re expert work (1.7). |
| 7/13/2007 | Korin K Ewing | 10.60 | Confer with D. Mendelson re documents for potential inclusion on draft privilege log (.9); confer with R. Smith and A. Basta re draft brief in further opposition to law firms' motions for protective orders (1.2); participate in team conference re ongoing discovery efforts and anticipated briefing (.8); review law firms' responses to third set of interrogatories (1.3); confer with R. Smith re same (.5); draft brief in further opposition to law firms' motions for protective orders (5.9). |
| 7/13/2007 | David E Mendelson | 6.90 | Research and prepare response to committee requests for information (3.0); prepare for and attend team conference (.9); review documents and prepare to send out production of materials (2.5); review Siegel deposition for errata issues (.5). |
| 7/13/2007 | Janet S Baer | 2.70 | Participate in strategy conference with Canadian counsel re ZAI/Canada issues (1.0); participate in Grace team conference re status of all matters (1.0); review various correspondence/pleadings re PI lawyer discovery issues (.5); confer with M. Shelnitz re PD settlement status/issues (.2). |
| 7/13/2007 | Michael Dierkes | 0.80 | Participate in team conference. |
| 7/13/2007 | Daniel T Rooney | 6.00 | Cross-reference withdrawn claims against MDL databases (1.5); correspond with A. Basta re issues with Rust database (1.0); review PFT dates against diagnosis dates (1.5); review supplemental Early Ludwick & Sweeney exposure verification documents (2.0). |
| 7/13/2007 | Andrea L Johnson | 0.70 | Review and analyze research memorandum re medical monitoring claims (.6); confer with A. Basta re choice of law re same (.1). |
| 7/13/2007 | Michael A Rosenberg | 2.00 | Attend team conference (1.0); review and update PD claimants service list (1.0). |
| 7/13/2007 | Samuel Blatnick | 0.90 | Confer with Grace team re general case matters. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/13/2007 | Amanda C Basta | 8.50 | Draft and revise brief re law firm discovery (3.0); review discovery responses (2.0); draft correspondence re same (1.0); participate in team conference re status and strategy (1.0); draft correspondence re withdrawn claims (1.5). |
| 7/13/2007 | Brian T Stansbury | 4.60 | Draft section of brief re x-ray order (3.8); confer with expert re Libby analysis (.3); team conference re discovery brief (.5). |
| 7/13/2007 | Samuel M Gross | 1.20 | Perform legal research re third party discovery issues. |
| 7/13/2007 | Matthew E Nirider | 0.60 | Draft correspondence to S. Erhart re third-party subpoena. |
| 7/13/2007 | Henry A Thompson, II | 1.40 | Create queries for pre-petition iConect review. |
| 7/13/2007 | Timothy J Fitzsimmons | 7.50 | Review draft pleading citations re expert reports and correspond with T. Langenkamp and B. Stansbury re same (5.5); review and analyze documents re asbestos exposure and correspond with B. Harding re same (2.0). |
| 7/13/2007 | Stephanie A Rein | 7.50 | Cite-check brief (4.5); review, organize and file materials (3.0). |
| 7/13/2007 | Evan C Zoldan | 4.00 | Revise expert report (3.0); confer with expert re same (1.0). |
| 7/13/2007 | Laura E Mellis | 3.50 | Compile data re PI questionnaires. |
| 7/13/2007 | Britton R Giroux | 7.50 | Review Boca documents (.5); search for and remove incorrectly placed documents from production set (7.0). |
| 7/13/2007 | Alicja M Patela | 8.50 | Review and update daily correspondence (2.0); correspond re daily docket (1.0); review and organize affidavits based on responses (5.5). |
| 7/13/2007 | Emily Malloy | 9.60 | Cross-reference Alabama settled claims list against MDL databases. |
| 7/13/2007 | Charles Tyler | 7.50 | Review and add files from S. Rein to war room index. |
| 7/13/2007 | Andrew J Ross | 9.50 | Check production boxes for privileged correspondence (4.0); confer with T. Langenkamp re policies (.5); review and prepare document for production (2.5); create PDFs of production documents (2.0); review and update case docket (.5). |
| 7/13/2007 | Senai T Berayes | 7.50 | Review LeBlanc & Waddell PIQs (3.0); work on unified section IV project (4.5). |
| 7/13/2007 | David M Bernick, P.C. | 4.00 | Prepare for and conduct team conference (2.0); conduct telephone conference with M. Shelnitz re strategy (.5); work on exclusivity reply brief (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/13/2007 | Lisa G Esayian | 2.00 | Revise response to Speights' motion to supplement authority re three claims and send to Pachulski for filing (1.2); team conference with D. Bernick re all current issues (.8). |
| 7/13/2007 | Renee D Smith | 9.00 | Review materials re third party discovery and draft sections re same for use in potential brief re same (5.5); review and analyze responses to third set of interrogatories (1.5); prepare for and participate in conferences with K&E attorneys re briefing issues and other case status issues (2.0). |
| 7/13/2007 | Travis J Langenkamp | 6.00 | Confer with R. Smith, A. Basta and K. Ewing re deposition brief (1.0); confer with team re case status (.5); review and analyze responses to third set of interrogatories (2.5); review fact witness submissions (1.0); prepare complaints for review and production (1.0). |
