| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/21/2007 | Emily Malloy | 6.00 | Cross-reference Alabama settled claims list against the MDL databases. |
| 7/21/2007 | Charles Tyler | 6.00 | Review and update war room index. |
| 7/21/2007 | Travis J Langenkamp | 3.50 | Prepare exhibits for hearing. |
| 7/21/2007 | Elli Leibenstein | 1.00 | Analyze claims issues. |
| 7/21/2007 | Scott A McMillin | 0.60 | Work on logistics for finalizing and filing expert reports (.4); internal conferences and correspond with experts re same (.2). |
| 7/22/2007 | David E Mendelson | 2.20 | Prepare for hearing. |
| 7/22/2007 | Daniel T Rooney | 1.00 | Correspond with team re hearing preparation. |
| 7/22/2007 | Samuel Blatnick | 5.00 | Research and draft memorandum re deposition limits for 7/23/07 hearing. |
| 7/22/2007 | Amanda C Basta | 0.80 | Respond to correspondence. |
| 7/22/2007 | Brian T Stansbury | 1.70 | Confer with expert re expert report (1.2); revise expert report (.5). |
| 7/22/2007 | Henry A Thompson, II | 1.00 | Confer with T. Langenkamp re FCR discovery plan (.4); review iConect spreadsheet for FCR discovery plan (.6). |
| 7/22/2007 | David M Bernick, P.C. | 7.00 | Prepare for hearing. |
| 7/22/2007 | Renee D Smith | 3.00 | Review correspondence from D. Bernick re hearing preparation issues and follow up per same. |
| 7/22/2007 | Travis J Langenkamp | 7.00 | Review databases for documents responsive to prepetition FCR requests (4.0); review databases for documents responsive to prepetition aggregate asbestos issues (2.0); coordinate preparation of exhibits for hearing (1.0). |
| 7/22/2007 | Elli Leibenstein | 2.00 | Review expert analyses (.5); analyze Rust deposition (.5); analyze claims issues (.5); analyze Roggli motions (.5). |
| 7/22/2007 | Barbara M Harding | 3.30 | Review documents, correspondence and memoranda and draft and respond to correspondence re deposition and discovery limitations and hearing preparation. |
| 7/22/2007 | Scott A McMillin | 0.50 | Work on scheduling expert reports and internal conferences re same (.3); review summary of Roggli mesothelioma claims comparison (.2). |
| 7/22/2007 | Deborah L Bibbs | 2.80 | Review and compile documents in preparation for 7/23 omnibus hearing. |
| 7/23/2007 | Andrew Erskine | 9.00 | Cross-reference Alabama settled claims list against multi-district litigation databases (7.0); code M. Conners deposition exhibits for PI deposition exhibits database (2.0). |

A-54

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/23/2007 | David E Mendelson | 6.80 | Prepare materials for hearing (3.4); review Daubert briefing (.8); prepare discovery responses/document production and conference with H. Thompson and K. Ewing re same (1.6); prepare for BMC deposition including exhibit review (1.0). |
| 7/23/2007 | Rafael M Suarez | 3.50 | Provide support with electronic document review and production process. |
| 7/23/2007 | Daniel T Rooney | 9.00 | Prepare expert reports and reliance materials for production (5.0); review Ballard production for Motley Rice negative B-reads and cross-reference results against Grace claimants (3.5); correspond with K. Ewing and A. Basta re Motley Rice negative B-reads (.5). |
| 7/23/2007 | Michael A Rosenberg | 0.50 | Review and analyze various graphics. |
| 7/23/2007 | Samuel Blatnick | 9.00 | Research for and draft memorandum for 7/23/07 hearing (1.5); participate telephonically in omnibus hearing (5.0); research for and draft appellee brief for Speights late authorization claims (2.5). |
| 7/23/2007 | Amanda C Basta | 7.50 | Review opposition to motion to compel (1.0); draft correspondence re same (.5); legal research re same (3.0); attend omnibus hearing telephonically (3.0). |
| 7/23/2007 | Brian T Stansbury | 7.00 | Confer with HHS lawyer re subpoena (.5); confer with B. Harding re ATSDR, Libby, x-ray study and expert report (2.5); review expert reports and provide comments (4.0). |
| 7/23/2007 | Matthew E Nirider | 1.00 | Correspond with E. Ahern re comments on the Celotex opposition. |
| 7/23/2007 | Raina A Jones | 0.50 | Review and analyze documents. |
| 7/23/2007 | Henry A Thompson, II | 1.90 | Review iConect spreadsheet for discovery plan (.7); confer with D. Mendelson re discovery plan (.4); research pre-petition discovery issues (.8). |
| 7/23/2007 | Timothy J Fitzsimmons | 3.50 | Review and analyze expert report (3.0); correspond re same with B. Stansbury, B. Harding and S. McMillin (.5). |
| 7/23/2007 | Evan C Zoldan | 1.20 | Review Sealed Air documents and correspondence (1.1); confer with B. Harding re same (.1). |
| 7/23/2007 | Laura E Mellis | 4.50 | Review and compile materials for hearing. |
| 7/23/2007 | Britton R Giroux | 3.50 | Analyze lists of fact disclosure lists for relevant deponents. |
| 7/23/2007 | Karla Sanchez | 7.00 | Review and update pleading files (2.0); review and update correspondence files (2.0); review and update doctors and screeners electronic files (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/23/2007 | Alicja M Patela | 10.30 | Review and update daily correspondence (2.5); correspond re daily docket (1.5); analyze, organize and prepare documents for BMC deposition (5.0); review and code both responsive and non-responsive documents on Iconect database (1.3). |
| 7/23/2007 | Emily Malloy | 10.30 | Cross-reference Alabama settled claims list against MDL databases. |
| 7/23/2007 | Charles Tyler | 4.20 | Review and add research files to war room index (1.5); review and update litigation files (1.5); review and update war room index (1.2). |
| 7/23/2007 | Andrew J Ross | 7.00 | Analyze documents in iConect database and mark documents non-responsive (6.0); edit Parker expert report (1.0). |
| 7/23/2007 | Senai T Berayes | 7.50 | Code non-responsive documents on iConect (3.0); analyze and review non-responsive and privileged documents for production (4.5). |
| 7/23/2007 | Ellen T Ahern | 7.70 | Review correspondence re status of trust discovery and confer and correspond with A. Basta and M. Nirider re same (.8); review response brief from Celotex (.4); review law firm discovery brief and related issues and conferences with A. Basta re same (.5); confer and correspondence with D. Rooney re hearing preparation materials (.5); participate by telephone in hearing on non-party discovery issues (4.0); review status of expert reports and correspond with S. McMillin re expert conferences (1.0); prepare for 7/24/07 expert conferences (.5). |
| 7/23/2007 | Lisa G Esayian | 3.00 | Participate in portion of omnibus hearing re property damage claims issues (2.0); draft portions of brief re Anderson Memorial class certification (1.0). |
| 7/23/2007 | Theodore L Freedman | 3.00 | Review ZAI issues in preparation for conference in Charlotte. |
| 7/23/2007 | Renee D Smith | 8.00 | Prepare for hearing on law firm discovery issues and attend same. |
| 7/23/2007 | Travis J Langenkamp | 5.00 | Review and analyze hearing preparation documents (1.0); coordinate preparation of courtroom demonstratives for hearing (2.0); prepare list of Sealed Air depositions (1.0); prepare exhibits for BMC deposition (1.0). |
| 7/23/2007 | Elli Leibenstein | 4.50 | Analyze Roggli materials (1.0); conference with consulting experts re analyses (1.0); conference with consulting expert re deposition issues and draft correspondence re same (1.0); analyze Tillinghast materials (.5); analyze Rust deposition (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/23/2007 | Barbara M Harding | 10.30 | Review documents and review and respond to correspondence re hearing preparation (2.8); review and draft comments re draft expert reports (2.5); review and respond to correspondence re same (.5); confer with B. Stansbury re expert analysis and strategy (2.0); telephonically participate in omnibus hearing (2.5). |
| 7/23/2007 | Scott A McMillin | 4.20 | Review and revise drafts of expert reports (3.5); internal conferences re discovery issues (.4); internal conferences re finalizing expert reports (.3). |
| 7/23/2007 | Deborah L Bibbs | 5.00 | Examine docket for requested materials re ZAI claimants (1.0); review transcripts for testimony of E. Westbrook as representative to ZAI claimants (2.7); review and assemble materials re ZAI claimants (1.3). |
| 7/24/2007 | Andrew Erskine | 7.70 | Cross-reference Alabama settled claims list against multi-district litigation databases (1.0); create index for production documents (6.7). |
| 7/24/2007 | Korin K Ewing | 1.70 | Confer with D. Mendelson re potentially privileged documents for inclusion on privilege log (.4); review and revise draft privilege log (.7); confer with R. Smith and A. Basta re service of third set of interrogatories (.6). |
| 7/24/2007 | David E Mendelson | 5.80 | Prepare for BMC deposition (5.1); correspond with K. Ewing re discovery issues (.4); draft and edit team correspondence re discovery issues (.3). |
| 7/24/2007 | Rafael M Suarez | 3.00 | Provide support with electronic document review and production process. |
| 7/24/2007 | Gary M Vogt | 0.70 | Review, analyze files for materials requested by Canadian counsel re ZAI claimants. |
| 7/24/2007 | Michael Dierkes | 0.70 | Review Irvine report re Canadian law. |
| 7/24/2007 | Daniel T Rooney | 8.00 | Review Ballard production for negative B-reads and cross reface results with Grace claimants (3.0); review and prepare expert reports and reliance materials for production (5.0). |
| 7/24/2007 | Michael A Rosenberg | 1.00 | Correspond with various counsel re reply brief to motions for protective orders. |
| 7/24/2007 | Samuel Blatnick | 8.00 | Research for and draft appellee's brief in opposition to late authorization appeal. |
| 7/24/2007 | Amanda C Basta | 8.00 | Draft reply to motion to compel (3.5); prepare witness for deposition (4.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/24/2007 | Brian T Stansbury | 6.70 | Confer with experts, S. McMillin and E. Ahern re exposure analysis (1.0); confer with expert re PCM and PCME (.1); confer with J. Hughes re expert reports (.4); confer with D. Kuchinsky and J. Flynn re ATSDR (1.0); draft summary of expert analysis for B. Harding (1.0); investigate data and answer inquires re PFT study (.8); review expert reports and provide comments (2.4). |
| 7/24/2007 | Matthew E Nirider | 0.50 | Correspond with E. Ahern re comments on the DII brief. |
| 7/24/2007 | Timothy J Fitzsimmons | 11.00 | Review and analyze trust distribution re medical and scientific reliability (2.0); attend conference re expert reports (5.0); review scientific literature re asbestos exposure (3.5); correspond with B. Harding and S. McMillin re same (.5). |
| 7/24/2007 | Evan C Zoldan | 0.20 | Confer with expert re rebuttal report. |
| 7/24/2007 | Laura E Mellis | 10.00 | Review and organize case files (2.5); review and organize expert materials (7.5). |
| 7/24/2007 | Britton R Giroux | 7.50 | Analyze iConect non-responsive selections (5.5); edit Parker expert report (2.0). |
| 7/24/2007 | Anna Isman | 1.50 | Research re states' laws re subsequent owners claims re ZAI. |
| 7/24/2007 | Karla Sanchez | 7.00 | Review and update pleading files (2.0); review and update correspondence files (1.5); search for requested pleadings (1.5); review and update third-party files (2.0). |
| 7/24/2007 | Alicja M Patela | 7.50 | Review and update daily correspondence (1.5); correspond re daily docket (1.0); review and code non-responsive documents on Iconect database re M. Shelnitz second review (5.0). |
| 7/24/2007 | M Natasha Labovitz | 0.40 | Review notes re estimation issues (.3); correspond with T. Freedman re same (.1). |
| 7/24/2007 | Emily Malloy | 9.00 | Create spreadsheet of all plaintiffs and defendants expert reports (2.3); review and update expert contact information (1.0); review and organize reliance materials for the 7/31/2007 expert reports (3.5); review and organize Alabama settled claims documents (2.2). |
| 7/24/2007 | Andrew J Ross | 7.50 | Analyze documents in iconect database and mark documents non-responsive (6.5); review and update expert report binder for B. Stansbury (1.0). |
| 7/24/2007 | Senai T Berayes | 7.50 | Review depositions and correspondence (2.0); analyze and review documents for production (5.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/24/2007 | Ellen T Ahern | 9.30 | Review response briefs re trust discovery and confer and correspond with A. Basta and M. Nirider re same (1.3); prepare for and attend expert conferences with consultants, P. Lees, S. McMillin and B. Harding (8.0). |
| 7/24/2007 | David M Bernick, P.C. | 0.80 | Conduct telephone conference with M. Shelnitz re strategy. |
| 7/24/2007 | Lisa G Esayian | 1.00 | Revise order re PD claims supplementation and draft correspondence to J. Sakalo re same (.5); revise Dies settlement agreement and correspond with R. Finke (.5). |
| 7/24/2007 | Theodore L Freedman | 6.50 | Prepare for and participate in ZAI conference in Charlotte. |
| 7/24/2007 | Renee D Smith | 1.00 | Review materials re and correspond with K&E attorneys re outstanding law firm discovery issues. |
| 7/24/2007 | Travis J Langenkamp | 4.00 | Assist with BMC deposition issues (1.0); review and analyze expert reliance materials (3.0). |
| 7/24/2007 | Elli Leibenstein | 1.50 | Analyze correspondence and FCR expert materials (.5); review pleadings (.5); conference with consulting expert re Biggs (.5). |
| 7/24/2007 | Barbara M Harding | 12.40 | Conference with client re expert reports and debrief re omnibus hearing (.8); prepare for conference with expert re exposure issues including review of draft reports (2.0); conference with expert, consultant and S. McMillin and E. Ahern re same (2.0); conference with consultant, outside counsel and client re exposure analysis (.4); review draft report re risk issues (1.2); confer with consultants re draft report (1.5); conference with client re expert issues (.3); conference with consultants re research and analysis (.7); correspond with D. Bernick re status (.2); correspond with E. Leibenstein re claims analysis (.3); review draft expert reports and draft notes and comments re same (3.0). |
| 7/24/2007 | Scott A McMillin | 11.20 | Review and revise expert reports (3.0); prepare for and confer with experts re draft expert reports (7.2); internal conferences re finalizing expert reports (1.0). |
| 7/24/2007 | Deborah L Bibbs | 0.50 | Examine docket for requested materials re ZAI claimants. |
| 7/25/2007 | Andrew Erskine | 7.00 | Review and search for active claimants in Grace PI questionnaire database (4.0); cross-reference Alabama settled claims list against multi-district litigation databases (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/25/2007 | Korin K Ewing | 3.30 | Review and revise third set of interrogatories (1.9); confer with A. Basta re same (.3); confer with D. Mendelson and J. Hughes re documents for potential production (.6); revise draft log of privileged documents and summarize same (.5). |
| 7/25/2007 | David E Mendelson | 8.50 | Prepare for and defend BMC deposition (6.8); post deposition conference with A. Basta and analysis (.8); conference with J. Hughes and K. Ewing re discovery issues (.4); review rough transcript (.5). |
| 7/25/2007 | Janet S Baer | 1.10 | Review correspondence re PD/PI hearings (.4); confer re same (.3); review correspondence re Dies and Prudential settlements and confer re same (.4). |
| 7/25/2007 | Rafael M Suarez | 2.50 | Provide support with electronic document review and production process. |
| 7/25/2007 | Gary M Vogt | 1.60 | Review, analyze files and transcripts for materials, information re Canadian ZAI participants requested by Canadian counsel. |
| 7/25/2007 | Michael Dierkes | 1.20 | Review Irvine report re Canadian law (.8); draft correspondence to L. Esayian re Irvine report on Canadian law (.4). |
| 7/25/2007 | Daniel T Rooney | 6.00 | Prepare expert reports and reliance materials for production. |
| 7/25/2007 | Michael A Rosenberg | 7.00 | Review and analyze documents cited in authorization appeals designations. |
| 7/25/2007 | Samuel Blatnick | 1.70 | Research for and draft district court brief re unauthorized Speights claims (1.4); confer with M. Rosenberg re Speights appeal (.3). |
| 7/25/2007 | Brian T Stansbury | 8.40 | Confer with S. McMillin re expert reports (.5); confer with expert, T. Fitzsimmons, B. Harding and S. McMillin re expert report (2.0); confer with experts re expert reports (2.6); research re potential expert (.7); confer with J. Hughes re Libby diagnoses (.2); confer with B. Harding, T. Fitzsimmons and S. McMillin re expert reports (1.0); review and provide comments on expert report (1.4). |
| 7/25/2007 | Matthew E Nirider | 0.90 | Draft inserts to reply on motions to compel. |
| 7/25/2007 | Henry A Thompson, II | 0.40 | Confer with T. Langenkamp re electronic discovery. |
| 7/25/2007 | Timothy J Fitzsimmons | 7.00 | Review and analyze documents re asbestos measurement and disease (2.0); correspond with B. Harding, S. McMillin and B. Stansbury re same (.5); participate in conference re expert reports with B. Harding, S. McMillin and B. Stansbury (4.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/25/2007 | Evan C Zoldan | 1.00 | Revise rebuttal report (.6); confer with B. Harding and expert re same (.3); confer with S. McMillin re same (.1). |
| 7/25/2007 | Laura E Mellis | 11.50 | Review and organize case files (7.5); review and organize expert materials (4.0). |
| 7/25/2007 | Britton R Giroux | 7.50 | Review and organize revised appendix to PIQ (1.5); review and organize PIQs to respective I drive folders (5.5); confer with A. Ross re Motley B-reads not produced (.5). |
| 7/25/2007 | Karla Sanchez | 7.00 | Review and update pleadings database (2.0); review and update third-party files (2.5); review and update claimant PIQs (2.5). |
| 7/25/2007 | Alicja M Patela | 6.50 | Review and update daily correspondence (2.0); correspond re daily docket (1.0); review and code non-responsive documents on iConect database (3.5). |
| 7/25/2007 | Emily Malloy | 8.40 | Review and update expert report spreadsheet (1.1); review and organize physical files re doctors and screening companies materials (1.6); review and compile reliance materials for 7/31/2007 expert reports (5.7). |
| 7/25/2007 | Andrew J Ross | 7.50 | Analyze documents in iConect database and mark documents non-responsive. |
| 7/25/2007 | Senai T Berayes | 7.50 | Analyze iConect non-responsive materials contained within boxes to re-code. |
| 7/25/2007 | Ellen T Ahern | 6.30 | Review trust responses to motions to compel discovery and draft reply (5.3); follow up with S. McMillin re expert issues (.5); confer and correspond with opposing counsel re Brayton Purcell subpoena (.5). |
| 7/25/2007 | David M Bernick, P.C. | 0.30 | Conduct telephone conference with M. Shelnitz re case strategy. |
| 7/25/2007 | Lisa G Esayian | 1.00 | Conference with R. Finke re issues re Dies settlement agreement, revise same and correspond with M. Dies. |
| 7/25/2007 | Theodore L Freedman | 4.50 | Draft plan re ZAI. |
| 7/25/2007 | Renee D Smith | 1.00 | Confer and correspond with K&E attorneys re law-firm discovery issues. |
| 7/25/2007 | Travis J Langenkamp | 2.50 | Confer with C. Tyler re production files (.5); review and analyze additional Biggs reliance materials (1.5); confer with H. Thompson re document review searches (.5). |
| 7/25/2007 | Elli Leibenstein | 4.50 | Analyze claims issues (1.5); prepare for and confer with J. Hughes re deposition issues (.5); conference with consulting experts re Biggs report (1.5); analyze and review BMC deposition (1.0). |

