# EXHIBIT B

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $132.84 |
| Overnight Delivery | $43.42 |
| Local Transportation | $266.60 |
| Travel Expense | $6,616.42 |
| Airfare | $26,613.42 |
| Transportation to/from airport | $2,835.57 |
| Travel Meals | $1,450.27 |
| Car Rental | $984.42 |
| Other Travel Expenses | $419.10 |
| Outside Copy/Binding Services | $23.00 |
| Working Meals/K&E Only | $159.49 |
| **Total:** | **$39,544.55** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 4/9/2007 | 618.80 | Amanda Basta, Airfare, New York, NY, 04/09/07 to 04/09/07, (Attend Deposition) |
| 5/15/2007 | 33.12 | RED TOP CAB COMPANY - Transportation to/from airport 05/15/2007, D. Mendelson |
| 5/16/2007 | 32.14 | RED TOP CAB COMPANY - Transportation to/from airport 05/16/2007, B. Stansbury |
| 5/17/2007 | 34.16 | RED TOP CAB COMPANY - Transportation to/from airport 05/17/2007, D. Mendelson |
| 5/18/2007 | 65.26 | RED TOP CAB COMPANY - Transportation to/from airport 05/18/2007, B. Harding |
| 5/18/2007 | 44.04 | RED TOP CAB COMPANY - Transportation to/from airport 05/18/2007, B. Stansbury |
| 5/28/2007 | 75.58 | VITAL TRANSPORTATION INC, Passenger: BERNICK DAVID, Transportation to/from airport, Date: 5/24/2007 |
| 6/5/2007 | 250.00 | Amanda Basta, Hotel, Minneapolis, MN, 06/05/07, (Attend Deposition) |
| 6/5/2007 | 810.41 | Amanda Basta, Airfare, Minneapolis, MN, 06/05/07 to 07/06/07, (Attend Deposition) |
| 6/5/2007 | 121.73 | Amanda Basta, Car Rental, Minneapolis, MN, 06/05/07 to 06/06/07, (Attend Deposition) |
| 6/6/2007 | 17.30 | Amanda Basta, Travel Meal, Minneapolis, MN, 06/06/07, (Attend Deposition), Dinner |
| 6/6/2007 | 23.00 | Amanda Basta, Other, Copies, 06/06/07, (Attend Deposition) |
| 6/15/2007 | 38.30 | RED TOP CAB COMPANY - Transportation to/from airport |
| 6/15/2007 | 155.22 | RED TOP CAB COMPANY - Transportation to/from airport |
| 6/15/2007 | 39.59 | RED TOP CAB COMPANY - Transportation to/from airport, D. Mendelson |
| 6/24/2007 | 72.20 | Transportation to/from airport, Michael A Rosenberg |
| 6/25/2007 | 72.20 | Transportation to/from airport, Samuel Blatnick |
| 6/25/2007 | 95.50 | Transportation to/from airport, Scott A McMillin |
| 6/26/2007 | 74.20 | Transportation to/from airport, Michael A Rosenberg |
| 6/26/2007 | 124.60 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 06/26/2007 |
| 6/28/2007 | 102.20 | Transportation to/from airport, Scott A McMillin |
| 6/30/2007 | 60.55 | RED TOP CAB COMPANY - Transportation to/from airport, 6/12/07, Transportation for expert |
| 7/2/2007 | 1,280.00 | Janet Baer, Airfare, Philadelphia, PA, 07/22/07 to 07/23/07, (Hearing) |
| 7/3/2007 | 117.40 | Lisa Esayian, Airfare, Pittsburgh, PA, 07/04/07 to 07/05/07, (Court Hearing) |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 7/3/2007 | 597.75 | Elli Leibenstein, Airfare, New York, NY, 07/08/07 to 07/09/07, (Conference) |
| 7/3/2007 | 111.24 | Janet Baer, Transportation To/From Airport, Philadelphia, PA, 07/03/07, (Hearing) |
| 7/4/2007 | 167.87 | Samuel Blatnick, Hotel, Pittsburgh, PA, 07/04/07, (Hearing) |
| 7/4/2007 | 167.87 | Lisa Esayian, Hotel, Pittsburgh, PA, 07/04/07, (Court Hearing) |
| 7/4/2007 | 208.93 | Michael Rosenberg, Hotel, Pittsburgh, PA, 07/04/07, (Hearing) |
| 7/4/2007 | 167.87 | Keith Leluga, Hotel, Pittsburgh, PA, 07/04/07, (Hearing) |
| 7/4/2007 | 408.72 | Samuel Blatnick, Airfare, Pittsburgh, PA, 07/04/07 to 07/05/07, (Hearing) |
| 7/4/2007 | 367.52 | Keith Leluga, Airfare, Chicago, IL, 07/04/07 to 07/05/07, (Hearing) |
| 7/4/2007 | 424.42 | Michael Rosenberg, Airfare, Chicago, IL, 07/04/07 to 07/05/07, (Hearing) |
| 7/4/2007 | 43.00 | Samuel Blatnick, Transportation To/From Airport, Chicago, IL, 07/04/07, (Hearing) |
| 7/4/2007 | 42.00 | Samuel Blatnick, Transportation To/From Airport, Chicago, IL, 07/04/07, (Hearing) |
| 7/4/2007 | 35.00 | Lisa Esayian, Transportation To/From Airport, Pittsburgh, PA, 07/04/07, (Court Hearing) |
| 7/4/2007 | 35.00 | Lisa Esayian, Transportation To/From Airport, Chicago, IL, 07/04/07, (Court Hearing) |
| 7/4/2007 | 42.00 | Michael Rosenberg, Transportation To/From Airport, Pittsburgh, PA, 07/04/07, (Hearing) |
| 7/4/2007 | 81.00 | Transportation to/from airport, Michael A Rosenberg |
| 7/4/2007 | 15.91 | Samuel Blatnick, Travel Meal, Chicago, IL, 07/04/07, (Hearing), Lunch |
| 7/4/2007 | 48.29 | Lisa Esayian, Travel Meal, Pittsburgh, PA, 07/04/07, (Court Hearing), Dinner |
| 7/4/2007 | 10.11 | Lisa Esayian, Travel Meal, Chicago, IL, 07/04/07, (Court Hearing), Lunch |
| 7/4/2007 | 4.63 | Michael Rosenberg, Travel Meal, Chicago, IL, 07/04/07, (Hearing), Breakfast |
| 7/4/2007 | 114.84 | Michael Rosenberg, Travel Meal, Pittsburgh, PA, 07/04/07, (Hearing), Dinner for 3 people |
| 7/4/2007 | 8.05 | Keith Leluga, Travel Meal, Chicago, IL, 07/04/07, (Hearing), Breakfast |
| 7/5/2007 | 175.40 | Lisa Esayian, Airfare, Pittsburgh, PA, 07/04/07 to 07/05/07, (Court Hearing) |
| 7/5/2007 | 38.00 | Samuel Blatnick, Transportation To/From Airport, Chicago, IL, 07/05/07, (Hearing) |
| 7/5/2007 | 35.00 | Lisa Esayian, Transportation To/From Airport, Chicago, IL, 07/05/07, (Court Hearing) |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/5/2007 | 35.00 | Lisa Esayian, Transportation To/From Airport, Pittsburgh, PA, 07/05/07, (Court Hearing) |
| 7/5/2007 | 60.00 | Michael Rosenberg, Transportation To/From Airport, Pittsburgh, PA, 07/05/07, (Hearing) |
| 7/5/2007 | 32.70 | Samuel Blatnick, Travel Meal, Chicago, IL, 07/05/07, (Hearing), Dinner |
| 7/5/2007 | 14.54 | Lisa Esayian, Travel Meal, Pittsburgh, PA, 07/05/07, (Court Hearing), Dinner |
| 7/5/2007 | 10.99 | Michael Rosenberg, Travel Meal, Pittsburgh PA, 07/05/07, (Hearing), Lunch |
| 7/6/2007 | 470.96 | Scott McMillin, Airfare, Philadelphia, PA, 07/09/07 to 07/10/07, (Expert Witness Conference) |
| 7/6/2007 | 1,048.06 | Scott McMillin, Airfare, Washington, DC, 07/06/07 to 07/06/07, (Expert Witness Conference) |
| 7/6/2007 | 1,094.37 | Ellen Ahern, Airfare, Washington, DC, 07/06/07 to 07/06/07, (Expert Witness Conference) |
| 7/6/2007 | 20.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 07/06/07, (Expert Witness Conference) |
| 7/6/2007 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 07/06/07, (Expert Witness Conference), Taxi from home to O'Hare Airport |
| 7/6/2007 | 20.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 07/06/07, (Expert Witness Conference), Taxi from Airport to Conference |
| 7/6/2007 | 42.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 07/06/07, (Expert Witness Conference), Taxi from O'Hare Airport to home |
| 7/6/2007 | 11.25 | Scott McMillin, Travel Meal, Chicago, IL, 07/06/07, (Expert Witness Conference), Breakfast |
| 7/6/2007 | 7.00 | Ellen Ahern, Travel Meal, Chicago, IL, 07/06/07, (Expert Witness Conference), Breakfast |
| 7/6/2007 | 15.00 | Ellen Ahern, Travel Meal, Washington, DC, 07/06/07, (Expert Witness Conference), Dinner |
| 7/6/2007 | 19.40 | Scott McMillin, Personal Car Mileage, Chicago, IL, 07/06/07, (Expert Witness Conference), Home to O'Hare and Return |
| 7/6/2007 | 26.00 | Scott McMillin, Parking, Chicago, IL, 07/06/07, (Expert Witness Conference) |
| 7/6/2007 | 3.20 | Scott McMillin, Transportation, Tolls, Chicago, IL, 07/06/07, (Expert Witness Conference) |
| 7/8/2007 | 350.00 | Elli Leibenstein, Hotel, New York, NY, 07/08/07, (Conference) |
| 7/8/2007 | 250.00 | David Mendelson, Hotel, Philadelphia, PA, 07/08/07 (Client Conference) |

B-5

| Date | Amount | Description |
|------|--------|-------------|
| 7/8/2007 | 6.00 | Elli Leibenstein, Transportation, Tolls, New York NY, 07/08/07, (Conference) |
| 7/9/2007 | 3.00 | Elli Leibenstein, Telephone While Traveling, New York, NY, 07/09/07, (Conference) |
| 7/9/2007 | 10.65 | David Mendelson, Internet Access, Philadelphia, PA, 07/09/07, (Client Conference) |
| 7/9/2007 | 250.00 | Scott McMillin, Hotel, Philadelphia, PA, 07/09/07 (Expert Witness Conference) |
| 7/9/2007 | 202.00 | David Mendelson, Trainfare, Philadelphia, PA, 07/09/07 to 07/10/07, (Client Conference) |
| 7/9/2007 | 30.00 | Scott McMillin, Transportation To/From Airport, Philadelphia, PA, 07/09/07, (Expert Witness Conference) |
| 7/9/2007 | 9.53 | Scott McMillin, Travel Meal, Chicago, IL, 07/09/07, (Expert Witness Conference), Dinner |
| 7/9/2007 | 50.00 | David Mendelson, Travel Meal, Philadelphia, PA, 07/09/07, (Client Conference), Dinner |
| 7/9/2007 | 247.82 | Elli Leibenstein, Car Rental, New York, NY, 07/08/07 to 07/09/07, (Conference) |
| 7/9/2007 | 12.61 | Elli Leibenstein, Personal Car Mileage, Chicago, IL, 07/09/07, (Conference), Home to O'Hare |
| 7/9/2007 | 45.00 | Elli Leibenstein, Parking, New York, NY, 07/09/07, (Conference) |
| 7/9/2007 | 50.00 | Elli Leibenstein, Parking, Chicago, IL, 07/09/07, (Conference) |
| 7/9/2007 | 4.50 | Elli Leibenstein, Transportation, Tolls, New York NY, 07/09/07, (Conference) |
| 7/10/2007 | 9.95 | Brian Stansbury, Internet Access, San Francisco, CA, 07/10/07, (Expert Witness Conference) |
| 7/10/2007 | 14.00 | David Mendelson, Cabfare, Philadelphia, PA, 07/10/07, (Client Conference), 2 trips |
| 7/10/2007 | 250.00 | Brian Stansbury, Hotel, San Francisco, CA, 07/10/07, (Expert Witness Conference) |
| 7/10/2007 | 866.13 | Brian Stansbury, Airfare, San Francisco, CA, 07/10/07 to 07/11/07, (Expert Witness Conference) |
| 7/10/2007 | 30.00 | Scott McMillin, Transportation To/From Airport, Philadelphia, PA, 07/10/07, (Expert Witness Conference) |
| 7/10/2007 | 10.24 | Scott McMillin, Travel Meal, Philadelphia, PA, 07/10/07, (Expert Witness Conference), Dinner |
| 7/10/2007 | 7.71 | Scott McMillin, Travel Meal, Philadelphia, PA, 07/10/07, (Expert Witness Conference), Lunch |
| 7/10/2007 | 50.00 | Brian Stansbury, Travel Meal, San Francisco, CA, 07/10/07, (Expert Witness Conference), Dinner |