| 7/13/2007 | Elli Leibenstein | 3.00 | Analyze FCR protective order issues (1.0); participate in team conference (1.0); draft correspondence re experts (.5); conference with consulting expert re claims (.5). |
| 7/13/2007 | Barbara M Harding | 10.40 | Telephone conferences with E. Leibenstein and FCR re protective order issue (.6); review documents and correspondence re third party discovery and claims issues (2.3); telephone conferences and correspondence with A. Basta, D. Bernick and consultants re same (.5); review documents, studies, correspondence and memoranda re exposure issues (2.7); conferences and correspondence with consultants, client, T. Fitzsimmons and S. McMillin re same (1.8); review draft expert analysis and reports (1.0); prepare for and participate in team conference with D. Bernick re expert reports, third party discovery and omnibus preparation (1.5). |
| 7/13/2007 | Scott A McMillin | 4.10 | Conferences re third party discovery briefing (.7); correspond with experts re nature of exposure review for cancer claimants (.3); prepare for and confer with expert re exposure data (1.2); work on section of third party discovery brief re expert work (.3); prepare for and participate in team conference re omnibus hearing (.8); review Libby claimants' production and internal conferences re same (.4); conferences re withdrawal of claims by certain firms (.4). |
| 7/13/2007 | Andrew R Running | 1.10 | Participate in internal K&E conference re litigation assignments (.8); conference with D. Mendelson re document production issues (.3). |

A-39

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/14/2007 | Korin K Ewing | 3.60 | Draft brief in further opposition to law firms' motions for protective orders. |
| 7/14/2007 | Gary M Vogt | 0.80 | Review adversary proceeding docket and pleadings for requested information re rulings on fraudulent conveyance issues. |
| 7/14/2007 | Daniel T Rooney | 6.50 | Prepare negative B-read examples for settled claims hearing (1.5); review claims against MDL databases in order to identify additional B-reads not produced by representing firms (5.0). |
| 7/14/2007 | Samuel M Gross | 1.40 | Perform legal research re third party discovery issues. |
| 7/14/2007 | Britton R Giroux | 7.00 | Review, analyze and remove outdated summons from production set. |
| 7/14/2007 | Emily Malloy | 7.70 | Cross-reference Alabama settled claims list against MDL databases (3.7); review deposition transcripts for Grace specific references (2.7); review and revise ELS verification documents spreadsheet (1.3). |
| 7/14/2007 | Andrew J Ross | 6.00 | Review, analyze and remove documents for production for court documents filed before specific date. |
| 7/14/2007 | Renee D Smith | 6.50 | Review and analyze responses to third set of interrogatories and review background chronologies re same to prepare chart summarizing same for D. Bernick. |
| 7/14/2007 | Travis J Langenkamp | 5.00 | Review complaints and prepare for production (3.0); review and cite check discovery motion (2.0). |
| 7/14/2007 | Elli Leibenstein | 1.00 | Review objections to discovery requests (.5); review consulting expert analysis (.5). |
| 7/14/2007 | Scott A McMillin | 0.30 | Confer re Libby claimants' production. |
| 7/15/2007 | Amanda C Basta | 3.00 | Draft and revise brief re law firm discovery (2.5); review discovery responses (.5). |
| 7/15/2007 | Timothy J Fitzsimmons | 4.50 | Review and analyze documents re asbestos exposure (4.0); correspond with B. Harding, S. McMillin and B. Stansbury re same (.5). |
| 7/15/2007 | Andrew J Ross | 2.00 | Review and cite check documents cited in brief. |
| 7/15/2007 | David M Bernick, P.C. | 6.80 | Review results from law firm discovery (2.8); prepare for omnibus and RMQ hearing (4.0). |
| 7/15/2007 | Renee D Smith | 4.50 | Review and analyze responses to third set of interrogatories and review background chronologies and prepare and edit chart summarizing same for D. Bernick per conferences and correspondence with A. Basta and K. Ewing. |
| 7/15/2007 | Travis J Langenkamp | 3.50 | Review, edit and cite check motion re law firm depositions (2.0); review and process complaints for production (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/15/2007 | Elli Leibenstein | 1.50 | Review expert testimony. |
| 7/15/2007 | Scott A McMillin | 0.60 | Review expert charts and calculations for rebuttal report (.4); internal conferences re factors (.2). |
| 7/16/2007 | Korin K Ewing | 13.90 | Conference with D. Bernick, R. Smith and A. Basta re draft brief in further opposition to law firms' motions for protective orders (1.4); confer with A. Basta and R. Smith re draft brief (1.2); draft brief in further opposition to law firms' motions for protective orders (9.3); confer with legal staff re preparation of examples and exhibits for brief (.7); review and revise summary analysis of law firms' responses to third set of interrogatories (1.3). |
| 7/16/2007 | David E Mendelson | 5.80 | Conference with R. Jones re document review (.4); research and prepare response to FCR (2.4); review documents from Grace (1.2); confer with J. Hughes re discovery issues (.3); confer and advise on arguments for latest discovery briefing and review same (1.5). |