A-61

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/25/2007 | Barbara M Harding | 10.80 | Review draft reports and analysis re preparation for expert conference (2.2); confer with expert, S. McMillin and T. Fitzsimmons (1.9); draft and respond to correspondence re same (.3); conference with client re same and review draft reports, charts and analysis (3.5); conference with consultants re exposure and EPI analysis (1.4); conference with expert and S. McMillin re draft report and rebuttal issues (1.5). |
| 7/25/2007 | Scott A McMillin | 7.50 | Review and revise expert reports (1.2); prepare for and confer with experts re expert reports (4.5); internal conferences re strategy for expert reports (1.0); internal conferences and conferences with consultants re conversion factors (.4); review privilege log and sample of logged materials (.4). |
| 7/26/2007 | Andrew Erskine | 7.00 | Cross-reference Alabama settled claims list against multi-district litigation databases. |
| 7/26/2007 | Korin K Ewing | 1.10 | Confer with A. Basta re preparation for hearing on law firm discovery. |
| 7/26/2007 | David E Mendelson | 1.20 | Review BMC transcript (.5); review and edit privilege log (.3); correspond with J. Hughes (.4). |
| 7/26/2007 | Michael Dierkes | 4.20 | Review Irvine report re Canadian law (.6); review cases cited in Irvine report re Canadian law (3.6). |
| 7/26/2007 | Daniel T Rooney | 3.00 | Prepare expert reports and reliance materials for production. |
| 7/26/2007 | Samuel Blatnick | 8.10 | Research for and draft appellate brief in support of order disallowing late authorized Speights claims. |
| 7/26/2007 | Amanda C Basta | 3.50 | Draft reply re motion to compel (1.0); confer with witness re deposition preparation (1.0); confer with E. Leibenstein re depositions (.5); draft correspondence re depositions (1.0). |
| 7/26/2007 | Brian T Stansbury | 7.00 | Confer with experts re expert reports (1.0); revise expert report (.8); confer with expert re x-ray study (.8); confer with expert re Libby analysis (.9); review current version of expert reports and provide comments (3.5). |
| 7/26/2007 | Matthew E Nirider | 0.50 | Review draft reply in support of motions to compel. |
| 7/26/2007 | Henry A Thompson, II | 1.30 | Review and compile list of names for privilege log. |
| 7/26/2007 | Timothy J Fitzsimmons | 7.00 | Review and analyze documents re asbestos measurement and asbestos disease. |
| 7/26/2007 | Evan C Zoldan | 0.30 | Confer with expert re rebuttal report. |
| 7/26/2007 | Laura E Mellis | 7.50 | Review and organize case files. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/26/2007 | Britton R Giroux | 4.00 | Analyze incomprehensive documents in various databases. |
| 7/26/2007 | Anna Isman | 1.20 | Research re certification of class claim. |
| 7/26/2007 | Karla Sanchez | 7.00 | Review and organize expert reports (2.0); review and update pleading files (1.5); review and update billing files (.5); review pleadings database for third-party pleadings (1.5); review hearing binders (1.5). |
| 7/26/2007 | Alicja M Patela | 7.50 | Review and update daily correspondence (2.0); correspond re daily docket (1.0); review and code non-responsive documents electronically on Iconect database (4.5). |
| 7/26/2007 | Emily Malloy | 10.30 | Update and finalize expert report spreadsheet (1.4); review and organize expert reports (6.7); enter description coding for the 7/31/2007 expert reliance databases (2.2). |
| 7/26/2007 | Charles Tyler | 2.20 | Review and update war room index with files from S. Rein. |
| 7/26/2007 | Andrew J Ross | 7.50 | Update expert report binder with Ory report (2.0); draft documents from privilege log (5.5). |
| 7/26/2007 | Senai T Berayes | 7.50 | Analyze and review non-responsive information on iConect to be re-coded. |
| 7/26/2007 | Lib Bibliographic Research | 6.00 | Bibliographic research re bankruptcy issues. |
| 7/26/2007 | Ellen T Ahern | 7.50 | Draft reply brief in support of trust discovery (7.0); confer and correspond with opposing counsel re Brayton Purcell subpoena conference (.5). |
| 7/26/2007 | David M Bernick, P.C. | 2.80 | Conduct telephone conferences re exclusivity (2.0); conduct telephone conference with B. Harding re fact depositions (.8). |
| 7/26/2007 | Lisa G Esayian | 4.00 | Review and reply to correspondence re Dies settlement (1.0); provide comments to S. Blatnick re response to Speights' appeal brief (1.5); draft portions of brief in opposition to Anderson Memorial class certification (1.5). |
| 7/26/2007 | Theodore L Freedman | 5.00 | Analyze ZAI legal issues. |
| 7/26/2007 | Elli Leibenstein | 6.00 | Review BMC deposition (1.0); conference with Rust re claims and analyze same (1.0); analyze claims issues (2.0); analyze consultant expert analysis (.5); analyze Biggs materials (.5); conference with J. Hughes re expert issues (.5); analyze expert issues (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/26/2007 | Barbara M Harding | 6.10 | Prepare for and confer with D. Bernick re PI fact witnesses (.5); review and draft comments re draft reports (1.6); conference and correspondence with experts, consultants, client and S. McMillin re same (4.0). |
| 7/26/2007 | Scott A McMillin | 2.30 | Work on expert reports and conferences with experts re same (1.4); internal conferences re finalizing expert reports (.3); review information on mesothelioma claims review and internal conferences re same (.3); review draft reply brief on trusts motion to compel (.3). |
| 7/27/2007 | Andrew Erskine | 7.00 | Cross-reference Alabama settled claims list against multi-district litigation databases. |
| 7/27/2007 | Korin K Ewing | 8.90 | Participate in team conference (.7); confer with D. Mendelson, H. Thompson and R. Jones re document review and discovery efforts (.9); draft correspondence to counsel for Kelley & Ferraro (.5); confer with R. Smith and A. Basta re preparation for hearing on law firm discovery (1.1); prepare for hearing re same (5.1); draft correspondence to counsel for LeBlanc & Waddell (.6). |
| 7/27/2007 | David E Mendelson | 5.80 | Review documents for production (2.8); prepare for and attend team conference (.5); conference with discovery team of R. Jones, H. Thompson and K. Ewing re discovery issues and prepare for same (1.1); organize staffing issues for upcoming projects (.6); prepare for briefing and hearing on third interrogatory issues, including conferences with K. Ewing and A. Basta (.8). |
| 7/27/2007 | Rafael M Suarez | 2.50 | Provide support with electronic document review and production process. |
| 7/27/2007 | Gary M Vogt | 1.20 | Review docket and correspond re responses, objections to Grace's further support in opposition to motion for protective orders and attorney discovery. |
| 7/27/2007 | Michael Dierkes | 0.30 | Participate in team conference. |
| 7/27/2007 | Daniel T Rooney | 8.50 | Cite and fact check brief in support of motion to compel (1.5); correspond with A. Basta re Motley Rice examples (.5); prepare expert reports and reliance materials for production (6.5). |
| 7/27/2007 | Michael A Rosenberg | 5.00 | Review and analyze documents cited in designation of records on appeal. |
| 7/27/2007 | Samuel Blatnick | 5.50 | Research for, review materials and draft Speights appellate brief (5.1); conference with Grace team re matters pending in wake of exclusivity order (.4). |