| Date | Amount | Description |
|---|---|---|
| 7/10/2007 | 106.87 | Brian Stansbury, Car Rental, San Francisco, CA, 07/10/07 to 07/11/07, (Expert Witness Conference) |
| 7/10/2007 | 32.98 | Scott McMillin, Personal Car Mileage, Chicago, IL, 07/10/07, (Expert Witness Conference), Home to O'Hare and Return |
| 7/10/2007 | 38.00 | Scott McMillin, Parking, Chicago, IL, 07/10/07, (Expert Witness Conference) |
| 7/10/2007 | 3.20 | Scott McMillin, Transportation, Tolls, Chicago, IL, 07/10/07, (Expert Witness Conference) |
| 7/11/2007 | 1,238.30 | Brian Stansbury, Airfare, Houston, TX, 07/11/07 to 07/13/07, (Expert Witness Conference) |
| 7/11/2007 | 2,027.16 | Scott McMillin, Airfare, Chgo/DC/Pitts/Det/New Orleans, 07/16/07 to 07/20/07, (Expert Witness Conference) |
| 7/11/2007 | 15.00 | Brian Stansbury, Travel Meal, San Francisco, 07/11/07, (Expert Witness Conference), Breakfast |
| 7/11/2007 | 50.00 | Brian Stansbury, Travel Meal with Others, San Francisco, CA, 07/11/07, (Expert Witness Conference), Lunch for 2 people |
| 7/11/2007 | 7.00 | Brian Stansbury, Transportation, Gas, San Francisco, CA, 07/11/07, (Expert Witness Conference) |
| 7/11/2007 | 7.00 | Brian Stansbury, Parking, San Francisco, CA, 07/11/07, (Expert Witness Conference) |
| 7/12/2007 | 9.95 | Brian Stansbury, Internet Access, Houston, TX, 07/12/07, (Expert Witness Conference) |
| 7/12/2007 | 250.00 | Brian Stansbury, Hotel, Houston, TX, 07/12/07, (Expert Witness Conference) |
| 7/12/2007 | 24.44 | Brian Stansbury, Travel Meal, Houston, TX, 07/12/07, (Expert Witness Conference), Dinner |
| 7/12/2007 | 11.91 | Brian Stansbury, Parking, Houston, TX, 07/12/07, (Expert Witness Conference) |
| 7/15/2007 | 33.12 | RED TOP CAB COMPANY - Transportation to/from Airport D. MENDELSON, 6/26/07. |
| 7/15/2007 | 27.01 | RED TOP CAB COMPANY - Transportation to/from Airport B. STANSBURY, 6/29/07. |
| 7/16/2007 | 9.95 | Scott McMillin, Internet Access, 7/16/07, Washington, DC, 07/16/07, (Expert Witness Conference) |
| 7/16/2007 | 300.00 | Scott McMillin, Hotel, Washington, DC, 07/16/07, (Expert Witness Conference) |
| 7/16/2007 | 16.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 07/16/07, (Expert Witness Conference) |
| 7/16/2007 | 30.40 | Scott McMillin, Travel Meal, Washington, DC, 07/16/07, (Expert Witness Conference), Dinner |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/16/2007 | 5.62 | Scott McMillin, Travel Meal, Chicago, IL, 07/16/07, (Expert Witness Conference), Breakfast |
| 7/17/2007 | 300.00 | Scott McMillin, Hotel, Washington, DC, 07/17/07, (Expert Witness Conference) |
| 7/17/2007 | 5.55 | Scott McMillin, Travel Meal, Washington, DC, 07/17/07, (Expert Witness Conference), Breakfast |
| 7/18/2007 | 12.00 | Janet Baer, Cabfare, Pittsburgh, PA, 07/18/07, (Court Hearing) |
| 7/18/2007 | 250.00 | Janet Baer, Hotel, Pittsburgh, PA, 07/18/07, (Court Hearing) |
| 7/18/2007 | 250.00 | Brian Stansbury, Hotel, WVA/Pittsburgh, 07/18/07, (Expert Witness Conference) |
| 7/18/2007 | 250.00 | Scott McMillin, Hotel, Pittsburgh, PA. 07/18/07, (Expert Witness Conference) |
| 7/18/2007 | 331.59 | Janet Baer, Airfare, Pittsburgh, PA, 07/18/07 to 07/19/07, (Court Hearing) |
| 7/18/2007 | 10.00 | Janet Baer, Travel Meal, Pittsburgh, PA, 07/18/07, (Court Hearing), Dinner |
| 7/18/2007 | 66.85 | Brian Stansbury, Travel Meal with Others, DC/WVA, 07/18/07, (Expert Witness Conference), Dinner for 2 people |
| 7/18/2007 | 5.66 | Scott McMillin, Travel Meal, Washington, DC, 07/18/07, (Expert Witness Conference), Breakfast |
| 7/18/2007 | 8.71 | Scott McMillin, Travel Meal, Washington, DC, 07/18/07, (Expert Witness Conference), Lunch |
| 7/18/2007 | 262.94 | Brian Stansbury, Car Rental, DC/WVA, 07/18/07 to 07/19/07, (Expert Witness Conference) |
| 7/18/2007 | 43.70 | Brian Stansbury, Transportation, Gas, DC/WVA, 07/18/07, (Expert Witness Conference) |
| 7/19/2007 | 250.00 | Brian Stansbury, Hotel, MI/New Orleans, 07/19/07, (Expert Witness Conference) |
| 7/19/2007 | 222.35 | Scott McMillin, Hotel, New Orleans, LA, 07/19/07, (Expert Witness Conference) |
| 7/19/2007 | 891.01 | Samuel Blatnick, Airfare, Pittsburgh, PA, 07/19/07 to 07/19/07, (Court Hearing) |
| 7/19/2007 | 435.40 | Brian Stansbury, Airfare, Pittsburgh/MI, 07/19/07 to 07/20/07, (Expert Witness Conference) |
| 7/19/2007 | 843.62 | Brian Stansbury, Airfare, MI/New Orleans, 07/19/07 to 07/20/07, (Expert Witness Conference) |
| 7/19/2007 | 1,553.60 | Brian Stansbury, Airfare, CA/New Orleans/CA, 07/19/07 to 07/20/07, (Expert Witness Conference) |
| 7/19/2007 | 40.00 | Samuel Blatnick, Transportation To/From Airport, Chicago, IL, 07/19/07, (Court Hearing) |

| Date | Amount | Description |
|------|--------|-------------|
| 7/19/2007 | 35.00 | Janet Baer, Transportation To/From Airport, Pittsburgh, PA, 07/19/07, (Court Hearing) |
| 7/19/2007 | 35.00 | Scott McMillin, Transportation To/From Airport, New Orleans, LA, 07/19/07, (Expert Witness Conference) |
| 7/19/2007 | 25.00 | Samuel Blatnick, Travel Meal, Chicago, IL, 07/19/07, (Court Hearing), Dinner |
| 7/19/2007 | 11.00 | Samuel Blatnick, Travel Meal, Chicago, IL, 07/19/07, (Court Hearing), Lunch |
| 7/19/2007 | 5.00 | Janet Baer, Travel Meal, Pittsburgh, PA, 07/19/07, (Court Hearing), Breakfast |
| 7/19/2007 | 30.99 | Janet Baer, Meals, Travel Meal with Others, Pittsburgh, PA, 07/19/07, (Court Hearing), Dinner for 2 people |
| 7/19/2007 | 15.00 | Brian Stansbury, Travel Meal, WVA/Pittsburgh, 07/19/07, (Expert Witness Conference), Breakfast |
| 7/19/2007 | 9.31 | Brian Stansbury, Travel Meal, Pittsburgh/MI, 07/19/07, (Expert Witness Conference), Dinner |
| 7/19/2007 | 9.26 | Scott McMillin, Travel Meal, Pittsburgh, PA, 07/19/07, (Expert Witness Conference), Breakfast |
| 7/19/2007 | 22.96 | Scott McMillin, Travel Meal with Others, Pittsburgh, PA, 07/19/07, (Expert Witness Conference), Lunch for 2 people |
| 7/19/2007 | 7.06 | Scott McMillin, Travel Meal, Detroit, MI, 07/19/07, (Expert Witness Conference), Dinner |
| 7/19/2007 | 90.64 | Brian Stansbury, Car Rental, Pittsburgh/MI, 07/19/07 to 07/07/19, (Expert Witness Conference) |
| 7/20/2007 | 10.00 | Brian Stansbury, Internet Access, AT&T, 07/20/07, (Expert Witness Conference) |
| 7/20/2007 | 12.00 | Scott McMillin, Cabfare, New Orleans, LA, 07/20/07, (Expert Witness Conference) |
| 7/20/2007 | 906.41 | Brian Stansbury, Airfare, New Orleans/DC, 07/20/07 to 07/20/07, (Expert Witness Conference) |
| 7/20/2007 | 35.00 | Scott McMillin, Transportation To/From Airport, New Orleans, LA, 07/20/07, (Expert Witness Conference) |
| 7/20/2007 | 100.00 | Brian Stansbury, Travel Meal with Others, MI/New Orleans, 07/20/07, (Expert Witness Conference), Lunch for 4 people |
| 7/20/2007 | 77.99 | Brian Stansbury, Travel Meal with Others, MI/New Orleans, 07/20/07, (Expert Witness Conference), Dinner for 2 people |
| 7/20/2007 | 7.87 | Scott McMillin, Travel Meal, New Orleans, LA, 07/20/07, (Expert Witness Conference), Breakfast |
| 7/20/2007 | 15.73 | Scott McMillin, Travel Meal, New Orleans, LA, 07/20/07, (Expert Witness Conference), Lunch |
| 7/22/2007 | 66.00 | Lori Sinanyan, Cabfare, Philadelphia, PA, 07/22/07, (Hearing) |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/22/2007 | 6.00 | Lori Sinanyan, Cabfare, Wilmington, DE, 07/22/07, (Hearing) |
| 7/22/2007 | 214.50 | Lori Sinanyan, Hotel, Wilmington, DE, 07/22/07, (Hearing) |
| 7/22/2007 | 113.99 | Janet Baer, Hotel, Albany, NY, 07/22/07, (Hearing), Hotel - night before hearing |
| 7/22/2007 | 616.68 | Lori Sinanyan, Airfare, Wilmington, DE, 07/22/07 to 07/25/07, (Hearing) |
| 7/22/2007 | 84.00 | Lori Sinanyan, Transportation To/From Airport, Los Angeles, CA, 07/22/07, (Hearing) |
| 7/22/2007 | 45.50 | Lori Sinanyan, Travel Meal, Wilmington, DE, 07/22/07, (Hearing), Dinner |
| 7/22/2007 | 11.13 | Lori Sinanyan, Travel Meal, Los Angeles, CA, 07/22/07, (Hearing), Breakfast |
| 7/22/2007 | 154.42 | Janet Baer, Car Rental, Albany, NY, 07/22/07 to 07/23/07, (Hearing), Car to/from airport |
| 7/23/2007 | 9.95 | Lori Sinanyan, Internet Access, 07/23/07, (Hearing) |
| 7/23/2007 | 31.14 | Theodore Freedman, Telephone While Traveling, 07/23/07, (Conference) |
| 7/23/2007 | 68.00 | Lori Sinanyan, Cabfare, Wilmington, DE, 07/23/07, (Hearing) |
| 7/23/2007 | 206.93 | Theodore Freedman, Hotel, New York, NY, 07/23/07, (Conference) |
| 7/23/2007 | 233.00 | Korin Ewing, Trainfare, Wilmington, DE, 07/23/07 to 07/23/07, (Court Hearing) |
| 7/23/2007 | 196.00 | Korin Ewing, Trainfare, Wilmington, DE, 07/23/07 to 07/23/07, (Court Hearing) |
| 7/23/2007 | 1,405.29 | Theodore Freedman, Airfare, Charlotte, NC, 07/23/07 to 07/24/07, (Conference) |
| 7/23/2007 | 1,188.22 | Renee Smith, Airfare, Philadelphia, PA, 07/23/07 to 07/23/07, (Hearing) |
| 7/23/2007 | 95.00 | Lori Sinanyan, Transportation To/From Airport, Los Angeles, CA, 07/23/07, (Hearing) |
| 7/23/2007 | 17.00 | Korin Ewing, Transportation, To/From Airport, Wilmington, DE, 07/23/07, (Court Hearing) |
| 7/23/2007 | 79.42 | Theodore Freedman, Transportation To/From Airport, New York, NY, 07/23/07, (Conference), Car to LGA |
| 7/23/2007 | 80.00 | Renee Smith, Transportation To/From Airport, Wilmington, DE, 07/23/07, (Hearing) |
| 7/23/2007 | 14.70 | Lori Sinanyan, Travel Meal, Philadelphia, PA, 07/23/07, (Hearing), Dinner |
| 7/23/2007 | 15.00 | Lori Sinanyan, Travel Meal, Wilmington, DE, 07/23/07, (Hearing), Breakfast |
| 7/23/2007 | 150.00 | Theodore Freedman, Meals, Travel Meal with Others, Charlotte, NC, 07/23/07, (Conference), Dinner for 3 people |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/23/2007 | 10.00 | Janet Baer, Travel Meal, Philadelphia, PA, 07/23/07, (Hearing), Dinner |
| 7/23/2007 | 18.00 | Korin Ewing, Transportation, Parking, Wilmington, DE, 07/23/07, (Court Hearing) |
| 7/24/2007 | 10.00 | David Mendelson, Internet Access, Hotel, 07/24/07, (Attend Deposition) |
| 7/24/2007 | 9.95 | Scott McMillin, Internet Access, 7/24/07, (Expert Witness Conference) |
| 7/24/2007 | 18.30 | Theodore Freedman, Telephone While Traveling, 07/24/07, (Conference) |
| 7/24/2007 | 43.42 | David Mendelson, Other, Overnight Delivery, 07/24/07, (Attend Deposition) |
| 7/24/2007 | 36.60 | David Mendelson, Cabfare, New York, NY, 07/24/07, (Attend Deposition) |
| 7/24/2007 | 350.00 | David Mendelson, Hotel, New York, NY, 07/24/07, (Attend Deposition) |
| 7/24/2007 | 300.00 | Scott McMillin, Hotel, Washington, DC, 07/24/07, (Expert Witness Conference) |
| 7/24/2007 | 382.40 | David Mendelson, Airfare, New York, NY, 07/24/07 to 07/24/07, (Attend Deposition) |
| 7/24/2007 | 1,094.37 | Ellen Ahern, Airfare, Washington, DC, 07/24/07 to 07/24/07, (Expert Witness Conference) |
| 7/24/2007 | 20.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 07/24/07, (Expert Witness Conference), Taxi From Airport to K&E Office |
| 7/24/2007 | 20.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 07/24/07, (Expert Witness Conference), Taxi from K&E Office to Airport |
| 7/24/2007 | 42.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 07/24/07, (Expert Witness Conference), Taxi from home to O'Hare Airport |
| 7/24/2007 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 07/24/07, (Expert Witness Conference), Taxi from O'Hare Airport to home |
| 7/24/2007 | 20.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 07/24/07, (Expert Witness Conference) |
| 7/24/2007 | 57.32 | Theodore Freedman, Transportation To/From Airport, New York, NY, 07/24/07, (Conference), Car returning from LGA |
| 7/24/2007 | 50.00 | David Mendelson, Travel Meal, New York, NY, 07/24/07, (Attend Deposition), Dinner |
| 7/24/2007 | 7.00 | Ellen Ahern, Travel Meal, Chicago, IL, 07/24/07, (Expert Witness Conference), Breakfast |
| 7/24/2007 | 8.75 | Scott McMillin, Travel Meal, Chicago, IL, 07/24/07, (Expert Witness Conference), Breakfast |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 7/24/2007 | 41.62 | Scott McMillin, Travel Meal, Washington, DC, 07/24/07, (Expert Witness Conference), Dinner |
| 7/25/2007 | 350.00 | David Mendelson, Hotel, New York, NY, 07/25/07, (Attend Deposition) |
| 7/25/2007 | 1,094.37 | Scott McMillin, Airfare, Washington, DC, 07/24/07 to 07/25/07, (Expert Witness Conference) |
| 7/25/2007 | 18.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 07/25/07, (Expert Witness Conference) |
| 7/25/2007 | 50.00 | David Mendelson, Travel Meal, New York, NY, 07/25/07, (Attend Deposition), Dinner |
| 7/25/2007 | 14.00 | David Mendelson, Travel Meal, New York, NY, 07/25/07, (Attend Deposition), Breakfast |
| 7/25/2007 | 7.80 | Scott McMillin, Travel Meal, Washington, DC, 07/25/07, (Expert Witness Conference), Breakfast |
| 7/25/2007 | 19.40 | Scott McMillin, Personal Car Mileage, Chicago, IL, 07/25/07, (Expert Witness Conference), Home to O'Hare and Return |
| 7/25/2007 | 3.20 | Scott McMillin, Transportation, Tolls, Chicago, IL, 07/25/07, (Expert Witness Conference) |
| 7/25/2007 | 52.00 | Scott McMillin, Parking, Chicago, IL, 07/25/07, (Expert Witness Conference) |
| 7/26/2007 | 12.00 | David Mendelson, Cabfare, New York, NY, 07/26/07, (Attend Deposition) |
| 7/26/2007 | 122.40 | David Mendelson, Airfare, New York, NY, 07/26/07 to 07/26/07, (Attend Deposition) |
| 7/26/2007 | 1,075.97 | Scott McMillin, Airfare, Washington, DC, 08/02/07 to 08/03/07, (Expert Witness Conference) |
| 7/31/2007 | 40.00 | Amanda Basta, Cabfare, Pittsburgh PA, 07/31/07, (Deposition Preparation) |
| 7/31/2007 | 250.00 | Keith Leluga, Hotel, Pittsburgh, PA, 07/31/07, (Hearing) |
| 7/31/2007 | 250.00 | Amanda Basta, Hotel, Pittsburgh, PA, 07/31/07, (Deposition Preparation) |
| 7/31/2007 | 208.94 | Michael Rosenberg, Hotel, Pittsburgh, PA, 07/31/07, (Hearing) |
| 7/31/2007 | 237.17 | Travis Langenkamp, Hotel, Pittsburgh, PA, 07/31/07, (Court Hearing) |
| 7/31/2007 | 436.80 | Amanda Basta, Airfare, Pittsburgh, PA, 07/31/07 to 08/01/07, (Deposition Preparation) |
| 7/31/2007 | 396.60 | Michael Rosenberg, Airfare, Chicago, IL, 07/31/07 to 08/01/07, (Hearing) |
| 7/31/2007 | 355.50 | Keith Leluga, Airfare, Pittsburgh, PA, 07/31/07 to 08/01/07, (Hearing) |
| 7/31/2007 | 1,306.79 | Travis Langenkamp, Airfare, Pittsburgh, PA, 07/31/07 to 08/01/07, (Court Hearing) (Coach fare booked at best available price for last minute travel) |