| 7/16/2007 | Janet S Baer | 2.20 | Confer with R. Finke re Dies settlement issues (.2); confer with A. Johnson re medical monitoring issues (.3); confer with client re EPA settlements/status/strategy (.7); participate in conference re discovery issues (1.0). |
| 7/16/2007 | Daniel T Rooney | 9.30 | Check and revise coding to settlement packet database (3.5); review coding of Alabama settled claims and create a chart detailing results (3.0); correspond with J. Baer re results of coded Alabama claims (.8); prepare examples of negative B-reads of settled Alabama claimants for hearing (2.0). |
| 7/16/2007 | Andrea L Johnson | 1.00 | Review memorandum re medical monitoring claims and research re same. |
| 7/16/2007 | Michael A Rosenberg | 3.50 | Create chart re medical monitoring claimants (3.0); research claimant for J. Baer (.5). |
| 7/16/2007 | Samuel Blatnick | 1.10 | Confer re law firm discovery. |
| 7/16/2007 | Amanda C Basta | 13.50 | Review and analyze discovery responses (3.0); draft correspondence re same (1.0); draft and revise brief re law firm discovery (3.0); prepare for National Union Adversary hearing (4.5); participate in team conference re status and strategy (1.0); confer with legal assistant team re brief and hearing preparation (1.0). |
| 7/16/2007 | Brian T Stansbury | 8.20 | Confer with B. Harding, T. Fitzsimmons, S. McMillin re expert direct examinations (4.0); direct Rust re x-ray films (.2); prepare for expert conferences (2.0); participate in conference re discovery issues (.4); review and provide comments on expert reports (1.6). |

A-41

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 7/16/2007 | Samuel M Gross | 1.60 | Perform legal research re failure to comply with discovery issues. |
| 7/16/2007 | Raina A Jones | 10.90 | Confer with D. Mendelson re Grace document review (.5); review and analyze documents (10.4). |
| 7/16/2007 | Henry A Thompson, II | 1.50 | Draft plan for FCR electronic discovery. |
| 7/16/2007 | Timothy J Fitzsimmons | 10.00 | Review and analyze expert reports and referenced materials (4.3); correspond with B. Harding re same (.2); attend conference re expert reports (5.5). |
| 7/16/2007 | Stephanie A Rein | 9.00 | Attend conferences re case status (1.0); review and code LeBlanc privilege log (5.0); review, organize and file materials (3.0). |
| 7/16/2007 | Evan C Zoldan | 3.00 | Confer with expert re revisions to rebuttal report (.9); revise rebuttal report (2.1). |
| 7/16/2007 | Laura E Mellis | 11.00 | Confer re hearing preparation (1.0); review and organize expert materials (1.0); review and compile claimant data re interrogatory responses (9.0). |
| 7/16/2007 | Britton R Giroux | 7.50 | Confer with K. Ewing and A. Bata re brief preparation (1.0); review and analyze Kelley & Ferraro correspondence (1.0); review and organize exhibits for brief (4.0); cite check brief (1.5). |
| 7/16/2007 | Karla Sanchez | 9.50 | Review and update pleading files (1.5); review narratives and ILOs (1.5); review, organize and update correspondence (1.0); review and analyze Early Ludwick claimant documents (5.5). |
| 7/16/2007 | Alicja M Patela | 9.30 | Review and update daily correspondence (1.5); correspond re daily docket (1.0); attend team conference re hearing preparations (1.0); cite check brief (2.5); prepare exhibits for hearing (3.3). |
| 7/16/2007 | Emily Malloy | 10.30 | Cross-reference Alabama settled claims list against MDL databases. |
| 7/16/2007 | Charles Tyler | 9.70 | Review and add files from S. Rein to war room index (9.1); review and add PI questionnaires sent from LeBlanc & Waddell to war room index (.3); review and add Holmes deposition to war room index (.3). |
| 7/16/2007 | Andrew J Ross | 7.50 | Cite-check section of brief (4.0); prepare documents for production (3.5). |
| 7/16/2007 | Senai T Berayes | 10.50 | Confer with K. Ewing and A. Basta re document review (1.0); highlight relevant parts of Silber Pearlman exhibits to be submitted to court (2.0); analyze and review documents for production (7.5). |
| 7/16/2007 | Eric Gross | 3.00 | Update expert reliance materials database. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 7/16/2007 | David M Bernick, P.C. | 5.60 | Conduct telephone conference with J. Baer and work on RMQ (1.3); prepare for omnibus hearing (1.0); conduct team conference (1.5); review law firm discovery responses and conduct telephone conference with team and client re same (1.8). |
| 7/16/2007 | Lisa G Esayian | 2.00 | Review Motley Rice brief re statute of limitations issues for ten PD claims to be tried on 7/30/07 and correspond with D. Bernick re key points re same (.8); review Speights' appeal brief re 44 expunged late authority claims (1.2). |
| 7/16/2007 | Renee D Smith | 11.50 | Review materials in preparation for and participate in conferences with D. Bernick and others re responses to third set of interrogatories and follow-up brief re same (3.5); draft and revise sections of draft brief re third party discovery issues and combine sections drafted by others into one brief (8.0). |
| 7/16/2007 | Travis J Langenkamp | 6.00 | Review and analyze Sealed Air documents (1.0); review and process complains for production (3.0); review, edit, cite check and analyze exhibits for brief re law firm depositions (2.0). |