A-64

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/27/2007 | Amanda C Basta | 6.80 | Review and revise correspondence re navigable database (.5); prepare for hearing (3.0); participate in team conference re status and strategy (1.0); review response briefs (.5); confer with R. Smith and K. Ewing re navigable database (.5); review hearing agenda (.3); revise reply re motion to compel Celotex (1.0). |
| 7/27/2007 | Brian T Stansbury | 7.60 | Confer with experts re expert reports (2.3); confer with experts re Libby analysis (.6); confer with J. Hughes re same (.3); confer with S. McMillin re same (.3); confer with D. Bernick, B. Harding, E. Leibenstein, S. Bianca A. Basta, D. Mendelson, S. McMillin and E. Ahern re exclusivity and next steps (.3); confer with expert Libby analysis (.3); revise expert report (.7); confer with E. Ahern re expert report (.1); address follow up questions involving PFT Study (.8); research re potential expert (.5); confer with experts re longitudinal study (1.4). |
| 7/27/2007 | Raina A Jones | 13.30 | Review and analyze documents (11.7); confer with D. Mendelson and H. Thompson re Grace document review (.7); conference with D. Mendelson re same (.9). |
| 7/27/2007 | Henry A Thompson, II | 2.80 | Confer with D. Mendelson, K. Ewing and R. Jones re FCR discovery (.8); confer with K. Ewing re iConect review (.5); review iConect databases (1.5). |
| 7/27/2007 | Timothy J Fitzsimmons | 9.50 | Review and analyze documents re asbestos measurement (2.5); correspond with B. Harding re same (.5); correspond re standards and asbestos related disease (.5); review and analyze expert report (5.0); correspond re same with B. Stansbury (1.0). |
| 7/27/2007 | Laura E Mellis | 7.50 | Confer with K. Ewing re production documents (.5); attend conference re hearing preparation (1.0); review and compile documents for hearing (2.5); review and organize case files (3.5). |
| 7/27/2007 | Britton R Giroux | 7.00 | Review and organize PIQs for hearing (.5); review hearing transcripts for relevant cites (1.5); review and organize LeBlanc & Waddell documents re various affidavit issues (5.0). |
| 7/27/2007 | Anna Isman | 4.80 | Revise memorandum re certification of class claim. |
| 7/27/2007 | Karla Sanchez | 6.00 | Review and update pleading files (1.5); review and update LiveNote files (1.0); fact check brief for filing (2.5); review and update third-party files (1.0). |
| 7/27/2007 | Alicja M Patela | 6.50 | Review and update daily correspondence (2.0); correspond re daily docket (1.5); analyze, organize and identify documents re Boca production (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/27/2007 | Emily Malloy | 7.80 | Fact check Celotex and DII reply brief (2.1); review and compile Westlaw cases and exhibits (1.5); revise description coding for 7/31/07 expert report reliance databases (4.2). |
| 7/27/2007 | Charles Tyler | 9.00 | Review and update war room index with files from L. Mellis (7.0); prepare for hearing (2.0). |
| 7/27/2007 | Andrew J Ross | 11.00 | Review and analyze Boca documents (3.0); correspond with Rust re production review (2.5); create and analyze claimant documents for hearing (5.5). |
| 7/27/2007 | Senai T Berayes | 8.70 | Analyze and review Boca stipulation numbers (4.0); analyze, review and organize documents from RUST database for production (4.7). |
| 7/27/2007 | Ellen T Ahern | 8.00 | Revise and finalize reply brief in support of trust motion to compel, including correspondence with A. Basta, B. Harding, M. Nirider and J. O'Neill re same (5.2); participate in Grace team conference with D. Bernick (.5); review P. Lees draft expert report (1.0); review S. Anderson draft expert report (.8); confer with counsel for Brayton Purcell re conference (.5). |
| 7/27/2007 | David M Bernick, P.C. | 2.30 | Conduct telephone conference with M. Shelnitz re case strategy (.8); prepare for and conduct team conference (1.5). |
| 7/27/2007 | Lisa G Esayian | 3.50 | Team conference with D. Bernick re all current issues (.3); review and reply to correspondence from Prudential's counsel re settlement agreement issues (.4); work on Anderson Memorial class certification brief (2.8). |
| 7/27/2007 | Renee D Smith | 3.70 | Review correspondence re law-firm discovery issues and briefs submitted re same (3.0); prepare for and participate in conference with D. Bernick re hearing preparation issues (.7). |
| 7/27/2007 | Elli Leibenstein | 1.00 | Prepare for and participate in team conference (.5); review discovery material (.5). |
| 7/27/2007 | Barbara M Harding | 8.10 | Review and draft notes and comments re expert reports (4.4); correspondence and conferences with experts, consultants and S. McMillin, B. Stansbury, client and outside counsel re same (3.2); attend Grace team conference with D. Bernick (.5). |
| 7/27/2007 | Scott A McMillin | 5.30 | Work on expert reports and internal conferences re same (4.3); conferences with experts re same (.6); prepare for and participate in team conference (.4). |
| 7/28/2007 | Andrew Erskine | 5.50 | Cross-reference Alabama settled claims list against multi-district litigation databases. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/28/2007 | Korin K Ewing | 1.10 | Review briefs from law firms re law firm discovery (.5); confer with R. Smith, D. Mendelson and A. Basta re same (.6). |
| 7/28/2007 | Daniel T Rooney | 5.30 | Prepare expert reports and reliance materials for production. |
| 7/28/2007 | Amanda C Basta | 1.00 | Draft correspondence re document review (.5); confer with K. Ewing re response briefs (.5). |
| 7/28/2007 | Matthew E Nirider | 0.20 | Review and analyze reply in support of motion to compel. |
| 7/28/2007 | Raina A Jones | 7.70 | Review and analyze documents. |
| 7/28/2007 | Emily Malloy | 5.50 | Compose correspondence re Ballard production documents (1.0); review and update expert information spreadsheet (1.0); create Concordance reliance list reports for 7/31/07 expert reports (1.0); review and organize expert reports (1.5); review and revise description coding for reliance databases (1.0). |
| 7/28/2007 | Andrew J Ross | 4.00 | Create spreadsheet re claimants with missing affidavits from replacement questionnaires. |
| 7/28/2007 | Ellen T Ahern | 0.70 | Review P. Lees draft expert report. |
| 7/28/2007 | Lisa G Esayian | 1.50 | Review and reply to correspondence from D. Cameron re issues re PD claims supplementation (.5); review and revise portions of draft response to Speights' appeal re 44 late authority claims (1.0). |
| 7/28/2007 | Travis J Langenkamp | 6.00 | Analyze and review electronic production data and update analysis (4.5); confer with A. Ross re analyzing affidavits (.5); review and analyze hearing preparation materials (1.0). |
| 7/28/2007 | Elli Leibenstein | 0.50 | Review discovery pleadings. |
| 7/28/2007 | Barbara M Harding | 0.90 | Conference with expert, consultant and S. McMillin re draft report and analysis. |
| 7/28/2007 | Scott A McMillin | 1.20 | Prepare for and attend conferences with experts re draft expert reports (1.0); internal conferences re expert reports (.2). |
| 7/29/2007 | Amanda C Basta | 1.50 | Review and revise memorandum re hearing preparation (1.0); draft correspondence re hearing preparation (.5). |
| 7/29/2007 | Brian T Stansbury | 2.20 | Review memoranda re longitudinal study methodology (.5); confer with experts re longitudinal study (.7); review summary and associated data explaining criteria for including and excluding PFTs (1.0). |
| 7/29/2007 | Raina A Jones | 4.00 | Review and analyze documents. |
| 7/29/2007 | Andrew J Ross | 4.50 | Analyze affidavits to match up with spreadsheet. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/29/2007 | Ellen T Ahern | 0.70 | Correspond and confer with A. Basta, R. Smith and D. Rooney re law firm discovery hearing preparation issues and review. |
| 7/29/2007 | David M Bernick, P.C. | 4.30 | Draft issues list for M. Shelnitz (1.0); work on estimation support (1.5); prepare for hearing on law firm discovery (1.8). |
| 7/29/2007 | Renee D Smith | 4.50 | Review briefs submitted re law-firm discovery issues and draft memorandum summarizing issues raised in same for D. Bernick's review. |
| 7/29/2007 | Travis J Langenkamp | 8.00 | Review and analyze FCR document requests and develop search strings (5.0); review and analyze examples of claimant PIQs for hearing preparation (3.0). |
| 7/29/2007 | Barbara M Harding | 6.10 | Review draft reports, analysis and related documents (4.6); draft, review and respond to correspondence re same (1.5). |
| 7/29/2007 | Scott A McMillin | 3.30 | Review and work on expert reports (2.5); conferences with experts and clients re same (.8). |
| 7/30/2007 | Andrew Erskine | 7.00 | Cross-reference Alabama settled claims list against multi-district litigation databases. |
| 7/30/2007 | Korin K Ewing | 11.20 | Prepare for hearing on law firm discovery (9.6); participate in conference with D. Bernick, R. Smith, E. Ahern and A. Basta (.7); review and revise correspondence to counsel for LeBlanc & Waddell (.3); research caselaw in preparation for hearing (.6). |
| 7/30/2007 | David E Mendelson | 5.10 | Review documents for production (3.5); prepare for hearing (.2); correspond with A. Basta re deposition follow-up (.3); correspond with committee (.3); prepare to lead discovery related conference on 7/31 and address staffing issues (.8). |
| 7/30/2007 | Janet S Baer | 3.80 | Review revised Dies PD settlement agreement (.3); confer with M. Dies re same (1.0); review correspondence re ZAI issues (.3); participate in conference re ZAI issues (1.6); further confer re Dies issues (.3); review and respond to inquiries re PI issues (.3). |
| 7/30/2007 | Rafael M Suarez | 2.00 | Provide support with electronic document review and production process. |
| 7/30/2007 | Michael Dierkes | 3.00 | Legal research re Anderson Memorial door closing order. |
| 7/30/2007 | Daniel T Rooney | 8.00 | Prepare expert reports and reliance materials for production. |
| 7/30/2007 | Michael A Rosenberg | 11.80 | Prepare for August 1 hearing (7.8); citecheck and fact check interrogatory reply brief (4.0). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/30/2007 | Samuel Blatnick | 4.50 | Review responses filed by Barron and Budd and Motley Rice (.5); research for and draft memorandum re application of accrual rules to ZAI claims (2.4); conference with Grace PI team re 8/1/07 hearing preparation (.5); research for and draft district court appellate brief re Speights late authorization claims (1.1). |
| 7/30/2007 | Amanda C Basta | 9.20 | Prepare for hearing (5.0); prepare for conference re Brayton Purcel (.5); participate in same (.5); draft correspondence re third party discovery (.7); participate in team conference re hearing preparation (1.0); legal research (1.5). |
| 7/30/2007 | Keith R Leluga | 3.00 | Prepare and organize various documents re PI hearing. |
| 7/30/2007 | Brian T Stansbury | 12.60 | Revise expert reports (2.4); review materials to be produced as reliance materials (2.0); confer with experts re expert reports (2.0); review expert reports (4.0); confer with expert, S. McMillin and B. Harding re expert report (.7); confer with B. Harding and S. McMillin re expert report (1.5). |
| 7/30/2007 | Samuel M Gross | 0.50 | Conference with third party discovery team re attorney discovery. |
| 7/30/2007 | Henry A Thompson, II | 6.60 | Draft document review protocols. |
| 7/30/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze materials re scientific misconduct (1.5); correspond with B. Harding, B. Stansbury and S. McMillin re same (.5); review and analyze standards re asbestos related disease (4.5); draft memorandum re same (1.0). |
| 7/30/2007 | Laura E Mellis | 7.50 | Review and organize case files in preparation for departure (7.0); attend conference re brief and hearing preparations (.5). |
| 7/30/2007 | Britton R Giroux | 10.50 | Review and attach appropriate affidavits to PI questionnaires (5.0); analyze iConect data re database documents with attachments (4.0); review, organize and prepare documents for hearing (1.5). |
| 7/30/2007 | Anna Isman | 5.20 | Research re memorandum re ZAI class claim (3.4); revise memorandum re same (1.8). |
| 7/30/2007 | Karla Sanchez | 7.00 | Review and update pleading files (2.0); review and organize hearing binders (1.0); review and update correspondence files (1.0); review and update hearing transcript files (1.0); prepare Rust claimant examples for hearing (2.0). |
| 7/30/2007 | Joy L Monahan | 0.20 | Confer with D. Mendelson re FCR discovery. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/30/2007 | M Natasha Labovitz | 4.00 | Review estimation issues and begin revising outline of estimation arguments (3.9); conference with T. Freedman re same and plan issues (.1). |
| 7/30/2007 | Emily Malloy | 10.00 | Enter description coding for defendants' and claimants' experts June 11 and 18 reports database (5.2); analyze 7/31/2007 expert reports and compile reliance materials (2.7); reorganize exhibits, transcripts and reference material in doctors and screening companies packets (2.1). |
| 7/30/2007 | Andrew J Ross | 8.50 | Create documents for hearing (2.0); review, organize and prepare hearing materials (6.5). |
| 7/30/2007 | Senai T Berayes | 10.20 | Research and prepare hearing materials. |
| 7/30/2007 | Ellen T Ahern | 8.20 | Review various draft expert reports (2.2); review draft briefs submitted by Motley Rice and other law firms (1.0); participate in conferences re P. Lees and B. Anderson expert reports (2.0); participate in conference re briefing on law firm discovery issues and various follow-up conferences re same (1.7); prepare for and participate in conference with Brayton's counsel re subpoena (.8); confer with M. Nirider re trust discovery (.3); confer with S. Bianca re staffing issues (.2). |
| 7/30/2007 | David M Bernick, P.C. | 4.00 | Conduct strategy telephone conference with client (1.0); prepare for hearing on law firm discovery (3.0). |
| 7/30/2007 | John Donley | 0.50 | Review various correspondence re discovery (.1); conference with D. Bernick, R. Smith and team re law firm discovery (.4). |
| 7/30/2007 | Lisa G Esayian | 4.70 | Review and reply to correspondence re PD claims supplementation order, draft COC re same and correspond with J. O'Neill for filing (1.0); conference with M. Dies, R. Finke and J. Baer re Dies settlement agreement (1.0); follow-up conference with R. Finke and J. Baer re Dies, Prudential and Motley Rice settlements (.3); conference with M. Dierkes re issues re South Carolina door-closing statute for Anderson Memorial class certification brief (.4); revise S. Blatnick's draft brief in opposition to Speights' appeal re late authority claims (2.0). |
| 7/30/2007 | Renee D Smith | 13.20 | Review materials re and correspond with K&E attorneys and staff re preparation for August 1 hearing (1.2); prepare for and participate in conference with D. Bernick re same (1.0); draft graphics and reply brief in preparation for same and per comments from D. Bernick re same (11.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/30/2007 | Travis J Langenkamp | 5.00 | Review and analyze PIQs for hearing preparation (2.0); confer with F. Freeman re iConect databases (.5); review and analyze searches in document review database (2.0); confer with D. Mendelson re production documents (.5). |
| 7/30/2007 | Barbara M Harding | 15.10 | Review and draft comments re draft expert reports and analysis (7.0); conferences and correspondence with experts, consultants, S. McMillin, B. Stansbury, E. Ahern, outside counsel and client re same (6.7); review previous expert submissions and studies re same (1.4). |
| 7/30/2007 | Scott A McMillin | 11.00 | Review and revise expert reports (4.0); prepare for and attend conferences with experts re reports (4.2); internal conferences re finalizing expert reports (2.8). |
| 7/31/2007 | Andrew Erskine | 7.00 | Review and update pleadings and transcript databases (1.0); cross-reference Alabama settled claims list against MDL databases (6.0). |
| 7/31/2007 | Korin K Ewing | 8.70 | Prepare for hearing on law firm discovery (8.2); finalize and correspond with counsel for LeBlanc & Waddell (.5). |
| 7/31/2007 | David E Mendelson | 10.10 | Conference with F. Zaremby and J. Hughes (.5); prepare for and attend discovery team conference (.5); review documents for production (3.2); review and edit memorandum re discovery issues (.5); review correspondence from FCR and outline response (including review of documents and transcript) (1.4); review expert reports (2.5); prepare for hearing (1.5). |
| 7/31/2007 | Janet S Baer | 3.00 | Review outline re law firm discovery issues (.3); review draft re progress on claims analysis (.2); correspondence re law firm discovery issues (.2); prepare new PI CMO and COC re same (.6); prepare transmittal re same (.2); review memorandum and attachments re discovery conference (.3); participate in discovery conference (.3); prepare response re case claims status (.2); confer with D. Mendelson re discovery issues (.2); respond to inquiries re new interrogatories re experts (.2); review medical monitoring memorandum (.3). |
| 7/31/2007 | Gary M Vogt | 0.80 | Review transcripts for requested information and materials re BNSF stay and Anderson Memorial class certification. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 7/31/2007 | Michael Dierkes | 8.50 | Legal research re Anderson Memorial door closing order (3.8); review transcript of Anderson Memorial class certification hearing (.8); prepare insert for class certification post-hearing brief re Anderson Memorial door closing order (2.4); prepare cross points for Irvine deposition (1.5). |
| 7/31/2007 | Daniel T Rooney | 14.00 | Prepare expert reports and reliance materials for production. |
| 7/31/2007 | Michael A Rosenberg | 12.30 | Prepare for August 1 hearing. |
| 7/31/2007 | Samuel Blatnick | 9.00 | Research for and draft Speights district court appeals brief. |
| 7/31/2007 | Amanda C Basta | 11.00 | Prepare for hearing. |
| 7/31/2007 | Keith R Leluga | 12.50 | Prepare and organize various documents re PI hearing. |
| 7/31/2007 | Brian T Stansbury | 14.90 | Confer with B. Harding and S. McMillin re expert reports (.3); confer with experts re expert reports (2.0); confer with expert, S. McMillin and B. Harding re expert report (.7); revise expert reports and prepare for filing (11.9). |
| 7/31/2007 | Samuel M Gross | 0.40 | Conference with D. Mendelson re document review project (.2); review and analyze discovery requests re same (.2). |
| 7/31/2007 | Raina A Jones | 5.60 | Review and analyze documents (4.7); review memorandum re electronic document review (.4); conference with D. Mendelson re electronic document review (.5). |
| 7/31/2007 | Henry A Thompson, II | 6.90 | Revise supplemental electronic document review protocols (2.8); confer with D. Mendelson re document review (.5); review iConect databases and related spreadsheets (3.6). |
| 7/31/2007 | Timothy J Fitzsimmons | 10.00 | Review and analyze expert reports (9.0); correspond re same with B. Harding and B. Stansbury (1.0). |
| 7/31/2007 | Laura E Mellis | 3.00 | Review and organize case files. |
| 7/31/2007 | Britton R Giroux | 7.50 | Search Rust database and prepare relevant documents for hearing (2.5); analyze iConect databases to determine number of documents with attachments (5.0). |
| 7/31/2007 | Karla Sanchez | 5.00 | Review and update pleading files (1.0); review and update correspondence files (1.0); review and update files re doctors and screening companies (3.0). |
| 7/31/2007 | Alicja M Patela | 6.00 | Review and update daily correspondence (2.0); correspond re daily docket (1.0); analyze PIQ data on Rust database (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/31/2007 | Joy L Monahan | 0.60 | Review and analyze memorandum re FCR discovery process (.3); participate in conference with D. Mendelson and discovery team re strategy (.3). |
| 7/31/2007 | M Natasha Labovitz | 4.10 | Continue to analyze, review and revise estimation outline. |
| 7/31/2007 | Emily Malloy | 15.50 | Compile, organize and review defendants' 7/31/2007 expert reports (9.4); review and organize expert report reliance documents (2.0); review and prepare reports for shipment to committee members for review (2.0); code descriptions for defendants and plaintiffs' June 11 and 18 expert reports database (2.1). |
| 7/31/2007 | Charles Tyler | 6.00 | Review and update war room index with files from L. Mellis (4.0); review and update war room index with compact discs from S. Rein (2.0). |
| 7/31/2007 | Andrew J Ross | 8.50 | Review and analyze documents for additional hearing materials (6.5); review and organize documents for use at hearing (2.0). |
| 7/31/2007 | Senai T Berayes | 8.00 | Analyze and review PIQ and SDA documents for production. |
| 7/31/2007 | Ellen T Ahern | 9.20 | Participate in conference with S. McMillin, B. Harding and various experts re revisions to expert reports and finalization of reports (3.2); review draft expert reports (4.5); conferences with A. Basta re hearing preparation, support in expert reports for law firm discovery and related follow up efforts (1.5). |
| 7/31/2007 | David M Bernick, P.C. | 8.30 | Prepare for hearing on discovery (7.0); conduct telephone conference with B. Harding and S. McMillin re Libby (.5); conduct telephone conference with M. Shelnitz re PD claims (.8). |
| 7/31/2007 | Lisa G Esayian | 2.00 | Additional revisions to draft response to Speights' late-authority appeal (1.0); review and reply to correspondence from M. Dies re settlement agreement (.2); review correspondence from F. Zaremby with questions re future asbestos PD claims and draft reply to same (.8). |
| 7/31/2007 | Theodore L Freedman | 2.50 | Conference re issues re ZAI notice and bar date. |
| 7/31/2007 | Renee D Smith | 10.00 | Prepare materials (including draft and revised graphics) for use at August 1 hearing (7.5); confer and correspond with D. Bernick and others re same (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/31/2007 | Travis J Langenkamp | 12.00 | Review and analyze questionnaires in preparation for hearing (5.0); review and analyze expert reports in preparation for hearing (5.0); review and analyze document review guidelines (1.0); confer with M. Rosenberg re case administration issues (1.0). |
| 7/31/2007 | Elli Leibenstein | 1.00 | Analyze BMC issues and correspond re same (.5); analyze discovery issues (.5). |
| 7/31/2007 | Barbara M Harding | 18.50 | Review and comment re draft expert reports and analysis (11.5); conferences with experts, consultants, S. McMillin, B. Stansbury, D. Bernick, E. Ahern, outside counsel and client re same (6.7); conferences and correspondence with discovery team re hearing preparation (.3). |
| 7/31/2007 | Scott A McMillin | 14.30 | Work on expert reports (6.5); conferences with experts re same (3.5); internal conferences re same (4.3). |
| 7/31/2007 | Andrew R Running | 1.40 | Revise draft supplemental privilege log to FCR and ACC (1.0); confer with D. Mendelson re same (.4). |
|  | Total: | 4,295.20 |  |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 7/12/2007 | Andrea L Johnson | 0.20 | Review and analyze documents re proposed settlement and next steps. |
| 7/16/2007 | Lori Sinanyan | 1.40 | Review PD and non-asbestos claims analysis for 10-Q filing. |
| 7/17/2007 | Lori Sinanyan | 1.70 | Review and analyze non-asbestos and property damage claims for 10-Q reporting. |
| 7/17/2007 | Andrea L Johnson | 0.80 | Review settlement documents and begin to prepare notice (.6); correspond re same (.2). |
| 7/18/2007 | Lori Sinanyan | 1.50 | Correspond with M. Rosenberg re PD claim calculation for 10-Q (.2); review PD claims (.2); correspond with J. Miller re non-asbestos claim calculation for 10-Q (.1); review 10-Q calculations (.4); confer with BMC re same (.3); finalize 10-Q disclosure and correspond with S. Hawkins re same (.3). |
| 7/20/2007 | Lori Sinanyan | 0.10 | Confer with R. Finke re 10-Q figures. |
| 7/25/2007 | Lori Sinanyan | 0.20 | Review correspondence from S. Gross and J. Monahan re de minimis asset sale and settlement reports. |
| 7/25/2007 | Joy L Monahan | 2.80 | Conference with J. Crews re status of quarterly reports for settlements and asset sales (.3); review and analyze reports (.8); revise same (.7); correspond with J. Baer, A. Johnson, S. Gross and L. Sinanyan re other settlements (.3); review and analyze de minimis settlements (.7). |
| 7/26/2007 | Lori Sinanyan | 0.50 | Review correspondence from T. Dyer re 10-Q disclosure of PD claims (.1); review de minimis asset sale and settlement orders and confer with J. Monahan re same (.4). |
| 7/26/2007 | Joy L Monahan | 1.10 | Conference with L. Sinanyan re quarterly settlement reports (.3); review settlement notices filed with court (.8). |
| 7/27/2007 | Lori Sinanyan | 1.00 | Review correspondence from T. Dyer re 10-Q reporting and confer with same (.1); confer with same and M. Rosenberg re PD claims (.2); review PD claims disclosure (.4); correspond with R. Finke re 10-Q PD figures (.3). |
| 7/27/2007 | Joy L Monahan | 1.10 | Review order re quarterly settlement reports (.3); confer with L. Sinanyan re quarterly settlement reports (.2); review and revise quarterly settlement and asset sale reports for filing (.6). |