| Date | Amount | Description |
|------|--------|-------------|
| 7/31/2007 | 121.60 | RED TOP CAB COMPANY - Transportation to/from airport, B. STANSBURY, 7/10; 13/07. |
| 7/31/2007 | 42.00 | Michael Rosenberg, Transportation To/From Airport, Pittsburgh, PA, 07/31/07, (Hearing) |
| 7/31/2007 | 20.00 | Travis Langenkamp, Transportation To/From Airport, Pittsburgh, PA, 07/31/07, (Court Hearing) |
| 7/31/2007 | 5.32 | Amanda Basta, Travel Meal, Pittsburgh, PA, 07/31/07, (Deposition Preparation), Breakfast |
| 7/31/2007 | 12.86 | Michael Rosenberg, Travel Meal, Chicago, IL, 07/31/07, (Hearing), Breakfast |
| 7/31/2007 | 9.10 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 07/31/07, (Court Hearing), Breakfast |
| 7/31/2007 | 16.00 | Scott McMillin, Parking, Chicago, IL, 07/31/07, (Document Preparation) |
| 7/31/2007 | 159.49 | Amanda Basta, Travel Meal with Others, Pittsburgh, PA, 07/31/07, (Deposition Preparation), Dinner for 4 people |
| Total: | 39,544.55 | |

**Matter 52 – Expenses – Expenses**

| Service Description | Amount |
|---|---|
| Telephone | $1,202.87 |
| Standard Copies or Prints | $27,732.90 |
| Binding | $35.70 |
| Tabs/Indexes/Dividers | $103.10 |
| Color Copies or Prints | $1,249.50 |
| Bates Labels/Print & Affix | $12.75 |
| Scanned Images | $974.85 |
| CD-ROM Duplicates | $371.00 |
| CD-ROM Master | $10.00 |
| Postage | $11.30 |
| Overnight Delivery | $5,297.21 |
| Outside Messenger Services | $450.83 |
| Local Transportation | $221.19 |
| Court Reporter Fee/Deposition | $631.54 |
| Filing Fees | $983.50 |
| Professional/Expert Fees | $2,821,011.60 |
| Outside Computer Services | $31,548.05 |
| Outside Video Services | $810.00 |
| Outside Copy/Binding Services | $30,976.22 |
| Information Broker Doc/Svcs | $131.40 |
| Library Document Procurement | $144.12 |
| Computer Database Research | $24,901.65 |
| Overtime Transportation | $4,174.46 |
| Overtime Meals | $1,188.00 |
| Overtime Meals - Attorney | $566.75 |
| Secretarial Overtime | $1,182.45 |
| Overtime Meals - Legal Assistant | $324.11 |
| Miscellaneous Office Expenses | $39.28 |
| **Total:** | **$2,956,286.33** |

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
| --- | --- | --- |
| 1/8/2007 | 2,094.23 | BARRISTER COPY SOLUTIONS LLC - Outside Computer Services |
| 1/8/2007 | 1,930.96 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services |
| 1/17/2007 | 413,486.67 | Expert Fees - Expert Services for the period November 1, 2006 through November 30, 2006 Fees and Expenses |
| 3/9/2007 | (74.50) | Computer Database Research,  3.07 |
| 3/9/2007 | 281.11 | Computer Database Research,  3.07 |
| 3/12/2007 | (2.80) | Computer Database Research,  3.07 |
| 3/12/2007 | (56.89) | Computer Database Research,  3.07 |
| 3/12/2007 | 10.57 | Computer Database Research,  3.07 |
| 3/12/2007 | 214.65 | Computer Database Research,  3.07 |
| 3/13/2007 | 15.32 | Barbara Harding, Cellular Service, Verizon, 2/14-3/13/07, (Telephone Charges) |
| 3/13/2007 | (4.49) | Computer Database Research,  3.07 |
| 3/13/2007 | (9.26) | Computer Database Research,  3.07 |
| 3/13/2007 | (24.84) | Computer Database Research,  3.07 |
| 3/13/2007 | (19.78) | Computer Database Research,  3.07 |
| 3/13/2007 | 16.96 | Computer Database Research,  3.07 |
| 3/13/2007 | 34.96 | Computer Database Research,  3.07 |
| 3/13/2007 | 93.72 | Computer Database Research,  3.07 |
| 3/13/2007 | 74.65 | Computer Database Research,  3.07 |
| 3/14/2007 | (43.81) | Computer Database Research,  3.07 |
| 3/14/2007 | (181.96) | Computer Database Research,  3.07 |
| 3/14/2007 | 165.31 | Computer Database Research,  3.07 |
| 3/14/2007 | 686.59 | Computer Database Research,  3.07 |
| 3/15/2007 | (9.58) | Computer Database Research,  3.07 |
| 3/15/2007 | 36.15 | Computer Database Research,  3.07 |
| 3/23/2007 | (4.83) | Computer Database Research,  3.07 |
| 3/23/2007 | 18.22 | Computer Database Research,  3.07 |
| 3/27/2007 | (5.48) | Computer Database Research,  3.07 |
| 3/27/2007 | 20.69 | Computer Database Research,  3.07 |
| 4/1/2007 | 270.00 | VISUAL DATA CONSULTANTS - Professional Services |
| 4/5/2007 | 3.04 | PACER SERVICE CENTER - Computer Database Research, 1/1/07 through 3/31/07 |
| 4/10/2007 | 442.30 | LEGALINK INC - Court Reporter Fee/Deposition Copy of Transcipt of P. Hare |
| 4/13/2007 | 18.16 | Barbara Harding, Cellular Service, Verizon, 3/14-4/13/07, (Telephone Charges) |

| Date | Amount | Description |
|------|--------|-------------|
| 4/23/2007 | 233,087.50 | MEDICAL RESEARCH CONSULTANTS - Expert Services for the period March 2007, Fees |
| 4/23/2007 | 19.00 | Andrea Johnson, Parking, Chicago, IL, 04/23/07, (Overtime Transportation) |
| 4/26/2007 | 14,305.55 | ABSALOM, INC. - Professional Services Rendered April 16, 2007 through April 23, 2007, Fees and Expenses |
| 5/7/2007 | 619.00 | RECEIVER GENERAL FOR CANADA - Computer Database Research CISTI COPY, SERVICE AND DELIVERY FEES FOR 6/1/07-6/3007 |
| 5/13/2007 | 19.40 | Barbara Harding, Cellular Service, Verizon, 4/18-5/09/07, (Telephone Charges) |
| 5/14/2007 | 63.14 | RED TOP CAB COMPANY - Overtime Transportation 05/14/2007, D. Mendelson |
| 5/15/2007 | 26.91 | RED TOP CAB COMPANY - Overtime Transportation 05/15/2007, D. Boutrous |
| 5/15/2007 | 10.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 05/15/07 |
| 5/16/2007 | 23.29 | RED TOP CAB COMPANY - Overtime Transportation 05/16/2007, D. Boutrous |
| 5/17/2007 | 28.46 | RED TOP CAB COMPANY - Overtime Transportation 05/17/2007, D. Mendelson |
| 5/18/2007 | 26.79 | RED TOP CAB COMPANY - Overtime Transportation 05/18/2007, D. Boutrous |
| 5/24/2007 | 26.79 | RED TOP CAB COMPANY - Overtime Transportation 05/24/2007, D. Boutrous |
| 5/25/2007 | 23.29 | RED TOP CAB COMPANY - Overtime Transportation 05/25/2007, D. Boutrous |
| 5/31/2007 | 23,836.25 | ABSALOM, INC. - Convert and duplicate 645 microcassette tapes from document production, April and May 2007 |
| 6/1/2007 | 41,111.61 | ABSALOM, INC. - Professional Services Rendered April 24, 2007 through May 31, 2007, Fees and Expenses |
| 6/1/2007 | 65.26 | Computer Database Research, 6.07 |
| 6/1/2007 | 238.88 | Computer Database Research, 6.07 |
| 6/1/2007 | 257.45 | Computer Database Research, 6.07 |
| 6/1/2007 | 165.49 | Computer Database Research, 6.07 |
| 6/1/2007 | 191.14 | Computer Database Research, 6.07 |
| 6/2/2007 | 0.52 | Computer Database Research, 6.07 |
| 6/4/2007 | 60.95 | Computer Database Research, 6.07 |
| 6/4/2007 | 0.52 | Computer Database Research, 6.07 |
| 6/4/2007 | 34.56 | Computer Database Research, 6.07 |
| 6/4/2007 | 185.40 | Computer Database Research, 6.07 |
| 6/4/2007 | 142.74 | Computer Database Research, 6.07 |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 6/4/2007 | 23.00 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 06/04/07 |
| 6/5/2007 | 85.15 | Computer Database Research,  6.07 |
| 6/5/2007 | 1.52 | Computer Database Research,  6.07 |
| 6/5/2007 | 275.79 | Computer Database Research,  6.07 |
| 6/5/2007 | 469.66 | Computer Database Research,  6.07 |
| 6/5/2007 | 87.68 | Computer Database Research,  6.07 |
| 6/5/2007 | 3.04 | Computer Database Research,  6.07 |
| 6/5/2007 | 216.36 | Computer Database Research,  6.07 |
| 6/5/2007 | 242.59 | Computer Database Research,  6.07 |
| 6/5/2007 | 757.53 | Computer Database Research,  6.07 |
| 6/5/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 6/5/2007 | 50.73 | Emily Malloy, Overtime Meal-Legal Assistant, Chicago, IL, 06/05/07, Dinner for 2 people |
| 6/6/2007 | 12,375.00 | Professional Fees - Professional Services for October 2006 |
| 6/6/2007 | 0.52 | Computer Database Research,  6.07 |
| 6/6/2007 | 41.87 | Computer Database Research,  6.07 |
| 6/6/2007 | 319.83 | Computer Database Research,  6.07 |
| 6/6/2007 | 1.54 | Computer Database Research,  6.07 |
| 6/6/2007 | 105.22 | Computer Database Research,  6.07 |
| 6/6/2007 | 116.91 | Computer Database Research,  6.07 |
| 6/6/2007 | 288.29 | Computer Database Research,  6.07 |
| 6/6/2007 | 398.38 | Computer Database Research,  6.07 |
| 6/6/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 06/06/07, (Overtime Transportation) |
| 6/6/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 06/06/07, (Overtime Transportation) |
| 6/6/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 6/7/2007 | 40.97 | Computer Database Research,  6.07 |
| 6/7/2007 | 115.80 | Computer Database Research,  6.07 |
| 6/7/2007 | 545.85 | Computer Database Research,  6.07 |
| 6/7/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 6/8/2007 | 70.41 | Computer Database Research,  6.07 |
| 6/8/2007 | 0.52 | Computer Database Research,  6.07 |
| 6/8/2007 | 17.33 | Computer Database Research,  6.07 |
| 6/8/2007 | 130.90 | Computer Database Research,  6.07 |
| 6/8/2007 | 124.96 | Computer Database Research,  6.07 |
| 6/8/2007 | 284.55 | Computer Database Research,  6.07 |
| 6/9/2007 | 3.98 | Computer Database Research,  6.07 |
| 6/9/2007 | 32.64 | Computer Database Research,  6.07 |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/9/2007 | 92.60 | Computer Database Research,  6.07 |
| 6/9/2007 | 51.90 | Emily Malloy, Personal Car Mileage, Valparaiso, IN to Office, 06/09/07, (Overtime Transportation) |
| 6/9/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 06/09/07, (Overtime Transportation) |
| 6/9/2007 | 20.00 | Emily Malloy, Parking, Chicago, IL, 06/09/07, (Overtime Transportation) |
| 6/10/2007 | 0.52 | Computer Database Research,  6.07 |
| 6/10/2007 | 18.83 | Computer Database Research,  6.07 |
| 6/10/2007 | 51.90 | Emily Malloy, Personal Car Mileage, Valparaiso, IN to Office, 06/10/07, (Overtime Transportation) |
| 6/10/2007 | 20.00 | Emily Malloy, Parking, Chicago, IL, 06/10/07, (Overtime Transportation) |
| 6/10/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 06/10/07, (Overtime Transportation) |
| 6/10/2007 | 9.00 | Travis Langenkamp, Cabfare, Washington, DC, 06/10/07, (Overtime Transportation) |
| 6/10/2007 | 9.00 | Travis Langenkamp, Cabfare, Washington, DC, 06/10/07, (Overtime Transportation) |
| 6/10/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 6/11/2007 | 13.12 | Computer Database Research,  6.07 |
| 6/11/2007 | 15.95 | Computer Database Research,  6.07 |
| 6/11/2007 | 18.98 | Computer Database Research,  6.07 |
| 6/11/2007 | 484.08 | Computer Database Research,  6.07 |
| 6/11/2007 | 8.25 | Computer Database Research,  6.07 |
| 6/11/2007 | 59.91 | Computer Database Research,  6.07 |
| 6/11/2007 | 55.08 | VITAL TRANSPORTATION INC, Passenger: BOLL,DEANNA D., Overtime Transportation, Date: 6/6/2007 |
| 6/11/2007 | 19.00 | Andrea Johnson, Cabfare, Chicago, IL, 06/11/07, (Overtime Transportation) |
| 6/11/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 6/11/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 6/11/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 6/12/2007 | 17,420.03 | PETER SJ LEES PHD CIH - Expert Services for the period May 2007, Fees and Expenses |
| 6/12/2007 | 0.52 | Computer Database Research,  6.07 |
| 6/12/2007 | 0.35 | Computer Database Research,  6.07 |
| 6/12/2007 | 83.01 | Computer Database Research,  6.07 |
| 6/13/2007 | 38.76 | Barbara Harding, Cellular Service, Verizon, 5/15-6/13/07, (Telephone Charges) |
| 6/13/2007 | 1.60 | Tabs/Indexes/Dividers |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 6/13/2007 | 107.14 | Computer Database Research,  6.07 |
| 6/13/2007 | 144.67 | Computer Database Research,  6.07 |
| 6/13/2007 | 390.61 | Computer Database Research,  6.07 |
| 6/13/2007 | 441.06 | Computer Database Research,  6.07 |
| 6/13/2007 | 22.00 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 06/13/07 |
| 6/14/2007 | 5.45 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, S. Gross, 5/15/07 to 6/14/07 |
| 6/14/2007 | 2.40 | Standard Prints |
| 6/14/2007 | 0.20 | Standard Prints |
| 6/14/2007 | 3.60 | Standard Prints |
| 6/14/2007 | 1.30 | Standard Prints |
| 6/14/2007 | 0.50 | Standard Prints |
| 6/14/2007 | 3.40 | Standard Prints |
| 6/14/2007 | 2.50 | Standard Prints |
| 6/14/2007 | 0.70 | Standard Prints |
| 6/14/2007 | 3.10 | Standard Prints |
| 6/14/2007 | 3.40 | Standard Prints |
| 6/14/2007 | 0.60 | Standard Prints |
| 6/14/2007 | 0.70 | Standard Prints |
| 6/14/2007 | 2.50 | Standard Prints |
| 6/14/2007 | 0.80 | Standard Prints |
| 6/14/2007 | 0.10 | Standard Prints |
| 6/14/2007 | 4.10 | Standard Prints |
| 6/14/2007 | 2.10 | Standard Prints |
| 6/14/2007 | 3.00 | Standard Prints |
| 6/14/2007 | 3.60 | Standard Prints |
| 6/14/2007 | 0.52 | Computer Database Research,  6.07 |
| 6/14/2007 | 35.09 | Computer Database Research,  6.07 |
| 6/14/2007 | 21.72 | Computer Database Research,  6.07 |
| 6/14/2007 | 96.58 | Computer Database Research,  6.07 |
| 6/14/2007 | 15.91 | Computer Database Research,  6.07 |
| 6/14/2007 | 391.70 | Computer Database Research,  6.07 |
| 6/14/2007 | 9.00 | Travis Langenkamp, Cabfare, Washington, DC, 06/14/07, (Overtime Transportation) |
| 6/15/2007 | 3.80 | Standard Prints |
| 6/15/2007 | 3.50 | Standard Prints |
| 6/15/2007 | 0.30 | Standard Prints |
| 6/15/2007 | 2.70 | Standard Prints |
| 6/15/2007 | 3.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/15/2007 | 3.00 | Standard Prints |
| 6/15/2007 | 3.60 | Standard Prints |
| 6/15/2007 | 0.30 | Standard Prints |
| 6/15/2007 | 0.50 | Standard Prints |
| 6/15/2007 | 8.50 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 2.90 | Standard Prints |
| 6/15/2007 | 2.10 | Standard Prints |
| 6/15/2007 | 3.20 | Standard Prints |
| 6/15/2007 | 0.90 | Standard Prints |
| 6/15/2007 | 1.20 | Standard Prints |
| 6/15/2007 | 1.80 | Standard Prints |
| 6/15/2007 | 1.80 | Standard Prints |
| 6/15/2007 | 4.20 | Binding |
| 6/15/2007 | 7.80 | Tabs/Indexes/Dividers |
| 6/15/2007 | 15.48 | Computer Database Research, 6.07 |
| 6/15/2007 | 18.22 | Computer Database Research, 6.07 |
| 6/15/2007 | 6.29 | Computer Database Research, 6.07 |
| 6/15/2007 | 88.05 | Computer Database Research, 6.07 |
| 6/15/2007 | 305.96 | Computer Database Research, 6.07 |
| 6/15/2007 | 29.14 | RED TOP CAB COMPANY - Overtime Transportation, H. Thompson |
| 6/15/2007 | 24.17 | RED TOP CAB COMPANY - Overtime Transportation, B. Giroux |
| 6/15/2007 | 23.55 | RED TOP CAB COMPANY - Overtime Transportation, B. Giroux |
| 6/15/2007 | 24.17 | RED TOP CAB COMPANY - Overtime Transportation, B. Giroux |
| 6/15/2007 | 54.21 | RED TOP CAB COMPANY - Overtime Transportation, C. Tyler |
| 6/15/2007 | 111.27 | RED TOP CAB COMPANY - Overtime Transportation, A. Patela |
| 6/15/2007 | 27.43 | RED TOP CAB COMPANY - Overtime Transportation, C. Tyler |
| 6/15/2007 | 23.29 | RED TOP CAB COMPANY - Overtime Transportation, D. Boutrous |
| 6/15/2007 | 50.77 | RED TOP CAB COMPANY - Overtime Transportation, D. Mendelson |
| 6/15/2007 | 54.86 | RED TOP CAB COMPANY - Overtime Transportation, C. Tyler |
| 6/16/2007 | 0.52 | Computer Database Research, 6.07 |
| 6/16/2007 | 12.00 | Overtime Meals, Daniel T Rooney |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 1.00 | Standard Prints |
| 6/18/2007 | 4.40 | Standard Prints |
| 6/18/2007 | 5.20 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 1.00 | Standard Prints |
| 6/18/2007 | 2.30 | Standard Prints |
| 6/18/2007 | 0.50 | Standard Prints |
| 6/18/2007 | 0.80 | Standard Prints |
| 6/18/2007 | 1.40 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.90 | Standard Prints |
| 6/18/2007 | 0.40 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.60 | Standard Prints |
| 6/18/2007 | 0.60 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.70 | Standard Prints |
| 6/18/2007 | 0.40 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.70 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.90 | Standard Prints |
| 6/18/2007 | 0.30 | Standard Prints |
| 6/18/2007 | 0.90 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.30 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.40 | Standard Prints |
| 6/18/2007 | 0.30 | Standard Prints |
| 6/18/2007 | 0.30 | Standard Prints |
| 6/18/2007 | 0.60 | Standard Prints |
| 6/18/2007 | 0.70 | Standard Prints |
| 6/18/2007 | 0.60 | Standard Prints |
| 6/18/2007 | 2.00 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 1.10 | Standard Prints |
| 6/18/2007 | 0.90 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 2.00 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 1.40 | Standard Prints |
| 6/18/2007 | 0.30 | Standard Prints |
| 6/18/2007 | 0.30 | Standard Prints |
| 6/18/2007 | 0.70 | Standard Prints |
| 6/18/2007 | 0.30 | Standard Prints |
| 6/18/2007 | 0.60 | Standard Prints |
| 6/18/2007 | 1.80 | Standard Prints |
| 6/18/2007 | 3.80 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.30 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.30 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 11.30 | Standard Prints |
| 6/18/2007 | 42.70 | Standard Prints |
| 6/18/2007 | 1.20 | Standard Prints |
| 6/18/2007 | 1.20 | Standard Prints |
| 6/18/2007 | 0.30 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 32.64 | Outside Messenger Services, DAVID BERNICK |
| 6/18/2007 | 3,236.88 | VISUAL DATA CONSULTANTS - Professional Fees - Review patient charts for references; search for matches in database |
| 6/18/2007 | 4,829.00 | VISUAL DATA CONSULTANTS - Professional Fees - Provost Umphrey Reads; review of outline; expert report review |