| 7/16/2007 | Elli Leibenstein | 7.50 | Analyze expert testimony (.5); review Peterson report (1.0); participate in team conference re discovery (1.0); analyze protection order issues (1.0); analyze expert issues (1.0); conferences with consulting experts re research (2.5); analyze claims (.5). |
| 7/16/2007 | Barbara M Harding | 11.60 | Review documents and draft agenda re expert strategy conference with S. McMillin, T. Fitzsimmons and B. Stansbury (1.3); confer re same (4.5); conference with S. McMillin, T. Fitzsimmons and consultants re same (1.5); review correspondence and preparation for conference re third party discovery briefing (.4); conference with D. Bernick and PI team re same (1.1); conferences with client re expert preparation issues (.5); conferences with E. Leibenstein and correspondence with FCR re protective order (.3); review draft expert reports (2.0). |
| 7/16/2007 | Scott A McMillin | 9.80 | Prepare for and attend internal conference re finalizing expert reports and preparing for estimation trial (5.5); work on final rebuttal and supplemental expert reports (3.5); conferences with experts re same (.8). |
| 7/17/2007 | Korin K Ewing | 14.90 | Review and revise correspondence to R. Mullady (.3); review and revise brief in further opposition to law firms' motions for protective orders (11.8); confer with R. Smith and A. Basta re same (2.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/17/2007 | David E Mendelson | 3.50 | Review materials from plaintiffs (.3); advise and confer with K. Ewing and A. Basta on arguments for motions to compel (1.2); review documents (.8); research and prepare correspondence to committees and confer with co-counsel re same (1.2). |
| 7/17/2007 | Janet S Baer | 3.40 | Review draft PD settlement from M. Dies (.7); participate in company conference re status of all pending matters (.6); participate in unsecured creditor committee conference re status of all matters (.8); confer with E. Liebenstein re ARPC calculations (.2); prepare comments to Dies agreement (.8); confer re same (.3). |
| 7/17/2007 | Rafael M Suarez | 3.00 | Provide support with electronic document review and production process. |
| 7/17/2007 | Michael Dierkes | 1.10 | Review Speights appeal brief re late authority (.8); conference with L. Esayian and S. Blatnick re class certification post-hearing briefing and Speights appeal re late authority (.3). |
| 7/17/2007 | Daniel T Rooney | 9.80 | Prepare fraud proffer examples for hearing on settled claims (7.0); confer with J. Baer, A. Basta and S. Blatnick re settled claims hearing (1.0); review and update Early Ludwick & Sweeney graphics and examples (1.8). |
| 7/17/2007 | Michael A Rosenberg | 6.00 | Review and analyze cases cited in Speights appeals brief (1.0); citecheck and fact check memorandum in further support of opposition to motions for protective orders (5.0). |
| 7/17/2007 | Samuel Blatnick | 4.40 | Research for and draft memorandum in support of law firm depositions (3.1); review Speights appeal and draft outline of response (.6); confer with L. Esayian and M. Dierkes re late authorization appeal and adverse part-hearing brief (.7). |
| 7/17/2007 | Amanda C Basta | 13.00 | Prepare for National Union Adversary hearing (7.5); draft and revise brief re law firm discovery (5.0); participate in conference with counsel for Eagle-Picher Trust (.5). |
| 7/17/2007 | Brian T Stansbury | 7.80 | Confer with experts re expert report (1.8); confer with expert re expert analysis (.8); draft outlines for conferences with experts throughout the week (5.2). |
| 7/17/2007 | Raina A Jones | 12.80 | Review and analyze documents. |
| 7/17/2007 | Henry A Thompson, II | 0.70 | Confer with T. Langenkamp and L. Mellis re FCR discovery plan. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/17/2007 | Timothy J Fitzsimmons | 8.50 | Attend conference re expert reports (7.5); review and analyze expert materials (.5); correspond re same with B. Stansbury, B. Harding and S. McMillin (.5). |
| 7/17/2007 | Stephanie A Rein | 9.00 | Review and code claimant lists (4.5); review and redact questionnaires (4.5). |
| 7/17/2007 | Evan C Zoldan | 2.00 | Confer with expert re data for rebuttal report (.5); revise rebuttal report (1.5). |
| 7/17/2007 | Laura E Mellis | 9.80 | Review and compile claimant data re interrogatory responses. |
| 7/17/2007 | Britton R Giroux | 7.50 | Review and organize various claimant documents from Rust database in preparation for brief submission (6.0); review and update motion to compel folders with newest exhibits (1.5). |
| 7/17/2007 | Karla Sanchez | 11.20 | Review and update pleading files (2.0); review and update correspondence files (1.0); review and update billing files (1.0); review and analyze Rust claimant documents and compile discrepancies in spreadsheet (7.2). |
| 7/17/2007 | Alicja M Patela | 10.00 | Review and update daily correspondence (2.0); correspond re daily docket (1.0); prepare exhibits for hearing (3.0); review and redact PIQs from Rust database (1.5); prepare binder for experts (2.5). |
| 7/17/2007 | Emily Malloy | 13.10 | Cross-reference Alabama settled claims list against MDL databases. |