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 7/30/2007 | Joy L Monahan | 0.90 | Confer with M. Sprinkle re quarterly reports for settlements and asset sales (.3); revise and finalize same for filing (.4); confer with J. O'Neill re filing of same (.2). |
|  | Total: | 13.30 |  |

## Matter 27 – Employee Benefits/Pension – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/3/2007 | Janet S Baer | 0.40 | Review draft LTIP motion (.2); prepare transmittal re same (.2). |
| 7/3/2007 | Andrea L Johnson | 0.20 | Review J. Baer's comments to LTIP motion. |
| 7/17/2007 | Andrea L Johnson | 1.00 | Review, research and revise LTIP motion (.9); correspond with J. Forgach re same (.1). |
| 7/24/2007 | Gary M Vogt | 1.30 | Review, analyze file re materials requested for LTIP motion preparation. |
| 7/25/2007 | Gary M Vogt | 0.50 | Review, finalize and coordinate filing and service of 2007-2008 LTIP motion. |
| 7/25/2007 | Andrea L Johnson | 0.50 | Revise and finalize motion to approve LTIP payments. |
|  | Total: | 3.90 |  |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/2/2007 | Janet S Baer | 1.00 | Confer with S. Gross re temporary stay issues for Montana claimant's motion re BNSF (.3); review Libby plaintiff's motion to alter and amend re BNSF (.5); further confer with S. Gross re research on temporary stay (.2). |
| 7/2/2007 | Janet S Baer | 0.60 | Confer with A. Johnson re response to NJDEP late claim motion (.4); further confer re same (.2). |
| 7/2/2007 | Andrea L Johnson | 4.80 | Review, research and revise objection to NJDEP's motion to file late claim including conferences and correspondence with J. Baer, NJ counsel and counsel to unsecured creditors committee. |
| 7/2/2007 | Samuel M Gross | 7.80 | Perform legal research re subject matter jurisdiction in bankruptcy. |
| 7/3/2007 | Janet S Baer | 1.00 | Confer with S. Gross re research on temporary stay issues in BNSF matter (several conferences) (.5); review Del Taco protective order draft and correspondence re same (.2); review information in preparation for response re same (.3). |
| 7/3/2007 | Janet S Baer | 1.90 | Review revised version of NJDEP late proof of claim response (1.3); confer with A. Johnson re further revisions/questions on NJDEP response (.4); prepare transmittal re same (.2). |
| 7/3/2007 | Andrea L Johnson | 3.70 | Review, revise and finalize objection to NJDEP's motion to file late claim. |
| 7/3/2007 | Samuel M Gross | 10.70 | Perform legal research re subject matter jurisdiction (7.9); review, analyze and cross check pleadings re same (2.8). |
| 7/4/2007 | Janet S Baer | 5.50 | Prepare response re BNSF temporary stay (5.1); prepare follow up correspondence on tasks for same (.4). |
| 7/4/2007 | Samuel M Gross | 1.50 | Perform legal research re preliminary injunction issues. |
| 7/5/2007 | Janet S Baer | 3.70 | Further review and revise response brief re BNSF/Montana temporary stay (1.5); review pleadings and materials re RMQ hearing (.3); review case law re stay response (.5); confer and prepare transmittal re same (.3); prepare revised stay order (.8); respond to correspondence re EPA conference on potential settlement (.3). |
| 7/5/2007 | Janet S Baer | 1.30 | Further revise NJDEP response brief re late proof of claim and review related documents re same (.3); confer with A. Johnson re various comments to NJDEP response (.3); further revise draft NJDEP response (.7). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 7/5/2007 | Andrea L Johnson | 3.20 | Numerous correspondence re revisions to objection to NJDEP motion (1.0); confer with B. Moffitt of Day Pitney re same (.3); confer with J. Baer re same (.3); analyze and revise same (1.6). |
| 7/5/2007 | Samuel M Gross | 6.10 | Perform legal research re bankruptcy rules and contested matters (4.9); draft memorandum re same (1.2). |
| 7/5/2007 | Deborah L Bibbs | 0.30 | Examine docket for information re objection to New Jersey late claim motion. |
| 7/6/2007 | Janet S Baer | 2.10 | Review and further revise BNSF temporary stay response (1.2); review case law re same (.3); prepare transmittal re same (.3); review state of Montana response to Libby motion on temporary stay (.3). |
| 7/6/2007 | Janet S Baer | 1.50 | Confer with A. Johnson re NJDEP response (.3); confer with A. Krieger re same (.2); final review/revisions to NJDEP response brief (.8); prepare correspondence re same (.2). |
| 7/6/2007 | Gary M Vogt | 1.70 | Review dockets, pleadings for information requested to prepare objection re NJDEP motion to file late proof of claim. |
| 7/6/2007 | Andrea L Johnson | 4.00 | Numerous correspondence and conferences re revisions to objection to NJDEP motion (1.0); analyze, bluebook, keycite and revise same (3.0). |
| 7/6/2007 | Samuel M Gross | 0.50 | Conference with Grace team re case status. |
| 7/9/2007 | Janet S Baer | 0.30 | Confer with W. Hatfield re Jersey City environmental litigation. |
| 7/10/2007 | Janet S Baer | 4.10 | Prepare memorandum re RMQ matter (3.0); revise same (.8); review pleadings to supplement same (.3). |
| 7/11/2007 | Janet S Baer | 4.10 | Review/revise RMQ memorandum (3.0); review pleadings and supplement RMQ memorandum (.8); confer with J. Hughes re status of RMQ matter (.3). |
| 7/11/2007 | Lori Sinanyan | 0.50 | Review and analyze NJDEP motion for leave to file late claim and Debtors' objection. |
| 7/12/2007 | Janet S Baer | 4.50 | Revise RMQ memorandum and supplement same (1.0); confer with D. Rooney, S. Blatnick and A. Basta re preparation for RMQ hearing (1.2); correspondence re RMQ hearing logistics (.3); further revise RMQ memorandum (2.0). |
| 7/13/2007 | Janet S Baer | 1.70 | Further revise and supplement RMQ memorandum (1.0); review correspondence re same (.2); review correspondence to various EPA settlements (.3); respond re same (.2). |
| 7/13/2007 | Lori Sinanyan | 0.80 | Review and analyze BNSF and Montana pleadings and responses. |