| Date | Amount | Description |
|------|--------|-------------|
| 6/18/2007 | 3,956.00 | VISUAL DATA CONSULTANTS - Outside Copy/Binding Services - Coding and quality check output of Libby xrays |
| 6/18/2007 | 30.00 | BANK OF AMERICA, Articles, T Fitzsimmons |
| 6/18/2007 | 30.00 | BANK OF AMERICA, Articles, E Zoldan |
| 6/18/2007 | 0.52 | Computer Database Research, 6.07 |
| 6/18/2007 | 48.39 | Computer Database Research, 6.07 |
| 6/18/2007 | 26.47 | Computer Database Research, 6.07 |
| 6/18/2007 | 9.00 | Travis Langenkamp, Cabfare, Washington, DC, 06/18/07, (Overtime Transportation) |
| 6/18/2007 | 25.00 | Daniel Rooney, Parking, Chicago, IL, 06/18/07, (Overtime Transportation) |
| 6/18/2007 | 65.79 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA, Overtime Transportation, Date: 6/11/2007 |
| 6/18/2007 | 12.00 | Overtime Meals,  Alicja M Patela |
| 6/18/2007 | 12.00 | Overtime Meals,  Travis J Langenkamp |
| 6/18/2007 | 12.00 | Overtime Meals,  Daniel Kelleher |
| 6/18/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 6/18/2007 | 32.81 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 6/18/2007, Deanna Boll |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 1.60 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.40 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.30 | Standard Prints |
| 6/19/2007 | 0.30 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.50 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.40 | Standard Prints |
| 6/19/2007 | 1.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.50 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 8.20 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 7.40 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.30 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.30 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.40 | Standard Prints |
| 6/19/2007 | 4.30 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.40 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 2.80 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.40 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.60 | Standard Prints |
| 6/19/2007 | 0.30 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.30 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 2.50 | Standard Prints |
| 6/19/2007 | 0.80 | Standard Prints |
| 6/19/2007 | 0.30 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 1.50 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 1.50 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.70 | Standard Prints |
| 6/19/2007 | 2.90 | Standard Prints |
| 6/19/2007 | 1.90 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.30 | Standard Prints |
| 6/19/2007 | 0.60 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 2.50 | Standard Prints |
| 6/19/2007 | 0.30 | Standard Prints |
| 6/19/2007 | 10.40 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 2.40 | Standard Prints |
| 6/19/2007 | 3.40 | Standard Prints |
| 6/19/2007 | 3.40 | Standard Prints |
| 6/19/2007 | 3.30 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 1.80 | Standard Prints |
| 6/19/2007 | 1.50 | Standard Prints |
| 6/19/2007 | 4.10 | Standard Prints |
| 6/19/2007 | 4.00 | Standard Prints |
| 6/19/2007 | 2.40 | Standard Prints |
| 6/19/2007 | 2.40 | Standard Prints |
| 6/19/2007 | 2.80 | Standard Prints |
| 6/19/2007 | 2.70 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 2.70 | Standard Prints |
| 6/19/2007 | 2.70 | Standard Prints |
| 6/19/2007 | 0.70 | Standard Prints |
| 6/19/2007 | 4.60 | Standard Prints |
| 6/19/2007 | 0.70 | Standard Prints |
| 6/19/2007 | 2.40 | Standard Prints |
| 6/19/2007 | 4.70 | Standard Prints |
| 6/19/2007 | 4.70 | Standard Prints |
| 6/19/2007 | 0.40 | Standard Prints |
| 6/19/2007 | 0.60 | Standard Prints |
| 6/19/2007 | 0.60 | Standard Prints |
| 6/19/2007 | 1.20 | Standard Prints |
| 6/19/2007 | 1.20 | Standard Prints |
| 6/19/2007 | 6.80 | Standard Prints |
| 6/19/2007 | 4.10 | Standard Prints |
| 6/19/2007 | 6.80 | Standard Prints |
| 6/19/2007 | 0.30 | Standard Prints |
| 6/19/2007 | 6.50 | Standard Prints |
| 6/19/2007 | 6.70 | Standard Prints |
| 6/19/2007 | 6.80 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.80 | Standard Prints |
| 6/19/2007 | 0.30 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.40 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.60 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.50 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.50 | Standard Prints |
| 6/19/2007 | 0.30 | Standard Prints |
| 6/19/2007 | 0.40 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.60 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.30 | Standard Prints |
| 6/19/2007 | 0.40 | Standard Prints |
| 6/19/2007 | 0.30 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.60 | Standard Prints |
| 6/19/2007 | 4.00 | Standard Prints |
| 6/19/2007 | 0.30 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 1.40 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 4.30 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.40 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/19/2007 | 6.10 | Standard Prints |
| 6/19/2007 | 0.80 | Standard Prints |
| 6/19/2007 | 0.40 | Standard Prints |
| 6/19/2007 | 12.40 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 1.20 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 15.20 | Standard Prints |
| 6/19/2007 | 0.30 | Standard Prints |
| 6/19/2007 | 0.30 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 6.10 | Standard Prints |
| 6/19/2007 | 0.30 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 6.10 | Standard Prints |
| 6/19/2007 | 12.40 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 1.20 | Standard Prints |
| 6/19/2007 | 15.20 | Standard Prints |
| 6/19/2007 | 6.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.40 | Standard Prints |
| 6/19/2007 | 0.40 | Standard Prints |
| 6/19/2007 | 0.30 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 8.20 | Standard Prints |
| 6/19/2007 | 7.50 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 12.80 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/19/2007 | 12.80 | Standard Prints |
| 6/19/2007 | 8.20 | Standard Prints |
| 6/19/2007 | 8.20 | Standard Prints |
| 6/19/2007 | 8.80 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 53.60 | Standard Prints |
| 6/19/2007 | 53.60 | Standard Prints |
| 6/19/2007 | 12.80 | Standard Prints |
| 6/19/2007 | 1.00 | Standard Prints |
| 6/19/2007 | 12.80 | Standard Prints |
| 6/19/2007 | 3.90 | Standard Prints |
| 6/19/2007 | 3.90 | Standard Prints |
| 6/19/2007 | 2.60 | Standard Prints |
| 6/19/2007 | 0.20 | Standard Prints |
| 6/19/2007 | 0.10 | Standard Prints |
| 6/19/2007 | 2.10 | Binding |
| 6/19/2007 | 0.70 | Binding |
| 6/19/2007 | 0.70 | Binding |
| 6/19/2007 | 0.70 | Tabs/Indexes/Dividers |
| 6/19/2007 | 2.40 | Tabs/Indexes/Dividers |
| 6/19/2007 | 2.40 | Tabs/Indexes/Dividers |
| 6/19/2007 | 810.00 | SHORTER PRODUCTIONS - Outside Video Services, Video deposition |
| 6/19/2007 | 108.27 | Computer Database Research,  6.07 |
| 6/19/2007 | 46.94 | Computer Database Research,  6.07 |
| 6/19/2007 | 55.08 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA, Overtime Transportation, Date: 6/12/2007 |
| 6/20/2007 | 1.30 | Standard Prints |
| 6/20/2007 | 1.20 | Standard Prints |
| 6/20/2007 | 1.10 | Standard Prints |
| 6/20/2007 | 1.10 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.40 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.40 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 1.30 | Standard Prints |
| 6/20/2007 | 0.40 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.60 | Standard Prints |
| 6/20/2007 | 1.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.60 | Standard Prints |
| 6/20/2007 | 0.40 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 4.10 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 2.40 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 3.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/20/2007 | 1.30 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 1.60 | Standard Prints |
| 6/20/2007 | 6.30 | Standard Prints |
| 6/20/2007 | 0.10 | Standard Prints |
| 6/20/2007 | 4.10 | Standard Prints |
| 6/20/2007 | 0.70 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.70 | Standard Prints |
| 6/20/2007 | 0.20 | Standard Prints |
| 6/20/2007 | 0.70 | Standard Prints |
| 6/20/2007 | 0.70 | Standard Prints |
| 6/20/2007 | 8.20 | Standard Prints |
| 6/20/2007 | 0.50 | Standard Prints |
| 6/20/2007 | 2.50 | Standard Prints |
| 6/20/2007 | 2.10 | Binding |
| 6/20/2007 | 2.10 | Tabs/Indexes/Dividers |
| 6/20/2007 | 21.39 | FEDERAL EXPRESS CORPORATION - Overnight Delivery, E. Malloy, 6/14/07 |
| 6/20/2007 | 0.52 | Computer Database Research, 6.07 |
| 6/20/2007 | 83.40 | Computer Database Research, 6.07 |
| 6/20/2007 | 149.77 | Computer Database Research, 6.07 |
| 6/20/2007 | 250.59 | Computer Database Research, 6.07 |
| 6/20/2007 | 12.00 | Overtime Meals, Alicja M Patela |
| 6/21/2007 | 0.30 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.50 | Standard Prints |
| 6/21/2007 | 0.50 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 3.60 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.30 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.50 | Standard Prints |
| 6/21/2007 | 2.00 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 1.20 | Standard Prints |
| 6/21/2007 | 3.90 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.30 | Standard Prints |
| 6/21/2007 | 0.30 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.60 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.80 | Standard Prints |
| 6/21/2007 | 4.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.60 | Standard Prints |
| 6/21/2007 | 0.60 | Standard Prints |
| 6/21/2007 | 0.60 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.20 | Standard Prints |
| 6/21/2007 | 0.90 | Standard Prints |
| 6/21/2007 | 0.60 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.90 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.10 | Standard Prints |
| 6/21/2007 | 0.70 | Binding |
| 6/21/2007 | 1.70 | Tabs/Indexes/Dividers |
| 6/21/2007 | 3.00 | Color Prints |
| 6/21/2007 | 2.00 | Color Prints |
| 6/21/2007 | 75.11 | Computer Database Research,  6.07 |
| 6/21/2007 | 513.58 | Computer Database Research,  6.07 |
| 6/21/2007 | 25.24 | Computer Database Research,  6.07 |
| 6/21/2007 | 12.00 | Overtime Meals,  Alicja M Patela |
| 6/21/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 6/22/2007 | 0.70 | Standard Prints |
| 6/22/2007 | 1.60 | Standard Prints |
| 6/22/2007 | 0.20 | Standard Prints |
| 6/22/2007 | 3.50 | Standard Prints |
| 6/22/2007 | 8.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/22/2007 | 3.50 | Standard Prints |
| 6/22/2007 | 2.90 | Standard Prints |
| 6/22/2007 | 3.50 | Standard Prints |
| 6/22/2007 | 3.50 | Standard Prints |
| 6/22/2007 | 3.50 | Standard Prints |
| 6/22/2007 | 0.20 | Standard Prints |
| 6/22/2007 | 0.20 | Standard Prints |
| 6/22/2007 | 0.30 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 0.20 | Standard Prints |
| 6/22/2007 | 1.10 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 0.40 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 94.80 | Standard Prints |
| 6/22/2007 | 103.10 | Standard Prints |
| 6/22/2007 | 103.10 | Standard Prints |
| 6/22/2007 | 104.60 | Standard Prints |
| 6/22/2007 | 113.30 | Standard Prints |
| 6/22/2007 | 101.70 | Standard Prints |
| 6/22/2007 | 105.50 | Standard Prints |
| 6/22/2007 | 88.50 | Standard Prints |
| 6/22/2007 | 107.00 | Standard Prints |
| 6/22/2007 | 107.30 | Standard Prints |
| 6/22/2007 | 0.20 | Standard Prints |
| 6/22/2007 | 0.30 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.20 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.40 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 0.40 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/22/2007 | 0.60 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.20 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 1.60 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.40 | Standard Prints |
| 6/22/2007 | 0.40 | Standard Prints |
| 6/22/2007 | 0.60 | Standard Prints |
| 6/22/2007 | 0.20 | Standard Prints |
| 6/22/2007 | 0.20 | Standard Prints |
| 6/22/2007 | 0.20 | Standard Prints |
| 6/22/2007 | 0.20 | Standard Prints |
| 6/22/2007 | 0.20 | Standard Prints |
| 6/22/2007 | 0.20 | Standard Prints |
| 6/22/2007 | 1.40 | Standard Prints |
| 6/22/2007 | 1.40 | Standard Prints |
| 6/22/2007 | 1.40 | Standard Prints |
| 6/22/2007 | 0.20 | Standard Prints |
| 6/22/2007 | 0.20 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 4.20 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.20 | Standard Prints |
| 6/22/2007 | 6.30 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 7.80 | Standard Prints |
| 6/22/2007 | 7.10 | Standard Prints |
| 6/22/2007 | 0.90 | Standard Prints |
| 6/22/2007 | 4.00 | Standard Prints |
| 6/22/2007 | 4.00 | Standard Prints |
| 6/22/2007 | 0.90 | Standard Prints |
| 6/22/2007 | 0.30 | Standard Prints |
| 6/22/2007 | 0.30 | Standard Prints |
| 6/22/2007 | 0.40 | Standard Prints |
| 6/22/2007 | 0.20 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.30 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 1.70 | Standard Prints |
| 6/22/2007 | 4.00 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 0.60 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 1.20 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |
| 6/22/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/22/2007 | 1.20 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 0.30 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 0.20 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 0.20 | Standard Prints |
| 6/22/2007 | 0.20 | Standard Prints |
| 6/22/2007 | 0.20 | Standard Prints |
| 6/22/2007 | 0.20 | Standard Prints |
| 6/22/2007 | 0.20 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 0.20 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 0.30 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 0.40 | Standard Prints |
| 6/22/2007 | 0.30 | Standard Prints |
| 6/22/2007 | 0.70 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 0.10 | Standard Prints |
| 6/22/2007 | 0.60 | Standard Prints |
| 6/22/2007 | 14.00 | Color Prints |
| 6/22/2007 | 0.50 | Color Prints |
| 6/22/2007 | 18.00 | NEW YORK CORPORATE SERVICES INC - Outside Messenger Services, Mange, 6/21/07 |
| 6/22/2007 | 0.52 | Computer Database Research,  6.07 |
| 6/22/2007 | 12.21 | Computer Database Research,  6.07 |