| 7/17/2007 | Charles Tyler | 6.50 | Review and update war room files with materials from S. Rein (3.0); review and update war room files with materials from L. Mellis (2.0); review and update war room index with expert reports (1.0); review and update war room index with hearing preparation materials from D. Bernick (.5). |
| 7/17/2007 | Andrew J Ross | 13.70 | Confer with K. Ewing and A. Basta re brief status (1.0); review and produce exhibits (5.5); redact claimant information from exhibits (7.2). |
| 7/17/2007 | Senai T Berayes | 5.50 | Redact PI questionnaires and proofs of claim. |
| 7/17/2007 | Eric Gross | 5.00 | Review and analyze cases cited in brief (2.0); review and update expert reliance materials database (3.0). |
| 7/17/2007 | David M Bernick, P.C. | 3.30 | Work on law firm discovery brief. |
| 7/17/2007 | Lisa G Esayian | 2.00 | Review revised Dies settlement agreement and correspond re comments to J. Baer (1.0); review revised Prudential settlement (.4); confer with S. Blatnick and M. Dierkes re Speights' appeal brief and Anderson class certification brief (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/17/2007 | Theodore L Freedman | 3.50 | Prepare for ZAI conference (1.5); review research re ZAI (2.0). |
| 7/17/2007 | Renee D Smith | 14.00 | Review materials re law firm discovery issues and responses to third set of interrogatories (3.5); draft and revise draft sections of further brief in opposition to motions for protective order precluding law firm depositions per same (10.5). |
| 7/17/2007 | Travis J Langenkamp | 6.00 | Review and process documents for production database (3.0); review, edit, cite check and analyze exhibits for brief re law firm depositions (3.0). |
| 7/17/2007 | Elli Leibenstein | 4.00 | Review and analyze Peterson report (1.0); analyze expert materials (.5); review consulting expert analysis (1.5); conference with committees re scheduling (.5); review claims analysis (.5). |
| 7/17/2007 | Barbara M Harding | 13.20 | Review and respond to correspondence re expert preparation, discovery issues and claims analysis (1.6); prepare for conference with experts and consultants (1.5); conference with S. McMillin, T. Fitzsimmons, client and consultants re exposure analysis (1.0); conference with S. McMillin, T. Fitzsimmons, client, expert and consultants re same (2.5); conference with S. McMillin, T. Fitzsimmons, client and consultants re risk assessment issues (1.5); conference with S. McMillin, client, expert and consultants re epidemiology issues (.6); conference with S. McMillin, T. Fitzsimmons, client, expert and consultants re risk assessment issues (4.0); conference with counsel for equity, unsecured creditors and E. Leibenstein re scheduling issues and correspond with FCR, ACC and Libby claimants re same (.5). |
| 7/17/2007 | Scott A McMillin | 10.90 | Prepare for and confer with experts re rebuttal reports (9.0); review and revise expert reports (1.5); review third party discovery brief (.4). |
| 7/17/2007 | Andrew R Running | 0.60 | Review portions of D. Siegel deposition transcript (.3); correspond with N. Finch and D. Siegel re errata sheet for same (.3). |
| 7/18/2007 | Andrew Erskine | 7.30 | Cross-reference Alabama settled claims list against multi-district litigation databases. |
| 7/18/2007 | Korin K Ewing | 15.20 | Review and revise brief in further opposition to law firms' motions for protective orders (10.4); confer with D. Bernick, R. Smith and A. Basta re same (3.2); finalize same (1.6). |
| 7/18/2007 | David E Mendelson | 3.80 | Prepare for BMC deposition (1.2); review and analyze documents (1.8); review and edit motion to compel (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/18/2007 | Janet S Baer | 3.80 | Review memorandum on ZAI/Canada (.3); confer with clients and Canadian counsel re ZAI/Canada strategy (.5); review draft Prudential settlement agreement (.3); confer with C. Finke and E. Filon re IRS cost recovery issues (.3); participate in PI team conference re lawyer discovery issues (.5); prepare correspondence to D. Speights re supplementing claims (.3); confer with R. Beber re Speights issues (.2); confer with client re Dies settlement agreement (1.0); confer re lawyer discovery issues and briefing (.4). |
| 7/18/2007 | Daniel T Rooney | 4.30 | Prepare exhibits for hearing on settled claims. |
| 7/18/2007 | Michael A Rosenberg | 16.00 | Reconcile PD claims re 10-K filing (1.0); review, citecheck and fact check brief in further support of opposition to motions for protective orders (15.0). |
| 7/18/2007 | Samuel Blatnick | 13.50 | Confer with Grace team re law firm discovery brief (.5); research for and draft appellate brief re Speights late authorization claim (2.0); research for and draft law firm discovery (11.0). |
| 7/18/2007 | Amanda C Basta | 15.50 | Draft and revise brief re law firm discovery (15.0); confer with team re same (.5). |
| 7/18/2007 | Brian T Stansbury | 7.70 | Confer with expert re expert report (6.2); review longitudinal study tables and provide comments (1.0); confer with Rust re x-rays (.2); confer with expert re x-ray study (.1); update B. Harding on status of expert work (.2). |
| 7/18/2007 | Raina A Jones | 11.30 | Conference with D. Mendelson re Grace document review (.3); review and analyze documents (11.0). |