A-79

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/13/2007 | Samuel Blatnick | 5.50 | Research for, review materials and draft outline for 7/19/07 hearing. |
| 7/14/2007 | Janet S Baer | 3.00 | Complete RMQ memorandum and prepare transmittals re same. |
| 7/15/2007 | Janet S Baer | 1.50 | Review materials and case law re RMQ issues for 7/19 hearing. |
| 7/16/2007 | Janet S Baer | 1.40 | Confer with S. Blatnick re RMQ status (.3); prepare correspondence re same (.2); confer with J. Hughes re same (.3); confer with D. Bernick re RMQ status/strategy (.2); further review documents re same (.4). |
| 7/16/2007 | Lori Sinanyan | 0.40 | Review NJ response in support of their motion to file late claim. |
| 7/16/2007 | Samuel Blatnick | 6.80 | Research for and draft summaries of Holmes and Conner depositions and outline for 7/19/07 hearing. |
| 7/17/2007 | Janet S Baer | 5.70 | Review various memoranda re issues for RMQ matter (1.2); confer re same (.3); confer with S. Blatnick and A. Basta re preparation materials for 7/19 hearing on RMQ (1.0); confer with W. Corcoran and A. Krieger re EPA issues (.3); review correspondence re same (.2); review draft slides re RMQ claims (.4); review revised fraud memorandum (.3); review case law on 108 and revise outline re same (2.0). |
| 7/17/2007 | Samuel Blatnick | 5.00 | Confer with J. Baer, A. Basta and D. Rooney re 7/19/07 hearing (1.0); review documents and draft materials for 7/19/07 hearing (4.0). |
| 7/18/2007 | Janet S Baer | 4.90 | Review New Jersey reply on late proof of claim (.3); review case law re section 105 issue for RMQ hearing (.5); confer with D. Bernick re RMQ matter (.3); prepare correspondence re same (.2); confer with M. Davis re RMQ status/strategy (.3); review slides for RMQ hearing (.3); review outline for 108 hearing (1.0); prepare and review case law for hearing (2.0). |
| 7/18/2007 | Lori Sinanyan | 0.40 | Review and analyze factual memorandum prepared by local NJ counsel re NJ's motion for filing a late claim and follow-up correspondence to J. Baer re same. |
| 7/18/2007 | Gary M Vogt | 0.30 | Review pleadings to distribute requested materials re NJDEP adversary. |
| 7/18/2007 | Samuel Blatnick | 3.00 | Research and draft outline re 108(h) issues for hearing. |
| 7/20/2007 | Janet S Baer | 1.50 | Confer with L. Duff re EPA issues (.2); review correspondence re same (.3); respond re same (.2); review memorandum on NJDEP bar date reply (.3); review extensive EPA correspondence and respond to same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/21/2007 | Lori Sinanyan | 2.80 | Review NJ motion for filing late claim, Debtors' objection, NJ response and case law re late filed and informal proofs of claims. |
| 7/23/2007 | Gary M Vogt | 0.30 | Coordinate review of docket and correspond re hearing dates and motion for leave to file late claim. |
| 7/23/2007 | Bianca Portillo | 0.30 | Review dockets and requested motion for leave to file late claim. |
| 7/25/2007 | Lori Sinanyan | 0.10 | Confer with A. Marchetta re NJ claim status. |
| 7/26/2007 | Lori Sinanyan | 0.40 | Review NJ status report and correspondence from NJ state official re appeal (.2); revise NJ order for filing and correspond with J. Baer re same (.2). |
| 7/27/2007 | Lori Sinanyan | 0.30 | Finalize and correspond re order denying New Jersey's motion for late proof of claim with New Jersey for review. |
| 7/28/2007 | Lori Sinanyan | 0.10 | Correspond with J. Baer re order denying New Jersey's motion for late proof of claim. |
| 7/30/2007 | Lori Sinanyan | 0.50 | Review Bankruptcy Code and implications for NJ late claim (.2); correspond with J. Baer re same (.1); finalize order denying NJ late claim and submit for filing (.2). |
| 7/31/2007 | Janet S Baer | 4.50 | Review Montana environmental claims (.2); review OU-3 agreement re Court permission issue (.5); review revised EPA settlement agreement (.5); prepare revised BNSF stay order (.4); review transcript re BNSF order on stay (.3); prepare COC re BNSF order and transmittal re same (.4); prepare revisions on EPA consent decree (.4); confer re OU-3 agreement (.4); review correspondence re NJ DEP claim and respond to same (.4); review correspondence re Montana claims and respond re same (.4); confer with R. Emmett and M. Cohn re questions on OU-3 agreement (.4); confer with M. Shelnitz re same (.2). |
| | Total: | 127.60 | |

## Matter 30 – Hearings – Fees

| **Date** | **Name** | **Hours** | **Description** |
|------|------|-------|-------------|
| 7/3/2007 | Gary M Vogt | 0.40 | Review docket and pleadings for materials requested to prepare for 7/5 hearing. |
| 7/5/2007 | Gary M Vogt | 0.80 | Review docket and files for information requested for 7/5 hearing. |
| 7/5/2007 | Samuel Blatnick | 8.80 | Attend class certification hearing. |
| 7/6/2007 | Janet S Baer | 0.60 | Review/revise 7/23 agenda (.4); confer re same (.2). |
| 7/12/2007 | Samuel Blatnick | 4.00 | Review materials and draft outline for 7/19/07 RMQ hearing. |
| 7/13/2007 | Lori Sinanyan | 1.50 | Participate in conference with K&E team in preparation for omnibus hearing (.8); prepare for omnibus hearing (.7). |
| 7/16/2007 | Lori Sinanyan | 0.50 | Review and comment on omnibus hearing agenda. |
| 7/17/2007 | Janet S Baer | 1.40 | Review 7/23 agenda in preparation for Company status conference and hearing preparation (.3); confer with B. Portillo re materials for 7/23 hearing (.3); prepare memorandum to Grace team re preparation/assignments for 7/23 hearing (.8). |
| 7/17/2007 | Bianca Portillo | 2.40 | Search dockets, review, analyze and prepare requested materials for 7/23 hearing. |
| 7/18/2007 | Janet S Baer | 0.60 | Review and organize materials for 7/23 hearing. |
| 7/18/2007 | Andrea L Johnson | 0.20 | Confer with chambers re upcoming hearing (.1); correspond and confer re same (.1). |
| 7/19/2007 | Janet S Baer | 5.00 | Review materials in preparation for RMQ hearing (3.0); attend/conduct hearing on RMQ matters (2.0). |
| 7/19/2007 | Samuel Blatnick | 2.20 | Attend hearing re RMQ. |
| 7/20/2007 | Lori Sinanyan | 0.30 | Conference with K&E team re hearing preparation. |
| 7/22/2007 | Janet S Baer | 1.50 | Review correspondence and confer with various counsel re preparation materials for 7/23 hearing. |
| 7/22/2007 | Lori Sinanyan | 2.20 | Research materials for BNSF argument at omnibus hearing per request of D. Bernick including conferring with J. Baer and G. Vogt re same (1.6); review handouts re plan exclusivity submitted by D. Bernick and correspond with J. Baer re same (.3); correspond with all committees re same (.3). |
| 7/22/2007 | Gary M Vogt | 0.50 | Review docket and correspond re information requested to prepare for 7/23 omnibus hearing. |
| 7/23/2007 | Korin K Ewing | 11.40 | Prepare for and attend omnibus hearing. |
| 7/23/2007 | Janet S Baer | 9.00 | Review materials in preparation for 7/23 hearing (2.0); confer re same and follow up with review and preparation of materials (2.0); attend and conduct portions of 7/23 hearing (5.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/23/2007 | Lori Sinanyan | 9.30 | Review NJ motion for late claim, Debtors' objection, NJ response and relevant case law and prepare for hearing on same (3.5); review Project Gemini sale motion, sale order and research re break-up fees and prepare for sale hearing (2.0); attend and argue sale motion and NJ motion at omnibus hearing (3.8). |
| 7/23/2007 | David M Bernick, P.C. | 12.00 | Prepare for and attend omnibus hearing. |
| 7/24/2007 | Lori Sinanyan | 0.10 | Review and respond to query from J. O'Neill re July omnibus hearing docket and orders to be submitted. |
| 7/30/2007 | Janet S Baer | 0.50 | Review notes and materials from 7/23 omnibus hearing and follow up re outstanding issues from same. |
| | Total: | 75.20 | |

**Matter 31 – Asset Disposition – Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/2/2007 | Shirley S Cho | 0.20 | Correspond with T. Kerns re schedules to APA (.1); confer with T. Freedman re Dow Chemical and correspond with E. Eller re same (.1). |
| 7/3/2007 | Janet S Baer | 0.40 | Review various correspondence on Project Gemini sale motion (.2); prepare correspondence re same (.2). |
| 7/3/2007 | Shirley S Cho | 1.00 | Correspond with J. McFarland re extension request from State of Ohio (.1); correspond with J. McFarland re Ohio additional information requested (.1); correspond with T. Freedman re Dow (.2); confer with J. McFarland re same (.1); correspond with M. Sutter re same (.1); draft objection status chart (.3); confer with D. Beck re Ohio EPA (.1). |
| 7/5/2007 | Janet S Baer | 1.00 | Review correspondence on Rhodia sale matters re EPA and Ohio issues and respond to same (.3); confer with J. McFarland re same (.3); correspond with S. Cho re same (.2); confer with J. McFarland re further EPA related issues (.2). |
| 7/5/2007 | Shirley S Cho | 1.40 | Confer with J. McFarland re sale objections (.2); correspond with J. Freeman re extension of time to respond (.1); confer with L. Sinanyan re same (.2); review Fireman Fund's objection to Project Gemini sale (.3); confer with J. McFarland re EPA additional revision (.2); correspond with J. Baer re same (.2); correspond with BMC re affidavit of publication (.1); correspond with T. Cairns re service affidavit (.1). |
| 7/5/2007 | Lori Sinanyan | 1.20 | Confer with S. Cho re Project Gemini sale objections and status (.3); confer with J. McFarland re same (.2); review objection and correspond with J. McFarland and S. Cho re same (.2); review correspondence re same (.5). |
| 7/6/2007 | Janet S Baer | 1.30 | Confer with J. McFarland and S. Cho re EPA issues on Project Gemini sale (.3); review correspondence and prepare revisions to EPA's suggestions on Rhodia sale issues (.4); confer re UST and Fireman objections (.3); review UST and Fireman Fund's objections to sale (.3). |
| 7/6/2007 | Shirley S Cho | 1.50 | Confer with J. McFarland re Rhodia sale language (.2); review proposed sale language (.2); correspond with J. Baer re same (.2); correspond with Ohio EPA re same (.2); review UST objection (.1); confer with J. McFarland re UST objection (.2); correspond with J. Baer re same (.2); correspond with J. Demmy re Fireman Fund's objection (.2). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/6/2007 | Lori Sinanyan | 0.90 | Review correspondence re proposed language to resolve potential environmental objections to Project Gemini sale (.1); review UST objection and correspondence re same (.3); follow-up with counsel for Fireman Fund's re filed objection to sale and confer with J. McFarland re same (.2); review miscellaneous sale correspondence (.3). |
| 7/9/2007 | Janet S Baer | 0.90 | Review correspondence from A. Krieger and USEPA re Project Gemini sale issues and prepare correspondence re same (.4); review and respond to numerous issues re Project Gemini sale (.5). |
| 7/9/2007 | Shirley S Cho | 0.70 | Correspond with T. Freedman re revised sale order language (.1); correspond with L. Goldberger re Rhodia sale order (.1); revise order accordingly (.1); correspond with L. Sinanyan re status (.3); confer with L. Sinanyan re same (.1). |
| 7/9/2007 | Lori Sinanyan | 4.40 | Update Project Gemini sale objection status chart (.4); confer with counsel for Fireman Fund's, general unsecured committee, EPA and Ohio re sale objection and revise sale order (2.0); review and respond to miscellaneous correspondence re sale (.9); review APA schedules for Project Gemini (1.1). |
| 7/10/2007 | Janet S Baer | 0.50 | Review draft revised Project Gemini sale order (.2); review and respond to correspondence re same (.3). |
| 7/10/2007 | Lori Sinanyan | 3.10 | Confer with D. Beck, counsel for Rhodia, re Project Gemini sale (.1); confer with J. McFarland re sale objections and sale order (.4); review and respond to miscellaneous correspondence re asset sale (.6); confer and correspond with Ohio EPA re potential objection and follow-up status report to all re same (.7); confer with Rhodia, K&E and Grace re current status of sale objections (.4); confer with M. Conron re UST objection and sale hearing (.5); finalize sale order and circulate to Rhodia for review (.2); correspond with D. Glosband, counsel for Grace insurer, re sale objection status (.2). |
| 7/11/2007 | Janet S Baer | 0.70 | Confer with J. O'Connell re Project Gemini status (.3); confer with L. Sinanyan re same and UST issues (.4). |
| 7/11/2007 | Lori Sinanyan | 1.20 | Confer with J. McFarland re break-up fee provision in Project Gemini sale (.2); review and respond to miscellaneous correspondence re sale matters (.2); correspond with Fireman Fund re outstanding objection (.2); correspond with committee, EPA and Ohio regulatory body re draft sale order (.4); confer with J. McFarland and Ohio state re requested URS report (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/12/2007 | Lori Sinanyan | 0.50 | Confer with J. McFarland re outstanding issues for Project Gemini sale (.1); correspond with Ohio EPA re potential objection (.1); correspond with Grace environmental counsel re outstanding report requested by same (.2); correspond with creditors' committee counsel re comments to sale order (.1). |
| 7/13/2007 | Lori Sinanyan | 1.30 | Correspond and confer with counsel for Rhodia re UST objection to break-up fee in Project Gemini sale (.4); review correspondence from Ohio EPA re potential objection and request for documents (.1); follow-up on outstanding sale issues, including analysis of APA re UST objection and review of sale order for Fireman Fund's objection (.7); review correspondence from J. McFarland re real estate taxes re Project Gemini assets being sold (.1). |
| 7/16/2007 | Lori Sinanyan | 0.60 | Correspond with Fireman Fund and J. McFarland re outstanding objection to Project Gemini sale (.3); correspond with Rhodia's counsel re same (.2); confer with J. Baer re status of same (.1). |
| 7/17/2007 | Lori Sinanyan | 3.60 | Review Project Gemini APA in preparation for UST conference to discuss break-up fee objection (.2); finalize sale materials for hearing preparation (.3); confer with Rhodia's counsel and UST re UST objection to sale (.4); confer with Rhodia's counsel re same (.1); review and analyze UST objection (.2); confer with D. Beck re Fireman Fund's objection and proposed language to sale order (.2); multiple conferences with J. McFarland re same and Hamilton County tax issue (.5); analyze outstanding property tax claims (.5); correspond with Grace re same (1.1); correspond with Fireman Fund re proposed language change (.1). |
| 7/18/2007 | Janet S Baer | 0.40 | Confer with L. Sinanyan re Project Gemini sale issues (.2); confer with J. McFarland re same (.2). |
| 7/18/2007 | Lori Sinanyan | 3.10 | Review and analyze Hamilton County real property tax claims re Project Gemini asset being sold (.8); confer with V. Finkelstein re landlord release and Hamilton County tax claims (.3); confer with J. McFarland re landlord release (.1); follow-up with J. Baer re same (.3); research and follow-up with J. McFarland and V. Finkelstein re same (.7); confer with UST re outstanding objection (.1); confer with J. McFarland re same (.1); confer with Rhodia re sale status (.2); final review of schedules to APA and correspond with E. Eller re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/19/2007 | Lori Sinanyan | 2.30 | Negotiate resolution of Fireman Fund's and UST objections to Project Gemini sale (.4); confer with J. McFarland re various wrap-up sale issues (.2); research re break-up fee (1.7). |
| 7/20/2007 | Lori Sinanyan | 3.10 | Follow-up with UST re outstanding objection to break-up fee (.2); research and review caselaw re break-up fees (.5); confer with counsel for Rhodia re hearing and sale order (.6); confer with J. McFarland re sale hearing and status (.2); revise sale order and prepare binders for omnibus hearing (1.3); correspond with counsel for Fireman Fund re same (.1); correspond with J. O'Neill re Monday omnibus hearing (.2). |
| 7/21/2007 | Lori Sinanyan | 2.20 | Review Project Gemini APA, schedules, sale motion, UST objection and bid procedures case law in preparation for sale hearing. |
| 7/26/2007 | Lori Sinanyan | 0.10 | Correspond with J. McFarland, M. Conron and C. Schult re entered Project Gemini sale order. |
| | Total: | 37.60 | |

## Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/9/2007 | Andrea L Johnson | 2.10 | Review and revise June fees and expenses. |
| 7/11/2007 | Gary M Vogt | 1.80 | Review file, pleadings for information, materials requested to prepare response to fee auditor initial report re 24th interim fee application. |
| 7/15/2007 | Andrea L Johnson | 1.30 | Review and revise June invoices. |
| 7/16/2007 | Andrea L Johnson | 3.00 | Review and revise June invoices. |
| 7/17/2007 | Andrea L Johnson | 2.20 | Draft, review and revise response to fee auditor's initial report including numerous correspondence and conferences. |
| 7/18/2007 | Lori Sinanyan | 0.20 | Review and respond to A. Johnson re fee auditor inquiry. |
| 7/18/2007 | Andrea L Johnson | 1.70 | Draft, review and revise response to fee auditor's initial report including numerous correspondence and conferences. |
| 7/19/2007 | Gary M Vogt | 2.80 | Review file, pleadings to assemble of information requested to respond to fee examiner report. |
| 7/19/2007 | Andrea L Johnson | 5.20 | Draft, review and revise fee auditor response including numerous correspondence and conferences. |
| 7/19/2007 | Evan C Zoldan | 0.70 | Respond to A. Johnson re questions for fee auditor. |
| 7/20/2007 | Andrea L Johnson | 1.00 | Review and revise June invoices. |
| 7/22/2007 | Andrea L Johnson | 5.00 | Review and revise June fees and expenses. |
| 7/23/2007 | Andrea L Johnson | 5.00 | Review and revise June fees and expenses. |
| 7/24/2007 | Andrea L Johnson | 7.00 | Draft, review and revise response to fee auditor's initial report including numerous correspondence and conferences. |
| 7/24/2007 | Maureen McCarthy | 3.40 | Prepare, review and revise exhibits re June fee application. |
| 7/25/2007 | Janet S Baer | 0.70 | Review and revise fee auditor response. |
| 7/25/2007 | Andrea L Johnson | 3.20 | Draft, review and revise response to fee auditor's initial report including numerous correspondence and conferences. |
| 7/25/2007 | Maureen McCarthy | 1.20 | Review and revise exhibits re June fee application. |
| 7/26/2007 | Janet S Baer | 3.50 | Review June draft fee application exhibits and revise same. |
| 7/26/2007 | Andrea L Johnson | 1.50 | Review and revise response to fee auditor's initial report re J. Baer's comments (1.3); correspond re same (.2). |
| 7/30/2007 | Andrea L Johnson | 0.20 | Confer with J. Baer re monthly fee application review (.1); correspond with S. Mag and T. Wallace re same (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/30/2007 | Maureen McCarthy | 3.80 | Draft, review and revise June fee application (2.4); draft correspondences to multiple paraprofessionals re same (.3); review exhibits re same (.6); conference with P. Cuniff re filing same (.1); prepare same for filing (.4). |
| | Total: | 56.50 | |

## Matter 35 – Fee Applications, Others – Fees

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/2/2007 | Andrea L Johnson | 0.60 | Correspond and confer re Morrison & Foerster fee applications and OCP cap. |
| 7/5/2007 | Gary M Vogt | 0.70 | Review dockets, pleadings for requested information re OCP cap. |
| 7/5/2007 | Andrea L Johnson | 0.60 | Confer with W. Sparks re Morrison & Foerster's retention, OCP cap and next steps (.2); correspondence and conferences re same (.2); analyze precedent pleading re same (.2). |
| 7/5/2007 | Maureen McCarthy | 0.10 | Draft correspondence to D. Setter re procedures for filing fee applications. |
| 7/7/2007 | Maureen McCarthy | 0.30 | Draft correspondence to D. Setter re certifications of no objections filed re November and December 2006 fee application and February 2007 fee application and next steps re filing quarterly fee application. |
| 7/9/2007 | Maureen McCarthy | 0.20 | Draft follow-up correspondence to D. Setter re quarterly fee application process. |
| 7/9/2007 | Ellen T Ahern | 0.50 | Review consultants' fee application materials. |
| 7/10/2007 | Gary M Vogt | 0.30 | Review pleadings for requested fee application order materials and distribute to Grace legal. |
| 7/10/2007 | Maureen McCarthy | 0.80 | Conference with S. Bossay re fee applications re Socha, Perczak and Forman Perry (.4); draft follow-up correspondences to M. Bryan and D. Setter re same (.4). |
| 7/12/2007 | Andrea L Johnson | 0.30 | Confer and correspond with P. Frankel re Morrison & Foerster fees and application re same. |
| 7/13/2007 | Andrea L Johnson | 0.90 | Draft, review and revise motion to increase OCP cap. |
| 7/15/2007 | Maureen McCarthy | 0.60 | Review Socha, Perczak first quarterly fee application (.4); draft follow-up correspondence to D. Setter re same (.2). |
| 7/16/2007 | Maureen McCarthy | 3.40 | Review and revise Socha, Perczak first quarterly fee application (.9); compute total fees and hours for attorneys and paraprofessionals re same (.8); compute total expenses re same (.5); prepare, review and revise summary of total fees and hours for attorneys and paraprofessionals and expenses re same (1.2). |
| 7/16/2007 | Maureen McCarthy | 0.20 | Draft correspondence to S. Bossay re Socha, Perczak's November and December 2006 and February 2007 fee application. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/17/2007 | Maureen McCarthy | 1.80 | Review, revise and finalize Socha, Perczak first quarterly fee application (.9); conference with P. Cuniff re filing same (.2); prepare same for filing (.6); draft correspondence to D. Setter re status of filing of same (.1). |
| 7/18/2007 | Gary M Vogt | 0.20 | Review pleadings for requested information re OCP orders. |
| 7/18/2007 | Andrea L Johnson | 1.00 | Draft, review and revise motion re OCP cap. |
| 7/18/2007 | Andrea L Johnson | 0.10 | Correspond re Morrison & Foerster application and current status. |
| 7/18/2007 | Bianca Portillo | 0.60 | Search dockets and review and analyze requested order re OCP cap. |
| 7/20/2007 | Janet S Baer | 0.30 | Review draft motion to revise OCP order. |
| 7/20/2007 | Maureen McCarthy | 0.70 | Review fee auditor's initial report re Socha, Perczak's first quarterly fee application (.2); review precedents re same (.4); draft correspondences to D. Setter re same (.1) |
| 7/22/2007 | Maureen McCarthy | 2.00 | Review Socha Perczak fee auditor's initial report (.4); review filed November fee application re October fees listed in same (.7); review precedents re same (.6); draft correspondence to D. Setter re filing response to same (.3). |
| 7/23/2007 | Maureen McCarthy | 0.30 | Review Socha, Perczak's response re fee auditor's initial report. |
| 7/25/2007 | Gary M Vogt | 0.70 | Review, finalize and coordinate filing and service of Forman Perry fee application in excess of OCP cap for May 1-31, 2007. |
| 7/25/2007 | Ellen T Ahern | 0.70 | Review Forman Perry submission re billing. |
| 7/30/2007 | Andrea L Johnson | 0.20 | Analyze and correspond re Ogilvy Renault fee application. |
| 7/31/2007 | Janet S Baer | 0.70 | Review correspondence re Olgilvy Renault fee application issues (.1); confer re same (.3); confer re Forman Perry and prepare correspondence re same (.3). |
| 7/31/2007 | Andrea L Johnson | 0.40 | Correspond re outstanding bills. |
| 7/31/2007 | Bianca Portillo | 0.30 | Search dockets, retrieve and analyze order re retention of OCPs. |
| | Total: | 19.50 | |

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/2/2007 | Deanna D Boll | 2.20 | Analyze issues re estimation and review B. Harding issues re same (1.4); conference with M. Hurford (ACC) re joint appendix and Third Circuit appeal of exclusivity (.8). |
| 7/2/2007 | Gary M Vogt | 1.10 | Review dockets for requested materials re exclusivity motions and appeals (.8); coordinate assembly, preparation and organization of materials re same (.3). |
| 7/2/2007 | Bianca Portillo | 1.30 | Search dockets, review and analyze requested materials re exclusivity motion. |
| 7/3/2007 | Deanna D Boll | 4.80 | Conference with M. Hurford (ACC), correspond with M. Hurford and K. Pasquale re Third Circuit appeal and analyze issues re same (4.2); review issues re estimation (.6). |
| 7/3/2007 | Bianca Portillo | 1.40 | Search dockets, review and analyze requested materials re exclusivity motion. |
| 7/5/2007 | Deanna D Boll | 4.30 | Correspond and conference with M. Hurford, J. Liesemer, J. Baer and D. Bernick re Third Circuit appeal and work on joint appendix and appeal issues. |
| 7/6/2007 | Deanna D Boll | 4.20 | Participate in team strategy conference (.6); conference with C. Landau re Third Circuit exclusivity appeal (.4); review objections to debtors' motion to extend exclusivity and correspond with J. Baer re same (.8); coordinate joint appendix issues with ACC counsel (2.4). |
| 7/6/2007 | Janet S Baer | 0.60 | Confer with D. Boll and review correspondence re exclusivity appeal (.3); confer re potential reply on exclusivity brief (.3). |
| 7/6/2007 | Christopher Landau, P.C. | 1.00 | Confer re appellate issues with D. Boll. |
| 7/6/2007 | Deborah L Bibbs | 4.30 | Research to obtain requested information, documentation re exclusivity (3.3); examine file for and coordinate assembly and organization of materials re exclusivity (1.0). |
| 7/8/2007 | Deanna D Boll | 2.70 | Analyze issues re joint appendix and arguments re Third Circuit appeal (2.3); review D. Bernick correspondence and consider issues re exclusivity reply brief (.4). |
| 7/9/2007 | Deanna D Boll | 7.20 | Work on joint appendix and conferences with ACC counsel re same (3.2); correspond with A. Krieger re same (.2); correspond with T. Freedman and J. Baer re exclusivity reply brief and begin drafting same (3.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/9/2007 | Janet S Baer | 1.20 | Review draft joint appendix on exclusivity (.3); review responses to exclusivity motion and correspondence re same (.6); confer with T. Freedman and D. Boll re same (.3). |
| 7/9/2007 | Ashley Share | 0.30 | Correspond with T. Freedman re Federal-Mogul plan issues. |
| 7/10/2007 | Deanna D Boll | 6.20 | Draft reply re exclusivity and work on issues related to appeal (5.8); conference with M. Hurford and J. Liesemer re joint appendix (.4). |
| 7/10/2007 | Janet S Baer | 0.80 | Review correspondence re reply brief on exclusivity (.3); confer with D. Boll re reply brief (.5). |
| 7/10/2007 | Lori Sinanyan | 0.80 | Review and analyze Grace's plan exclusivity brief and objections. |
| 7/11/2007 | Deanna D Boll | 5.60 | Review Grace 6/25 hearing transcript and correspond with J. O'Neill, G. Vogt re same (.8); draft reply brief on exclusivity and consider issues re appeal (4.8). |
| 7/11/2007 | Ashley Share | 0.60 | Review and analyze pleadings re Federal-Mogul plan confirmation. |
| 7/12/2007 | Deanna D Boll | 6.20 | Work on exclusivity reply edits and motion for leave to file reply and multiple conferences re same (4.2); review issues re attorney discovery (.3); conference with M. Hurford re Third Circuit appeal (.4); correspond with C. Landau re same (.3); correspond with J. O'Neill re same (.2); review issues re appendix (.8). |
| 7/12/2007 | Janet S Baer | 2.00 | Review draft exclusivity reply (1.0); confer re same (.2); review revised draft (.5); review/revise motion for leave (.3). |
| 7/12/2007 | Gary M Vogt | 0.70 | Review docket and transcripts for requested materials and information re Federal Mogul confirmation issues. |
| 7/12/2007 | Ashley Share | 0.30 | Review and analyze objections to Federal-Mogul plan confirmation. |
| 7/12/2007 | Anna Isman | 1.50 | Review briefs re extension of exclusivity. |
| 7/13/2007 | Deanna D Boll | 7.30 | Work on Grace reply brief, affidavit of M. Shelnitz and various conferences and correspondence re same. |
| 7/13/2007 | Janet S Baer | 2.60 | Confer re exclusivity reply (.4); review and revise time line re negotiations (1.0); review and prepare final revisions on exclusivity reply (1.0); confer with M. Shelnitz re same (.2). |
| 7/15/2007 | Ashley Share | 1.80 | Draft memorandum re Federal-Mogul plan confirmation. |
| 7/16/2007 | Lori Sinanyan | 0.30 | Review response filed in support of Debtors' exclusivity motion. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/16/2007 | Gary M Vogt | 1.00 | Review bankruptcy dockets for requested plan and disclosure statement materials. |
| 7/16/2007 | Ashley Share | 5.00 | Draft memorandum re Federal-Mogul plan confirmation. |
| 7/17/2007 | Deanna D Boll | 3.60 | Correspond with M. Hurford and A. Krieger (UCC counsel) re Third Circuit appeal and review and analyze appellant brief and issues re same. |
| 7/17/2007 | Gary M Vogt | 0.80 | Review pleadings to distribute requested materials re motion to extend exclusivity to Grace legal (.3); continue review of bankruptcy dockets for requested plan and disclosure statement materials (.5). |
| 7/17/2007 | Ashley Share | 11.00 | Review and analyze Federal-Mogul plan of reorganization and related documents (5.3); draft memorandum re Federal-Mogul plan confirmation (5.7). |
| 7/17/2007 | Bianca Portillo | 1.90 | Search dockets, review and analyze requested materials re plan of reorganization. |
| 7/18/2007 | Deanna D Boll | 2.80 | Analyze issues re Third Circuit appeal. |
| 7/18/2007 | Gary M Vogt | 0.20 | Review docket to assemble and distribute materials re objection to exclusivity extension. |
| 7/18/2007 | Ashley Share | 0.30 | Review briefing schedule re Federal-Mogul plan confirmation. |
| 7/20/2007 | Deanna D Boll | 5.80 | Conference with D. Bernick and team re status and upcoming hearing on 7/23 (.6); analyze files for exclusivity hearing (.3); conference with T. Freedman re exclusivity hearing (.2); work on exclusivity appeal brief (4.7). |
| 7/20/2007 | Janet S Baer | 2.00 | Prepare amendment to reply brief re PD claims and confer re same (.8); review slides and briefs and analyze materials for exclusivity hearing (1.2). |
| 7/22/2007 | Deanna D Boll | 3.50 | Prepare for Grace 7/23 hearing. |
| 7/23/2007 | Deanna D Boll | 9.30 | Attend Grace hearing telephonically (1.7); correspond with C. Landau re appeal (.1); work on Grace appellee exclusivity brief (7.5). |
| 7/23/2007 | Christopher Landau, P.C. | 1.00 | Review appellants' Third Circuit brief. |
| 7/24/2007 | Deanna D Boll | 8.40 | Correspond with T. Freedman re exclusivity (.2); conference with D. Bernick and C. Landau re exclusivity (.7); correspond with N. Labovitz re exclusivity (.1); work on Grace appellate brief statement of case (7.4) |
| 7/24/2007 | Lori Sinanyan | 0.10 | Follow-up with Canadian counsel re request for copy of disclosure statement. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/24/2007 | Anna Isman | 1.20 | Review briefs re extension of exclusivity (.5); conference with D. Boll re same (.7). |
| 7/24/2007 | M Natasha Labovitz | 0.20 | Conference and correspondence with D. Boll re exclusivity status and next steps. |
| 7/24/2007 | Christopher Landau, P.C. | 0.80 | Conference with D. Bernick, D. Boll re Third Circuit appeal. |
| 7/25/2007 | Deanna D Boll | 5.30 | Work on exclusivity appeal brief. |
| 7/25/2007 | Janet S Baer | 0.70 | Review exclusivity, order and confer re same. |
| 7/25/2007 | Lori Sinanyan | 0.20 | Confer with Canadian Counsel re request for disclosure statement draft. |
| 7/25/2007 | Samuel Blatnick | 0.10 | Conference with W. Sparks re exclusivity. |
| 7/25/2007 | Anna Isman | 7.30 | Research re legislative history and amendments re extension of exclusivity (2.3); draft insert for appellate brief re same (5.0). |
| 7/26/2007 | Korin K Ewing | 0.30 | Review order denying exclusivity. |
| 7/26/2007 | Deanna D Boll | 4.40 | Work on issues re exclusivity appeal (3.2); receive and review order terminating exclusivity and conference with T. Freedman re same (.4); conference with C. Landau re status of appeal (.3); conference with A. Isman re same (.5). |
| 7/26/2007 | David E Mendelson | 0.40 | Conference with S. Bianca re exclusivity issues. |
| 7/26/2007 | Lori Sinanyan | 0.40 | Confer with T. Freedman re plan exclusivity (.1); confer with J. Baer re same (.1); review and analyze order denying exclusivity (.2). |
| 7/26/2007 | Gary M Vogt | 0.60 | Review docket, pleadings and correspond re order on extension of exclusivity. |
| 7/26/2007 | Samuel Blatnick | 0.10 | Correspond re exclusivity order to Grace and internally. |
| 7/26/2007 | Anna Isman | 7.30 | Research re legislative history and amendments re extension of exclusivity (.7); draft insert re same (6.6). |
| 7/26/2007 | Ellen T Ahern | 0.50 | Conference with S. Bianca and A. Basta re exclusivity. |
| 7/26/2007 | Scott A McMillin | 0.20 | Review exclusivity order and internal conferences re same. |
| 7/27/2007 | Deanna D Boll | 4.20 | Correspond with N. Labovitz re exclusivity termination (.1); conference with D. Bernick re same (.2); conference with M. Hurford re dismissing appeal (.2); review plan documents and analyze issues on recent updated plan checklist (3.7). |
| 7/27/2007 | Lori Sinanyan | 0.30 | Confer with T. Freedman re plan exclusivity (.1); follow-up with T. Freedman and correspond re filed plan and disclosure statement (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/27/2007 | Anna Isman | 3.50 | Draft insert for appellate brief re extension of exclusivity. |
| 7/27/2007 | M Natasha Labovitz | 0.50 | Correspond with D. Boll re exclusivity (.2); review order re same (.2); correspond with T. Freedman re same (.1). |
| 7/27/2007 | Theodore L Freedman | 6.00 | Review plan and plan drafts. |
| 7/27/2007 | Elli Leibenstein | 0.50 | Analyze exclusivity issues. |
| 7/29/2007 | Theodore L Freedman | 5.00 | Review plan (2.5); review ZAI materials (2.5). |
| 7/30/2007 | Deanna D Boll | 7.10 | Conference re plan issues (.9); analyze plan documents and ZAI bar date issues (5.3); conference with T. Freedman re ZAI issues (.5); review Grace 7/23 hearing transcript on exclusivity (.4). |
| 7/30/2007 | Janet S Baer | 1.80 | Review plan checklist (.3); confer with T. Freedman re plan and related issues (1.5). |
| 7/30/2007 | Lori Sinanyan | 1.30 | Confer with T. Freedman, J. Baer, D. Boll, N. Richardson and A. Isman re plan checklist and plan revisions. |
| 7/30/2007 | Anna Isman | 2.50 | Participate in conference with T. Freedman and N. Labovitz re plan of reorganization (.8); review plan and disclosure statement previously filed (1.7). |
| 7/30/2007 | M Natasha Labovitz | 2.10 | Participate in conference re plan revisions (.8); work on staffing re same (.2); begin reviewing documents re same (1.1). |
| 7/30/2007 | Theodore L Freedman | 7.00 | Revise plan (6.2); conference re issues re ZAI notice and bar date (.8). |
| 7/31/2007 | Deanna D Boll | 4.80 | Analyze issues re bar date notices and examine law re issues on ZAI and consider treatment of ZAI claims under plan. |
| 7/31/2007 | Ashley Share | 1.30 | Review and analyze briefs filed in support of plan confirmation re Federal-Mogul's bankruptcy case. |
| 7/31/2007 | Anna Isman | 4.80 | Review plan and disclosure statement previously filed. |
| 7/31/2007 | M Natasha Labovitz | 1.40 | Conference with N. Greenblatt re plan-related research (.1); begin review of plan and disclosure statement re PI and estimation issues (1.3). |
| 7/31/2007 | Theodore L Freedman | 4.50 | Revise plan. |
| | Total: | 218.60 | |