| Date | Amount | Description |
|------|-------|-------------|
| 6/22/2007 | 9.08 | Computer Database Research, 6.07 |
| 6/22/2007 | 31.90 | Computer Database Research, 6.07 |
| 6/22/2007 | 83.08 | Computer Database Research, 6.07 |
| 6/22/2007 | 9.00 | Travis Langenkamp, Cabfare, Washington, DC, 06/22/07, (Overtime Transportation) |
| 6/22/2007 | 12.00 | Overtime Meals,  Alicja M Patela |
| 6/23/2007 | 1.50 | Standard Prints |
| 6/23/2007 | 1.50 | Standard Prints |
| 6/23/2007 | 0.40 | Standard Prints |
| 6/23/2007 | 0.80 | Standard Prints |
| 6/23/2007 | 2.50 | Standard Prints |
| 6/24/2007 | 0.40 | Standard Prints |
| 6/24/2007 | 1.00 | Standard Prints |
| 6/24/2007 | 0.40 | Standard Prints |
| 6/24/2007 | 0.60 | Standard Prints |
| 6/24/2007 | 96.30 | Standard Prints |
| 6/24/2007 | 1.50 | Standard Prints |
| 6/24/2007 | 22.20 | Standard Prints |
| 6/24/2007 | 13.20 | Standard Prints |
| 6/24/2007 | 1.50 | Standard Prints |
| 6/24/2007 | 13.80 | Standard Prints |
| 6/24/2007 | 13.20 | Standard Prints |
| 6/24/2007 | 23.70 | Standard Prints |
| 6/24/2007 | 23.70 | Standard Prints |
| 6/24/2007 | 23.70 | Standard Prints |
| 6/24/2007 | 23.70 | Standard Prints |
| 6/24/2007 | 13.80 | Standard Prints |
| 6/24/2007 | 25.80 | Standard Prints |
| 6/24/2007 | 1.50 | Standard Prints |
| 6/24/2007 | 13.20 | Standard Prints |
| 6/24/2007 | 1.50 | Standard Prints |
| 6/24/2007 | 26.40 | Standard Prints |
| 6/24/2007 | 1.50 | Standard Prints |
| 6/24/2007 | 1.50 | Standard Prints |
| 6/24/2007 | 1.50 | Standard Prints |
| 6/24/2007 | 1.50 | Standard Prints |
| 6/24/2007 | 1.50 | Standard Prints |
| 6/24/2007 | 1.50 | Standard Prints |
| 6/24/2007 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/24/2007 | 9.20 | Standard Prints |
| 6/24/2007 | 8.80 | Standard Prints |
| 6/24/2007 | 1.00 | Standard Prints |
| 6/24/2007 | 0.10 | Standard Prints |
| 6/24/2007 | 0.10 | Standard Prints |
| 6/24/2007 | 1.10 | Standard Prints |
| 6/24/2007 | 0.90 | Standard Prints |
| 6/24/2007 | 3.00 | Standard Prints |
| 6/24/2007 | 2.00 | Standard Prints |
| 6/24/2007 | 2.00 | Standard Prints |
| 6/24/2007 | 1.60 | Standard Prints |
| 6/24/2007 | 2.00 | Standard Prints |
| 6/24/2007 | 1.60 | Standard Prints |
| 6/24/2007 | 2.50 | Standard Prints |
| 6/24/2007 | 2.00 | Standard Prints |
| 6/24/2007 | 3.00 | Standard Prints |
| 6/24/2007 | 2.20 | Standard Prints |
| 6/24/2007 | 0.10 | Standard Prints |
| 6/24/2007 | 0.30 | Standard Prints |
| 6/24/2007 | 4.00 | Standard Prints |
| 6/24/2007 | 4.00 | Standard Prints |
| 6/24/2007 | 4.40 | Standard Prints |
| 6/24/2007 | 0.10 | Standard Prints |
| 6/24/2007 | 0.80 | Standard Prints |
| 6/24/2007 | 0.10 | Standard Prints |
| 6/24/2007 | 14.40 | Standard Prints |
| 6/24/2007 | 0.60 | Standard Prints |
| 6/24/2007 | 2.90 | Standard Prints |
| 6/24/2007 | 1.70 | Standard Prints |
| 6/24/2007 | 2.40 | Standard Prints |
| 6/24/2007 | 0.60 | Standard Prints |
| 6/24/2007 | 2.20 | Standard Prints |
| 6/24/2007 | 2.00 | Standard Prints |
| 6/24/2007 | 4.10 | Standard Prints |
| 6/24/2007 | 2.00 | Standard Prints |
| 6/24/2007 | 0.40 | Standard Prints |
| 6/24/2007 | 0.60 | Standard Prints |
| 6/24/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/24/2007 | 5.50 | Color Prints |
| 6/24/2007 | 0.50 | Color Prints |
| 6/24/2007 | 0.50 | Color Prints |
| 6/24/2007 | 0.52 | Computer Database Research, 6.07 |
| 6/24/2007 | 5.96 | Computer Database Research, 6.07 |
| 6/24/2007 | 11.70 | Computer Database Research, 6.07 |
| 6/24/2007 | 75.27 | Computer Database Research, 6.07 |
| 6/24/2007 | 52.62 | Computer Database Research, 6.07 |
| 6/24/2007 | 9.00 | Travis Langenkamp, Cabfare, Washington, DC, 06/24/07, (Overtime Transportation) |
| 6/24/2007 | 9.00 | Travis Langenkamp, Cabfare, Washington, DC, 06/24/07, (Overtime Transportation) |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 29.50 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.50 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 1.50 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.30 | Standard Prints |
| 6/25/2007 | 0.70 | Standard Prints |
| 6/25/2007 | 11.10 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 1.70 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.30 | Standard Prints |
| 6/25/2007 | 0.90 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.30 | Standard Prints |
| 6/25/2007 | 0.40 | Standard Prints |
| 6/25/2007 | 0.30 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.80 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.30 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.30 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 2.00 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.60 | Standard Prints |
| 6/25/2007 | 2.00 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 2.00 | Standard Prints |
| 6/25/2007 | 0.30 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.30 | Standard Prints |
| 6/25/2007 | 34.80 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.30 | Standard Prints |
| 6/25/2007 | 9.50 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.30 | Standard Prints |
| 6/25/2007 | 0.30 | Standard Prints |
| 6/25/2007 | 0.30 | Standard Prints |
| 6/25/2007 | 0.40 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.30 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 9.50 | Standard Prints |
| 6/25/2007 | 1.60 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 1.60 | Standard Prints |
| 6/25/2007 | 0.40 | Standard Prints |
| 6/25/2007 | 0.40 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.50 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.30 | Standard Prints |
| 6/25/2007 | 0.30 | Standard Prints |
| 6/25/2007 | 0.40 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.30 | Standard Prints |
| 6/25/2007 | 0.30 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.40 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.40 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 5.00 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.30 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.30 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 1.90 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 9.90 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.40 | Standard Prints |
| 6/25/2007 | 4.10 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 4.10 | Standard Prints |
| 6/25/2007 | 4.10 | Standard Prints |
| 6/25/2007 | 0.90 | Standard Prints |
| 6/25/2007 | 1.30 | Standard Prints |
| 6/25/2007 | 1.10 | Standard Prints |
| 6/25/2007 | 5.40 | Standard Prints |
| 6/25/2007 | 0.50 | Standard Prints |
| 6/25/2007 | 7.90 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 2.90 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/25/2007 | 0.30 | Standard Prints |
| 6/25/2007 | 0.60 | Standard Prints |
| 6/25/2007 | 0.30 | Standard Prints |
| 6/25/2007 | 0.90 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.30 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.40 | Standard Prints |
| 6/25/2007 | 0.70 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 1.00 | Standard Prints |
| 6/25/2007 | 0.30 | Standard Prints |
| 6/25/2007 | 0.60 | Standard Prints |
| 6/25/2007 | 1.80 | Standard Prints |
| 6/25/2007 | 3.20 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.40 | Standard Prints |
| 6/25/2007 | 0.70 | Standard Prints |
| 6/25/2007 | 9.80 | Standard Prints |
| 6/25/2007 | 0.70 | Binding |
| 6/25/2007 | 0.50 | Tabs/Indexes/Dividers |
| 6/25/2007 | 8.50 | Color Prints |
| 6/25/2007 | 0.50 | Color Prints |
| 6/25/2007 | 0.50 | Color Prints |