| 7/18/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert reports and reliance materials (5.5); correspond with E. Zoldan and B. Harding re same (2.0). |
| 7/18/2007 | Stephanie A Rein | 7.50 | Redact questionnaires (3.5); review claimant sheets (1.0); review, organize and file materials (3.0). |
| 7/18/2007 | Evan C Zoldan | 3.50 | Revise rebuttal report (.8); confer with T. Fitzsimmons and expert re data and rebuttal report (2.2); confer with B. Harding and S. McMillin re rebuttal report (.5). |
| 7/18/2007 | Laura E Mellis | 9.50 | Review and organize case documents (2.5); review and organize expert materials (3.0); review and compile materials for brief (4.0). |
| 7/18/2007 | Britton R Giroux | 16.70 | Review and organize exhibits for brief submission (7.0); create binder of interrogatory responses (4.0); redact documents to be included in brief (5.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/18/2007 | Karla Sanchez | 8.00 | Review and update pleadings database (1.5); review and update correspondence files (1.0); review and update spreadsheet re various law firm claimants (4.0); review and analyze Rust documents re ELS claimants (1.5). |
| 7/18/2007 | Alicja M Patela | 7.50 | Review and update daily correspondence (2.0); correspond re daily docket (1.0); analyze and review PIQs from the Rust database (3.5); prepare privilege logs and exhibits for hearing (1.0). |
| 7/18/2007 | Emily Malloy | 11.10 | Cross-reference Alabama settled claims list against MDL databases (9.4); review and compile documents for use in hearing (1.7). |
| 7/18/2007 | Charles Tyler | 8.00 | Review and update war room index with files from L. Mellis and S. Rein. |
| 7/18/2007 | Andrew J Ross | 16.70 | Redact claimant information from privilege logs (6.0); redact claimant information from exhibits (2.0); review and prepare exhibits for brief (8.7). |
| 7/18/2007 | Senai T Berayes | 14.50 | Redact PI questionnaire proof of claim documents. |
| 7/18/2007 | Eric Gross | 3.00 | Update expert reliance materials database. |
| 7/18/2007 | David M Bernick, P.C. | 6.30 | Conduct telephone conference re briefs and prepare revisions to same (5.0); conduct telephone conference re PD strategy (1.3). |
| 7/18/2007 | John Donley | 0.90 | Review draft discovery brief (.3); conference re discovery brief with D. Bernick, R. Smith and team (.6). |
| 7/18/2007 | Lisa G Esayian | 1.20 | Conference with R. Finke and J. Baer re Dies settlement agreement (1.0); conference with M. Rosenberg re list of claims to be attached to Dies agreement (.2). |
| 7/18/2007 | Theodore L Freedman | 3.50 | Prepare for ZAI conference (1.5); review research on ZAI (2.0). |
| 7/18/2007 | Renee D Smith | 15.00 | Review, revise and finalize for filing draft brief in further opposition to law firms' motions for protective orders preventing depositions (12.0); confer and correspond with D. Bernick and others re same (1.0); work on preparing attachments/appendices re same (2.0). |
| 7/18/2007 | Travis J Langenkamp | 10.50 | Review, edit, cite check and analyze exhibits for brief re law firm depositions (9.0); review and analyze opinions re summary judgment in related case (.5); review and analyze responses to third set of interrogatories (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/18/2007 | Elli Leibenstein | 7.00 | Conference with consulting experts and R. Mullady re Biggs material (1.0); conference with R. Mullady and N. Finch re scheduling and analyze same (.5); analyze Biggs issues (.5); conference with consulting experts re estimation (1.0); review materials (.5); review Biggs and Peterson reports (3.0); conference with J. Hughes re estimation (.5). |
| 7/18/2007 | Barbara M Harding | 6.60 | Review documents re disease incidents and draft correspondence and memoranda re same (2.2); review draft pleading and conferences with R. Smith, A. Basta and team re third-party discovery brief (1.6); draft and review correspondence and conferences with committees and E. Leibenstein re expert report and scheduling issue (1.0); review documents and charts and draft and respond to correspondence re exposure issues (1.8). |
| 7/18/2007 | Scott A McMillin | 8.50 | Prepare for and confer with pulmonologist re expert report (7.0); internal conferences re finalizing expert reports and preparing for estimation trial (1.5). |
| 7/18/2007 | Deborah L Bibbs | 0.20 | Arrange telephonic appearances for 7/23 hearing. |
| 7/19/2007 | Andrew Erskine | 5.40 | Cross-reference Alabama settled claims list against multi-district litigation databases (3.0); redact L. Barletta deposition (2.4). |
| 7/19/2007 | Korin K Ewing | 0.70 | Confer with D. Mendelson re ongoing discovery efforts (.3); confer with R. Smith, D. Rooney and M. Rosenberg re preparation for omnibus hearing (.4). |
| 7/19/2007 | David E Mendelson | 0.50 | Review and analyze documents. |
| 7/19/2007 | Rafael M Suarez | 2.00 | Provide support with electronic document review and production process. |
| 7/19/2007 | Gary M Vogt | 0.70 | Review file for requested claim review protocol information. |
| 7/19/2007 | Daniel T Rooney | 8.00 | Review Kelley & Ferraro PIQs in order to identify missing B-reads and other diagnosis documents (3.0); review and organize all settled claims material (2.5); append expert reliance databases (1.5); review MDL databases for third party productions from A. Burke and J. Ballard (1.0). |