## Matter 38 – Employment Applications, Other – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/2/2007 | Janet S Baer | 0.40 | Review client inquiries re OCP's (.2); confer with A. Johnson and J. Monahan re same (.2). |
| 7/2/2007 | Joy L Monahan | 0.60 | Confer with A. Johnson re OCP status (.3); confer with S. Hawkins re OCP report (.3). |
| 7/5/2007 | Joy L Monahan | 1.50 | Review and analyze quarterly OCP report (.6); prepare motion re same (.7); confer with S. Hawkins re additional payments to OCP (.2). |
| 7/9/2007 | Janet S Baer | 0.50 | Review OCP list and confer re same (.2); respond to several inquiries re expert payments (.3). |
| 7/9/2007 | Joy L Monahan | 1.00 | Review and finalize OCP quarterly report for filing (.6); confer with J. Baer re same (.2); confer with J. O'Neill re same (.2). |
| 7/24/2007 | Lori Sinanyan | 0.30 | Review OCP order and submissions and respond to J. Spitz re inquiry. |
| 7/24/2007 | Joy L Monahan | 0.20 | Conference with L. Sinanyan re status of ordinary course professional. |
| 7/31/2007 | Gary M Vogt | 0.50 | Review docket, orders and correspond re information requested re OCP retention procedures. |
| | Total: | 5.00 | |

## Matter 42 – Travel non working – Fees

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 7/4/2007 | Samuel Blatnick | 2.00 | Travel from Chicago, IL to Pittsburgh, PA (billed at half time). |
| 7/4/2007 | Lisa G Esayian | 1.50 | Travel to Pittsburgh, PA for Anderson Memorial class certification hearing (billed at half time). |
| 7/5/2007 | Samuel Blatnick | 2.50 | Travel from Pittsburgh, PA to Chicago, IL (billed at half time). |
| 7/5/2007 | Lisa G Esayian | 1.50 | Travel to Chicago, IL from hearing (billed at half time). |
| 7/6/2007 | Scott A McMillin | 4.50 | Travel to and from Washington, DC for conference with experts (billed at half time). |
| 7/8/2007 | Elli Leibenstein | 1.50 | Travel to consulting expert in New York (billed at half time). |
| 7/9/2007 | David E Mendelson | 1.00 | Travel for deposition preparation (billed at half time). |
| 7/9/2007 | Elli Leibenstein | 1.20 | Travel from expert conference (billed at half time). |
| 7/9/2007 | Scott A McMillin | 4.00 | Travel to Philadelphia, PA for meeting with fact witnesses (billed at half time). |
| 7/10/2007 | David E Mendelson | 1.00 | Travel for deposition preparation (billed at half time). |
| 7/10/2007 | Brian T Stansbury | 3.50 | Travel to San Francisco, CA for expert conference (billed at half time). |
| 7/10/2007 | Scott A McMillin | 5.50 | Travel back from conference with fact witnesses in Philadelphia, PA (weather delays) (billed at half time). |
| 7/11/2007 | Brian T Stansbury | 2.50 | Travel to expert conference in Houston, TX (billed at half time). |
| 7/13/2007 | Brian T Stansbury | 2.20 | Return from expert conference in Houston, TX (billed at half time). |
| 7/16/2007 | Scott A McMillin | 1.00 | Travel to Washington, DC for conferences with experts (billed at half time). |
| 7/18/2007 | Janet S Baer | 1.20 | Travel to Pittsburgh, PA for 7/19 RMQ hearing (flight cancelled at airport) (billed at half time). |
| 7/18/2007 | Brian T Stansbury | 2.80 | Travel to Morgantown, WV for conference (2.2) (billed at half time); travel to Pittsburgh, PA for expert conference (.6) (billed at half time). |
| 7/18/2007 | Scott A McMillin | 1.80 | Travel to Morgantown, WV for conference with expert and travel on to Pittsburgh, PA (billed at half time). |
| 7/19/2007 | Janet S Baer | 4.00 | Travel from Chicago, IL to Pittsburgh, PA for RMQ hearing (1.5) (billed at half time); travel from Pittsburgh, PA back to Chicago, IL after hearing (2.5) (long travel delays) (billed at half time). |
| 7/19/2007 | Samuel Blatnick | 2.20 | Travel to Pittsburgh, PA for hearing (billed at half time). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/19/2007 | Samuel Blatnick | 3.10 | Travel home from Pittsburgh, PA (billed at half time). |
| 7/19/2007 | Brian T Stansbury | 5.20 | Travel to Ann Arbor, MI for conference with expert (2.2) (billed at half time); travel to New Orleans, LA for expert conference (3.0) (billed at half time). |
| 7/19/2007 | Scott A McMillin | 3.70 | Travel to Detroit, MI for conference with expert and travel on to New Orleans, LA (weather delays) (billed at half time). |
| 7/20/2007 | Brian T Stansbury | 2.10 | Travel back to Washington, DC (billed at half time). |
| 7/20/2007 | Scott A McMillin | 2.90 | Travel to New Orleans, LA (.7) (billed at half time); travel back to Chicago, IL from New Orleans, LA (2.2) (billed at half time). |
| 7/22/2007 | Lori Sinanyan | 4.10 | Travel to omnibus hearing (billed at half time). |
| 7/23/2007 | Janet S Baer | 3.20 | Travel to Wilmington, DE for 7/23 hearing (1.2) (billed at half time); travel from Wilmington, DE to Albany, NY after same (2.0) (billed at half time). |
| 7/23/2007 | Lori Sinanyan | 4.70 | Travel back to Los Angeles from Grace omnibus hearing, including flight delay (billed at half time). |
| 7/23/2007 | Laura E Mellis | 2.70 | Travel to and from Wilmington, DE (billed at half time). |
| 7/23/2007 | Renee D Smith | 3.50 | Travel to and from Wilmington, DE to attend hearing on law-firm discovery issues (billed at half time). |
| 7/24/2007 | David E Mendelson | 0.70 | Travel for BMC deposition (billed at half time). |
| 7/24/2007 | Scott A McMillin | 0.60 | Travel to Washington, DC for conferences with experts (billed at half time). |
| 7/25/2007 | Amanda C Basta | 1.70 | Travel to Pittsburgh, PA from Washington, DC for hearing (billed at half time). |
| 7/25/2007 | Scott A McMillin | 1.40 | Travel back from conference with experts in Washington, DC (billed at half time). |
| 7/31/2007 | Amanda C Basta | 1.50 | Travel from New York, NY to Washington, DC following deposition (billed at half time). |
| 7/31/2007 | Renee D Smith | 1.50 | Travel to Pittsburgh, PA for hearing (ultimately did not go due to flight delays) (billed at half time). |
|  | Total: | 90.00 |  |

### Matter 46 – Tax Litigation – Fees

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 6/26/2007 | Todd F Maynes, P.C. | 2.00 | Review and analyze Fresenius agreement. |
| 6/27/2007 | Todd F Maynes, P.C. | 1.50 | Review and analyze Fresenius agreement. |
| 6/28/2007 | Todd F Maynes, P.C. | 1.00 | Conferences re Massachusetts tax issues. |
| | Total: | 4.50 | |

## Matter 54 – Employment Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/2/2007 | Joy L Monahan | 0.80 | Confer with B. Sarikas re list of equity holders (.2); review and analyze re same (.3); confer with conflicts department re same (.3). |
| 7/3/2007 | Linda A Scussel | 1.00 | Conduct analysis for disclosure of creditors submitted as significant equity holders. |
| 7/5/2007 | Linda A Scussel | 2.50 | Conduct analysis for disclosure of creditors submitted as significant equity holders. |
| 7/20/2007 | Joy L Monahan | 0.50 | Confer with E. Kratofil re disclosure updates (.2); confer with L. Sinanyan re same (.3). |
| 7/30/2007 | Linda A Scussel | 6.50 | Draft exhibits A and B to twenty-second supplemental affidavit (4.0); review conflicts results for specific disclosures to be included in same (2.5). |
| 7/30/2007 | Joy L Monahan | 3.90 | Confer with conflicts department re status of searches (1.2); review and analyze filed supplemental affidavits and draft same (1.6); review and analyze conflict reports and conflict screening letters (1.1). |
| 7/31/2007 | Joy L Monahan | 3.30 | Confer with conflicts re search updates (.8); review and analyze same (2.2); confer with J. Baer re potential conflicts (.3). |
| | Total: | 18.50 | |