| Date | Amount | Description . |
|------|-------:|-------------|
| 6/25/2007 | 27.00 | Color Prints |
| 6/25/2007 | 1.00 | Color Prints |
| 6/25/2007 | 1.00 | Color Prints |
| 6/25/2007 | 1.00 | Color Prints |
| 6/25/2007 | 1.00 | Color Prints |
| 6/25/2007 | 17.37 | Computer Database Research,  6.07 |
| 6/25/2007 | 53.21 | Computer Database Research,  6.07 |
| 6/25/2007 | 94.44 | Computer Database Research,  6.07 |
| 6/25/2007 | 953.99 | Computer Database Research,  6.07 |
| 6/25/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 6/25/2007 | 12.00 | Overtime Meals,  David M Boutrous |
| 6/25/2007 | 12.00 | Overtime Meals,  Alicja M Patela |
| 6/25/2007 | 12.00 | Overtime Meals,  Charles Tyler |
| 6/25/2007 | 12.00 | Overtime Meals,  Caroline V Dolan |
| 6/25/2007 | 12.00 | Overtime Meals,  Travis J Langenkamp |
| 6/25/2007 | 12.00 | Overtime Meals,  Gary M Vogt |
| 6/26/2007 | 2.70 | Standard Prints |
| 6/26/2007 | 1.50 | Standard Prints |
| 6/26/2007 | 11.70 | Standard Prints |
| 6/26/2007 | 15.30 | Standard Prints |
| 6/26/2007 | 12.40 | Standard Prints |
| 6/26/2007 | 12.50 | Standard Prints |
| 6/26/2007 | 4.70 | Standard Prints |
| 6/26/2007 | 0.30 | Standard Prints |
| 6/26/2007 | 1.50 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.70 | Standard Prints |
| 6/26/2007 | 0.50 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 1.00 | Standard Prints |
| 6/26/2007 | 0.50 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.30 | Standard Prints |
| 6/26/2007 | 1.20 | Standard Prints |
| 6/26/2007 | 3.80 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.50 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.30 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 1.60 | Standard Prints |
| 6/26/2007 | 0.50 | Standard Prints |
| 6/26/2007 | 6.10 | Standard Prints |
| 6/26/2007 | 15.20 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 6.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 12.80 | Standard Prints |
| 6/26/2007 | 1.20 | Standard Prints |
| 6/26/2007 | 1.80 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 8.20 | Standard Prints |
| 6/26/2007 | 9.60 | Standard Prints |
| 6/26/2007 | 2.00 | Color Prints |
| 6/26/2007 | 4.00 | Color Prints |
| 6/26/2007 | 6.00 | Color Prints |
| 6/26/2007 | 1.00 | Color Prints |
| 6/26/2007 | 2.50 | Color Prints |
| 6/26/2007 | 1.50 | Color Prints |
| 6/26/2007 | 6.00 | Color Prints |
| 6/26/2007 | 4.00 | Color Prints |
| 6/26/2007 | 0.52 | Computer Database Research, 6.07 |
| 6/26/2007 | 6.83 | Computer Database Research, 6.07 |
| 6/26/2007 | 42.17 | Computer Database Research, 6.07 |
| 6/26/2007 | 97.92 | Computer Database Research, 6.07 |
| 6/26/2007 | 112.00 | Computer Database Research, 6.07 |
| 6/26/2007 | 262.48 | Computer Database Research, 6.07 |

| Date | Amount | Description |
|------|--------|-------------|
| 6/26/2007 | 55.08 | VITAL TRANSPORTATION INC, Passenger: BOLL,DEANNA D., Overtime Transportation, Date: 6/18/2007 |
| 6/26/2007 | 12.00 | Overtime Meals,  Andrew J Ross |
| 6/26/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 6/26/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 6/26/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 6/27/2007 | 0.40 | Standard Prints |
| 6/27/2007 | 1.10 | Standard Prints |
| 6/27/2007 | 16.60 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 2.70 | Standard Prints |
| 6/27/2007 | 3.20 | Standard Prints |
| 6/27/2007 | 4.30 | Standard Prints |
| 6/27/2007 | 2.30 | Standard Prints |
| 6/27/2007 | 4.40 | Standard Prints |
| 6/27/2007 | 19.10 | Standard Prints |
| 6/27/2007 | 3.30 | Standard Prints |
| 6/27/2007 | 1.60 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 8.00 | Standard Prints |
| 6/27/2007 | 3.30 | Standard Prints |
| 6/27/2007 | 0.40 | Standard Prints |
| 6/27/2007 | 3.30 | Standard Prints |
| 6/27/2007 | 1.60 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.40 | Standard Prints |
| 6/27/2007 | 0.40 | Standard Prints |
| 6/27/2007 | 0.90 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.60 | Standard Prints |
| 6/27/2007 | 1.70 | Standard Prints |
| 6/27/2007 | 0.30 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 8.10 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.30 | Standard Prints |
| 6/27/2007 | 0.30 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 6/27/2007 | 7.10 | Standard Prints |
| 6/27/2007 | 6.60 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 2.30 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 28.60 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.40 | Standard Prints |
| 6/27/2007 | 0.40 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 28.60 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 1.20 | Standard Prints |
| 6/27/2007 | 1.20 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 3.30 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.90 | Standard Prints |
| 6/27/2007 | 12.40 | Standard Prints |
| 6/27/2007 | 6.40 | Standard Prints |
| 6/27/2007 | 4.60 | Standard Prints |
| 6/27/2007 | 7.60 | Standard Prints |
| 6/27/2007 | 6.00 | Standard Prints |
| 6/27/2007 | 0.20 | Standard Prints |
| 6/27/2007 | 12.70 | Standard Prints |
| 6/27/2007 | 2.80 | Binding |
| 6/27/2007 | 0.70 | Binding |
| 6/27/2007 | 3.50 | Binding |
| 6/27/2007 | 5.10 | Tabs/Indexes/Dividers |
| 6/27/2007 | 3.50 | Tabs/Indexes/Dividers |
| 6/27/2007 | 1.50 | Color Prints |
| 6/27/2007 | 1.50 | Color Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/27/2007 | 1.50 | Color Prints |
| 6/27/2007 | 1.50 | Color Prints |
| 6/27/2007 | 1.50 | Color Prints |
| 6/27/2007 | 10.00 | Color Prints |
| 6/27/2007 | 1.50 | Color Prints |
| 6/27/2007 | 2.50 | Color Prints |
| 6/27/2007 | 7.00 | Color Prints |
| 6/27/2007 | 2.50 | Color Prints |
| 6/27/2007 | 2.50 | Color Prints |
| 6/27/2007 | 2.50 | Color Prints |
| 6/27/2007 | 73.71 | Computer Database Research,  6.07 |
| 6/27/2007 | 203.18 | Computer Database Research,  6.07 |
| 6/27/2007 | 16.31 | Computer Database Research,  6.07 |
| 6/27/2007 | 454.65 | Computer Database Research,  6.07 |
| 6/27/2007 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 6/27/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 6/27/2007 | 40.03 | Secretarial Overtime, Haydee M Ortiz - Collect and assemble interrogatories |
| 6/28/2007 | 1.10 | Standard Prints |
| 6/28/2007 | 0.20 | Standard Prints |
| 6/28/2007 | 0.20 | Standard Prints |
| 6/28/2007 | 16.90 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 1.70 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.40 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 1.20 | Standard Prints |
| 6/28/2007 | 4.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 1.70 | Standard Prints |
| 6/28/2007 | 1.80 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 3.10 | Standard Prints |
| 6/28/2007 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/28/2007 | 0.90 | Standard Prints |
| 6/28/2007 | 4.10 | Standard Prints |
| 6/28/2007 | 0.20 | Standard Prints |
| 6/28/2007 | 5.50 | Standard Prints |
| 6/28/2007 | 0.60 | Standard Prints |
| 6/28/2007 | 21.20 | Standard Prints |
| 6/28/2007 | 1.20 | Standard Prints |
| 6/28/2007 | 2.80 | Standard Prints |
| 6/28/2007 | 12.70 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 1.40 | Standard Prints |
| 6/28/2007 | 0.30 | Standard Prints |
| 6/28/2007 | 4.30 | Standard Prints |
| 6/28/2007 | 4.30 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.20 | Standard Prints |
| 6/28/2007 | 0.20 | Standard Prints |
| 6/28/2007 | 3.00 | Standard Prints |
| 6/28/2007 | 3.20 | Standard Prints |
| 6/28/2007 | 2.30 | Standard Prints |
| 6/28/2007 | 0.70 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.60 | Standard Prints |
| 6/28/2007 | 0.50 | Standard Prints |
| 6/28/2007 | 0.70 | Standard Prints |
| 6/28/2007 | 0.70 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.40 | Standard Prints |
| 6/28/2007 | 0.20 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.40 | Standard Prints |
| 6/28/2007 | 0.20 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 0.40 | Standard Prints |
| 6/28/2007 | 0.10 | Standard Prints |
| 6/28/2007 | 1.40 | Binding |
| 6/28/2007 | 2.80 | Binding |
| 6/28/2007 | 1.40 | Binding |
| 6/28/2007 | 3.40 | Tabs/Indexes/Dividers |
| 6/28/2007 | 12.00 | Tabs/Indexes/Dividers |
| 6/28/2007 | 3.40 | Tabs/Indexes/Dividers |
| 6/28/2007 | 0.20 | Bates Labels/Print & Affix |
| 6/28/2007 | 403,971.11 | Expert Fees - Expert Services from April 28, 2007 through May 25, 2007, Fees and Expenses |
| 6/28/2007 | 0.52 | Computer Database Research, 6.07 |
| 6/28/2007 | 13.84 | Computer Database Research, 6.07 |
| 6/28/2007 | 100.90 | Computer Database Research, 6.07 |
| 6/28/2007 | 217.91 | Computer Database Research, 6.07 |
| 6/28/2007 | 16.95 | Computer Database Research, 6.07 |
| 6/28/2007 | 32.42 | Computer Database Research, 6.07 |
| 6/28/2007 | 29.33 | Computer Database Research, 6.07 |
| 6/28/2007 | 28.43 | Computer Database Research, 6.07 |
| 6/28/2007 | 95.36 | Computer Database Research, 6.07 |
| 6/28/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 6/28/2007 | 12.00 | Overtime Meals,  David M Boutrous |
| 6/28/2007 | 12.00 | Overtime Meals,  Andrew J Ross |
| 6/28/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 6/28/2007 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 6/29/2007 | 4.10 | Standard Prints |
| 6/29/2007 | 4.10 | Standard Prints |
| 6/29/2007 | 2.40 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 3.80 | Standard Prints |
| 6/29/2007 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/29/2007 | 1.10 | Standard Prints |
| 6/29/2007 | 0.20 | Standard Prints |
| 6/29/2007 | 0.20 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.30 | Standard Prints |
| 6/29/2007 | 1.10 | Standard Prints |
| 6/29/2007 | 1.10 | Standard Prints |
| 6/29/2007 | 1.30 | Standard Prints |
| 6/29/2007 | 1.10 | Standard Prints |
| 6/29/2007 | 1.40 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.20 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 1.10 | Standard Prints |
| 6/29/2007 | 3.80 | Standard Prints |
| 6/29/2007 | 3.80 | Standard Prints |
| 6/29/2007 | 1.30 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 1.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.80 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.50 | Standard Prints |
| 6/29/2007 | 1.10 | Standard Prints |
| 6/29/2007 | 1.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 1.10 | Standard Prints |
| 6/29/2007 | 0.20 | Standard Prints |
| 6/29/2007 | 1.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 1.80 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 0.10 | Standard Prints |
| 6/29/2007 | 42.00 | CD-ROM Duplicates |
| 6/29/2007 | 21.00 | CD-ROM Duplicates |
| 6/29/2007 | 7.00 | CD-ROM Duplicates |
| 6/29/2007 | 293.88 | QUICK INTERNATIONAL COURIER INC - Overnight Delivery Shipment of documents to Reed Smith |
| 6/29/2007 | 13.90 | NEW YORK CORPORATE SERVICES INC - Outside Messenger Services, Langenkamp, 6/29/07 |
| 6/29/2007 | 18,885.00 | WILLIAM E WECKER ASSOCIATES INC - Professional Services Rendered from May 1, 2007 through May 31, 2007, Fees |
| 6/29/2007 | 83.86 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, eDiscovery PDF to TIFF Conversion, 6/27/07 |
| 6/29/2007 | 1,309.40 | FREEDOM REPORTING INC - Outside Copy/Binding Services, Original & Copy, 6/29/07 |
| 6/29/2007 | 71.40 | WEST - Information Broker Doc/Svcs, CourtExpress Document Retrieval |
| 6/29/2007 | 31.58 | Computer Database Research,  6.07 |
| 6/29/2007 | 191.29 | Computer Database Research,  6.07 |
| 6/29/2007 | 3.23 | Computer Database Research,  6.07 |
| 6/29/2007 | 17.42 | Computer Database Research,  6.07 |
| 6/29/2007 | 46.78 | Computer Database Research,  6.07 |
| 6/29/2007 | 41.02 | Computer Database Research,  6.07 |
| 6/29/2007 | 153.26 | Computer Database Research,  6.07 |
| 6/29/2007 | 17.00 | Andrea Johnson, Cabfare, Chicago, IL, 06/29/07, (Overtime Transportation) |
| 6/29/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 6/29/2007 | 12.00 | Overtime Meals,  Andrew J Ross |
| 6/29/2007 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 6/29/2007 | 12.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 06/29/07 |
| 6/30/2007 | 4.33 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, M. Nirider, 5/9/07 |
| 6/30/2007 | 0.20 | Standard Prints |
| 6/30/2007 | 2,600.00 | GORDON M BRAGG & ASSOCIATES INC - Professional Services Rendered December 4, 2006 through May 7, 2007, Fees |
| 6/30/2007 | 129.94 | LEX BUSINESS SOLUTIONS - Outside Computer Services BLOWBACKS |
| 6/30/2007 | 905.20 | LEX BUSINESS SOLUTIONS - Outside Computer Services BLOWBACKS |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 6/30/2007 | 103.55 | DOCUMENT TECHNOLOGIES INC - Outside Copy/Binding Services, PO-A531, D Rooney, 6/30/07 |
| 6/30/2007 | 1,561.74 | DOCUMENT TECHNOLOGIES INC - Outside Copy/Binding Services, PO-A635, D Rooney, 6/30/07 |
| 6/30/2007 | 3,195.12 | DOCUMENT TECHNOLOGIES INC - Outside Copy/Binding Services, PO-A530, D Rooney, 6/30/07 |
| 6/30/2007 | 80.80 | LEXISNEXIS - Computer Database Research |
| 6/30/2007 | 0.52 | Computer Database Research,  6.07 |
| 6/30/2007 | 32.61 | Computer Database Research,  6.07 |
| 6/30/2007 | 17.21 | Computer Database Research,  6.07 |
| 6/30/2007 | 62.04 | Computer Database Research,  6.07 |
| 6/30/2007 | 346.33 | Computer Database Research,  6.07 |
| 6/30/2007 | 51.90 | Emily Malloy, Personal Car Mileage, Valparaiso, IN to Office, 06/30/07, (Overtime Transportation) |
| 6/30/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 06/30/07, (Overtime Transportation) |
| 6/30/2007 | 20.00 | Emily Malloy, Parking, Chicago, IL, 06/30/07, (Overtime Transportation) |
| 6/30/2007 | 6.00 | Daniel Rooney, Parking, Chicago, IL, 06/30/07, (Overtime Transportation) |
| 6/30/2007 | 109.72 | RED TOP CAB COMPANY - Overtime Transportation, 06/11/07, 06/14/07, 06/19/07, 06/21/07, C. Tyler |
| 6/30/2007 | 26.79 | RED TOP CAB COMPANY - Overtime Transportation, 06/22/07, D. Boutrous |
| 6/30/2007 | 55.89 | RED TOP CAB COMPANY - Overtime Transportation, 06/18/07, 06/22/07, A. Patela |
| 6/30/2007 | 23.29 | RED TOP CAB COMPANY - Overtime Transportation, 06/20/07, D. Boutrous |
| 6/30/2007 | 26.91 | RED TOP CAB COMPANY - Overtime Transportation, 06/20/07, A. Patela |
| 6/30/2007 | 31.05 | RED TOP CAB COMPANY - Overtime Transportation, 06/18/07, H. Thompson |
| 6/30/2007 | 38.09 | RED TOP CAB COMPANY - Overtime Transportation, 06/20/07, 06/29/07, L. Mellis, B. Giroux |
| 6/30/2007 | 86.29 | RED TOP CAB COMPANY - Overtime Transportation, 06/21-22/07, 06/25/07, 06/28/07, L. Mellis, B. Giroux |
| 6/30/2007 | 28.78 | Daniel Rooney, Overtime Meal-Legal Assistant, Chicago, IL, 06/30/07 |
| 7/1/2007 | 94.38 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, B. Stansbury |
| 7/1/2007 | 94.38 | INTERCALL INC - Telephone Conference, B. Stansbury |