| 7/19/2007 | Michael A Rosenberg | 7.00 | Update PD claimant service list (1.0); correspond with various law firms re Debtors opposition brief to motions for protective order (2.5); review and analyze various materials re 7/23 hearing (3.5). |
| 7/19/2007 | Samuel Blatnick | 3.00 | Prepare for hearing. |
| 7/19/2007 | Amanda C Basta | 3.00 | Finalize brief. |

A-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/19/2007 | Brian T Stansbury | 5.50 | Confer with expert and draft expert report (4.5); confer with Dr. Flynn re Dr. Whitehouse (1.0). |
| 7/19/2007 | Raina A Jones | 9.40 | Review and analyze documents. |
| 7/19/2007 | Henry A Thompson, II | 3.30 | Evaluate contents of boxes for FCR document review (2.9); confer with T. Langenkamp and L. Mellis re FCR discovery (.4). |
| 7/19/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert reports and reliance materials (6.5); correspond with B. Harding and E. Zoldan re same (1.0). |
| 7/19/2007 | Stephanie A Rein | 9.00 | Review and proofread draft of Parker expert report (2.0); review, organize and file materials (6.0); review and organize case materials on DMS (1.0). |
| 7/19/2007 | Evan C Zoldan | 7.00 | Confer with T. Fitzsimmons and expert re rebuttal report (3.5); review and analyze materials for additional research (1.5); revise report (2.0). |
| 7/19/2007 | Laura E Mellis | 7.50 | Review and organize case and expert materials (2.5); review and compile claimant data re interrogatory responses (5.0). |
| 7/19/2007 | Britton R Giroux | 4.70 | Search for expert disclosures (1.0); review and organize documents for hearing (3.7). |
| 7/19/2007 | Anna Isman | 7.50 | Research re various states' law re subsequent owners' claims re ZAI. |
| 7/19/2007 | Karla Sanchez | 9.50 | Review and update pleading files (2.0); review and organize files re doctors and screeners (2.0); prepare ELS examples for hearing (5.5). |
| 7/19/2007 | Alicja M Patela | 7.50 | Review and update daily correspondence (1.5); correspond re daily docket (1.0); prepare color coded privilege logs (3.5); review and analyze PIQs from Rust database (1.5). |
| 7/19/2007 | Emily Malloy | 10.10 | Cross-reference Alabama settled claims list against MDL databases (5.7); review and analyze Kelley & Ferraro additional submissions for verification attachment materials (4.4). |
| 7/19/2007 | Charles Tyler | 9.00 | Review and update war room index with files from L. Mellis (6.0); review and update war room index with files from S. Rein (3.0). |
| 7/19/2007 | Andrew J Ross | 5.30 | Review and organize documents for hearing (3.3); review and analyze case files (2.0). |
| 7/19/2007 | Senai T Berayes | 5.50 | Analyze and review redacted and unredacted exhibits for production. |
| 7/19/2007 | David M Bernick, P.C. | 3.80 | Prepare for and attend telephonic hearing re RMQ (2.0); prepare for exclusivity hearing (3.0); conduct telephone conference with M. Shelnitz re strategy (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/19/2007 | Lisa G Esayian | 3.50 | Review and reply to correspondnce from R. Finke and D. Cameron re Grace's 4/07 responses to Speights' interrogatories re Grace's PD expert fees and Speights' request for supplementation of same (1.0); revise approval motion and proposed order for Dies settlement, incorporate R. Finke's comments and correspond with M. Dies (1.0); revise chart of PD settlement status and correspond with D. Bernick (.5); analyze and assemble materials re PD issues for D. Bernick for 7/23/07 omnibus hearing (1.0). |
| 7/19/2007 | Theodore L Freedman | 3.50 | Prepare for ZAI conference (2.0); review research on ZAI (1.5). |
| 7/19/2007 | Renee D Smith | 2.00 | Review, revise and finalize brief in support of opposition to motions for protective orders precluding law firm depositions. |
| 7/19/2007 | Travis J Langenkamp | 1.00 | Review and analyze claimant privilege log exhibits. |
| 7/19/2007 | Elli Leibenstein | 3.50 | Analyze Biggs report. |
| 7/19/2007 | Barbara M Harding | 8.50 | Correspond with D. Bernick re depositions and third party discovery (.4); review documents and studies and draft and respond to correspondnce re disease issues (2.6); review study and memoranda and draft memoranda and correspondnce re estimation analysis and strategy (2.1); review expert reports and analysis (3.4). |
| 7/19/2007 | Scott A McMillin | 9.00 | Prepare for and confer with epidemiologist re expert report (6.2); internal conferences re mesothelioma review (.4); conferences with expert re same (.2); internal conferences re expert reports (1.0); review and analyze statistics expert report (1.2). |
| 7/19/2007 | Andrew R Running | 0.20 | Correspond with N. Finch and R. Mullady re D. Siegel errata sheet. |
| 7/20/2007 | Andrew Erskine | 2.00 | Redact L. Barletta deposition (1.0); cross-reference Alabama settled claims list against multi-district litigation databases (1.0). |