**Matter 57 – Montana Grand Jury Investigation – Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 7/2/2007 | Terrell D Stansbury | 6.50 | Update, analyze and organize case files. |
| 7/2/2007 | Tyler D Mace | 8.20 | Review opening statement materials and prepare outline in response to jury consultant review (4.2); prepare memorandum re case priorities in light of joint defense conference (2.0); review key documents exchanged by joint defense and prepare cross-examination point (2.0). |
| 7/2/2007 | Rebecca A Koch | 3.80 | Conference with expert (.3); review and analyze documents re trial graphics and factual development (3.5). |
| 7/2/2007 | Walter R Lancaster | 9.00 | Work on obstruction outline. |
| 7/2/2007 | Barbara M Harding | 1.50 | Review draft graphics and charts and documents re knowledge issues (1.2); draft correspondence re same (.3). |
| 7/3/2007 | Rebecca A Koch | 4.50 | Review and analyze documents re trial graphics and factual development and revise memorandum re same. |
| 7/3/2007 | Walter R Lancaster | 8.50 | Work on obstruction outline. |
| 7/5/2007 | Terrell D Stansbury | 7.00 | Update analyze and organize case files. |
| 7/5/2007 | Rebecca A Koch | 8.20 | Review and analyze documents re trial graphics and factual development and revise memorandum re same. |
| 7/5/2007 | Jessica E Wood | 1.00 | Review and analyze background materials. |
| 7/5/2007 | Walter R Lancaster | 9.00 | Work on defense outline. |
| 7/6/2007 | Terrell D Stansbury | 7.50 | Update, analyze and organize case files. |
| 7/6/2007 | Tyler D Mace | 1.00 | Confer with client re defense costs and strategy. |
| 7/6/2007 | Rebecca A Koch | 6.30 | Review and analyze documents re trial graphics and factual development and revise memorandum re same. |
| 7/6/2007 | Jessica E Wood | 2.30 | Review and analyze background materials. |
| 7/6/2007 | Walter R Lancaster | 8.50 | Review and analyze historic documents and work on defense outline. |
| 7/7/2007 | Walter R Lancaster | 8.00 | Review and analyze historic documents and work on outline. |
| 7/9/2007 | Tyler D Mace | 4.70 | Confer with co-counsel re expert discovery (.8); coordinate Libby site visit by co-counsel (.3); conference with co-counsel re cross examination assignments (1.3); review key materials distributed by joint defense (2.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/9/2007 | Rebecca A Koch | 7.80 | Review and analyze documents re trial graphics and factual development and revise memorandum re same. |
| 7/9/2007 | Peter A Farrell | 0.40 | Confer with E. Weis re legal research. |
| 7/9/2007 | Jessica E Wood | 0.80 | Review and analyze background materials. |
| 7/10/2007 | Terrell D Stansbury | 7.50 | Prepare, analyze and review documents cited in dust memorandum. |
| 7/10/2007 | Tyler D Mace | 3.80 | Review sufficiency of expert discovery (.9); confer with criminal defense expert re case tasks (.6); confer with jury consultant re opening statement project (.8); review materials in support of opening statement project (1.5). |
| 7/10/2007 | Rebecca A Koch | 6.80 | Review and analyze documents re trial graphics and factual development and revise memorandum re same (.3); review and respond to correspondence from defense counsel re same (6.5). |
| 7/10/2007 | Walter R Lancaster | 7.50 | Conduct investigation in Libby and review and analyze historic documents. |
| 7/10/2007 | Laurence A Urgenson | 0.20 | Conference with T. Mace re status. |
| 7/11/2007 | Terrell D Stansbury | 7.50 | Prepare, analyze and review dust control measure documents. |
| 7/11/2007 | Tyler D Mace | 3.80 | Review Ninth Circuit opinion and confer with counsel re same (2.8); correspond with co-counsel re case priorities (1.0). |
| 7/11/2007 | Rebecca A Koch | 3.50 | Review and analyze documents re trial graphics and factual development and revise memorandum re same. |
| 7/11/2007 | Walter R Lancaster | 8.00 | Conduct investigation in Libby and review and analyze historic documents. |
| 7/11/2007 | Barbara M Harding | 1.60 | Review documents and correspondence re discovery and expert issues. |
| 7/11/2007 | Scott A McMillin | 0.20 | Review and analyze tree bark analysis. |
| 7/12/2007 | Terrell D Stansbury | 7.00 | Prepare, analyze and review dust control measure documents. |
| 7/12/2007 | Tyler D Mace | 3.00 | Confer with counsel re expert development (1.0); review documents re expert development and correspond with client re same (2.0). |
| 7/12/2007 | Michael D Shumsky | 1.50 | Review and analyze Ninth Circuit opinion on discovery issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/12/2007 | Christopher C Chiou | 1.20 | Review and analyze Ninth Circuit opinion re government interlocutory appeal (.2); conference with joint defense counsel re same (.7); confer with Kirkland team (.3). |
| 7/12/2007 | Rebecca A Koch | 4.20 | Review and analyze documents re trial graphics and factual development and revise memorandum re same. |
| 7/12/2007 | Peter A Farrell | 1.10 | Review and analyze Ninth Circuit opinion re exclusion of Government's witness (.6); participate in joint defense conference re case status and next steps (.5). |
| 7/12/2007 | Jessica E Wood | 3.00 | Review and analyze background materials. |
| 7/12/2007 | Barbara M Harding | 1.70 | Review 9th circuit opinion, documents, articles and studies re Libby issues (1.4); draft correspondence to L. Urgenson and D. Bernick re same (.3). |
| 7/12/2007 | Scott A McMillin | 0.80 | Participate in joint defense conference re opinion (.4); review and analyze order on appeal re witness and exhibit lists (.4). |
| 7/13/2007 | Michael D Shumsky | 8.00 | Correspond with team re Ninth Circuit decision (.2); draft portions of client's petition for rehearing en banc (7.8). |
| 7/13/2007 | Peter A Farrell | 0.20 | Review and analyze correspondence from M. Shumsky re Ninth Circuit opinion. |
| 7/13/2007 | Scott A McMillin | 0.20 | Confer re Ninth Circuit decision. |
| 7/16/2007 | Terrell D Stansbury | 4.50 | Update, analyze and organize case files. |
| 7/16/2007 | Tyler D Mace | 1.50 | Confer with expert re potential testimony in support of defense case. |
| 7/16/2007 | Michael D Shumsky | 8.00 | Draft portions of client's petition (7.5); confer with team re same (.5). |
| 7/16/2007 | Scott A McMillin | 1.50 | Prepare for and confer with expert. |
| 7/16/2007 | Laurence A Urgenson | 1.00 | Conference with M. Shumsky re appeal (.3); conference with M. Shumsky and R. Sentfleben re same (.2); conference with T. Mace re case status and assignments (.5). |
| 7/17/2007 | Terrell D Stansbury | 7.50 | Update, analyze and organize case files. |
| 7/17/2007 | Tyler D Mace | 1.00 | Confer with L. Urgenson re case status (.5); correspond with co-counsel (.5). |
| 7/17/2007 | Michael D Shumsky | 7.20 | Draft portions of client's petition (7.0); confer with team re same (.2). |
| 7/17/2007 | Barbara M Harding | 0.80 | Review documents and correspondence re risk assessment and causation issues (.6); draft correspondence re same (.2). |

A-104

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 7/17/2007 | Laurence A Urgenson | 1.20 | Review and analyze 9th circuit decision of first appeal (.5); conference with T. Mace re case status and strategy (.7). |
| 7/18/2007 | Terrell D Stansbury | 6.80 | Prepare witness file collection for joint defense paralegals. |
| 7/18/2007 | Michael D Shumsky | 7.70 | Draft portions of client's petition (7.2); confer with team re same (.5). |
| 7/18/2007 | Christopher C Chiou | 1.40 | Conference with M. Macknin re update on trial status and impact of Ninth Circuit opinion (.6); prepare for same (.3); confer with Kirkland team re same (.5). |
| 7/18/2007 | Laurence A Urgenson | 1.00 | Conference with M. Shelnitz and T. Mace re status (.8); further conference with T. Mace re same (.2). |
| 7/19/2007 | Tyler D Mace | 4.50 | Confer with co-counsel re defense tasks (.7); review key documents and prepare cross-examination outlines (3.8). |
| 7/19/2007 | Michael D Shumsky | 8.50 | Draft portions of client's petition (7.7); confer with team re same (.8). |
| 7/19/2007 | Peter A Farrell | 1.10 | Confer with E. Weis re legal research (.3); participate in joint defense conference re status and Ninth Circuit appeal (.4); confer with T. Mace and M. Shumsky re same (.4). |
| 7/19/2007 | Jessica E Wood | 0.50 | Review, analyze and organize materials in war room. |
| 7/19/2007 | Barbara M Harding | 1.50 | Review orders and opinions re expert reports. |
| 7/19/2007 | Laurence A Urgenson | 0.30 | Conference with JDA group. |
| 7/20/2007 | Terrell D Stansbury | 0.50 | Prepare logistics re document request from joint defense paralegals. |
| 7/20/2007 | Tyler D Mace | 5.00 | Confer with client re case status (.6); confer with M. Shumsky re draft of petition (1.0); draft memorandum re defense tasks for remainder of 2007 (.4); review key documents and prepare cross-examination outlines (3.0). |
| 7/20/2007 | Michael D Shumsky | 7.80 | Draft portions of client's petition (6.8); confer with T. Mace re same (1.0). |
| 7/20/2007 | Rebecca A Koch | 0.30 | Draft correspondence to T. Stansbury and joint defense counsel re trial graphics. |
| 7/21/2007 | Michael D Shumsky | 5.80 | Draft portions of client's petition. |
| 7/22/2007 | Michael D Shumsky | 4.60 | Draft portions of client's petition. |
| 7/22/2007 | Walter R Lancaster | 6.50 | Review and analyze denial of access documents (1.8); follow up re Libby interviews (.2); work on cross outline (4.5). |
| 7/23/2007 | Terrell D Stansbury | 6.50 | Update, analyze and organize case files. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/23/2007 | Michael D Shumsky | 4.50 | Revise client's petition (4.0); confer re same (.5). |
| 7/23/2007 | Christopher C Chiou | 0.50 | Review draft motion and correspond with joint defense counsel re same. |
| 7/23/2007 | Peter A Farrell | 0.60 | Review and analyze draft motion. |
| 7/23/2007 | Walter R Lancaster | 9.50 | Review and analyze denial of access documents (2.8); follow up re Libby interviews (.2); work on cross outline (6.5). |
| 7/23/2007 | Christopher Landau, P.C. | 3.00 | Review and revise draft petition (2.5); confer with M. Shumsky re same (.5). |
| 7/23/2007 | Barbara M Harding | 1.30 | Draft memoranda and charts re criminal trial team conference. |
| 7/23/2007 | Scott A McMillin | 0.40 | Review motion. |
| 7/23/2007 | Laurence A Urgenson | 0.30 | Review petition re first appeal and comment re same. |
| 7/24/2007 | Tyler D Mace | 6.20 | Confer with client executive re case status (.4); draft and revise memorandum re joint defense tasks for remainder of 2007 (3.5); review key documents and prepare cross-examination outlines (2.3). |
| 7/24/2007 | Michael D Shumsky | 2.80 | Revise client's petition. |
| 7/24/2007 | Rebecca A Koch | 0.20 | Draft correspondence to joint defense counsel re trial graphics. |
| 7/24/2007 | Lib Bibliographic Research | 0.50 | Perform bibliographic research re briefs. |
| 7/24/2007 | Walter R Lancaster | 9.00 | Review and analyze denial of access documents (3.0); follow up re Libby interviews (.2); work on cross outline (5.8). |
| 7/25/2007 | Terrell D Stansbury | 2.50 | Update, analyze and organize case files. |
| 7/25/2007 | Michael D Shumsky | 8.00 | Finalize and file client's petition. |
| 7/25/2007 | Peter A Farrell | 0.30 | Confer with L. Urgenson and T. Mace re case status. |
| 7/25/2007 | Laurence A Urgenson | 0.80 | Confer with T. Mace and P. Farrell re case status and assignments (.2); correspond with T. Frongillo re same (.1); review case documents from individual case counsel (.3); update case chronology re same (.2). |
| 7/26/2007 | Terrell D Stansbury | 5.50 | Prepare, review and analyze witness files (2.5); update, analyze and organize case files (3.0). |
| 7/26/2007 | Tyler D Mace | 6.50 | Confer with joint defense re case priorities (.5); draft and distribute case memorandum re upcoming defense tasks for remainder of 2007 (1.5); confer with jury consultant re opening statement project (.5); correspond with co-counsel re case preparation (.7); review key documents and prepare cross examination outlines (3.3). |

A-106

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 7/26/2007 | Christopher C Chiou | 1.70 | Review motion (.8); review joint defense trial preparation plan and materials work plan (.6); confer with Kirkland team re same (.3). |
| 7/26/2007 | Peter A Farrell | 0.90 | Participate in joint defense conference re case status (.7); confer with L. Urgenson and T. Mace re same (.2). |
| 7/26/2007 | Barbara M Harding | 0.90 | Conference with joint defense re strategy and planning (.6); correspondence with L. Urgenson, T. Fitzsimmons, T. Mace and S. McMillin re scheduling issues (.3). |
| 7/26/2007 | Scott A McMillin | 1.00 | Participate in joint defense conference (.6); review work plans (.4). |
| 7/26/2007 | Laurence A Urgenson | 3.00 | Review case documents (.3); participate in JDA conference re case status and strategy (.7); further conference with T. Mace and P. Farrell re case status and assignment re same (.3); review and analyze documents (1.7). |
| 7/27/2007 | Terrell D Stansbury | 7.50 | Update, analyze and organize case files (3.5); prepare, review and organize witness files for attorney review (4.0). |
| 7/27/2007 | Tyler D Mace | 3.50 | Confer with client re case status (.6); correspond with co-counsel re case preparation (.8); review and analyze key documents in preparation of case demonstratives (2.1). |
| 7/27/2007 | Peter A Farrell | 3.20 | Review and analyze prior witness statements and key documents re preparation of cross-examination outlines. |
| 7/27/2007 | Karla Sanchez | 1.00 | Review motion in limine documents and search for referenced ATSDR documents. |
| 7/27/2007 | Laurence A Urgenson | 0.50 | Review and analyze case documents. |
| 7/30/2007 | Terrell D Stansbury | 6.80 | Prepare materials for joint defense firms (1.0); analyze and update case files (5.8). |
| 7/30/2007 | Tyler D Mace | 4.60 | Correspond with counsel re case preparation (.9); review key documents and incorporate into opening statement project (1.3); prepare cross-examination outlines (2.4). |
| 7/30/2007 | Peter A Farrell | 2.70 | Review and analyze fact summaries and key documents re preparation of cross-examination outlines. |
| 7/30/2007 | Laurence A Urgenson | 0.50 | Review case documents. |
| 7/31/2007 | Terrell D Stansbury | 6.00 | Prepare materials for consultant (1.2); analyze and update case files (3.8); prepare materials (1.0). |

A-107

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/31/2007 | Tyler D Mace | 5.10 | Review materials re advice to client concerning potential outcome of criminal matter (2.0); confer with co-counsel and client re business operation re criminal indictment (.8); confer with L. Urgenson re same (.8); review materials for opening statement projects (1.5). |
| 7/31/2007 | Laurence A Urgenson | 0.90 | Review and analyze case documents. |
| | Total: | 413.50 | |