| Date | Amount | Description |
|------|--------|-------------|
| 7/1/2007 | 50.15 | AT&T TELECONFERENCE SERVICES - Telephone, Conference, D Mendelson, 6/13/07 |
| 7/1/2007 | 18.30 | Standard Prints |
| 7/1/2007 | 0.80 | Standard Prints |
| 7/1/2007 | 0.20 | Standard Prints |
| 7/1/2007 | 1.40 | Standard Prints |
| 7/1/2007 | 0.50 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.20 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.50 | Standard Prints |
| 7/1/2007 | 0.50 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.50 | Standard Prints |
| 7/1/2007 | 0.70 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.30 | Standard Prints |
| 7/1/2007 | 0.50 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 0.20 | Standard Prints |
| 7/1/2007 | 0.10 | Standard Prints |
| 7/1/2007 | 8.80 | Standard Prints |
| 7/1/2007 | 0.30 | Standard Prints |
| 7/1/2007 | 2.10 | Standard Prints |
| 7/1/2007 | 6.30 | Standard Prints |
| 7/1/2007 | 15.10 | Standard Copies or Prints |
| 7/1/2007 | 5.00 | Standard Copies or Prints |
| 7/1/2007 | 2.00 | Standard Copies or Prints |
| 7/1/2007 | 1.40 | Standard Copies or Prints |
| 7/1/2007 | 2.20 | Standard Copies or Prints |
| 7/1/2007 | 1.40 | Standard Copies or Prints |
| 7/1/2007 | 2.20 | Standard Prints |
| 7/1/2007 | 0.45 | Scanned Images |
| 7/1/2007 | 0.75 | Scanned Images |
| 7/1/2007 | 40,669.00 | PRICE ASSOCIATES, INC. - Consulting Services June 2007, Fees and Expenses |
| 7/1/2007 | 99,253.00 | Expert Fees - Expert Services Rendered June 2007, Fees and Expenses |
| 7/1/2007 | 23.79 | LEXISNEXIS COURTLINK INC. - Computer Database Research, Courtlink Usage for June 2007 |
| 7/1/2007 | 13.00 | Michael Rosenberg, Parking, Chicago, IL, 07/01/07, (Overtime Transportation) |
| 7/1/2007 | 18.00 | Samuel Blatnick, Cabfare, Chicago, IL, 07/01/07, (Overtime Transportation) |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/1/2007 | 51.90 | Emily Malloy, Personal Car Mileage, Valparaiso, IN to Office, 07/01/07, (Overtime Transportation) |
| 7/1/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 07/01/07, (Overtime Transportation) |
| 7/1/2007 | 20.00 | Emily Malloy, Parking, Chicago, IL, 07/01/07, (Overtime Transportation) |
| 7/1/2007 | 6.00 | Daniel Rooney, Parking, Chicago, IL, 07/01/07, (Overtime Transportation) |
| 7/1/2007 | 9.00 | Travis Langenkamp, Cabfare, Washington, DC, 07/01/07, (Overtime Transportation) |
| 7/1/2007 | 9.00 | Travis Langenkamp, Cabfare, Washington, DC, 07/01/07, (Overtime Transportation) |
| 7/1/2007 | 13.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 07/01/07 |
| 7/1/2007 | 177.75 | Secretarial Overtime, Melissa Siedlecki - Initial input, Excel |
| 7/1/2007 | 33.85 | Daniel Rooney, Overtime Meal-Legal Assistant, Chicago, IL, 07/01/07 |
| 7/2/2007 | 2.10 | Standard Copies or Prints |
| 7/2/2007 | 1.50 | Standard Copies or Prints |
| 7/2/2007 | 3.80 | Standard Copies or Prints |
| 7/2/2007 | 1.40 | Standard Copies or Prints |
| 7/2/2007 | 0.40 | Standard Copies or Prints |
| 7/2/2007 | 0.10 | Standard Copies or Prints |
| 7/2/2007 | 66.40 | Standard Copies or Prints |
| 7/2/2007 | 7.70 | Standard Copies or Prints |
| 7/2/2007 | 0.20 | Standard Copies or Prints |
| 7/2/2007 | 1.70 | Standard Copies or Prints |
| 7/2/2007 | 6.80 | Standard Copies or Prints |
| 7/2/2007 | 4.60 | Standard Copies or Prints |
| 7/2/2007 | 0.20 | Standard Copies or Prints |
| 7/2/2007 | 0.20 | Standard Copies or Prints |
| 7/2/2007 | 1.60 | Standard Copies or Prints |
| 7/2/2007 | 0.50 | Standard Copies or Prints |
| 7/2/2007 | 202.40 | Standard Copies or Prints |
| 7/2/2007 | 275.20 | Standard Copies or Prints |
| 7/2/2007 | 12.80 | Standard Copies or Prints |
| 7/2/2007 | 1.30 | Standard Copies or Prints |
| 7/2/2007 | 0.70 | Standard Copies or Prints |
| 7/2/2007 | 1.00 | Standard Copies or Prints |
| 7/2/2007 | 1.20 | Standard Copies or Prints |
| 7/2/2007 | 5.40 | Standard Copies or Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/2/2007 | 9.70 | Standard Copies or Prints |
| 7/2/2007 | 1.50 | Standard Copies or Prints |
| 7/2/2007 | 0.40 | Standard Copies or Prints |
| 7/2/2007 | 0.20 | Standard Copies or Prints |
| 7/2/2007 | 1.40 | Standard Copies or Prints |
| 7/2/2007 | 5.30 | Standard Copies or Prints |
| 7/2/2007 | 4.30 | Standard Copies or Prints |
| 7/2/2007 | 0.30 | Standard Copies or Prints |
| 7/2/2007 | 249.70 | Standard Copies or Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.20 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.70 | Standard Prints |
| 7/2/2007 | 0.20 | Standard Prints |
| 7/2/2007 | 0.20 | Standard Prints |
| 7/2/2007 | 0.20 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.40 | Standard Prints |
| 7/2/2007 | 0.40 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 21.60 | Standard Prints |
| 7/2/2007 | 21.60 | Standard Prints |
| 7/2/2007 | 1.20 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.20 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 3.90 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.20 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.40 | Standard Prints |
| 7/2/2007 | 2.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 1.00 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 1.80 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.20 | Standard Prints |
| 7/2/2007 | 1.20 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.20 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.30 | Standard Prints |
| 7/2/2007 | 9.70 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.30 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 4.60 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.20 | Standard Prints |
| 7/2/2007 | 1.30 | Standard Prints |
| 7/2/2007 | 0.30 | Standard Prints |
| 7/2/2007 | 3.60 | Standard Prints |
| 7/2/2007 | 3.60 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 1.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 13.80 | Standard Prints |
| 7/2/2007 | 0.80 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.70 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 1.90 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.30 | Standard Prints |
| 7/2/2007 | 2.20 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/2/2007 | 1.00 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 1.20 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.30 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 2.30 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.70 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 1.70 | Standard Prints |
| 7/2/2007 | 1.00 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 2.00 | Standard Prints |
| 7/2/2007 | 2.10 | Standard Prints |
| 7/2/2007 | 3.00 | Standard Prints |
| 7/2/2007 | 3.80 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.30 | Standard Prints |
| 7/2/2007 | 1.00 | Standard Prints |
| 7/2/2007 | 1.60 | Standard Prints |
| 7/2/2007 | 1.60 | Standard Prints |
| 7/2/2007 | 2.20 | Standard Prints |
| 7/2/2007 | 0.50 | Standard Prints |
| 7/2/2007 | 0.20 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.40 | Standard Prints |
| 7/2/2007 | 0.20 | Standard Prints |
| 7/2/2007 | 0.20 | Standard Prints |
| 7/2/2007 | 0.20 | Standard Prints |
| 7/2/2007 | 0.20 | Standard Prints |
| 7/2/2007 | 0.90 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 3.70 | Standard Prints |
| 7/2/2007 | 2.30 | Standard Prints |
| 7/2/2007 | 0.50 | Standard Prints |
| 7/2/2007 | 0.30 | Standard Prints |
| 7/2/2007 | 20.40 | Standard Prints |
| 7/2/2007 | 3.40 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 2.10 | Standard Prints |
| 7/2/2007 | 3.70 | Standard Prints |
| 7/2/2007 | 1.90 | Standard Prints |
| 7/2/2007 | 4.90 | Standard Prints |
| 7/2/2007 | 6.60 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 2.10 | Standard Prints |
| 7/2/2007 | 0.60 | Standard Prints |
| 7/2/2007 | 1.30 | Standard Prints |
| 7/2/2007 | 7.30 | Standard Prints |
| 7/2/2007 | 1.20 | Standard Prints |
| 7/2/2007 | 0.40 | Standard Prints |
| 7/2/2007 | 1.20 | Standard Prints |
| 7/2/2007 | 0.20 | Standard Prints |
| 7/2/2007 | 3.80 | Standard Prints |
| 7/2/2007 | 6.00 | Standard Prints |
| 7/2/2007 | 4.20 | Standard Prints |
| 7/2/2007 | 0.20 | Standard Prints |
| 7/2/2007 | 0.20 | Standard Prints |
| 7/2/2007 | 0.30 | Standard Prints |
| 7/2/2007 | 0.20 | Standard Prints |
| 7/2/2007 | 0.20 | Standard Prints |
| 7/2/2007 | 1.20 | Standard Prints |
| 7/2/2007 | 2.60 | Standard Prints |
| 7/2/2007 | 14.60 | Standard Prints |
| 7/2/2007 | 0.80 | Standard Prints |
| 7/2/2007 | 2.40 | Standard Prints |
| 7/2/2007 | 2.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/2/2007 | 7.60 | Standard Prints |
| 7/2/2007 | 12.00 | Standard Prints |
| 7/2/2007 | 18.00 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 4.40 | Standard Prints |
| 7/2/2007 | 17.00 | Standard Prints |
| 7/2/2007 | 3.60 | Standard Prints |
| 7/2/2007 | 6.80 | Standard Prints |
| 7/2/2007 | 3.40 | Standard Prints |
| 7/2/2007 | 13.20 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 15.40 | Standard Prints |
| 7/2/2007 | 12.60 | Standard Prints |
| 7/2/2007 | 18.00 | Standard Prints |
| 7/2/2007 | 6.00 | Standard Prints |
| 7/2/2007 | 1.40 | Standard Prints |
| 7/2/2007 | 24.80 | Standard Prints |
| 7/2/2007 | 6.20 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 9.80 | Standard Prints |
| 7/2/2007 | 3.70 | Standard Prints |
| 7/2/2007 | 1.60 | Standard Prints |
| 7/2/2007 | 3.70 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 18.10 | Standard Prints |
| 7/2/2007 | 0.20 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 1.30 | Standard Prints |
| 7/2/2007 | 6.70 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 1.00 | Standard Prints |
| 7/2/2007 | 0.80 | Standard Prints |
| 7/2/2007 | 3.90 | Standard Prints |
| 7/2/2007 | 3.20 | Standard Prints |
| 7/2/2007 | 0.40 | Standard Prints |
| 7/2/2007 | 2.00 | Standard Prints |
| 7/2/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/2/2007 | 0.40 | Standard Prints |
| 7/2/2007 | 3.40 | Standard Prints |
| 7/2/2007 | 4.20 | Standard Prints |
| 7/2/2007 | 6.20 | Standard Prints |
| 7/2/2007 | 57.60 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 48.00 | Standard Prints |
| 7/2/2007 | 0.20 | Standard Prints |
| 7/2/2007 | 8.20 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 22.00 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 4.10 | Standard Prints |
| 7/2/2007 | 7.40 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.70 | Standard Prints |
| 7/2/2007 | 9.30 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.80 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 1.80 | Standard Prints |
| 7/2/2007 | 9.00 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 1.80 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 8.50 | Standard Prints |
| 7/2/2007 | 1.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 2.10 | Standard Prints |
| 7/2/2007 | 8.50 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.30 | Standard Prints |
| 7/2/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 1.20 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 2.10 | Standard Prints |
| 7/2/2007 | 2.10 | Standard Prints |
| 7/2/2007 | 0.80 | Standard Prints |
| 7/2/2007 | 0.30 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.30 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 1.00 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.60 | Standard Prints |
| 7/2/2007 | 0.50 | Standard Prints |
| 7/2/2007 | 4.50 | Standard Prints |
| 7/2/2007 | 12.50 | Standard Prints |
| 7/2/2007 | 0.70 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 1.30 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.70 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.50 | Standard Prints |
| 7/2/2007 | 1.60 | Standard Prints |
| 7/2/2007 | 0.60 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.60 | Standard Prints |
| 7/2/2007 | 1.10 | Standard Prints |
| 7/2/2007 | 0.80 | Standard Prints |
| 7/2/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/2/2007 | 2.60 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 2.00 | Standard Prints |
| 7/2/2007 | 618.30 | Standard Copies or Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.40 | Standard Prints |
| 7/2/2007 | 0.90 | Standard Prints |
| 7/2/2007 | 34.80 | Standard Prints |
| 7/2/2007 | 0.20 | Standard Prints |
| 7/2/2007 | 1.10 | Standard Prints |
| 7/2/2007 | 2.00 | Standard Prints |
| 7/2/2007 | 0.60 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 1.90 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.30 | Standard Prints |
| 7/2/2007 | 1.10 | Standard Prints |
| 7/2/2007 | 12.40 | Standard Prints |
| 7/2/2007 | 20.80 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 20.30 | Standard Prints |
| 7/2/2007 | 0.60 | Standard Prints |
| 7/2/2007 | 12.40 | Standard Prints |
| 7/2/2007 | 1.60 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.30 | Standard Prints |
| 7/2/2007 | 1.30 | Standard Prints |
| 7/2/2007 | 0.90 | Standard Prints |
| 7/2/2007 | 0.20 | Standard Prints |
| 7/2/2007 | 0.20 | Standard Prints |
| 7/2/2007 | 0.80 | Standard Prints |
| 7/2/2007 | 0.70 | Standard Prints |
| 7/2/2007 | 0.70 | Standard Prints |
| 7/2/2007 | 0.60 | Standard Prints |
| 7/2/2007 | 3.80 | Standard Prints |
| 7/2/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/2/2007 | 0.20 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.30 | Standard Prints |
| 7/2/2007 | 0.30 | Standard Prints |
| 7/2/2007 | 0.90 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 1.00 | Standard Prints |
| 7/2/2007 | 0.50 | Standard Prints |
| 7/2/2007 | 1.10 | Standard Prints |
| 7/2/2007 | 1.10 | Standard Prints |
| 7/2/2007 | 0.90 | Standard Prints |
| 7/2/2007 | 4.10 | Standard Prints |
| 7/2/2007 | 1.60 | Standard Prints |
| 7/2/2007 | 1.10 | Standard Prints |
| 7/2/2007 | 3.40 | Standard Prints |
| 7/2/2007 | 1.50 | Standard Prints |
| 7/2/2007 | 2.00 | Standard Prints |
| 7/2/2007 | 0.70 | Standard Prints |
| 7/2/2007 | 0.40 | Standard Prints |
| 7/2/2007 | 0.70 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 1.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.20 | Standard Prints |
| 7/2/2007 | 0.20 | Standard Prints |
| 7/2/2007 | 1.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 1.10 | Standard Prints |
| 7/2/2007 | 1.10 | Standard Prints |
| 7/2/2007 | 3.80 | Standard Prints |
| 7/2/2007 | 1.00 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.40 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.30 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.80 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 3.20 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 0.10 | Standard Prints |
| 7/2/2007 | 1.70 | Standard Prints |
| 7/2/2007 | 0.90 | Standard Prints |
| 7/2/2007 | 1.00 | Standard Prints |
| 7/2/2007 | 0.60 | Standard Prints |
| 7/2/2007 | 0.60 | Standard Prints |
| 7/2/2007 | 0.60 | Standard Prints |
| 7/2/2007 | 0.70 | Binding |
| 7/2/2007 | 1.40 | Binding |
| 7/2/2007 | 0.70 | Binding |
| 7/2/2007 | 0.70 | Binding |
| 7/2/2007 | 0.60 | Tabs/Indexes/Dividers |
| 7/2/2007 | 0.30 | Tabs/Indexes/Dividers |
| 7/2/2007 | 13.50 | Color Prints |
| 7/2/2007 | 13.50 | Color Prints |
| 7/2/2007 | 7.00 | Color Prints |
| 7/2/2007 | 0.60 | Bates Labels/Print & Affix |
| 7/2/2007 | 0.15 | Scanned Images |
| 7/2/2007 | 2.10 | Scanned Images |
| 7/2/2007 | 0.90 | Scanned Images |
| 7/2/2007 | 1.35 | Scanned Images |
| 7/2/2007 | 0.30 | Scanned Images |