| 7/20/2007 | Korin K Ewing | 8.10 | Prepare motion for admission pro hac vice (.6); confer with D. Mendelson re ongoing document production efforts and preparation of privilege log (1.2); confer with D. Mendelson and H. Thompson re document review and production efforts (.7); prepare for omnibus hearing (4.0); participate in team conference re ongoing discovery efforts and preparation for omnibus hearing (1.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/20/2007 | David E Mendelson | 5.70 | Conference with H. Thompson re discovery issues (.3); review and analyze documents (1.1); review and sign confidentiality order (.3); prepare for BMC deposition (.8); edit and revise privilege log (.5); confer with team and address staffing issues for hearing (.5); prepare for hearing (2.2). |
| 7/20/2007 | Janet S Baer | 1.20 | Confer with Grace team re preparation for 7/23 hearing (.7); review and prepare materials re same (.5). |
| 7/20/2007 | Samuel Blatnick | 0.30 | Attend Grace conference re 7/23/07 hearing. |
| 7/20/2007 | Amanda C Basta | 6.40 | Confer with consultant (.5); draft correspondnce re omnibus hearing (.7); draft correspondnce re pro hac motions (.4); attend team conference re status and strategy (1.0); review expert reports (.5); confer with E. Leibenstein re same (.3); review and analyze documents (3.0). |
| 7/20/2007 | Brian T Stansbury | 4.30 | Confer with experts, S. McMillin and J. Hughes re cancer x-ray study, ATSDR analysis and longitudinal study (2.5); confer with expert re longitudinal study (1.5); negotiate protective order with attorney from HHS (.3). |
| 7/20/2007 | Matthew E Nirider | 0.30 | Review Celotex's opposition to motion to compel. |
| 7/20/2007 | Raina A Jones | 9.00 | Review and analyze documents. |
| 7/20/2007 | Henry A Thompson, II | 2.50 | Review and analyze materials for FCR discovery plan (1.7); confer with D. Mendelson and K. Ewing re FCR discovery plan (.8). |
| 7/20/2007 | Timothy J Fitzsimmons | 4.50 | Review and analyze materials re asbestos disease incidence (3.5); review and analyze standards for asbestos disease evidence (1.0). |
| 7/20/2007 | Stephanie A Rein | 7.00 | Review and organize materials (4.0); review and organize expert reliance materials (3.0). |
| 7/20/2007 | Evan C Zoldan | 3.00 | Confer with expert re rebuttal report (1.5); review documents for rebuttal report (1.1); confer with B. Harding and S. McMillin re same (.4). |
| 7/20/2007 | Britton R Giroux | 9.50 | Review and organize expert disclosures for E. Zoldan (4.5); review and organize relevant documents for hearing preparation (5.0). |
| 7/20/2007 | Karla Sanchez | 8.00 | Review and update pleading files (2.0); review and update correspondnce files (1.5); review and organize third-party files (1.5); prepare documents for hearing (3.0). |
| 7/20/2007 | Alicja M Patela | 7.50 | Review and update daily correspondnce (2.0); correspond re daily docket (1.5); review and organize exhibits for hearing preparations (1.5); analyze and redact PIQs from Rust database (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/20/2007 | Emily Malloy | 10.90 | Review PI questionnaires of claimants represented by Kelley & Ferraro (3.7); cross-reference Alabama settled claims list against MDL databases (7.2). |
| 7/20/2007 | Charles Tyler | 5.70 | Review and update war room index. |
| 7/20/2007 | Andrew J Ross | 7.50 | Review and update expert report binders for B. Stansbury, B. Harding, S. McMillin and J. Hughes (3.0); analyze and redact privilege log (4.5). |
| 7/20/2007 | Senai T Berayes | 10.50 | Analyze expert disclosures and Biggs report (2.0); analyze and review both redacted and unredacted documents for production (8.5). |
| 7/20/2007 | David M Bernick, P.C. | 6.30 | Conduct telephone conference with client re settlement strategy and estimation results (2.3); prepare for exclusivity and team conference (2.5); review third circuit brief and prepare for response (1.5). |
| 7/20/2007 | Lisa G Esayian | 4.00 | Review and respond to correspondence from M. Dies re settlement issues (.5); correspond and confer with J. Baer re status of Grace PD settlements (1.0); work on Anderson Memorial class certification brief (2.5). |
| 7/20/2007 | Renee D Smith | 7.50 | Review and prepare materials from June 23rd omnibus hearing re law firm discovery issues (5.5); confer and correspond with K&E attorneys and staff re same (2.0). |
| 7/20/2007 | Travis J Langenkamp | 1.00 | Prepare exhibits for hearing. |
| 7/20/2007 | Elli Leibenstein | 2.50 | Participate in team conference (.5); conference with consulting expert re Biggs (1.5); analyze claims issues (.5). |
| 7/20/2007 | Barbara M Harding | 3.70 | Review draft expert reports and correspond with consultants and S. McMillin re same (2.5); review and respond to correspondence re deposition and omnibus hearing issues (1.2). |
| 7/20/2007 | Scott A McMillin | 4.00 | Prepare for and confer with expert team re longitudinal analysis of lung function data (3.2); internal conferences re completing expert reports (.3); analyze work needed to complete expert reports (.5). |
| 7/21/2007 | Korin K Ewing | 0.50 | Confer with A. Basta re preparation for omnibus hearing. |
| 7/21/2007 | Daniel T Rooney | 4.80 | Prepare Early Ludwick & Sweeney exposure verification examples and correspond with D. Bernick re same. |
| 7/21/2007 | Henry A Thompson, II | 0.30 | Confer with T. Langenkamp re FCR discovery plan. |
| 7/21/2007 | Karla Sanchez | 6.20 | Prepare Rust examples for hearing. |