| Date | Amount | Description |
| --- | --- | --- |
| 7/2/2007 | 0.30 | Scanned Images |
| 7/2/2007 | 0.75 | Scanned Images |
| 7/2/2007 | 0.30 | Scanned Images |
| 7/2/2007 | 0.30 | Scanned Images |
| 7/2/2007 | 0.90 | Scanned Images |
| 7/2/2007 | 0.15 | Scanned Images |
| 7/2/2007 | 1.50 | Scanned Images |
| 7/2/2007 | 0.90 | Scanned Images |
| 7/2/2007 | 20.40 | Scanned Images |
| 7/2/2007 | 0.60 | Scanned Images |
| 7/2/2007 | 2.25 | Scanned Images |
| 7/2/2007 | 5.40 | Scanned Images |
| 7/2/2007 | 0.30 | Scanned Images |
| 7/2/2007 | 5.55 | Scanned Images |
| 7/2/2007 | 24.75 | Scanned Images |
| 7/2/2007 | 3.15 | Scanned Images |
| 7/2/2007 | 2.40 | Scanned Images |
| 7/2/2007 | 7.35 | Scanned Images |
| 7/2/2007 | 32.40 | Scanned Images |
| 7/2/2007 | 5.85 | Scanned Images |
| 7/2/2007 | 3.15 | Scanned Images |
| 7/2/2007 | 0.75 | Standard Prints NY |
| 7/2/2007 | 0.90 | Standard Prints NY |
| 7/2/2007 | 0.45 | Standard Prints NY |
| 7/2/2007 | 0.30 | Standard Prints NY |
| 7/2/2007 | 0.30 | Standard Prints NY |
| 7/2/2007 | 0.15 | Standard Prints NY |
| 7/2/2007 | 0.75 | Standard Prints NY |
| 7/2/2007 | 0.15 | Standard Prints NY |
| 7/2/2007 | 1.80 | Standard Prints NY |
| 7/2/2007 | 0.15 | Standard Prints NY |
| 7/2/2007 | 0.15 | Standard Prints NY |
| 7/2/2007 | 0.60 | Standard Prints NY |
| 7/2/2007 | 0.75 | Standard Prints NY |
| 7/2/2007 | 2.40 | Standard Prints NY |
| 7/2/2007 | 0.30 | Standard Prints NY |
| 7/2/2007 | 0.15 | Standard Prints NY |
| 7/2/2007 | 0.60 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 7/2/2007 | 0.15 | Standard Prints NY |
| 7/2/2007 | 0.15 | Standard Prints NY |
| 7/2/2007 | 0.15 | Standard Prints NY |
| 7/2/2007 | 3.15 | Standard Prints NY |
| 7/2/2007 | 0.45 | Standard Prints NY |
| 7/2/2007 | 0.15 | Standard Prints NY |
| 7/2/2007 | 0.30 | Standard Prints NY |
| 7/2/2007 | 2.85 | Standard Prints NY |
| 7/2/2007 | 0.60 | Standard Prints NY |
| 7/2/2007 | 0.90 | Standard Prints NY |
| 7/2/2007 | 4.60 | Postage |
| 7/2/2007 | 8.12 | Fed Exp to:Honorable Judith Fitzgerald,PITTSBURGH PA from:Michael Rosenberg |
| 7/2/2007 | 91.24 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 7/2/2007 | 23.52 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 7/2/2007 | 16.79 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 7/2/2007 | 19.32 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 7/2/2007 | 19.32 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 7/2/2007 | 27.71 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 7/2/2007 | 30.24 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 7/2/2007 | 21.84 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 7/2/2007 | 26.03 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 7/2/2007 | 20.15 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 7/2/2007 | 10.08 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 7/2/2007 | 25.19 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 7/2/2007 | 14.27 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 7/2/2007 | 31.07 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 7/2/2007 | 29.40 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 7/2/2007 | 31.07 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 7/2/2007 | 21.84 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 7/2/2007 | 21.84 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 7/2/2007 | 21.84 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 7/2/2007 | 19.32 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 7/2/2007 | 26.13 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 7/2/2007 | 71.16 | Fed Exp to:WASHINGTON,DC from:Travis Langenkamp |
| 7/2/2007 | 71.16 | Fed Exp to:WASHINGTON,DC from:Travis Langenkamp |
| 7/2/2007 | 93.64 | Fed Exp to:WASHINGTON,DC from:Travis Langenkamp |
| 7/2/2007 | 93.64 | Fed Exp to:WASHINGTON,DC from:Travis Langenkamp |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|------|------|
| 7/2/2007 | 15,250.00 | INTERNATIONAL EPIDEMIOLOGY INSTITUTE - Professional Services Rendered May 1, 2007 through June 30, 2007 |
| 7/2/2007 | 25,755.00 | ABSALOM, INC. - Professional Services Rendered June 1, 2007 through June 30, 2007, Fees and Expenses |
| 7/2/2007 | 484.76 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, PO-P145, M Rosenberg, 7/02/07 |
| 7/2/2007 | 18.00 | Samuel Blatnick, Cabfare, Chicago, IL, 07/02/07, (Overtime Transportation) |
| 7/2/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 7/2/2007 | 12.00 | Overtime Meals,  Alicja M Patela |
| 7/2/2007 | 12.00 | Overtime Meals,  Haydee M Ortiz |
| 7/2/2007 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 7/2/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 7/2/2007 | 12.00 | Overtime Meals,  Eugene Kozob |
| 7/2/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 7/2/2007 | 12.00 | Overtime Meals,  Kelly Brummet |
| 7/2/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 07/02/07 |
| 7/2/2007 | 34.64 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 7/2/2007 Johnson Andrea |
| 7/2/2007 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Prepare and organize check requests |
| 7/2/2007 | 80.06 | Secretarial Overtime, Haydee M Ortiz - Collect and assemble exhibits for trial |
| 7/3/2007 | 0.60 | Standard Copies or Prints |
| 7/3/2007 | 0.80 | Standard Copies or Prints |
| 7/3/2007 | 18.20 | Standard Copies or Prints |
| 7/3/2007 | 0.50 | Standard Copies or Prints |
| 7/3/2007 | 6.80 | Standard Copies or Prints |
| 7/3/2007 | 0.50 | Standard Copies or Prints |
| 7/3/2007 | 0.20 | Standard Copies or Prints |
| 7/3/2007 | 0.60 | Standard Copies or Prints |
| 7/3/2007 | 1.20 | Standard Copies or Prints |
| 7/3/2007 | 1.80 | Standard Copies or Prints |
| 7/3/2007 | 2.60 | Standard Copies or Prints |
| 7/3/2007 | 0.20 | Standard Copies or Prints |
| 7/3/2007 | 0.10 | Standard Copies or Prints |
| 7/3/2007 | 0.10 | Standard Copies or Prints |
| 7/3/2007 | 3.90 | Standard Copies or Prints |
| 7/3/2007 | 2.00 | Standard Copies or Prints |
| 7/3/2007 | 237.00 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 2.10 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 2.10 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.50 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 1.10 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 0.40 | Standard Prints |
| 7/3/2007 | 0.50 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 3.80 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 0.50 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 0.30 | Standard Prints |
| 7/3/2007 | 0.50 | Standard Prints |
| 7/3/2007 | 1.00 | Standard Prints |
| 7/3/2007 | 0.50 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 0.30 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 1.00 | Standard Prints |
| 7/3/2007 | 0.40 | Standard Prints |
| 7/3/2007 | 3.30 | Standard Prints |
| 7/3/2007 | 0.30 | Standard Prints |
| 7/3/2007 | 0.40 | Standard Prints |
| 7/3/2007 | 1.30 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.70 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.40 | Standard Prints |
| 7/3/2007 | 0.70 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 0.30 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 0.30 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/3/2007 | 0.30 | Standard Prints |
| 7/3/2007 | 1.00 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 0.70 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 1.00 | Standard Prints |
| 7/3/2007 | 0.90 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 3.20 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 1.20 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 2.00 | Standard Prints |
| 7/3/2007 | 2.10 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 2.90 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.40 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.80 | Standard Prints |
| 7/3/2007 | 0.40 | Standard Prints |
| 7/3/2007 | 1.50 | Standard Prints |
| 7/3/2007 | 0.50 | Standard Prints |
| 7/3/2007 | 0.50 | Standard Prints |
| 7/3/2007 | 6.80 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.80 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.50 | Standard Prints |
| 7/3/2007 | 1.50 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 7/3/2007 | 1.60 | Standard Prints |
| 7/3/2007 | 1.90 | Standard Prints |
| 7/3/2007 | 0.60 | Standard Prints |
| 7/3/2007 | 1.00 | Standard Prints |
| 7/3/2007 | 0.50 | Standard Prints |
| 7/3/2007 | 0.50 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.60 | Standard Prints |
| 7/3/2007 | 2.30 | Standard Prints |
| 7/3/2007 | 0.30 | Standard Prints |
| 7/3/2007 | 1.90 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 2.30 | Standard Prints |
| 7/3/2007 | 2.00 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.30 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 1.20 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 0.30 | Standard Prints |
| 7/3/2007 | 0.30 | Standard Prints |
| 7/3/2007 | 0.30 | Standard Prints |
| 7/3/2007 | 3.80 | Standard Prints |
| 7/3/2007 | 3.70 | Standard Prints |
| 7/3/2007 | 0.30 | Standard Prints |
| 7/3/2007 | 2.40 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.40 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 0.50 | Standard Prints |
| 7/3/2007 | 1.00 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/3/2007 | 0.50 | Standard Prints |
| 7/3/2007 | 0.30 | Standard Prints |
| 7/3/2007 | 0.70 | Standard Prints |
| 7/3/2007 | 2.90 | Standard Prints |
| 7/3/2007 | 0.30 | Standard Prints |
| 7/3/2007 | 2.20 | Standard Prints |
| 7/3/2007 | 0.80 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 0.50 | Standard Prints |
| 7/3/2007 | 1.40 | Standard Prints |
| 7/3/2007 | 2.10 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 2.00 | Standard Prints |
| 7/3/2007 | 0.50 | Standard Prints |
| 7/3/2007 | 0.60 | Standard Prints |
| 7/3/2007 | 0.90 | Standard Prints |
| 7/3/2007 | 1.40 | Standard Prints |
| 7/3/2007 | 2.20 | Standard Prints |
| 7/3/2007 | 8.50 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.50 | Standard Prints |
| 7/3/2007 | 2.40 | Standard Prints |
| 7/3/2007 | 1.30 | Standard Prints |
| 7/3/2007 | 3.80 | Standard Prints |
| 7/3/2007 | 0.60 | Standard Prints |
| 7/3/2007 | 0.60 | Standard Prints |
| 7/3/2007 | 0.60 | Standard Prints |
| 7/3/2007 | 0.30 | Standard Prints |
| 7/3/2007 | 0.30 | Standard Prints |
| 7/3/2007 | 0.30 | Standard Prints |
| 7/3/2007 | 2.20 | Standard Prints |
| 7/3/2007 | 0.50 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 1.10 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/3/2007 | 1.80 | Standard Prints |
| 7/3/2007 | 3.80 | Standard Prints |
| 7/3/2007 | 3.90 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.30 | Standard Prints |
| 7/3/2007 | 3.80 | Standard Prints |
| 7/3/2007 | 0.30 | Standard Prints |
| 7/3/2007 | 0.70 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 0.30 | Standard Prints |
| 7/3/2007 | 0.60 | Standard Prints |
| 7/3/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.80 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 3.80 | Standard Prints |
| 7/3/2007 | 3.80 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.10 | Standard Prints |
| 7/3/2007 | 0.90 | Standard Prints |
| 7/3/2007 | 1.50 | Standard Prints |
| 7/3/2007 | 4.50 | Color Prints |
| 7/3/2007 | 4.20 | Scanned Images |
| 7/3/2007 | 1.80 | Scanned Images |
| 7/3/2007 | 1.50 | Scanned Images |
| 7/3/2007 | 0.60 | Scanned Images |
| 7/3/2007 | 0.30 | Scanned Images |
| 7/3/2007 | 0.60 | Scanned Images |
| 7/3/2007 | 2.10 | Scanned Images |
| 7/3/2007 | 0.15 | Scanned Images |
| 7/3/2007 | 0.75 | Scanned Images |
| 7/3/2007 | 0.75 | Scanned Images |
| 7/3/2007 | 10.20 | Scanned Images |
| 7/3/2007 | 1.65 | Scanned Images |
| 7/3/2007 | 0.15 | Scanned Images |
| 7/3/2007 | 15.60 | Scanned Images |
| 7/3/2007 | 0.30 | Scanned Images |