| Date | Amount | Description |
|------|--------|-------------|
| 7/3/2007 | 0.45 | Scanned Images |
| 7/3/2007 | 1.65 | Scanned Images |
| 7/3/2007 | 1.50 | Scanned Images |
| 7/3/2007 | 5.55 | Scanned Images |
| 7/3/2007 | 10.80 | Scanned Images |
| 7/3/2007 | 10.95 | Scanned Images |
| 7/3/2007 | 1.35 | Scanned Images |
| 7/3/2007 | 0.60 | Scanned Images |
| 7/3/2007 | 2.85 | Scanned Images |
| 7/3/2007 | 0.90 | Scanned Images |
| 7/3/2007 | 0.60 | Scanned Images |
| 7/3/2007 | 0.60 | Scanned Images |
| 7/3/2007 | 0.75 | Scanned Images |
| 7/3/2007 | 0.60 | Scanned Images |
| 7/3/2007 | 0.75 | Scanned Images |
| 7/3/2007 | 0.60 | Scanned Images |
| 7/3/2007 | 0.60 | Scanned Images |
| 7/3/2007 | 0.60 | Scanned Images |
| 7/3/2007 | 0.60 | Scanned Images |
| 7/3/2007 | 0.60 | Scanned Images |
| 7/3/2007 | 0.90 | Scanned Images |
| 7/3/2007 | 0.60 | Scanned Images |
| 7/3/2007 | 0.75 | Scanned Images |
| 7/3/2007 | 0.75 | Scanned Images |
| 7/3/2007 | 0.15 | Standard Prints NY |
| 7/3/2007 | 0.15 | Standard Prints NY |
| 7/3/2007 | 0.30 | Standard Prints NY |
| 7/3/2007 | 1.80 | Standard Prints NY |
| 7/3/2007 | 3.30 | Standard Prints NY |
| 7/3/2007 | 0.45 | Standard Prints NY |
| 7/3/2007 | 4.65 | Standard Prints NY |
| 7/3/2007 | 20.10 | Standard Prints NY |
| 7/3/2007 | 0.15 | Standard Prints NY |
| 7/3/2007 | 0.30 | Standard Prints NY |
| 7/3/2007 | 0.15 | Standard Prints NY |
| 7/3/2007 | 0.15 | Standard Prints NY |
| 7/3/2007 | 0.45 | Standard Prints NY |
| 7/3/2007 | 0.30 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 7/3/2007 | 0.30 | Standard Prints NY |
| 7/3/2007 | 0.30 | Standard Prints NY |
| 7/3/2007 | 0.30 | Standard Prints NY |
| 7/3/2007 | 0.30 | Standard Prints NY |
| 7/3/2007 | 0.45 | Standard Prints NY |
| 7/3/2007 | 0.30 | Standard Prints NY |
| 7/3/2007 | 0.45 | Standard Prints NY |
| 7/3/2007 | 0.30 | Standard Prints NY |
| 7/3/2007 | 0.15 | Standard Prints NY |
| 7/3/2007 | 0.15 | Standard Prints NY |
| 7/3/2007 | 3.90 | Standard Prints NY |
| 7/3/2007 | 0.15 | Standard Prints NY |
| 7/3/2007 | 0.45 | Standard Prints NY |
| 7/3/2007 | 0.30 | Standard Prints NY |
| 7/3/2007 | 2.70 | Standard Prints NY |
| 7/3/2007 | 3.15 | Standard Prints NY |
| 7/3/2007 | 2.70 | Standard Prints NY |
| 7/3/2007 | 1.65 | Standard Prints NY |
| 7/3/2007 | 5.40 | Standard Prints NY |
| 7/3/2007 | 0.15 | Standard Prints NY |
| 7/3/2007 | 0.30 | Standard Prints NY |
| 7/3/2007 | 1.05 | Standard Prints NY |
| 7/3/2007 | 3.15 | Standard Prints NY |
| 7/3/2007 | 0.90 | Standard Prints NY |
| 7/3/2007 | 0.30 | Standard Prints NY |
| 7/3/2007 | 0.30 | Standard Prints NY |
| 7/3/2007 | 0.15 | Standard Prints NY |
| 7/3/2007 | 0.30 | Standard Prints NY |
| 7/3/2007 | 0.90 | Standard Prints NY |
| 7/3/2007 | 0.15 | Standard Prints NY |
| 7/3/2007 | 0.30 | Standard Prints NY |
| 7/3/2007 | 1.65 | Standard Prints NY |
| 7/3/2007 | 3.15 | Standard Prints NY |
| 7/3/2007 | 0.15 | Standard Prints NY |
| 7/3/2007 | 0.15 | Standard Prints NY |
| 7/3/2007 | 0.90 | Standard Prints NY |
| 7/3/2007 | 0.15 | Standard Prints NY |
| 7/3/2007 | 0.15 | Standard Prints NY |

B-82

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/3/2007 | 0.15 | Standard Prints NY |
| 7/3/2007 | 0.90 | Standard Prints NY |
| 7/3/2007 | 2.10 | Standard Prints NY |
| 7/3/2007 | 1.35 | Standard Prints NY |
| 7/3/2007 | 3.00 | Standard Prints NY |
| 7/3/2007 | 2.40 | Standard Prints NY |
| 7/3/2007 | 1.95 | Standard Prints NY |
| 7/3/2007 | 3.60 | Standard Prints NY |
| 7/3/2007 | 0.45 | Standard Prints NY |
| 7/3/2007 | 1.35 | Standard Prints NY |
| 7/3/2007 | 0.15 | Standard Prints NY |
| 7/3/2007 | 0.30 | Standard Prints NY |
| 7/3/2007 | 0.45 | Standard Prints NY |
| 7/3/2007 | 0.15 | Standard Prints NY |
| 7/3/2007 | 1.35 | Standard Prints NY |
| 7/3/2007 | 0.30 | Standard Prints NY |
| 7/3/2007 | 6.00 | Standard Prints NY |
| 7/3/2007 | 0.30 | Standard Prints NY |
| 7/3/2007 | 0.30 | Standard Prints NY |
| 7/3/2007 | 0.75 | Standard Prints NY |
| 7/3/2007 | 0.30 | Standard Prints NY |
| 7/3/2007 | 3.00 | Standard Prints NY |
| 7/3/2007 | 1.05 | Standard Prints NY |
| 7/3/2007 | 1.80 | Standard Prints NY |
| 7/3/2007 | 0.45 | Standard Prints NY |
| 7/3/2007 | 2.10 | Standard Prints NY |
| 7/3/2007 | 0.45 | Standard Prints NY |
| 7/3/2007 | 534.50 | COURTCALL, LLC - Filing Fees - 05/30/07 Filing fees |
| 7/3/2007 | 399.00 | COURTCALL, LLC - Filing Fees - 05/21/07 Filing fees |
| 7/3/2007 | 50.00 | COURTCALL, LLC - Filing Fees - 06/08/07 Filing fees |
| 7/3/2007 | 4,740.09 | Professional Fees - Fees and disbursements rendered May 1, 2007 through May 29, 2007 |
| 7/3/2007 | 438.28 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Imaging, 6/29/07 |
| 7/3/2007 | 18.00 | Samuel Blatnick, Cabfare, Chicago, IL, 07/03/07, (Overtime Transportation) |
| 7/3/2007 | 35.00 | Samuel Gross, Overtime Meal-Attorney, Chicago, IL, 07/03/07 |
| 7/3/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 07/03/07 |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/3/2007 | 8.89 | Secretarial Overtime, Bonita A Washington - Print and messsenger documents |
| 7/3/2007 | 30.02 | Secretarial Overtime, Deanna M Barnaby - Revise documents |
| 7/4/2007 | 0.10 | Standard Prints |
| 7/4/2007 | 0.20 | Standard Prints |
| 7/4/2007 | 9.00 | Travis Langenkamp, Cabfare, Washington, DC, 07/04/07, (Overtime Transportation) |
| 7/4/2007 | 9.00 | Travis Langenkamp, Cabfare, Washington, DC, 07/04/07, (Overtime Transportation) |
| 7/4/2007 | 12.00 | Overtime Meals,  Charles Tyler |
| 7/4/2007 | 12.00 | Overtime Meals,  Travis J Langenkamp |
| 7/5/2007 | 16.72 | David Bernick P.C., Cellular Service, Cingular, 6/6/07 to 7/5/07, (Telephone Charges) |
| 7/5/2007 | 0.30 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.20 | Standard Prints |
| 7/5/2007 | 0.60 | Standard Prints |
| 7/5/2007 | 0.30 | Standard Prints |
| 7/5/2007 | 4.00 | Standard Prints |
| 7/5/2007 | 7.10 | Standard Prints |
| 7/5/2007 | 2.60 | Standard Prints |
| 7/5/2007 | 3.20 | Standard Prints |
| 7/5/2007 | 0.80 | Standard Prints |
| 7/5/2007 | 3.00 | Standard Prints |
| 7/5/2007 | 4.50 | Standard Prints |
| 7/5/2007 | 4.70 | Standard Prints |
| 7/5/2007 | 0.90 | Standard Prints |
| 7/5/2007 | 1.50 | Standard Prints |
| 7/5/2007 | 4.00 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 3.20 | Standard Prints |
| 7/5/2007 | 0.80 | Standard Prints |
| 7/5/2007 | 2.00 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.40 | Standard Prints |
| 7/5/2007 | 1.10 | Standard Prints |
| 7/5/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/5/2007 | 0.50 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.20 | Standard Prints |
| 7/5/2007 | 0.40 | Standard Prints |
| 7/5/2007 | 0.40 | Standard Prints |
| 7/5/2007 | 0.30 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.30 | Standard Prints |
| 7/5/2007 | 0.40 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.90 | Standard Prints |
| 7/5/2007 | 0.20 | Standard Prints |
| 7/5/2007 | 0.20 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 9.60 | Standard Copies or Prints |
| 7/5/2007 | 2.00 | Standard Copies or Prints |
| 7/5/2007 | 0.30 | Standard Copies or Prints |
| 7/5/2007 | 21.20 | Standard Copies or Prints |
| 7/5/2007 | 0.40 | Standard Copies or Prints |
| 7/5/2007 | 10.60 | Standard Copies or Prints |
| 7/5/2007 | 1.00 | Standard Copies or Prints |
| 7/5/2007 | 0.20 | Standard Copies or Prints |
| 7/5/2007 | 1.20 | Standard Copies or Prints |
| 7/5/2007 | 16.90 | Standard Copies or Prints |
| 7/5/2007 | 0.90 | Standard Copies or Prints |
| 7/5/2007 | 1.10 | Standard Prints |
| 7/5/2007 | 4.40 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.20 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 1.00 | Standard Prints |
| 7/5/2007 | 0.20 | Standard Prints |
| 7/5/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.30 | Standard Prints |
| 7/5/2007 | 0.20 | Standard Prints |
| 7/5/2007 | 0.50 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.40 | Standard Prints |
| 7/5/2007 | 0.40 | Standard Prints |
| 7/5/2007 | 0.40 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 7.20 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.20 | Standard Prints |
| 7/5/2007 | 0.30 | Standard Prints |
| 7/5/2007 | 0.30 | Standard Prints |
| 7/5/2007 | 0.20 | Standard Prints |
| 7/5/2007 | 0.20 | Standard Prints |
| 7/5/2007 | 0.90 | Standard Prints |
| 7/5/2007 | 0.40 | Standard Prints |
| 7/5/2007 | 0.20 | Standard Prints |
| 7/5/2007 | 2.10 | Standard Prints |
| 7/5/2007 | 1.00 | Standard Prints |
| 7/5/2007 | 0.20 | Standard Prints |
| 7/5/2007 | 2.10 | Standard Prints |
| 7/5/2007 | 0.20 | Standard Prints |
| 7/5/2007 | 1.20 | Standard Prints |
| 7/5/2007 | 0.20 | Standard Prints |
| 7/5/2007 | 0.20 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/5/2007 | 0.20 | Standard Prints |
| 7/5/2007 | 0.40 | Standard Prints |
| 7/5/2007 | 0.20 | Standard Prints |
| 7/5/2007 | 0.40 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.90 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.20 | Standard Prints |
| 7/5/2007 | 0.40 | Standard Prints |
| 7/5/2007 | 1.00 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.20 | Standard Prints |
| 7/5/2007 | 1.00 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.20 | Standard Prints |
| 7/5/2007 | 1.00 | Standard Prints |
| 7/5/2007 | 0.40 | Standard Prints |
| 7/5/2007 | 0.30 | Standard Prints |
| 7/5/2007 | 0.60 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.20 | Standard Prints |
| 7/5/2007 | 0.20 | Standard Prints |
| 7/5/2007 | 3.50 | Standard Prints |
| 7/5/2007 | 0.40 | Standard Prints |
| 7/5/2007 | 1.00 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.40 | Standard Prints |
| 7/5/2007 | 2.30 | Standard Prints |
| 7/5/2007 | 0.30 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.90 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.80 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.20 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 3.80 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 3.80 | Standard Prints |
| 7/5/2007 | 0.40 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.40 | Standard Prints |
| 7/5/2007 | 0.20 | Standard Prints |
| 7/5/2007 | 3.40 | Standard Prints |
| 7/5/2007 | 2.10 | Standard Prints |
| 7/5/2007 | 6.60 | Standard Prints |
| 7/5/2007 | 0.40 | Standard Prints |
| 7/5/2007 | 0.20 | Standard Prints |
| 7/5/2007 | 6.50 | Standard Prints |
| 7/5/2007 | 0.70 | Standard Prints |
| 7/5/2007 | 0.60 | Standard Prints |
| 7/5/2007 | 0.60 | Standard Prints |
| 7/5/2007 | 0.40 | Standard Prints |
| 7/5/2007 | 0.30 | Standard Prints |
| 7/5/2007 | 0.40 | Standard Prints |
| 7/5/2007 | 0.40 | Standard Prints |
| 7/5/2007 | 0.70 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.50 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/5/2007 | 0.20 | Standard Prints |
| 7/5/2007 | 0.50 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 2.10 | Standard Prints |
| 7/5/2007 | 0.40 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.60 | Standard Prints |
| 7/5/2007 | 0.20 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.50 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.50 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.50 | Standard Prints |
| 7/5/2007 | 0.40 | Standard Prints |
| 7/5/2007 | 1.90 | Standard Prints |
| 7/5/2007 | 0.60 | Standard Prints |
| 7/5/2007 | 0.40 | Standard Prints |
| 7/5/2007 | 0.40 | Standard Prints |
| 7/5/2007 | 0.40 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.40 | Standard Prints |
| 7/5/2007 | 0.40 | Standard Prints |
| 7/5/2007 | 0.40 | Standard Prints |
| 7/5/2007 | 0.40 | Standard Prints |
| 7/5/2007 | 0.40 | Standard Prints |
| 7/5/2007 | 0.50 | Standard Prints |
| 7/5/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/5/2007 | 0.40 | Standard Prints |
| 7/5/2007 | 8.10 | Standard Prints |
| 7/5/2007 | 0.50 | Standard Prints |
| 7/5/2007 | 0.50 | Standard Prints |
| 7/5/2007 | 0.50 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.20 | Standard Prints |
| 7/5/2007 | 0.20 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.70 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 1.00 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.20 | Standard Prints |
| 7/5/2007 | 0.30 | Standard Prints |
| 7/5/2007 | 0.80 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 0.50 | Standard Prints |
| 7/5/2007 | 0.70 | Standard Prints |
| 7/5/2007 | 8.10 | Standard Prints |
| 7/5/2007 | 2,399.50 | Standard Prints |
| 7/5/2007 | 343.50 | Standard Prints |
| 7/5/2007 | 579.90 | Standard Prints |
| 7/5/2007 | 911.20 | Standard Prints |
| 7/5/2007 | 1,014.50 | Standard Prints |
| 7/5/2007 | 316.40 | Standard Prints |
| 7/5/2007 | 620.20 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 4.00 | Standard Prints |
| 7/5/2007 | 3.30 | Standard Prints |
| 7/5/2007 | 3.10 | Standard Prints |
| 7/5/2007 | 0.60 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 23.00 | Standard Prints |
| 7/5/2007 | 3.50 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 7/5/2007 | 3.50 | Standard Prints |
| 7/5/2007 | 0.10 | Standard Prints |
| 7/5/2007 | 3.50 | Standard Prints |
| 7/5/2007 | 2.20 | Standard Prints |
| 7/5/2007 | 0.70 | Binding |
| 7/5/2007 | 2.00 | Tabs/Indexes/Dividers |
| 7/5/2007 | 2.40 | Tabs/Indexes/Dividers |
| 7/5/2007 | 2.00 | Color Copies or Prints |
| 7/5/2007 | 0.50 | Color Prints |
| 7/5/2007 | 0.50 | Color Prints |
| 7/5/2007 | 0.50 | Color Prints |
| 7/5/2007 | 1.00 | Color Prints |
| 7/5/2007 | 32.00 | Color Prints |
| 7/5/2007 | 0.05 | Bates Labels/Print & Affix |
| 7/5/2007 | 0.20 | Bates Labels/Print & Affix |
| 7/5/2007 | 0.45 | Scanned Images |
| 7/5/2007 | 1.95 | Scanned Images |
| 7/5/2007 | 3.00 | Scanned Images |
| 7/5/2007 | 1.50 | Scanned Images |
| 7/5/2007 | 0.15 | Scanned Images |
| 7/5/2007 | 0.75 | Scanned Images |
| 7/5/2007 | 0.60 | Scanned Images |
| 7/5/2007 | 0.15 | Scanned Images |
| 7/5/2007 | 0.60 | Scanned Images |
| 7/5/2007 | 0.15 | Scanned Images |
| 7/5/2007 | 0.30 | Scanned Images |
| 7/5/2007 | 0.15 | Scanned Images |
| 7/5/2007 | 0.30 | Scanned Images |
| 7/5/2007 | 0.15 | Scanned Images |
| 7/5/2007 | 5.70 | Scanned Images |
| 7/5/2007 | 5.10 | Scanned Images |
| 7/5/2007 | 3.15 | Scanned Images |
| 7/5/2007 | 28.00 | CD-ROM Duplicates |
| 7/5/2007 | 0.15 | Standard Prints NY |
| 7/5/2007 | 0.30 | Standard Prints NY |
| 7/5/2007 | 0.45 | Standard Prints NY |
| 7/5/2007 | 0.30 | Standard Prints NY |
| 7/5/2007 | 0.45 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/5/2007 | 0.15 | Standard Prints NY |
| 7/5/2007 | 0.30 | Standard Prints NY |
| 7/5/2007 | 3.75 | Standard Prints NY |
| 7/5/2007 | 0.15 | Standard Prints NY |
| 7/5/2007 | 1.50 | Standard Prints NY |
| 7/5/2007 | 1.05 | Standard Prints NY |
| 7/5/2007 | 0.30 | Standard Prints NY |
| 7/5/2007 | 0.30 | Standard Prints NY |
| 7/5/2007 | 0.15 | Standard Prints NY |
| 7/5/2007 | 1.35 | Standard Prints NY |
| 7/5/2007 | 1.35 | Standard Prints NY |
| 7/5/2007 | 1.05 | Standard Prints NY |
| 7/5/2007 | 8.70 | Standard Prints NY |
| 7/5/2007 | 0.15 | Standard Prints NY |
| 7/5/2007 | 0.15 | Standard Prints NY |
| 7/5/2007 | 0.30 | Standard Prints NY |
| 7/5/2007 | 1.05 | Standard Prints NY |
| 7/5/2007 | 0.15 | Standard Prints NY |
| 7/5/2007 | 8.40 | Standard Prints NY |
| 7/5/2007 | 0.15 | Standard Prints NY |
| 7/5/2007 | 0.30 | Standard Prints NY |
| 7/5/2007 | 0.30 | Standard Prints NY |
| 7/5/2007 | 1.50 | Standard Prints NY |
| 7/5/2007 | 1.05 | Standard Prints NY |
| 7/5/2007 | 0.45 | Standard Prints NY |
| 7/5/2007 | 0.75 | Standard Prints NY |
| 7/5/2007 | 0.15 | Standard Prints NY |
| 7/5/2007 | 0.15 | Standard Prints NY |
| 7/5/2007 | 0.30 | Standard Prints NY |
| 7/5/2007 | 0.30 | Standard Prints NY |
| 7/5/2007 | 0.30 | Standard Prints NY |
| 7/5/2007 | 0.15 | Standard Prints NY |
| 7/5/2007 | 1.05 | Standard Prints NY |
| 7/5/2007 | 99.43 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 96.25 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 77.12 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |

| Date | Amount | Description |
|------|--------|-------------|
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 5.10 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 12.75 | Fed Exp to:Michael Rosenberg, CHICAGO,IL |
| 7/5/2007 | 16.00 | Emily Malloy, Parking, Chicago, IL, 07/05/07, (Overtime Transportation) |
| 7/5/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 07/05/07, (Overtime Transportation) |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/5/2007 | 25.00 | Daniel Rooney, Parking, Chicago, IL, 07/05/07, (Overtime Transportation) |
| 7/5/2007 | 12.00 | Overtime Meals, Britton R Giroux |
| 7/5/2007 | 12.00 | Overtime Meals, Daniel T Rooney |
| 7/5/2007 | 12.00 | Overtime Meals, Emily Malloy |
| 7/5/2007 | 10.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 07/05/07 |
| 7/5/2007 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Revise documents |
| 7/6/2007 | 3.00 | Standard Prints |
| 7/6/2007 | 4.50 | Standard Prints |
| 7/6/2007 | 4.70 | Standard Prints |
| 7/6/2007 | 0.90 | Standard Prints |
| 7/6/2007 | 0.50 | Standard Prints |
| 7/6/2007 | 3.70 | Standard Prints |
| 7/6/2007 | 0.60 | Standard Prints |
| 7/6/2007 | 0.80 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.20 | Standard Prints |
| 7/6/2007 | 0.20 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.20 | Standard Copies or Prints |
| 7/6/2007 | 6.50 | Standard Copies or Prints |
| 7/6/2007 | 0.30 | Standard Copies or Prints |
| 7/6/2007 | 38.80 | Standard Copies or Prints |
| 7/6/2007 | 0.40 | Standard Copies or Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.90 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.70 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.20 | Standard Prints |
| 7/6/2007 | 6.50 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 6.50 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.90 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 2.10 | Standard Prints |
| 7/6/2007 | 0.60 | Standard Prints |
| 7/6/2007 | 0.30 | Standard Prints |
| 7/6/2007 | 1.90 | Standard Prints |
| 7/6/2007 | 4.40 | Standard Prints |
| 7/6/2007 | 5.70 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 2.20 | Standard Prints |
| 7/6/2007 | 5.00 | Standard Prints |
| 7/6/2007 | 7.20 | Standard Prints |
| 7/6/2007 | 0.20 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 1.90 | Standard Prints |
| 7/6/2007 | 0.20 | Standard Prints |
| 7/6/2007 | 2.40 | Standard Prints |
| 7/6/2007 | 0.40 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 2.30 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.80 | Standard Prints |
| 7/6/2007 | 0.90 | Standard Prints |
| 7/6/2007 | 2.40 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/6/2007 | 0.20 | Standard Prints |
| 7/6/2007 | 2.40 | Standard Prints |
| 7/6/2007 | 0.80 | Standard Prints |
| 7/6/2007 | 0.20 | Standard Prints |
| 7/6/2007 | 0.20 | Standard Prints |
| 7/6/2007 | 1.90 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 13.00 | Standard Prints |
| 7/6/2007 | 1.90 | Standard Prints |
| 7/6/2007 | 0.20 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.40 | Standard Prints |
| 7/6/2007 | 2.00 | Standard Prints |
| 7/6/2007 | 0.20 | Standard Prints |
| 7/6/2007 | 13.00 | Standard Prints |
| 7/6/2007 | 1.00 | Standard Prints |
| 7/6/2007 | 0.20 | Standard Prints |
| 7/6/2007 | 0.20 | Standard Prints |
| 7/6/2007 | 0.30 | Standard Prints |
| 7/6/2007 | 0.50 | Standard Prints |
| 7/6/2007 | 0.20 | Standard Prints |
| 7/6/2007 | 0.40 | Standard Prints |
| 7/6/2007 | 3.00 | Standard Prints |
| 7/6/2007 | 0.30 | Standard Prints |
| 7/6/2007 | 1.20 | Standard Prints |
| 7/6/2007 | 13.40 | Standard Prints |
| 7/6/2007 | 0.60 | Standard Prints |
| 7/6/2007 | 4.00 | Standard Prints |
| 7/6/2007 | 0.30 | Standard Prints |
| 7/6/2007 | 3.00 | Standard Prints |
| 7/6/2007 | 2.20 | Standard Prints |
| 7/6/2007 | 2.80 | Standard Prints |
| 7/6/2007 | 2.40 | Standard Prints |
| 7/6/2007 | 3.00 | Standard Prints |
| 7/6/2007 | 0.30 | Standard Prints |
| 7/6/2007 | 0.60 | Standard Prints |
| 7/6/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/6/2007 | 0.60 | Standard Prints |
| 7/6/2007 | 0.60 | Standard Prints |
| 7/6/2007 | 0.80 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 1.00 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.60 | Standard Prints |
| 7/6/2007 | 0.30 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.50 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 2.10 | Standard Prints |
| 7/6/2007 | 0.30 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.40 | Standard Prints |
| 7/6/2007 | 0.20 | Standard Prints |
| 7/6/2007 | 0.70 | Standard Prints |
| 7/6/2007 | 0.20 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/6/2007 | 7.20 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.20 | Standard Prints |
| 7/6/2007 | 0.40 | Standard Prints |
| 7/6/2007 | 0.50 | Standard Prints |
| 7/6/2007 | 0.40 | Standard Prints |
| 7/6/2007 | 6.70 | Standard Prints |
| 7/6/2007 | 0.30 | Standard Prints |
| 7/6/2007 | 6.70 | Standard Prints |
| 7/6/2007 | 4.50 | Standard Prints |
| 7/6/2007 | 1.00 | Standard Prints |
| 7/6/2007 | 0.90 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.20 | Standard Prints |
| 7/6/2007 | 6.50 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.20 | Standard Prints |
| 7/6/2007 | 0.20 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.20 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.20 | Standard Prints |
| 7/6/2007 | 12.10 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.90 | Standard Prints |
| 7/6/2007 | 0.20 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.20 | Standard Prints |
| 7/6/2007 | 1.00 | Standard Prints |
| 7/6/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/6/2007 | 0.40 | Standard Prints |
| 7/6/2007 | 39.00 | Standard Prints |
| 7/6/2007 | 15.60 | Standard Prints |
| 7/6/2007 | 1.80 | Standard Prints |
| 7/6/2007 | 2.00 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.50 | Standard Prints |
| 7/6/2007 | 0.50 | Standard Prints |
| 7/6/2007 | 0.40 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 1.20 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.80 | Standard Prints |
| 7/6/2007 | 0.30 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.20 | Standard Prints |
| 7/6/2007 | 0.30 | Standard Prints |
| 7/6/2007 | 0.30 | Standard Prints |
| 7/6/2007 | 0.20 | Standard Prints |
| 7/6/2007 | 0.30 | Standard Prints |
| 7/6/2007 | 0.30 | Standard Prints |
| 7/6/2007 | 0.20 | Standard Prints |
| 7/6/2007 | 0.30 | Standard Prints |
| 7/6/2007 | 2.80 | Binding |
| 7/6/2007 | 12.00 | Color Prints |
| 7/6/2007 | 20.00 | Color Prints |
| 7/6/2007 | 1.00 | Color Prints |
| 7/6/2007 | 0.45 | Scanned Images |
| 7/6/2007 | 1.35 | Scanned Images |
| 7/6/2007 | 3.15 | Scanned Images |
| 7/6/2007 | 1.95 | Scanned Images |
| 7/6/2007 | 0.15 | Scanned Images |
| 7/6/2007 | 0.15 | Scanned Images |
| 7/6/2007 | 0.15 | Scanned Images |
| 7/6/2007 | 0.15 | Scanned Images |
| 7/6/2007 | 0.15 | Scanned Images |
| 7/6/2007 | 0.15 | Scanned Images |
| 7/6/2007 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 7/6/2007 | 0.15 | Scanned Images |
| 7/6/2007 | 0.15 | Scanned Images |
| 7/6/2007 | 28.00 | CD-ROM Duplicates |
| 7/6/2007 | 0.30 | Standard Prints NY |
| 7/6/2007 | 0.45 | Standard Prints NY |
| 7/6/2007 | 0.15 | Standard Prints NY |
| 7/6/2007 | 0.30 | Standard Prints NY |
| 7/6/2007 | 1.65 | Standard Prints NY |
| 7/6/2007 | 0.15 | Standard Prints NY |
| 7/6/2007 | 0.60 | Standard Prints NY |
| 7/6/2007 | 0.75 | Standard Prints NY |
| 7/6/2007 | 3.30 | Standard Prints NY |
| 7/6/2007 | 0.45 | Standard Prints NY |
| 7/6/2007 | 0.30 | Standard Prints NY |
| 7/6/2007 | 0.45 | Standard Prints NY |
| 7/6/2007 | 1.65 | Standard Prints NY |
| 7/6/2007 | 0.15 | Standard Prints NY |
| 7/6/2007 | 0.60 | Standard Prints NY |
| 7/6/2007 | 0.90 | Standard Prints NY |
| 7/6/2007 | 0.15 | Standard Prints NY |
| 7/6/2007 | 0.30 | Standard Prints NY |
| 7/6/2007 | 0.15 | Standard Prints NY |
| 7/6/2007 | 0.90 | Standard Prints NY |
| 7/6/2007 | 0.75 | Standard Prints NY |
| 7/6/2007 | 0.60 | Standard Prints NY |
| 7/6/2007 | 0.15 | Standard Prints NY |
| 7/6/2007 | 0.15 | Standard Prints NY |
| 7/6/2007 | 0.15 | Standard Prints NY |
| 7/6/2007 | 6.90 | Standard Prints NY |
| 7/6/2007 | 0.30 | Standard Prints NY |
| 7/6/2007 | 0.15 | Standard Prints NY |
| 7/6/2007 | 0.45 | Standard Prints NY |
| 7/6/2007 | 0.45 | Standard Prints NY |
| 7/6/2007 | 0.60 | Standard Prints NY |
| 7/6/2007 | 27.64 | Fed Exp to:PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 7/6/2007 | 7.68 | Fed Exp to:REED SMITH LLP, PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 7/6/2007 | 18.67 | Fed Exp to:NEW ORLEANS,LA from:KIRKLAND &ELLIS |
| 7/6/2007 | 28.49 | Fed Exp to:WILMINGTON,DE from:KIRKLAND &ELLIS |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/6/2007 | 30.99 | Fed Exp to:MARCUS HOOK,PA from:KIRKLAND &ELLIS |
| 7/6/2007 | 30.99 | Fed Exp to:MORRISVILLE,PA from:KIRKLAND &ELLIS |
| 7/6/2007 | 1,533.51 | QUICK INTERNATIONAL COURIER INC - Overnight Delivery, M. Rosenberg, 7/03/07 |
| 7/6/2007 | 31,000.00 | TEXAS OCCUPATIONAL MEDICINE INSTITUTE - Professional Services Rendered June and July, 2007, Fees |
| 7/6/2007 | 2,177.46 | SEQUENTIAL INC - Outside Computer Services |
| 7/6/2007 | 3,926.01 | SEQUENTIAL INC - Outside Computer Services |
| 7/6/2007 | 3,020.01 | SEQUENTIAL INC - Outside Computer Services |
| 7/6/2007 | 830.14 | SEQUENTIAL INC - Outside Computer Services |
| 7/6/2007 | 51.39 | SEQUENTIAL INC - Outside Computer Services |
| 7/6/2007 | 2,805.93 | SEQUENTIAL INC - Outside Copy/Binding Services |
| 7/6/2007 | 205.35 | SEQUENTIAL INC - Outside Copy/Binding Services |
| 7/6/2007 | 240.60 | SEQUENTIAL INC - Outside Copy/Binding Services |
| 7/6/2007 | 81.80 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Blowbacks, 7/1/07 |
| 7/6/2007 | 12.00 | Overtime Meals,  Alicja M Patela |
| 7/7/2007 | 0.40 | Standard Copies or Prints |
| 7/7/2007 | 0.70 | Standard Prints |
| 7/7/2007 | 0.70 | Standard Prints |
| 7/7/2007 | 0.10 | Standard Prints |
| 7/7/2007 | 0.20 | Standard Prints |
| 7/7/2007 | 0.20 | Standard Prints |
| 7/7/2007 | 0.20 | Standard Prints |
| 7/7/2007 | 0.10 | Standard Prints |
| 7/7/2007 | 0.10 | Standard Prints |
| 7/7/2007 | 0.20 | Standard Prints |
| 7/7/2007 | 1.00 | Standard Prints |
| 7/7/2007 | 0.10 | Standard Prints |
| 7/7/2007 | 0.20 | Standard Prints |
| 7/7/2007 | 0.10 | Standard Prints |
| 7/7/2007 | 0.10 | Standard Prints |
| 7/7/2007 | 0.20 | Standard Prints |
| 7/7/2007 | 0.10 | Standard Prints |
| 7/7/2007 | 0.10 | Standard Prints |
| 7/7/2007 | 0.10 | Standard Prints |
| 7/7/2007 | 0.40 | Standard Prints |
| 7/7/2007 | 0.20 | Standard Prints |
| 7/7/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/7/2007 | 0.10 | Standard Prints |
| 7/7/2007 | 0.10 | Standard Prints |
| 7/7/2007 | 0.90 | Standard Prints |
| 7/7/2007 | 0.10 | Standard Prints |
| 7/7/2007 | 0.10 | Standard Prints |
| 7/7/2007 | 0.20 | Standard Prints |
| 7/7/2007 | 0.10 | Standard Prints |
| 7/7/2007 | 0.10 | Standard Prints |
| 7/7/2007 | 0.10 | Standard Prints |
| 7/7/2007 | 0.20 | Standard Prints |
| 7/7/2007 | 0.10 | Standard Prints |
| 7/7/2007 | 0.20 | Standard Prints |
| 7/7/2007 | 0.10 | Standard Prints |
| 7/7/2007 | 0.10 | Standard Prints |
| 7/7/2007 | 0.10 | Standard Prints |
| 7/7/2007 | 0.10 | Standard Prints |
| 7/7/2007 | 0.10 | Standard Prints |
| 7/7/2007 | 0.70 | Standard Prints |
| 7/7/2007 | 1.40 | Standard Prints |
| 7/7/2007 | 1.40 | Standard Prints |
| 7/7/2007 | 0.10 | Standard Prints |
| 7/7/2007 | 0.10 | Standard Prints |
| 7/7/2007 | 0.10 | Standard Prints |
| 7/7/2007 | 0.10 | Standard Prints |
| 7/7/2007 | 0.70 | Standard Prints |
| 7/7/2007 | 0.50 | Standard Prints |
| 7/7/2007 | 0.50 | Standard Prints |
| 7/7/2007 | 0.70 | Standard Prints |
| 7/7/2007 | 0.80 | Standard Prints |
| 7/7/2007 | 1.05 | Scanned Images |
| 7/7/2007 | 51.90 | Emily Malloy, Personal Car Mileage, Valparaiso, IN to Office, 07/07/07, (Overtime Transportation) |
| 7/7/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 07/07/07, (Overtime Transportation) |
| 7/7/2007 | 20.00 | Emily Malloy, Parking, Chicago, IL, 07/07/07, (Overtime Transportation) |
| 7/7/2007 | 6.00 | Daniel Rooney, Parking, Chicago, IL, 07/07/07, (Overtime Transportation) |
| 7/7/2007 | 12.00 | Overtime Meals,  Karla Sanchez |

| Date | Amount | Description |
|---|---:|---|
| 7/7/2007 | 12.00 | Overtime Meals, Emily Malloy |
| 7/8/2007 | 24.27 | Janet Baer, Cellular Service, 6/8/07-7/7/07, (Telephone Charges) |
| 7/8/2007 | 306.30 | Brian Stansbury, Blackberry Service, T-Mobile, 07/08/07 |
| 7/8/2007 | 0.10 | Standard Prints |
| 7/8/2007 | 3.30 | Standard Prints |
| 7/8/2007 | 0.10 | Standard Prints |
| 7/8/2007 | 0.10 | Standard Prints |
| 7/8/2007 | 0.10 | Standard Prints |
| 7/8/2007 | 9.10 | Standard Prints |
| 7/8/2007 | 2.10 | Standard Prints |
| 7/8/2007 | 5.40 | Standard Prints |
| 7/8/2007 | 3.50 | Standard Prints |
| 7/8/2007 | 22.20 | Scanned Images |
| 7/8/2007 | 19.50 | Scanned Images |
| 7/8/2007 | 16.20 | Scanned Images |
| 7/8/2007 | 15.75 | Scanned Images |
| 7/8/2007 | 12.90 | Scanned Images |
| 7/8/2007 | 25.50 | Scanned Images |
| 7/8/2007 | 1.20 | Standard Prints NY |
| 7/8/2007 | 0.75 | Standard Prints NY |
| 7/8/2007 | 3.90 | Standard Prints NY |
| 7/8/2007 | 945.00 | DAVID H GARABRANT MD - Expert Services Rendered from 6/20/07 through 7/4/07, Fees |
| 7/8/2007 | 5.85 | Overtime Transportation, M. McCarthy, 4/25/07 |
| 7/8/2007 | 17.85 | Overtime Transportation, M. Rosenberg, 4/26/07 |
| 7/8/2007 | 19.65 | Overtime Transportation, M. Rosenberg, 4/27/07 |
| 7/8/2007 | 17.05 | Overtime Transportation, M. Rosenberg, 5/01/07 |
| 7/8/2007 | 51.90 | Emily Malloy, Personal Car Mileage, Valparaiso, IN to Office, 07/08/07, (Overtime Transportation) |
| 7/8/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 07/08/07, (Overtime Transportation) |
| 7/8/2007 | 20.00 | Emily Malloy, Parking, Chicago, IL, 07/08/07, (Overtime Transportation) |
| 7/8/2007 | 21.00 | Ashley Share, Cabfare, New York, NY, 07/08/07, (Overtime Transportation) |
| 7/8/2007 | 6.00 | Daniel Rooney, Parking, Chicago, IL, 07/08/07, (Overtime Transportation) |
| 7/8/2007 | 12.00 | Overtime Meals, Travis J Langenkamp |
| 7/8/2007 | 12.00 | Overtime Meals, Karla Sanchez |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/8/2007 | 18.43 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, 7/05/07, H. Thompson |
| 7/8/2007 | 30.04 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Legal Assistant, 7/01/07, T. Langenkamp |
| 7/8/2007 | 28.51 | Daniel Rooney, Overtime Meal-Legal Assistant, Chicago, IL, 07/08/07 |
| 7/9/2007 | 0.50 | Standard Prints |
| 7/9/2007 | 0.70 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |
| 7/9/2007 | 0.30 | Standard Prints |
| 7/9/2007 | 0.30 | Standard Prints |
| 7/9/2007 | 0.30 | Standard Prints |
| 7/9/2007 | 1.00 | Standard Prints |
| 7/9/2007 | 1.70 | Standard Prints |
| 7/9/2007 | 0.30 | Standard Prints |
| 7/9/2007 | 0.30 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.50 | Standard Prints |
| 7/9/2007 | 2.10 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |
| 7/9/2007 | 0.30 | Standard Prints |
| 7/9/2007 | 0.90 | Standard Prints |
| 7/9/2007 | 1.80 | Standard Prints |
| 7/9/2007 | 5.00 | Standard Prints |
| 7/9/2007 | 0.30 | Standard Prints |
| 7/9/2007 | 2.10 | Standard Prints |
| 7/9/2007 | 0.40 | Standard Prints |
| 7/9/2007 | 0.70 | Standard Prints |
| 7/9/2007 | 1.00 | Standard Prints |
| 7/9/2007 | 0.30 | Standard Prints |
| 7/9/2007 | 0.30 | Standard Prints |
| 7/9/2007 | 0.30 | Standard Prints |
| 7/9/2007 | 0.40 | Standard Prints |
| 7/9/2007 | 0.40 | Standard Prints |
| 7/9/2007 | 0.50 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/9/2007 | 0.50 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |
| 7/9/2007 | 0.30 | Standard Prints |
| 7/9/2007 | 0.30 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.40 | Standard Prints |
| 7/9/2007 | 0.40 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.80 | Standard Prints |
| 7/9/2007 | 0.50 | Standard Prints |
| 7/9/2007 | 0.90 | Standard Copies or Prints |
| 7/9/2007 | 1.20 | Standard Prints |
| 7/9/2007 | 0.30 | Standard Prints |
| 7/9/2007 | 0.40 | Standard Prints |
| 7/9/2007 | 0.90 | Standard Prints |
| 7/9/2007 | 9.80 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Copies or Prints |
| 7/9/2007 | 0.30 | Standard Copies or Prints |
| 7/9/2007 | 10.50 | Standard Copies or Prints |
| 7/9/2007 | 0.60 | Standard Copies or Prints |
| 7/9/2007 | 0.20 | Standard Copies or Prints |
| 7/9/2007 | 2.10 | Standard Copies or Prints |
| 7/9/2007 | 1.20 | Standard Copies or Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.60 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |
| 7/9/2007 | 1.20 | Standard Prints |
| 7/9/2007 | 0.30 | Standard Prints |
| 7/9/2007 | 2.00 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.80 | Standard Prints |
| 7/9/2007 | 0.30 | Standard Prints |
| 7/9/2007 | 0.40 | Standard Prints |
| 7/9/2007 | 1.40 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.30 | Standard Prints |
| 7/9/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.40 | Standard Prints |
| 7/9/2007 | 13.30 | Standard Prints |
| 7/9/2007 | 0.50 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |
| 7/9/2007 | 3.00 | Standard Prints |
| 7/9/2007 | 3.10 | Standard Prints |
| 7/9/2007 | 1.80 | Standard Prints |
| 7/9/2007 | 3.00 | Standard Prints |
| 7/9/2007 | 3.00 | Standard Prints |
| 7/9/2007 | 1.20 | Standard Prints |
| 7/9/2007 | 1.80 | Standard Prints |
| 7/9/2007 | 3.00 | Standard Prints |
| 7/9/2007 | 3.00 | Standard Prints |
| 7/9/2007 | 3.00 | Standard Prints |
| 7/9/2007 | 2.60 | Standard Prints |
| 7/9/2007 | 3.00 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |
| 7/9/2007 | 0.50 | Standard Prints |
| 7/9/2007 | 12.40 | Standard Prints |
| 7/9/2007 | 0.70 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.40 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |
| 7/9/2007 | 0.40 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |
| 7/9/2007 | 0.70 | Standard Prints |
| 7/9/2007 | 20.40 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.40 | Standard Prints |
| 7/9/2007 | 0.60 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.90 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |
| 7/9/2007 | 0.60 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.90 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |
| 7/9/2007 | 0.90 | Standard Prints |
| 7/9/2007 | 0.40 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.40 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |
| 7/9/2007 | 9.80 | Standard Prints |
| 7/9/2007 | 0.90 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |
| 7/9/2007 | 0.40 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |
| 7/9/2007 | 0.30 | Standard Prints |
| 7/9/2007 | 0.90 | Standard Prints |
| 7/9/2007 | 0.90 | Standard Prints |
| 7/9/2007 | 1.80 | Standard Prints |
| 7/9/2007 | 1.60 | Standard Prints |
| 7/9/2007 | 2.90 | Standard Prints |
| 7/9/2007 | 0.90 | Standard Prints |
| 7/9/2007 | 17.20 | Standard Prints |
| 7/9/2007 | 0.50 | Standard Prints |
| 7/9/2007 | 0.40 | Standard Prints |
| 7/9/2007 | 0.40 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.40 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.60 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 1.20 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 1.60 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.60 | Standard Prints |
| 7/9/2007 | 0.90 | Standard Prints |
| 7/9/2007 | 2.00 | Standard Prints |
| 7/9/2007 | 1.80 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |
| 7/9/2007 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/9/2007 | 3.80 | Standard Prints |
| 7/9/2007 | 3.80 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |
| 7/9/2007 | 3.90 | Standard Prints |
| 7/9/2007 | 1.00 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.30 | Standard Prints |
| 7/9/2007 | 1.20 | Standard Prints |
| 7/9/2007 | 0.90 | Standard Prints |
| 7/9/2007 | 0.30 | Standard Prints |
| 7/9/2007 | 4.50 | Standard Prints |
| 7/9/2007 | 13.20 | Standard Prints |
| 7/9/2007 | 6.00 | Standard Prints |
| 7/9/2007 | 8.80 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 1.10 | Standard Prints |
| 7/9/2007 | 0.50 | Standard Prints |
| 7/9/2007 | 1.00 | Standard Prints |
| 7/9/2007 | 2.40 | Standard Prints |
| 7/9/2007 | 0.50 | Standard Prints |
| 7/9/2007 | 0.20 | Standard Prints |
| 7/9/2007 | 3.80 | Standard Prints |
| 7/9/2007 | 0.30 | Standard Prints |
| 7/9/2007 | 0.30 | Standard Prints |
| 7/9/2007 | 0.10 | Standard Prints |
| 7/9/2007 | 3.10 | Standard Prints |
| 7/9/2007 | 1.40 | Standard Prints |
| 7/9/2007 | 0.60 | Standard Prints |
| 7/9/2007 | 1.10 | Standard Prints |
| 7/9/2007 | 1.10 | Standard Prints |
| 7/9/2007 | 0.45 | Scanned Images |
| 7/9/2007 | 1.20 | Scanned Images |
| 7/9/2007 | 0.30 | Scanned Images |
| 7/9/2007 | 0.30 | Scanned Images |
| 7/9/2007 | 0.60 | Scanned Images |
| 7/9/2007 | 35.40 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/9/2007 | 0.75 | Scanned Images |
| 7/9/2007 | 1.80 | Scanned Images |
| 7/9/2007 | 0.30 | Standard Prints NY |
| 7/9/2007 | 0.15 | Standard Prints NY |
| 7/9/2007 | 0.30 | Standard Prints NY |
| 7/9/2007 | 0.45 | Standard Prints NY |
| 7/9/2007 | 0.60 | Standard Prints NY |
| 7/9/2007 | 0.30 | Standard Prints NY |
| 7/9/2007 | 0.30 | Standard Prints NY |
| 7/9/2007 | 0.30 | Standard Prints NY |
| 7/9/2007 | 0.30 | Standard Prints NY |
| 7/9/2007 | 0.45 | Standard Prints NY |
| 7/9/2007 | 0.45 | Standard Prints NY |
| 7/9/2007 | 0.45 | Standard Prints NY |
| 7/9/2007 | 0.30 | Standard Prints NY |
| 7/9/2007 | 1.05 | Standard Prints NY |
| 7/9/2007 | 0.30 | Standard Prints NY |
| 7/9/2007 | 0.60 | Standard Prints NY |
| 7/9/2007 | 0.30 | Standard Prints NY |
| 7/9/2007 | 0.15 | Standard Prints NY |
| 7/9/2007 | 0.60 | Standard Prints NY |
| 7/9/2007 | 10.80 | Standard Prints NY |
| 7/9/2007 | 0.45 | Standard Prints NY |
| 7/9/2007 | 0.90 | Standard Prints NY |
| 7/9/2007 | 0.45 | Standard Prints NY |
| 7/9/2007 | 0.15 | Standard Prints NY |
| 7/9/2007 | 3.30 | Standard Prints NY |
| 7/9/2007 | 0.15 | Standard Prints NY |
| 7/9/2007 | 0.30 | Standard Prints NY |
| 7/9/2007 | 3.75 | Standard Prints NY |
| 7/9/2007 | 0.30 | Standard Prints NY |
| 7/9/2007 | 11.01 | Fed Exp to:C KIPLOK,NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 7/9/2007 | 9.00 | David Mendelson, Cabfare, Washington, DC, 07/09/07, (Client Conference) |
| 7/9/2007 | 20,387.80 | SCIENCES INTERNATIONAL INC - Professional Services May 28 through July 1, 2007, Fees and Expenses |
| 7/9/2007 | 3,618.71 | SEQUENTIAL INC - Outside Computer Services |
| 7/9/2007 | 3,899.40 | SEQUENTIAL INC - Outside Computer Services |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/9/2007 | 3,751.96 | SEQUENTIAL INC - Outside Computer Services |
| 7/9/2007 | 1,905.38 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, PO-P147, M Rosenberg, 7/09/07 |
| 7/9/2007 | 1,322.61 | SEQUENTIAL INC - Outside Copy/Binding Services |
| 7/9/2007 | 4,831.88 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, PO-P143, M Rosenberg, 7/09/07 |
| 7/9/2007 | 25.00 | Daniel Rooney, Parking, Chicago, IL, 07/09/07, (Overtime Transportation) |
| 7/9/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 07/09/07, (Overtime Transportation) |
| 7/9/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 07/09/07, (Overtime Transportation) |
| 7/9/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 7/9/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 7/9/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 7/9/2007 | 17.78 | Secretarial Overtime, Debbie S Rogers - Revise documents |
| 7/10/2007 | 0.40 | Standard Copies or Prints |
| 7/10/2007 | 0.40 | Standard Copies or Prints |
| 7/10/2007 | 1.80 | Standard Copies or Prints |
| 7/10/2007 | 0.40 | Standard Copies or Prints |
| 7/10/2007 | 10.20 | Standard Copies or Prints |
| 7/10/2007 | 0.20 | Standard Copies or Prints |
| 7/10/2007 | 29.80 | Standard Copies or Prints |
| 7/10/2007 | 23.70 | Standard Copies or Prints |
| 7/10/2007 | 0.50 | Standard Copies or Prints |
| 7/10/2007 | 0.30 | Standard Copies or Prints |
| 7/10/2007 | 0.20 | Standard Prints |
| 7/10/2007 | 0.40 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.90 | Standard Prints |
| 7/10/2007 | 0.90 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.70 | Standard Prints |
| 7/10/2007 | 0.70 | Standard Prints |
| 7/10/2007 | 1.80 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.40 | Standard Prints |
| 7/10/2007 | 0.40 | Standard Prints |
| 7/10/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/10/2007 | 0.20 | Standard Prints |
| 7/10/2007 | 1.50 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.20 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.20 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 1.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 1.70 | Standard Prints |
| 7/10/2007 | 0.60 | Standard Prints |
| 7/10/2007 | 0.20 | Standard Prints |
| 7/10/2007 | 0.40 | Standard Prints |
| 7/10/2007 | 0.40 | Standard Prints |
| 7/10/2007 | 0.40 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.20 | Standard Prints |
| 7/10/2007 | 0.20 | Standard Prints |
| 7/10/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 1.80 | Standard Prints |
| 7/10/2007 | 19.60 | Standard Prints |
| 7/10/2007 | 0.40 | Standard Prints |
| 7/10/2007 | 41.20 | Standard Prints |
| 7/10/2007 | 7.90 | Standard Prints |
| 7/10/2007 | 24.30 | Standard Prints |
| 7/10/2007 | 24.30 | Standard Prints |
| 7/10/2007 | 7.90 | Standard Prints |
| 7/10/2007 | 1.70 | Standard Prints |
| 7/10/2007 | 113.10 | Standard Prints |
| 7/10/2007 | 0.30 | Standard Prints |
| 7/10/2007 | 0.20 | Standard Prints |
| 7/10/2007 | 0.20 | Standard Prints |
| 7/10/2007 | 0.20 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.30 | Standard Prints |
| 7/10/2007 | 0.40 | Standard Prints |
| 7/10/2007 | 0.30 | Standard Prints |
| 7/10/2007 | 0.50 | Standard Prints |
| 7/10/2007 | 0.80 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.40 | Standard Prints |
| 7/10/2007 | 0.40 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.20 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 6.60 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.30 | Standard Prints |
| 7/10/2007 | 0.20 | Standard Prints |
| 7/10/2007 | 20.60 | Standard Prints |
| 7/10/2007 | 0.30 | Standard Prints |
| 7/10/2007 | 3.10 | Standard Prints |
| 7/10/2007 | 0.30 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/10/2007 | 0.30 | Standard Prints |
| 7/10/2007 | 1.40 | Standard Prints |
| 7/10/2007 | 2.60 | Standard Prints |
| 7/10/2007 | 0.20 | Standard Prints |
| 7/10/2007 | 3.30 | Standard Prints |
| 7/10/2007 | 0.20 | Standard Prints |
| 7/10/2007 | 0.40 | Standard Prints |
| 7/10/2007 | 0.40 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.30 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.20 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.20 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.40 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 1.40 | Standard Prints |
| 7/10/2007 | 1.10 | Standard Prints |
| 7/10/2007 | 1.10 | Standard Prints |
| 7/10/2007 | 1.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.20 | Standard Prints |
| 7/10/2007 | 7.10 | Standard Prints |
| 7/10/2007 | 0.30 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 17.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.20 | Standard Prints |
| 7/10/2007 | 4.80 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.20 | Standard Prints |
| 7/10/2007 | 0.20 | Standard Prints |
| 7/10/2007 | 0.30 | Standard Prints |
| 7/10/2007 | 0.20 | Standard Prints |
| 7/10/2007 | 0.30 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.20 | Standard Prints |
| 7/10/2007 | 0.20 | Standard Prints |
| 7/10/2007 | 2.00 | Standard Prints |
| 7/10/2007 | 0.70 | Binding |
| 7/10/2007 | 1.80 | Scanned Images |
| 7/10/2007 | 0.30 | Scanned Images |
| 7/10/2007 | 31.80 | Scanned Images |
| 7/10/2007 | 1.80 | Scanned Images |
| 7/10/2007 | 7.20 | Scanned Images |
| 7/10/2007 | 0.45 | Scanned Images |
| 7/10/2007 | 0.15 | Scanned Images |
| 7/10/2007 | 0.15 | Standard Prints NY |
| 7/10/2007 | 0.60 | Standard Prints NY |
| 7/10/2007 | 4.65 | Standard Prints NY |
| 7/10/2007 | 3.30 | Standard Prints NY |
| 7/10/2007 | 3.30 | Standard Prints NY |
| 7/10/2007 | 16.29 | Fed Exp to:DENVER,CO from:KIRKLAND &ELLIS |
| 7/10/2007 | 8.74 | Fed Exp to:PHILADELPHIA,PA from:Travis Langenkamp |
| 7/10/2007 | 3,196.70 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, PO-P146, M Rosenberg, 7/10/07 |
| 7/10/2007 | 8,040.16 | PACER SERVICE CENTER - Computer Database Research, Pacer Usage 4/07-6/07 |
| 7/10/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 7/11/2007 | 39.60 | Scott McMillin, Cellular Service, Cingular, 6/12/07 - 7/11/07, (Telephone Charges) |
| 7/11/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/11/2007 | 1.60 | Standard Prints |
| 7/11/2007 | 0.40 | Standard Prints |
| 7/11/2007 | 0.20 | Standard Prints |
| 7/11/2007 | 0.30 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.40 | Standard Prints |
| 7/11/2007 | 0.30 | Standard Prints |
| 7/11/2007 | 0.30 | Standard Prints |
| 7/11/2007 | 0.40 | Standard Prints |
| 7/11/2007 | 1.00 | Standard Copies or Prints |
| 7/11/2007 | 0.80 | Standard Copies or Prints |
| 7/11/2007 | 7.40 | Standard Copies or Prints |
| 7/11/2007 | 1.00 | Standard Copies or Prints |
| 7/11/2007 | 21.10 | Standard Copies or Prints |
| 7/11/2007 | 0.20 | Standard Copies or Prints |
| 7/11/2007 | 2.20 | Standard Copies or Prints |
| 7/11/2007 | 0.40 | Standard Copies or Prints |
| 7/11/2007 | 3.20 | Standard Copies or Prints |
| 7/11/2007 | 0.50 | Standard Copies or Prints |
| 7/11/2007 | 106.10 | Standard Copies or Prints |
| 7/11/2007 | 255.50 | Standard Copies or Prints |
| 7/11/2007 | 322.00 | Standard Copies or Prints |
| 7/11/2007 | 283.20 | Standard Copies or Prints |
| 7/11/2007 | 0.20 | Standard Copies or Prints |
| 7/11/2007 | 222.50 | Standard Copies or Prints |
| 7/11/2007 | 4.30 | Standard Copies or Prints |
| 7/11/2007 | 162.50 | Standard Copies or Prints |
| 7/11/2007 | 1.40 | Standard Copies or Prints |
| 7/11/2007 | 106.40 | Standard Copies or Prints |
| 7/11/2007 | 0.20 | Standard Copies or Prints |
| 7/11/2007 | 36.20 | Standard Copies or Prints |
| 7/11/2007 | 100.30 | Standard Copies or Prints |
| 7/11/2007 | 162.40 | Standard Copies or Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.30 | Standard Prints |
| 7/11/2007 | 6.60 | Standard Prints |
| 7/11/2007 | 13.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/11/2007 | 0.30 | Standard Prints |
| 7/11/2007 | 0.80 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.40 | Standard Prints |
| 7/11/2007 | 0.60 | Standard Prints |
| 7/11/2007 | 0.30 | Standard Prints |
| 7/11/2007 | 0.50 | Standard Prints |
| 7/11/2007 | 3.00 | Standard Prints |
| 7/11/2007 | 0.30 | Standard Prints |
| 7/11/2007 | 0.40 | Standard Prints |
| 7/11/2007 | 1.10 | Standard Prints |
| 7/11/2007 | 1.10 | Standard Prints |
| 7/11/2007 | 0.60 | Standard Prints |
| 7/11/2007 | 0.20 | Standard Prints |
| 7/11/2007 | 0.40 | Standard Prints |
| 7/11/2007 | 0.40 | Standard Prints |
| 7/11/2007 | 1.40 | Standard Prints |
| 7/11/2007 | 0.40 | Standard Prints |
| 7/11/2007 | 0.20 | Standard Prints |
| 7/11/2007 | 0.30 | Standard Prints |
| 7/11/2007 | 0.50 | Standard Prints |
| 7/11/2007 | 0.40 | Standard Prints |
| 7/11/2007 | 0.90 | Standard Prints |
| 7/11/2007 | 1.90 | Standard Prints |
| 7/11/2007 | 4.50 | Standard Prints |
| 7/11/2007 | 1.30 | Standard Prints |
| 7/11/2007 | 0.20 | Standard Prints |
| 7/11/2007 | 0.60 | Standard Prints |
| 7/11/2007 | 0.50 | Standard Prints |
| 7/11/2007 | 0.40 | Standard Prints |
| 7/11/2007 | 0.70 | Standard Prints |
| 7/11/2007 | 1.20 | Standard Prints |
| 7/11/2007 | 1.40 | Standard Prints |
| 7/11/2007 | 2.10 | Standard Prints |
| 7/11/2007 | 1.40 | Standard Prints |
| 7/11/2007 | 2.10 | Standard Prints |
| 7/11/2007 | 1.10 | Standard Prints |

B-117

| Date | Amount | Description |
|------|--------|-------------|
| 7/11/2007 | 1.20 | Standard Prints |
| 7/11/2007 | 2.60 | Standard Prints |
| 7/11/2007 | 1.60 | Standard Prints |
| 7/11/2007 | 1.80 | Standard Prints |
| 7/11/2007 | 0.30 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.20 | Standard Prints |
| 7/11/2007 | 0.40 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 12.20 | Standard Prints |
| 7/11/2007 | 0.70 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.80 | Standard Prints |
| 7/11/2007 | 0.80 | Standard Prints |
| 7/11/2007 | 2.10 | Standard Prints |
| 7/11/2007 | 2.80 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 1.50 | Standard Prints |
| 7/11/2007 | 0.40 | Standard Prints |
| 7/11/2007 | 0.70 | Standard Prints |
| 7/11/2007 | 2.00 | Standard Prints |
| 7/11/2007 | 0.70 | Standard Prints |
| 7/11/2007 | 1.80 | Standard Prints |
| 7/11/2007 | 3.20 | Standard Prints |
| 7/11/2007 | 1.20 | Standard Prints |
| 7/11/2007 | 3.20 | Standard Prints |
| 7/11/2007 | 0.30 | Standard Prints |
| 7/11/2007 | 0.40 | Standard Prints |
| 7/11/2007 | 2.20 | Standard Prints |

B-118

| Date | Amount | Description |
|------|--------|-------------|
| 7/11/2007 | 1.40 | Standard Prints |
| 7/11/2007 | 1.40 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.80 | Standard Prints |
| 7/11/2007 | 1.50 | Standard Prints |
| 7/11/2007 | 1.90 | Standard Prints |
| 7/11/2007 | 0.30 | Standard Prints |
| 7/11/2007 | 0.40 | Standard Prints |
| 7/11/2007 | 1.50 | Standard Prints |
| 7/11/2007 | 1.00 | Standard Prints |
| 7/11/2007 | 0.80 | Standard Prints |
| 7/11/2007 | 2.20 | Standard Prints |
| 7/11/2007 | 0.30 | Standard Prints |
| 7/11/2007 | 0.20 | Standard Prints |
| 7/11/2007 | 1.80 | Standard Prints |
| 7/11/2007 | 1.80 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 4.30 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.20 | Standard Prints |
| 7/11/2007 | 1.90 | Standard Prints |
| 7/11/2007 | 3.80 | Standard Prints |
| 7/11/2007 | 0.30 | Standard Prints |
| 7/11/2007 | 0.30 | Standard Prints |
| 7/11/2007 | 8.20 | Standard Prints |
| 7/11/2007 | 0.20 | Standard Prints |
| 7/11/2007 | 1.90 | Standard Prints |
| 7/11/2007 | 8.20 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.20 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.20 | Standard Prints |
| 7/11/2007 | 0.30 | Standard Prints |
| 7/11/2007 | 0.30 | Standard Prints |
| 7/11/2007 | 0.20 | Standard Prints |
| 7/11/2007 | 0.60 | Standard Prints |
| 7/11/2007 | 0.20 | Standard Prints |

B-119

| Date | Amount | Description |
|------|--------|-------------|
| 7/11/2007 | 1.50 | Standard Prints |
| 7/11/2007 | 0.70 | Standard Prints |
| 7/11/2007 | 3.10 | Standard Prints |
| 7/11/2007 | 5.50 | Standard Prints |
| 7/11/2007 | 12.20 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 1.40 | Standard Prints |
| 7/11/2007 | 0.60 | Standard Prints |
| 7/11/2007 | 0.40 | Standard Prints |
| 7/11/2007 | 2.60 | Standard Prints |
| 7/11/2007 | 2.60 | Standard Prints |
| 7/11/2007 | 2.60 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 1.00 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 1.00 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 14.00 | Standard Prints |
| 7/11/2007 | 6.60 | Standard Prints |
| 7/11/2007 | 0.30 | Standard Prints |
| 7/11/2007 | 7.40 | Standard Prints |
| 7/11/2007 | 0.40 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.20 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.60 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.30 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |

B-120

| Date | Amount | Description |
|------|--------|-------------|
| 7/11/2007 | 0.20 | Standard Prints |
| 7/11/2007 | 0.40 | Standard Prints |
| 7/11/2007 | 7.50 | Standard Prints |
| 7/11/2007 | 0.30 | Standard Prints |
| 7/11/2007 | 280.20 | Standard Copies or Prints |
| 7/11/2007 | 59.30 | Standard Copies or Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.40 | Standard Prints |
| 7/11/2007 | 0.20 | Standard Prints |
| 7/11/2007 | 0.30 | Standard Prints |
| 7/11/2007 | 0.50 | Standard Prints |
| 7/11/2007 | 0.20 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 5.80 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.20 | Standard Prints |
| 7/11/2007 | 0.40 | Standard Prints |
| 7/11/2007 | 0.30 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.40 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 13.20 | Standard Prints |
| 7/11/2007 | 0.20 | Standard Prints |
| 7/11/2007 | 0.30 | Standard Prints |
| 7/11/2007 | 0.50 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.20 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.30 | Standard Prints |
| 7/11/2007 | 1.40 | Binding |
| 7/11/2007 | 1.40 | Binding |
| 7/11/2007 | 5.80 | Tabs/Indexes/Dividers |
| 7/11/2007 | 2.80 | Tabs/Indexes/Dividers |
| 7/11/2007 | 0.05 | Bates Labels/Print & Affix |

B-121

| Date | Amount | Description |
|------|--------|-------------|
| 7/11/2007 | 1.00 | Bates Labels/Print & Affix |
| 7/11/2007 | 1.20 | Bates Labels/Print & Affix |
| 7/11/2007 | 1.00 | Bates Labels/Print & Affix |
| 7/11/2007 | 0.40 | Bates Labels/Print & Affix |
| 7/11/2007 | 3.35 | Bates Labels/Print & Affix |
| 7/11/2007 | 1.65 | Scanned Images |
| 7/11/2007 | 2.55 | Scanned Images |
| 7/11/2007 | 0.75 | Scanned Images |
| 7/11/2007 | 0.15 | Scanned Images |
| 7/11/2007 | 0.75 | Scanned Images |
| 7/11/2007 | 0.60 | Scanned Images |
| 7/11/2007 | 0.90 | Scanned Images |
| 7/11/2007 | 0.30 | Scanned Images |
| 7/11/2007 | 5.70 | Scanned Images |
| 7/11/2007 | 4.95 | Scanned Images |
| 7/11/2007 | 3.75 | Scanned Images |
| 7/11/2007 | 4.35 | Scanned Images |
| 7/11/2007 | 3.90 | Scanned Images |
| 7/11/2007 | 0.60 | Scanned Images |
| 7/11/2007 | 2.55 | Scanned Images |
| 7/11/2007 | 1.05 | Scanned Images |
| 7/11/2007 | 1.05 | Scanned Images |
| 7/11/2007 | 10.95 | Scanned Images |
| 7/11/2007 | 32.25 | Scanned Images |
| 7/11/2007 | 28.80 | Scanned Images |
| 7/11/2007 | 19.80 | Scanned Images |
| 7/11/2007 | 0.15 | Standard Prints NY |
| 7/11/2007 | 0.45 | Standard Prints NY |
| 7/11/2007 | 0.15 | Standard Prints NY |
| 7/11/2007 | 0.15 | Standard Prints NY |
| 7/11/2007 | 0.60 | Standard Prints NY |
| 7/11/2007 | 0.45 | Standard Prints NY |
| 7/11/2007 | 0.15 | Standard Prints NY |
| 7/11/2007 | 0.15 | Standard Prints NY |
| 7/11/2007 | 0.60 | Standard Prints NY |
| 7/11/2007 | 0.15 | Standard Prints NY |
| 7/11/2007 | 0.30 | Standard Prints NY |
| 7/11/2007 | 1.65 | Standard Prints NY |

B-122

| Date | Amount | Description |
|------|--------|-------------|
| 7/11/2007 | 0.15 | Standard Prints NY |
| 7/11/2007 | 0.30 | Standard Prints NY |
| 7/11/2007 | 0.45 | Standard Prints NY |
| 7/11/2007 | 0.15 | Standard Prints NY |
| 7/11/2007 | 0.30 | Standard Prints NY |
| 7/11/2007 | 0.15 | Standard Prints NY |
| 7/11/2007 | 0.30 | Standard Prints NY |
| 7/11/2007 | 2.55 | Standard Prints NY |
| 7/11/2007 | 0.30 | Standard Prints NY |
| 7/11/2007 | 0.45 | Standard Prints NY |
| 7/11/2007 | 0.30 | Standard Prints NY |
| 7/11/2007 | 18.60 | Standard Prints NY |
| 7/11/2007 | 0.45 | Standard Prints NY |
| 7/11/2007 | 24.60 | Standard Prints NY |
| 7/11/2007 | 1.50 | Standard Prints NY |
| 7/11/2007 | 1.50 | Standard Prints NY |
| 7/11/2007 | 0.15 | Standard Prints NY |
| 7/11/2007 | 10.35 | Standard Prints NY |
| 7/11/2007 | 0.75 | Standard Prints NY |
| 7/11/2007 | 0.60 | Standard Prints |
| 7/11/2007 | 16.29 | Fed Exp to:DENVER,CO from:KIRKLAND &ELLIS |
| 7/11/2007 | 15.50 | Fed Exp to:AMANDA BASTA, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 7/11/2007 | 38.48 | Fed Exp to:D MENDELSON, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 7/11/2007 | 41.09 | Fed Exp to:D MENDELSON, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 7/11/2007 | 39.39 | Fed Exp to:DAVID MENDELSON, WASHINGTON,DC from:KARLA SANCHEZ |
| 7/11/2007 | 39.39 | Fed Exp to:DAVID MENDELSON, WASHINGTON,DC from:KARLA SANCHEZ |
| 7/11/2007 | 40.24 | Fed Exp to:DAVID MENDELSON, WASHINGTON,DC from:KARLA SANCHEZ |
| 7/11/2007 | 36.72 | Fed Exp to:DAVID MENDELSON, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 7/11/2007 | 8.74 | Fed Exp to:Barbara Harding, SEVERNA PARK,MD from:DEBORAH SCARCELLA |
| 7/11/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 07/11/07, (Overtime Transportation) |

| Date | Amount | Description |
|------|--------|-------------|
| 7/11/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 07/11/07, (Overtime Transportation) |
| 7/11/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 7/11/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 7/11/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 7/11/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 7/11/2007 | 35.00 | Samuel Gross, Overtime Meal-Attorney, Chicago, IL, 07/11/07 |
| 7/12/2007 | 0.50 | Standard Prints |
| 7/12/2007 | 0.40 | Standard Prints |
| 7/12/2007 | 0.40 | Standard Copies or Prints |
| 7/12/2007 | 0.10 | Standard Copies or Prints |
| 7/12/2007 | 0.50 | Standard Copies or Prints |
| 7/12/2007 | 3.70 | Standard Copies or Prints |
| 7/12/2007 | 10.80 | Standard Copies or Prints |
| 7/12/2007 | 9.00 | Standard Copies or Prints |
| 7/12/2007 | 6.80 | Standard Copies or Prints |
| 7/12/2007 | 5.20 | Standard Copies or Prints |
| 7/12/2007 | 1.50 | Standard Copies or Prints |
| 7/12/2007 | 2.60 | Standard Copies or Prints |
| 7/12/2007 | 2.30 | Standard Copies or Prints |
| 7/12/2007 | 7.50 | Standard Copies or Prints |
| 7/12/2007 | 0.10 | Standard Copies or Prints |
| 7/12/2007 | 0.10 | Standard Copies or Prints |
| 7/12/2007 | 0.20 | Standard Copies or Prints |
| 7/12/2007 | 79.00 | Standard Copies or Prints |
| 7/12/2007 | 0.20 | Standard Copies or Prints |
| 7/12/2007 | 21.80 | Standard Copies or Prints |
| 7/12/2007 | 0.80 | Standard Copies or Prints |
| 7/12/2007 | 36.40 | Standard Copies or Prints |
| 7/12/2007 | 0.30 | Standard Copies or Prints |
| 7/12/2007 | 0.30 | Standard Copies or Prints |
| 7/12/2007 | 1.00 | Standard Copies or Prints |
| 7/12/2007 | 0.60 | Standard Prints |
| 7/12/2007 | 0.40 | Standard Prints |
| 7/12/2007 | 0.60 | Standard Prints |
| 7/12/2007 | 1.80 | Standard Prints |
| 7/12/2007 | 1.70 | Standard Prints |
| 7/12/2007 | 0.30 | Standard Prints |
| 7/12/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------|------------|
| 7/12/2007 | 1.10 | Standard Prints |
| 7/12/2007 | 1.00 | Standard Prints |
| 7/12/2007 | 10.90 | Standard Prints |
| 7/12/2007 | 23.70 | Standard Prints |
| 7/12/2007 | 1.00 | Standard Prints |
| 7/12/2007 | 11.10 | Standard Prints |
| 7/12/2007 | 32.20 | Standard Prints |
| 7/12/2007 | 0.20 | Standard Prints |
| 7/12/2007 | 0.30 | Standard Prints |
| 7/12/2007 | 0.80 | Standard Prints |
| 7/12/2007 | 0.30 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 32.00 | Standard Prints |
| 7/12/2007 | 0.60 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.20 | Standard Prints |
| 7/12/2007 | 0.40 | Standard Prints |
| 7/12/2007 | 1.00 | Standard Prints |
| 7/12/2007 | 0.20 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.30 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 25.00 | Standard Prints |
| 7/12/2007 | 0.20 | Standard Prints |
| 7/12/2007 | 2.50 | Standard Prints |
| 7/12/2007 | 0.50 | Standard Prints |
| 7/12/2007 | 0.30 | Standard Prints |
| 7/12/2007 | 0.20 | Standard Prints |
| 7/12/2007 | 2.50 | Standard Prints |
| 7/12/2007 | 0.20 | Standard Prints |
| 7/12/2007 | 0.20 | Standard Prints |
| 7/12/2007 | 6.80 | Standard Prints |
| 7/12/2007 | 5.00 | Standard Prints |
| 7/12/2007 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2007 | 2.50 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 1.10 | Standard Prints |
| 7/12/2007 | 0.90 | Standard Prints |
| 7/12/2007 | 0.80 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 3.70 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 1.10 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 9.80 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.20 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.30 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 7.80 | Standard Prints |
| 7/12/2007 | 2.10 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.90 | Standard Prints |
| 7/12/2007 | 0.40 | Standard Prints |
| 7/12/2007 | 0.40 | Standard Prints |
| 7/12/2007 | 2.20 | Standard Prints |
| 7/12/2007 | 3.90 | Standard Prints |
| 7/12/2007 | 1.30 | Standard Prints |
| 7/12/2007 | 6.80 | Standard Prints |
| 7/12/2007 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2007 | 0.20 | Standard Prints |
| 7/12/2007 | 0.20 | Standard Prints |
| 7/12/2007 | 0.20 | Standard Prints |
| 7/12/2007 | 0.20 | Standard Prints |
| 7/12/2007 | 1.00 | Standard Prints |
| 7/12/2007 | 0.30 | Standard Prints |
| 7/12/2007 | 0.30 | Standard Prints |
| 7/12/2007 | 0.20 | Standard Prints |
| 7/12/2007 | 0.20 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.20 | Standard Prints |
| 7/12/2007 | 14.20 | Standard Prints |
| 7/12/2007 | 0.30 | Standard Prints |
| 7/12/2007 | 0.30 | Standard Prints |
| 7/12/2007 | 0.50 | Standard Prints |
| 7/12/2007 | 0.20 | Standard Prints |
| 7/12/2007 | 0.20 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 13.20 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.40 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 4.80 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.40 | Standard Prints |
| 7/12/2007 | 2.60 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.30 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 13.20 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 4.80 | Standard Prints |
| 7/12/2007 | 0.20 | Standard Prints |
| 7/12/2007 | 0.40 | Standard Prints |
| 7/12/2007 | 0.40 | Standard Prints |
| 7/12/2007 | 0.30 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.40 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.40 | Standard Prints |
| 7/12/2007 | 0.40 | Standard Prints |
| 7/12/2007 | 0.20 | Standard Prints |
| 7/12/2007 | 0.40 | Standard Prints |
| 7/12/2007 | 0.40 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.50 | Standard Prints |
| 7/12/2007 | 0.70 | Standard Prints |
| 7/12/2007 | 0.70 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 5.60 | Standard Copies or Prints |
| 7/12/2007 | 5.70 | Standard Copies or Prints |
| 7/12/2007 | 0.50 | Standard Prints |
| 7/12/2007 | 0.50 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 1.00 | Standard Prints |
| 7/12/2007 | 15.60 | Standard Prints |
| 7/12/2007 | 0.20 | Standard Prints |
| 7/12/2007 | 0.30 | Standard Prints |
| 7/12/2007 | 0.90 | Standard Prints |
| 7/12/2007 | 0.40 | Standard Prints |
| 7/12/2007 | 2.90 | Standard Prints |
| 7/12/2007 | 3.50 | Standard Prints |
| 7/12/2007 | 4.10 | Standard Prints |
| 7/12/2007 | 0.90 | Standard Prints |
| 7/12/2007 | 2.50 | Standard Prints |
| 7/12/2007 | 0.30 | Standard Prints |
| 7/12/2007 | 2.90 | Standard Prints |
| 7/12/2007 | 0.90 | Standard Prints |
| 7/12/2007 | 0.30 | Standard Prints |

B-128

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 7.20 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 6.30 | Standard Prints |
| 7/12/2007 | 0.90 | Standard Prints |
| 7/12/2007 | 2.00 | Standard Prints |
| 7/12/2007 | 0.60 | Standard Prints |
| 7/12/2007 | 0.40 | Standard Prints |
| 7/12/2007 | 0.60 | Standard Prints |
| 7/12/2007 | 25.00 | Standard Prints |
| 7/12/2007 | 1.20 | Standard Prints |
| 7/12/2007 | 0.50 | Standard Prints |
| 7/12/2007 | 0.20 | Standard Prints |
| 7/12/2007 | 2.30 | Standard Prints |
| 7/12/2007 | 1.20 | Standard Prints |
| 7/12/2007 | 2.30 | Standard Prints |
| 7/12/2007 | 0.50 | Standard Prints |
| 7/12/2007 | 1.20 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 1.30 | Standard Prints |
| 7/12/2007 | 1.30 | Standard Prints |
| 7/12/2007 | 0.50 | Standard Prints |
| 7/12/2007 | 0.50 | Standard Prints |
| 7/12/2007 | 1.30 | Standard Prints |
| 7/12/2007 | 0.50 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.50 | Standard Prints |
| 7/12/2007 | 1.30 | Standard Prints |
| 7/12/2007 | 1.30 | Standard Prints |
| 7/12/2007 | 0.30 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.20 | Standard Prints |
| 7/12/2007 | 0.50 | Standard Prints |
| 7/12/2007 | 0.20 | Standard Prints |
| 7/12/2007 | 41.00 | Color Prints |
| 7/12/2007 | 27.50 | Color Prints |
| 7/12/2007 | 5.50 | Color Prints |

B-129

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2007 | 26.50 | Color Prints |
| 7/12/2007 | 16.50 | Color Prints |
| 7/12/2007 | 26.00 | Color Prints |
| 7/12/2007 | 38.00 | Color Copies or Prints |
| 7/12/2007 | 147.00 | Color Copies or Prints |
| 7/12/2007 | 4.50 | Scanned Images |
| 7/12/2007 | 2.55 | Scanned Images |
| 7/12/2007 | 1.05 | Scanned Images |
| 7/12/2007 | 1.95 | Scanned Images |
| 7/12/2007 | 0.15 | Scanned Images |
| 7/12/2007 | 0.30 | Scanned Images |
| 7/12/2007 | 0.30 | Scanned Images |
| 7/12/2007 | 3.75 | Scanned Images |
| 7/12/2007 | 0.15 | Scanned Images |
| 7/12/2007 | 0.15 | Scanned Images |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.30 | Standard Prints NY |
| 7/12/2007 | 0.30 | Standard Prints NY |
| 7/12/2007 | 1.35 | Standard Prints NY |
| 7/12/2007 | 1.20 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.90 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.90 | Standard Prints NY |
| 7/12/2007 | 0.75 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.30 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.75 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.45 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.75 | Standard Prints NY |
| 7/12/2007 | 0.45 | Standard Prints NY |
| 7/12/2007 | 1.50 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2007 | 12.15 | Standard Prints NY |
| 7/12/2007 | 0.90 | Standard Prints NY |
| 7/12/2007 | 0.60 | Standard Prints NY |
| 7/12/2007 | 0.90 | Standard Prints NY |
| 7/12/2007 | 1.80 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.75 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.45 | Standard Prints NY |
| 7/12/2007 | 0.30 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.30 | Standard Prints NY |
| 7/12/2007 | 10.20 | Standard Prints NY |
| 7/12/2007 | 0.75 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.75 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.30 | Standard Prints NY |
| 7/12/2007 | 0.30 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.30 | Standard Prints NY |
| 7/12/2007 | 0.30 | Standard Prints NY |

B-131

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 0.15 | Standard Prints NY |
| 7/12/2007 | 1.95 | Standard Prints NY |
| 7/12/2007 | 0.90 | Standard Prints NY |
| 7/12/2007 | 0.45 | Standard Prints NY |
| 7/12/2007 | 0.30 | Standard Prints NY |
| 7/12/2007 | 2.60 | Standard Prints |
| 7/12/2007 | 16.69 | Fed Exp to:TRAVIS LANGENKAMP, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 7/12/2007 | 17.88 | Fed Exp to:TRAVIS LANGENKAMP, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 7/12/2007 | 3,624.01 | SEQUENTIAL INC - Outside Computer Services REBRANDING AND BLOWBACK |
| 7/12/2007 | 708.10 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Blowbacks, 7/7/07 |
| 7/12/2007 | 517.37 | DOCUMENT TECHNOLOGIES INC - Outside Copy/Binding Services, PO-A607, D Rooney, 7/12/07 |
| 7/12/2007 | 424.81 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, PO-P153, M Rosenberg, 7/12/07 |
| 7/12/2007 | 25.00 | Overtime Transportation, K. Sanchez, 3/29/07 |
| 7/12/2007 | 11.05 | Overtime Transportation, K. Cawley, 5/01/07 |
| 7/12/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 07/12/07, (Overtime Transportation) |
| 7/12/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 07/12/07, (Overtime Transportation) |
| 7/12/2007 | 12.00 | Overtime Meals, Laura E Mellis |
| 7/12/2007 | 12.00 | Overtime Meals, Andrew J Ross |
| 7/12/2007 | 12.00 | Overtime Meals, Mary R Stump |
| 7/12/2007 | 12.00 | Overtime Meals, Karla Sanchez |
| 7/12/2007 | 12.00 | Overtime Meals, Emily Malloy |
| 7/12/2007 | 35.55 | Secretarial Overtime, Sharon Malayter - Revise documents |
| 7/12/2007 | 40.03 | Secretarial Overtime, Belinda Chandler - Prepare fax; general secretarial |
| 7/12/2007 | 160.12 | Secretarial Overtime, Mary R Stump - Revise documents |
| 7/13/2007 | 18.16 | Barbara Harding, Cellular Service, Verizon, 6/14-7/13/07, (Telephone Charges) |
| 7/13/2007 | 8.30 | Standard Copies or Prints |
| 7/13/2007 | 0.10 | Standard Prints |
| 7/13/2007 | 0.10 | Standard Prints |
| 7/13/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/13/2007 | 0.20 | Standard Prints |
| 7/13/2007 | 0.20 | Standard Prints |
| 7/13/2007 | 0.70 | Standard Prints |
| 7/13/2007 | 0.20 | Standard Prints |
| 7/13/2007 | 0.20 | Standard Prints |
| 7/13/2007 | 0.30 | Standard Prints |
| 7/13/2007 | 0.20 | Standard Prints |
| 7/13/2007 | 1.60 | Standard Prints |
| 7/13/2007 | 0.10 | Standard Prints |
| 7/13/2007 | 0.20 | Standard Prints |
| 7/13/2007 | 0.10 | Standard Prints |
| 7/13/2007 | 0.10 | Standard Prints |
| 7/13/2007 | 2.00 | Standard Copies or Prints |
| 7/13/2007 | 0.80 | Standard Copies or Prints |
| 7/13/2007 | 3.20 | Standard Copies or Prints |
| 7/13/2007 | 0.80 | Standard Copies or Prints |
| 7/13/2007 | 0.10 | Standard Prints |
| 7/13/2007 | 0.50 | Standard Prints |
| 7/13/2007 | 7.90 | Standard Prints |
| 7/13/2007 | 0.30 | Standard Prints |
| 7/13/2007 | 1.90 | Standard Prints |
| 7/13/2007 | 1.80 | Standard Prints |
| 7/13/2007 | 0.20 | Standard Prints |
| 7/13/2007 | 0.20 | Standard Prints |
| 7/13/2007 | 2.00 | Standard Prints |
| 7/13/2007 | 0.20 | Standard Prints |
| 7/13/2007 | 1.50 | Standard Prints |
| 7/13/2007 | 0.60 | Standard Prints |
| 7/13/2007 | 1.80 | Standard Prints |
| 7/13/2007 | 0.40 | Standard Prints |
| 7/13/2007 | 0.20 | Standard Prints |
| 7/13/2007 | 0.20 | Standard Prints |
| 7/13/2007 | 0.20 | Standard Prints |
| 7/13/2007 | 0.20 | Standard Prints |
| 7/13/2007 | 0.60 | Standard Prints |
| 7/13/2007 | 0.20 | Standard Prints |
| 7/13/2007 | 0.10 | Standard Prints |
| 7/13/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/13/2007 | 0.50 | Standard Prints |
| 7/13/2007 | 0.70 | Standard Prints |
| 7/13/2007 | 1.50 | Standard Prints |
| 7/13/2007 | 0.30 | Standard Prints |
| 7/13/2007 | 4.70 | Standard Prints |
| 7/13/2007 | 0.80 | Standard Copies or Prints |
| 7/13/2007 | 17.80 | Standard Copies or Prints |
| 7/13/2007 | 91.30 | Standard Copies or Prints |
| 7/13/2007 | 25.80 | Standard Copies or Prints |
| 7/13/2007 | 15.80 | Standard Copies or Prints |
| 7/13/2007 | 15.80 | Standard Copies or Prints |
| 7/13/2007 | 0.10 | Standard Prints |
| 7/13/2007 | 1.40 | Standard Prints |
| 7/13/2007 | 0.20 | Standard Prints |
| 7/13/2007 | 0.40 | Standard Prints |
| 7/13/2007 | 0.70 | Standard Prints |
| 7/13/2007 | 0.30 | Standard Prints |
| 7/13/2007 | 0.10 | Standard Prints |
| 7/13/2007 | 0.60 | Standard Prints |
| 7/13/2007 | 0.10 | Standard Prints |
| 7/13/2007 | 0.20 | Standard Prints |
| 7/13/2007 | 0.10 | Standard Prints |
| 7/13/2007 | 2.40 | Standard Prints |
| 7/13/2007 | 3.80 | Standard Prints |
| 7/13/2007 | 3.10 | Standard Prints |
| 7/13/2007 | 2.40 | Standard Prints |
| 7/13/2007 | 1.40 | Standard Prints |
| 7/13/2007 | 1.60 | Standard Prints |
| 7/13/2007 | 0.70 | Standard Prints |
| 7/13/2007 | 1.50 | Standard Prints |
| 7/13/2007 | 0.10 | Standard Prints |
| 7/13/2007 | 1.50 | Standard Prints |
| 7/13/2007 | 0.20 | Standard Prints |
| 7/13/2007 | 0.10 | Standard Prints |
| 7/13/2007 | 0.20 | Standard Prints |
| 7/13/2007 | 0.10 | Standard Prints |
| 7/13/2007 | 1.90 | Standard Prints |
| 7/13/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/13/2007 | 1.50 | Standard Prints |
| 7/13/2007 | 5.40 | Standard Prints |
| 7/13/2007 | 4.70 | Standard Prints |
| 7/13/2007 | 0.20 | Standard Prints |
| 7/13/2007 | 6.40 | Standard Prints |
| 7/13/2007 | 0.90 | Standard Prints |
| 7/13/2007 | 5.20 | Standard Prints |
| 7/13/2007 | 0.60 | Standard Prints |
| 7/13/2007 | 0.80 | Standard Prints |
| 7/13/2007 | 4.70 | Standard Prints |
| 7/13/2007 | 0.10 | Standard Prints |
| 7/13/2007 | 0.10 | Standard Prints |
| 7/13/2007 | 1.10 | Standard Prints |
| 7/13/2007 | 2.80 | Standard Prints |
| 7/13/2007 | 5.00 | Standard Prints |
| 7/13/2007 | 4.30 | Standard Prints |
| 7/13/2007 | 5.10 | Standard Prints |
| 7/13/2007 | 0.10 | Standard Prints |
| 7/13/2007 | 0.70 | Standard Prints |
| 7/13/2007 | 0.10 | Standard Prints |
| 7/13/2007 | 0.30 | Standard Prints |
| 7/13/2007 | 0.90 | Standard Prints |
| 7/13/2007 | 0.90 | Standard Prints |
| 7/13/2007 | 0.30 | Standard Prints |
| 7/13/2007 | 0.20 | Standard Prints |
| 7/13/2007 | 0.10 | Standard Prints |
| 7/13/2007 | 0.30 | Standard Prints |
| 7/13/2007 | 3.80 | Standard Prints |
| 7/13/2007 | 0.80 | Standard Prints |
| 7/13/2007 | 0.70 | Binding |
| 7/13/2007 | 3.90 | Tabs/Indexes/Dividers |
| 7/13/2007 | 3.15 | Scanned Images |
| 7/13/2007 | 3.30 | Scanned Images |
| 7/13/2007 | 0.90 | Scanned Images |
| 7/13/2007 | 0.75 | Scanned Images |
| 7/13/2007 | 10.00 | CD-ROM Master |
| 7/13/2007 | 0.30 | Standard Prints NY |
| 7/13/2007 | 0.60 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 7/13/2007 | 0.30 | Standard Prints NY |
| 7/13/2007 | 0.75 | Standard Prints NY |
| 7/13/2007 | 1.20 | Standard Prints NY |
| 7/13/2007 | 0.30 | Standard Prints NY |
| 7/13/2007 | 0.90 | Standard Prints NY |
| 7/13/2007 | 0.75 | Standard Prints NY |
| 7/13/2007 | 0.75 | Standard Prints NY |
| 7/13/2007 | 0.30 | Standard Prints NY |
| 7/13/2007 | 1.05 | Standard Prints NY |
| 7/13/2007 | 0.45 | Standard Prints NY |
| 7/13/2007 | 0.90 | Standard Prints NY |
| 7/13/2007 | 0.30 | Standard Prints NY |
| 7/13/2007 | 0.60 | Standard Prints NY |
| 7/13/2007 | 0.15 | Standard Prints NY |
| 7/13/2007 | 2.25 | Standard Prints NY |
| 7/13/2007 | 0.15 | Standard Prints NY |
| 7/13/2007 | 0.15 | Standard Prints NY |
| 7/13/2007 | 0.30 | Standard Prints NY |
| 7/13/2007 | 0.30 | Standard Prints NY |
| 7/13/2007 | 0.30 | Standard Prints NY |
| 7/13/2007 | 0.90 | Standard Prints NY |
| 7/13/2007 | 1.35 | Standard Prints NY |
| 7/13/2007 | 0.90 | Standard Prints NY |
| 7/13/2007 | 1.35 | Standard Prints NY |
| 7/13/2007 | 0.90 | Standard Prints NY |
| 7/13/2007 | 0.90 | Standard Prints NY |
| 7/13/2007 | 0.15 | Standard Prints NY |
| 7/13/2007 | 1.05 | Standard Prints NY |
| 7/13/2007 | 1.10 | Standard Prints |
| 7/13/2007 | 0.10 | Standard Prints |
| 7/13/2007 | 4.50 | Postage |
| 7/13/2007 | 26.16 | Fed Exp to:SAN FRANCISCO,CA from:Andrew Ross |
| 7/13/2007 | 8.68 | Fed Exp to:NEW YORK CITY,NY from:Andrew Ross |
| 7/13/2007 | 13.70 | Outside Messenger Services,  LAW OFFICE,SMITH & SMITH |
| 7/13/2007 | 31.73 | UNIVERSITY OF MINNESOTA - Library Document Procurement |
| 7/13/2007 | 62.39 | UNIVERSITY OF MINNESOTA - Library Document Procurement |
| 7/13/2007 | 9.00 | Travis Langenkamp, Cabfare, Washington, DC, 07/13/07, (Overtime Transportation) |
| 7/13/2007 | 12.00 | Overtime Meals,  Andrew J Ross |

B-136

| Date | Amount | Description |
|------|-------:|-------------|
| 7/13/2007 | 12.00 | Overtime Meals,  Travis J Langenkamp |
| 7/14/2007 | 42.62 | GENESYS CONFERENCING, INC. - Telephone, Conference on 6/28/07, 7/13/07, R. Smith |
| 7/14/2007 | 42.53 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, S. McMillin, 6/15/07, 6/18/07, 6/19/07, 6/21/07, 7/13/07 |
| 7/14/2007 | 163.67 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, E. Ahern, 6/27/07, 7/5/07 |
| 7/14/2007 | 120.19 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, J. Baer, 2-6/20/07, 7/6/07, 7/13/07 |
| 7/14/2007 | 12.92 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, S. Blatnick, 6/15/07 |
| 7/14/2007 | 40.32 | GENESYS CONFERENCING, INC. - Telephone Conference, B. Harding |
| 7/14/2007 | 13.75 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, L. Esayian, 6/26/07, 6/27/07 |
| 7/14/2007 | 9.42 | GENESYS CONFERENCING, INC. - Telephone Conference, D. Mendelson |
| 7/14/2007 | 12.07 | GENESYS CONFERENCING, INC. - Telephone Conference, A. Basta |
| 7/14/2007 | 0.20 | Standard Prints |
| 7/14/2007 | 1.00 | Standard Prints |
| 7/14/2007 | 1.00 | Standard Prints |
| 7/14/2007 | 0.20 | Standard Prints |
| 7/14/2007 | 2.50 | Standard Prints |
| 7/14/2007 | 1.90 | Standard Prints |
| 7/14/2007 | 0.10 | Standard Prints |
| 7/14/2007 | 0.10 | Standard Prints |
| 7/14/2007 | 3.60 | Standard Prints |
| 7/14/2007 | 2.60 | Standard Prints |
| 7/14/2007 | 2.60 | Standard Prints |
| 7/14/2007 | 0.20 | Standard Prints |
| 7/14/2007 | 0.20 | Standard Prints |
| 7/14/2007 | 0.10 | Standard Prints |
| 7/14/2007 | 0.10 | Standard Prints |
| 7/14/2007 | 0.10 | Standard Prints |
| 7/14/2007 | 0.10 | Standard Prints |
| 7/14/2007 | 0.10 | Standard Prints |
| 7/14/2007 | 0.10 | Standard Prints |
| 7/14/2007 | 0.10 | Standard Prints |
| 7/14/2007 | 0.10 | Standard Prints |

B-137

| Date | Amount | Description |
|------|--------|-------------|
| 7/14/2007 | 0.10 | Standard Prints |
| 7/14/2007 | 0.30 | Standard Prints |
| 7/14/2007 | 0.10 | Standard Prints |
| 7/14/2007 | 0.10 | Standard Prints |
| 7/14/2007 | 0.10 | Standard Prints |
| 7/14/2007 | 0.50 | Standard Prints |
| 7/14/2007 | 0.10 | Standard Prints |
| 7/14/2007 | 0.10 | Standard Prints |
| 7/14/2007 | 0.10 | Standard Prints |
| 7/14/2007 | 0.10 | Standard Prints |
| 7/14/2007 | 0.10 | Standard Prints |
| 7/14/2007 | 0.10 | Standard Prints |
| 7/14/2007 | 0.10 | Standard Prints |
| 7/14/2007 | 0.10 | Standard Prints |
| 7/14/2007 | 0.10 | Standard Prints |
| 7/14/2007 | 0.10 | Standard Prints |
| 7/14/2007 | 0.10 | Standard Prints |
| 7/14/2007 | 0.10 | Standard Prints |
| 7/14/2007 | 0.10 | Standard Prints |
| 7/14/2007 | 9.50 | Standard Prints |
| 7/14/2007 | 0.10 | Standard Prints |
| 7/14/2007 | 0.10 | Standard Prints |
| 7/14/2007 | 0.10 | Standard Prints |
| 7/14/2007 | 18.90 | Standard Prints |
| 7/14/2007 | 0.10 | Standard Prints |
| 7/14/2007 | 0.10 | Standard Prints |
| 7/14/2007 | 0.30 | Standard Prints |
| 7/14/2007 | 0.80 | Standard Prints |
| 7/14/2007 | 0.20 | Standard Prints |
| 7/14/2007 | 0.60 | Standard Prints |
| 7/14/2007 | 0.10 | Standard Prints |
| 7/14/2007 | 9.80 | Standard Prints |
| 7/14/2007 | 3.60 | Standard Prints |
| 7/14/2007 | 3.30 | Standard Prints |
| 7/14/2007 | 0.15 | Scanned Images |
| 7/14/2007 | 0.15 | Scanned Images |
| 7/14/2007 | 4.35 | Scanned Images |
| 7/14/2007 | 2.40 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 7/14/2007 | 4.35 | Standard Prints NY |
| 7/14/2007 | 0.15 | Standard Prints NY |
| 7/14/2007 | 0.30 | Standard Prints NY |
| 7/14/2007 | 0.60 | Standard Prints NY |
| 7/14/2007 | 0.30 | Standard Prints NY |
| 7/14/2007 | 0.90 | Standard Prints NY |
| 7/14/2007 | 0.45 | Standard Prints NY |
| 7/14/2007 | 0.30 | Standard Prints NY |
| 7/14/2007 | 27.23 | Outside Messenger Services,  DAVID BERNICK |
| 7/14/2007 | 6.00 | Daniel Rooney, Parking, Chicago, IL, 07/14/07, (Overtime Transportation) |
| 7/14/2007 | 9.00 | Travis Langenkamp, Cabfare, Washington, DC, 07/14/07, (Overtime Transportation) |
| 7/14/2007 | 51.90 | Emily Malloy, Personal Car Mileage, Valparaiso, IN to Office, 07/14/07, (Overtime Transportation) |
| 7/14/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 07/14/07, (Overtime Transportation) |
| 7/14/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 07/14/07, (Overtime Transportation) |
| 7/14/2007 | 12.00 | Overtime Meals,  Andrew J Ross |
| 7/14/2007 | 32.48 | Daniel Rooney, Overtime Meal-Legal Assistant, Chicago, IL, 07/14/07 |
| 7/15/2007 | 0.10 | Standard Prints |
| 7/15/2007 | 0.10 | Standard Prints |
| 7/15/2007 | 0.10 | Standard Prints |
| 7/15/2007 | 0.10 | Standard Prints |
| 7/15/2007 | 0.10 | Standard Prints |
| 7/15/2007 | 0.45 | Standard Prints NY |
| 7/15/2007 | 0.15 | Standard Prints NY |
| 7/15/2007 | 0.30 | Standard Prints NY |
| 7/15/2007 | 0.30 | Standard Prints NY |
| 7/15/2007 | 0.15 | Standard Prints NY |
| 7/15/2007 | 0.45 | Standard Prints NY |
| 7/15/2007 | 0.30 | Standard Prints NY |
| 7/15/2007 | 0.45 | Standard Prints NY |
| 7/15/2007 | 3.00 | Standard Prints NY |
| 7/15/2007 | 0.30 | Standard Prints NY |
| 7/15/2007 | 0.30 | Standard Prints NY |
| 7/15/2007 | 0.45 | Standard Prints NY |

B-139

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/15/2007 | 0.30 | Standard Prints NY |
| 7/15/2007 | 36.30 | Outside Messenger Services, DAVID BERNICK |
| 7/15/2007 | 75.30 | RED TOP CAB COMPANY - Local Transportation, 7/11, 7/14, B. Giroux |
| 7/15/2007 | 25.36 | RED TOP CAB COMPANY - Local Transportation, 7/11-12, L. Mellis |
| 7/15/2007 | 12.37 | RED TOP CAB COMPANY - Local Transportation, 7/9, S. Rein |
| 7/15/2007 | 75.61 | RED TOP CAB COMPANY - Local Transportation, 6/30, 7/5, 7/10 (all round trip), B. Giroux |
| 7/15/2007 | 93.67 | RED TOP CAB COMPANY - Overtime Transportation, 06/25-26/07, 06/29/07, A. Ross |
| 7/15/2007 | 27.43 | RED TOP CAB COMPANY - Overtime Transportation, 06/25/07, C. Tyler |
| 7/15/2007 | 54.74 | RED TOP CAB COMPANY - Overtime Transportation, 06/25-26/07, D. Boutrous |
| 7/15/2007 | 23.29 | RED TOP CAB COMPANY - Overtime Transportation, 07/03/07, A. Ross |
| 7/15/2007 | 26.78 | RED TOP CAB COMPANY - Overtime Transportation, 07/06/07, A. Patela |
| 7/15/2007 | 23.29 | RED TOP CAB COMPANY - Overtime Transportation, 06/28/07, A. Ross |
| 7/15/2007 | 78.86 | RED TOP CAB COMPANY - Overtime Transportation, 06/25/07, A. Patela |
| 7/15/2007 | 54.86 | RED TOP CAB COMPANY - Overtime Transportation, 06/26-27/07, C. Tyler |
| 7/15/2007 | 36.44 | RED TOP CAB COMPANY - Overtime Transportation, 06/25/07, C. Dolan |
| 7/15/2007 | 51.75 | RED TOP CAB COMPANY - Overtime Transportation, 07/07/07, 07/10/07, D. Mendelson |
| 7/15/2007 | 9.00 | Travis Langenkamp, Cabfare, Washington, DC, 07/15/07, (Overtime Transportation) |
| 7/15/2007 | 71.10 | Secretarial Overtime, Linda M Testa - Print, organize and messenger documents |
| 7/15/2007 | 34.49 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Legal Assistant, 7/15/07, T. Langenkamp |
| 7/16/2007 | 1.00 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |

B-140

| Date | Amount | Description |
|------|--------|-------------|
| 7/16/2007 | 1.50 | Standard Prints |
| 7/16/2007 | 0.30 | Standard Prints |
| 7/16/2007 | 1.50 | Standard Prints |
| 7/16/2007 | 0.30 | Standard Prints |
| 7/16/2007 | 0.40 | Standard Prints |
| 7/16/2007 | 0.90 | Standard Prints |
| 7/16/2007 | 1.30 | Standard Prints |
| 7/16/2007 | 0.50 | Standard Prints |
| 7/16/2007 | 0.30 | Standard Prints |
| 7/16/2007 | 0.50 | Standard Prints |
| 7/16/2007 | 0.30 | Standard Prints |
| 7/16/2007 | 0.30 | Standard Prints |
| 7/16/2007 | 0.30 | Standard Prints |
| 7/16/2007 | 0.30 | Standard Prints |
| 7/16/2007 | 0.70 | Standard Prints |
| 7/16/2007 | 0.60 | Standard Prints |
| 7/16/2007 | 1.20 | Standard Prints |
| 7/16/2007 | 0.30 | Standard Prints |
| 7/16/2007 | 0.40 | Standard Prints |
| 7/16/2007 | 1.20 | Standard Prints |
| 7/16/2007 | 0.30 | Standard Prints |
| 7/16/2007 | 0.30 | Standard Prints |
| 7/16/2007 | 1.40 | Standard Prints |
| 7/16/2007 | 2.00 | Standard Prints |
| 7/16/2007 | 0.60 | Standard Prints |
| 7/16/2007 | 0.50 | Standard Prints |
| 7/16/2007 | 0.50 | Standard Prints |
| 7/16/2007 | 0.40 | Standard Prints |
| 7/16/2007 | 0.30 | Standard Prints |
| 7/16/2007 | 0.30 | Standard Prints |
| 7/16/2007 | 0.40 | Standard Prints |
| 7/16/2007 | 0.40 | Standard Prints |
| 7/16/2007 | 0.60 | Standard Prints |
| 7/16/2007 | 0.30 | Standard Prints |
| 7/16/2007 | 0.30 | Standard Prints |
| 7/16/2007 | 1.50 | Standard Prints |
| 7/16/2007 | 0.90 | Standard Prints |
| 7/16/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/16/2007 | 0.40 | Standard Prints |
| 7/16/2007 | 0.70 | Standard Prints |
| 7/16/2007 | 0.90 | Standard Prints |
| 7/16/2007 | 0.50 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.80 | Standard Prints |
| 7/16/2007 | 0.80 | Standard Prints |
| 7/16/2007 | 0.80 | Standard Prints |
| 7/16/2007 | 0.80 | Standard Prints |
| 7/16/2007 | 1.30 | Standard Prints |
| 7/16/2007 | 0.60 | Standard Prints |
| 7/16/2007 | 0.30 | Standard Prints |
| 7/16/2007 | 0.90 | Standard Prints |
| 7/16/2007 | 0.40 | Standard Prints |
| 7/16/2007 | 0.40 | Standard Prints |
| 7/16/2007 | 0.80 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.50 | Standard Prints |
| 7/16/2007 | 1.00 | Standard Prints |
| 7/16/2007 | 2.10 | Standard Prints |
| 7/16/2007 | 1.80 | Standard Prints |
| 7/16/2007 | 0.70 | Standard Prints |
| 7/16/2007 | 1.00 | Standard Prints |
| 7/16/2007 | 2.00 | Standard Prints |
| 7/16/2007 | 2.50 | Standard Copies or Prints |
| 7/16/2007 | 0.10 | Standard Copies or Prints |
| 7/16/2007 | 0.60 | Standard Copies or Prints |
| 7/16/2007 | 0.10 | Standard Copies or Prints |
| 7/16/2007 | 1.20 | Standard Copies or Prints |
| 7/16/2007 | 21.40 | Standard Copies or Prints |
| 7/16/2007 | 15.20 | Standard Copies or Prints |
| 7/16/2007 | 11.10 | Standard Copies or Prints |
| 7/16/2007 | 1.00 | Standard Copies or Prints |
| 7/16/2007 | 14.50 | Standard Copies or Prints |
| 7/16/2007 | 12.70 | Standard Copies or Prints |

B-142

| Date | Amount | Description |
|------|--------|-------------|
| 7/16/2007 | 7.10 | Standard Copies or Prints |
| 7/16/2007 | 0.10 | Standard Copies or Prints |
| 7/16/2007 | 8.80 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.60 | Standard Prints |
| 7/16/2007 | 4.30 | Standard Prints |
| 7/16/2007 | 0.50 | Standard Prints |
| 7/16/2007 | 3.10 | Standard Prints |
| 7/16/2007 | 3.90 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 20.70 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 5.60 | Standard Prints |
| 7/16/2007 | 0.50 | Standard Prints |
| 7/16/2007 | 0.30 | Standard Prints |
| 7/16/2007 | 4.80 | Standard Prints |
| 7/16/2007 | 5.60 | Standard Prints |
| 7/16/2007 | 5.60 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.30 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 12.80 | Standard Prints |
| 7/16/2007 | 3.60 | Standard Prints |
| 7/16/2007 | 0.50 | Standard Prints |
| 7/16/2007 | 3.90 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 12.70 | Standard Prints |
| 7/16/2007 | 11.00 | Standard Prints |
| 7/16/2007 | 2.70 | Standard Prints |
| 7/16/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/16/2007 | 3.50 | Standard Prints |
| 7/16/2007 | 3.50 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 3.80 | Standard Prints |
| 7/16/2007 | 3.30 | Standard Prints |
| 7/16/2007 | 13.80 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.30 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 3.00 | Standard Prints |
| 7/16/2007 | 0.40 | Standard Prints |
| 7/16/2007 | 0.50 | Standard Prints |
| 7/16/2007 | 3.10 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 3.50 | Standard Prints |
| 7/16/2007 | 0.50 | Standard Prints |
| 7/16/2007 | 3.40 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 2.80 | Standard Prints |
| 7/16/2007 | 0.40 | Standard Prints |
| 7/16/2007 | 0.50 | Standard Prints |
| 7/16/2007 | 3.40 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.40 | Standard Prints |
| 7/16/2007 | 0.40 | Standard Prints |
| 7/16/2007 | 3.50 | Standard Prints |
| 7/16/2007 | 0.40 | Standard Prints |
| 7/16/2007 | 0.50 | Standard Prints |
| 7/16/2007 | 3.90 | Standard Prints |
| 7/16/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/16/2007 | 0.80 | Standard Prints |
| 7/16/2007 | 1.20 | Standard Prints |
| 7/16/2007 | 0.30 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 4.80 | Standard Prints |
| 7/16/2007 | 0.50 | Standard Prints |
| 7/16/2007 | 5.20 | Standard Prints |
| 7/16/2007 | 6.90 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 4.00 | Standard Prints |
| 7/16/2007 | 1.00 | Standard Prints |
| 7/16/2007 | 0.50 | Standard Prints |
| 7/16/2007 | 3.90 | Standard Prints |
| 7/16/2007 | 4.60 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 1.50 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.30 | Standard Prints |
| 7/16/2007 | 1.00 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.30 | Standard Prints |
| 7/16/2007 | 1.50 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.30 | Standard Prints |
| 7/16/2007 | 1.00 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 1.50 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 1.80 | Standard Prints |

B-145

| Date | Amount | Description |
|------|--------|-------------|
| 7/16/2007 | 1.30 | Standard Prints |
| 7/16/2007 | 6.00 | Standard Prints |
| 7/16/2007 | 2.00 | Standard Prints |
| 7/16/2007 | 2.20 | Standard Prints |
| 7/16/2007 | 3.10 | Standard Prints |
| 7/16/2007 | 3.40 | Standard Prints |
| 7/16/2007 | 0.80 | Standard Prints |
| 7/16/2007 | 1.70 | Standard Prints |
| 7/16/2007 | 2.90 | Standard Prints |
| 7/16/2007 | 3.80 | Standard Prints |
| 7/16/2007 | 4.10 | Standard Prints |
| 7/16/2007 | 3.50 | Standard Prints |
| 7/16/2007 | 3.90 | Standard Prints |
| 7/16/2007 | 3.30 | Standard Prints |
| 7/16/2007 | 3.90 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 3.50 | Standard Prints |
| 7/16/2007 | 0.30 | Standard Prints |
| 7/16/2007 | 0.30 | Standard Prints |
| 7/16/2007 | 0.70 | Standard Prints |
| 7/16/2007 | 12.80 | Standard Prints |
| 7/16/2007 | 3.50 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.50 | Standard Prints |
| 7/16/2007 | 4.10 | Standard Prints |
| 7/16/2007 | 2.20 | Standard Prints |
| 7/16/2007 | 2.40 | Standard Prints |
| 7/16/2007 | 3.40 | Standard Prints |
| 7/16/2007 | 3.60 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.50 | Standard Prints |
| 7/16/2007 | 3.90 | Standard Prints |
| 7/16/2007 | 0.50 | Standard Prints |
| 7/16/2007 | 7.00 | Standard Prints |
| 7/16/2007 | 0.30 | Standard Prints |
| 7/16/2007 | 8.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/16/2007 | 8.40 | Standard Prints |
| 7/16/2007 | 3.60 | Standard Prints |
| 7/16/2007 | 2.90 | Standard Prints |
| 7/16/2007 | 7.20 | Standard Prints |
| 7/16/2007 | 1.60 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 1.10 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 3.60 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 3.50 | Standard Prints |
| 7/16/2007 | 9.10 | Standard Prints |
| 7/16/2007 | 22.80 | Standard Prints |
| 7/16/2007 | 0.30 | Standard Prints |
| 7/16/2007 | 1.00 | Standard Prints |
| 7/16/2007 | 4.30 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.30 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 1.00 | Standard Prints |
| 7/16/2007 | 1.90 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 1.90 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.50 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/16/2007 | 0.30 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 1.30 | Standard Prints |
| 7/16/2007 | 1.40 | Standard Prints |
| 7/16/2007 | 4.60 | Standard Prints |
| 7/16/2007 | 1.30 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 1.30 | Standard Prints |
| 7/16/2007 | 2.50 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 5.30 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 6.10 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.80 | Standard Prints |
| 7/16/2007 | 0.50 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.30 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 2.40 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 2.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.40 | Standard Prints |
| 7/16/2007 | 1.20 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 2.60 | Standard Prints |
| 7/16/2007 | 2.60 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 0.30 | Standard Prints |
| 7/16/2007 | 0.40 | Standard Prints |
| 7/16/2007 | 0.30 | Standard Prints |
| 7/16/2007 | 1.10 | Standard Prints |
| 7/16/2007 | 1.10 | Standard Prints |
| 7/16/2007 | 1.50 | Standard Prints |
| 7/16/2007 | 0.70 | Binding |
| 7/16/2007 | 3.00 | Color Prints |
| 7/16/2007 | 9.50 | Color Prints |
| 7/16/2007 | 13.50 | Color Prints |
| 7/16/2007 | 18.50 | Color Prints |
| 7/16/2007 | 18.50 | Color Prints |
| 7/16/2007 | 1.50 | Color Prints |
| 7/16/2007 | 5.00 | Color Prints |
| 7/16/2007 | 9.50 | Color Prints |
| 7/16/2007 | 12.50 | Color Prints |
| 7/16/2007 | 17.50 | Color Prints |
| 7/16/2007 | 17.50 | Color Copies or Prints |
| 7/16/2007 | 2.10 | Scanned Images |
| 7/16/2007 | 5.70 | Scanned Images |
| 7/16/2007 | 28.00 | CD-ROM Duplicates |
| 7/16/2007 | 0.30 | Standard Prints NY |
| 7/16/2007 | 0.15 | Standard Prints NY |
| 7/16/2007 | 0.15 | Standard Prints NY |

B-149

| Date | Amount | Description |
|------|--------|-------------|
| 7/16/2007 | 0.15 | Standard Prints NY |
| 7/16/2007 | 0.60 | Standard Prints NY |
| 7/16/2007 | 0.60 | Standard Prints NY |
| 7/16/2007 | 0.15 | Standard Prints NY |
| 7/16/2007 | 0.15 | Standard Prints NY |
| 7/16/2007 | 0.30 | Standard Prints NY |
| 7/16/2007 | 1.80 | Standard Prints NY |
| 7/16/2007 | 1.50 | Standard Prints NY |
| 7/16/2007 | 0.30 | Standard Prints NY |
| 7/16/2007 | 0.60 | Standard Prints NY |
| 7/16/2007 | 0.30 | Standard Prints NY |
| 7/16/2007 | 0.45 | Standard Prints NY |
| 7/16/2007 | 0.15 | Standard Prints NY |
| 7/16/2007 | 0.45 | Standard Prints NY |
| 7/16/2007 | 0.15 | Standard Prints NY |
| 7/16/2007 | 0.15 | Standard Prints NY |
| 7/16/2007 | 0.15 | Standard Prints NY |
| 7/16/2007 | 0.15 | Standard Prints NY |
| 7/16/2007 | 0.15 | Standard Prints NY |
| 7/16/2007 | 0.15 | Standard Prints NY |
| 7/16/2007 | 0.30 | Standard Prints NY |
| 7/16/2007 | 0.15 | Standard Prints NY |
| 7/16/2007 | 0.45 | Standard Prints NY |
| 7/16/2007 | 0.60 | Standard Prints NY |
| 7/16/2007 | 2.25 | Standard Prints NY |
| 7/16/2007 | 5.10 | Standard Prints NY |
| 7/16/2007 | 0.45 | Standard Prints NY |
| 7/16/2007 | 1.50 | Standard Prints NY |
| 7/16/2007 | 0.15 | Standard Prints NY |
| 7/16/2007 | 1.65 | Standard Prints NY |
| 7/16/2007 | 1.50 | Standard Prints NY |
| 7/16/2007 | 2.70 | Standard Prints NY |
| 7/16/2007 | 16.69 | Fed Exp to:ALEXANDRIA,VA from:EMILY N MALLOY |
| 7/16/2007 | 69.35 | Fed Exp to:Brian Stansbury, WASHINGTON,DC |
| 7/16/2007 | 13.70 | Outside Messenger Services,  RENEE D. SMITH |
| 7/16/2007 | 52,170.34 | Professional Fees - Professional Services from May 26, 2007 through June 29, 2007, Fees and Expenses |
| 7/16/2007 | 3,435.73 | SEQUENTIAL INC - Outside Computer Services BLOWBACKS AND BATES NUMBERING |

| Date | Amount | Description |
|------|--------|-------------|
| 7/16/2007 | 504.75 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Coding for Alabama Settled Claimants, 7/5/07 |
| 7/16/2007 | 25.00 | Janet Baer, Cabfare, Chicago, IL, 07/16/07, (Overtime Transportation) |
| 7/16/2007 | 25.00 | Daniel Rooney, Parking, Chicago, IL, 07/16/07, (Overtime Transportation) |
| 7/16/2007 | 9.00 | Travis Langenkamp, Cabfare, Washington, DC, 07/16/07, (Overtime Transportation) |
| 7/16/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 07/16/07, (Overtime Transportation) |
| 7/16/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 07/16/07, (Overtime Transportation) |
| 7/16/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 7/16/2007 | 12.00 | Overtime Meals,  Charles Tyler |
| 7/16/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 7/16/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 7/16/2007 | 35.00 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 07/16/07 |
| 7/16/2007 | 37.75 | Korin Ewing, Overtime Meal-Attorney, Washington, DC, 07/16/07 |
| 7/16/2007 | 157.62 | Secretarial Overtime, Nancy G Moy - Revise exhibits for filing |
| 7/16/2007 | 48.50 | Secretarial Overtime, Gia A Stovall - Redact documents on excel sheet |
| 7/16/2007 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Revise documents |
| 7/17/2007 | 0.30 | Standard Copies or Prints |
| 7/17/2007 | 0.20 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |
| 7/17/2007 | 0.60 | Standard Prints |
| 7/17/2007 | 0.90 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.30 | Standard Prints |
| 7/17/2007 | 0.30 | Standard Prints |
| 7/17/2007 | 0.50 | Standard Prints |
| 7/17/2007 | 0.30 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.50 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.30 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2007 | 1.10 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |
| 7/17/2007 | 0.70 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |
| 7/17/2007 | 8.40 | Standard Copies or Prints |
| 7/17/2007 | 3.30 | Standard Copies or Prints |
| 7/17/2007 | 1.20 | Standard Copies or Prints |
| 7/17/2007 | 1.20 | Standard Copies or Prints |
| 7/17/2007 | 1.00 | Standard Copies or Prints |
| 7/17/2007 | 3.60 | Standard Copies or Prints |
| 7/17/2007 | 7.20 | Standard Copies or Prints |
| 7/17/2007 | 1.00 | Standard Copies or Prints |
| 7/17/2007 | 3.20 | Standard Copies or Prints |
| 7/17/2007 | 2.50 | Standard Copies or Prints |
| 7/17/2007 | 0.20 | Standard Copies or Prints |
| 7/17/2007 | 7.50 | Standard Copies or Prints |
| 7/17/2007 | 1.30 | Standard Copies or Prints |
| 7/17/2007 | 1.50 | Standard Copies or Prints |
| 7/17/2007 | 22.80 | Standard Copies or Prints |
| 7/17/2007 | 3.60 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 18.20 | Standard Prints |
| 7/17/2007 | 5.00 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |
| 7/17/2007 | 3.60 | Standard Prints |
| 7/17/2007 | 3.00 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |
| 7/17/2007 | 1.40 | Standard Prints |
| 7/17/2007 | 0.30 | Standard Prints |
| 7/17/2007 | 0.40 | Standard Prints |
| 7/17/2007 | 2.20 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |
| 7/17/2007 | 1.10 | Standard Prints |
| 7/17/2007 | 1.20 | Standard Prints |
| 7/17/2007 | 1.20 | Standard Prints |

B-152

| Date | Amount | Description |
|------|-------:|-------------|
| 7/17/2007 | 5.40 | Standard Prints |
| 7/17/2007 | 1.70 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 1.50 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |
| 7/17/2007 | 5.40 | Standard Prints |
| 7/17/2007 | 0.30 | Standard Prints |
| 7/17/2007 | 1.50 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |
| 7/17/2007 | 0.60 | Standard Prints |
| 7/17/2007 | 0.60 | Standard Prints |
| 7/17/2007 | 1.80 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.60 | Standard Prints |
| 7/17/2007 | 2.00 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |
| 7/17/2007 | 2.00 | Standard Prints |
| 7/17/2007 | 4.40 | Standard Prints |
| 7/17/2007 | 1.20 | Standard Prints |
| 7/17/2007 | 10.00 | Standard Prints |
| 7/17/2007 | 0.60 | Standard Prints |
| 7/17/2007 | 1.20 | Standard Prints |
| 7/17/2007 | 0.60 | Standard Prints |
| 7/17/2007 | 0.30 | Standard Prints |
| 7/17/2007 | 0.40 | Standard Prints |
| 7/17/2007 | 1.30 | Standard Prints |
| 7/17/2007 | 2.50 | Standard Prints |
| 7/17/2007 | 1.90 | Standard Prints |
| 7/17/2007 | 6.30 | Standard Prints |
| 7/17/2007 | 1.50 | Standard Prints |
| 7/17/2007 | 2.60 | Standard Prints |
| 7/17/2007 | 5.20 | Standard Prints |
| 7/17/2007 | 3.20 | Standard Prints |
| 7/17/2007 | 3.00 | Standard Prints |
| 7/17/2007 | 9.20 | Standard Prints |
| 7/17/2007 | 0.50 | Standard Prints |
| 7/17/2007 | 0.90 | Standard Prints |
| 7/17/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2007 | 3.60 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |
| 7/17/2007 | 2.10 | Standard Prints |
| 7/17/2007 | 2.80 | Standard Prints |
| 7/17/2007 | 0.40 | Standard Prints |
| 7/17/2007 | 30.40 | Standard Prints |
| 7/17/2007 | 0.60 | Standard Prints |
| 7/17/2007 | 7.00 | Standard Prints |
| 7/17/2007 | 4.60 | Standard Prints |
| 7/17/2007 | 0.40 | Standard Prints |
| 7/17/2007 | 1.00 | Standard Prints |
| 7/17/2007 | 0.40 | Standard Prints |
| 7/17/2007 | 1.80 | Standard Prints |
| 7/17/2007 | 0.40 | Standard Prints |
| 7/17/2007 | 0.80 | Standard Prints |
| 7/17/2007 | 0.40 | Standard Prints |
| 7/17/2007 | 0.60 | Standard Prints |
| 7/17/2007 | 0.80 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 1.20 | Standard Prints |
| 7/17/2007 | 1.00 | Standard Prints |
| 7/17/2007 | 2.40 | Standard Prints |
| 7/17/2007 | 1.20 | Standard Prints |
| 7/17/2007 | 2.40 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |
| 7/17/2007 | 7.50 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.60 | Standard Prints |
| 7/17/2007 | 1.30 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.30 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 7.50 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 35.10 | Standard Prints |
| 7/17/2007 | 1.90 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 1.30 | Standard Prints |
| 7/17/2007 | 0.90 | Standard Prints |
| 7/17/2007 | 1.60 | Standard Prints |
| 7/17/2007 | 1.20 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.90 | Standard Prints |
| 7/17/2007 | 1.00 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 1.30 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.90 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.70 | Standard Prints |
| 7/17/2007 | 1.40 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.70 | Standard Prints |
| 7/17/2007 | 1.10 | Standard Prints |
| 7/17/2007 | 1.40 | Standard Prints |
| 7/17/2007 | 0.40 | Standard Prints |
| 7/17/2007 | 2.20 | Standard Prints |
| 7/17/2007 | 1.00 | Standard Prints |
| 7/17/2007 | 0.90 | Standard Prints |
| 7/17/2007 | 1.30 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.60 | Standard Prints |
| 7/17/2007 | 1.20 | Standard Prints |
| 7/17/2007 | 1.10 | Standard Prints |
| 7/17/2007 | 0.40 | Standard Prints |
| 7/17/2007 | 1.00 | Standard Prints |
| 7/17/2007 | 0.30 | Standard Prints |
| 7/17/2007 | 0.60 | Standard Prints |

B-155

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2007 | 0.90 | Standard Prints |
| 7/17/2007 | 1.40 | Standard Prints |
| 7/17/2007 | 0.90 | Standard Prints |
| 7/17/2007 | 1.10 | Standard Prints |
| 7/17/2007 | 0.60 | Standard Prints |
| 7/17/2007 | 1.60 | Standard Prints |
| 7/17/2007 | 1.10 | Standard Prints |
| 7/17/2007 | 1.10 | Standard Prints |
| 7/17/2007 | 0.80 | Standard Prints |
| 7/17/2007 | 0.80 | Standard Prints |
| 7/17/2007 | 0.90 | Standard Prints |
| 7/17/2007 | 0.60 | Standard Prints |
| 7/17/2007 | 0.60 | Standard Prints |
| 7/17/2007 | 3.60 | Standard Prints |
| 7/17/2007 | 0.60 | Standard Prints |
| 7/17/2007 | 1.70 | Standard Prints |
| 7/17/2007 | 1.60 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 1.20 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.30 | Standard Prints |
| 7/17/2007 | 51.30 | Standard Prints |
| 7/17/2007 | 68.70 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |
| 7/17/2007 | 0.30 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |
| 7/17/2007 | 0.30 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |
| 7/17/2007 | 4.50 | Standard Prints |
| 7/17/2007 | 0.50 | Standard Prints |
| 7/17/2007 | 0.50 | Standard Prints |
| 7/17/2007 | 0.30 | Standard Prints |
| 7/17/2007 | 7.10 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |

B-156

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2007 | 0.80 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.30 | Standard Prints |
| 7/17/2007 | 0.30 | Standard Prints |
| 7/17/2007 | 0.40 | Standard Prints |
| 7/17/2007 | 0.50 | Standard Prints |
| 7/17/2007 | 1.30 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.30 | Standard Prints |
| 7/17/2007 | 0.50 | Standard Prints |
| 7/17/2007 | 0.80 | Standard Prints |
| 7/17/2007 | 0.50 | Standard Prints |
| 7/17/2007 | 0.80 | Standard Prints |
| 7/17/2007 | 0.50 | Standard Prints |
| 7/17/2007 | 1.50 | Standard Prints |
| 7/17/2007 | 1.60 | Standard Prints |
| 7/17/2007 | 1.60 | Standard Prints |
| 7/17/2007 | 2.00 | Standard Prints |
| 7/17/2007 | 0.40 | Standard Prints |
| 7/17/2007 | 2.00 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |
| 7/17/2007 | 3.80 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.80 | Standard Prints |
| 7/17/2007 | 1.50 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 1.60 | Standard Prints |
| 7/17/2007 | 2.00 | Standard Prints |
| 7/17/2007 | 1.60 | Standard Prints |

B-157

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2007 | 184.50 | Standard Copies or Prints |
| 7/17/2007 | 0.10 | Standard Copies or Prints |
| 7/17/2007 | 0.40 | Standard Copies or Prints |
| 7/17/2007 | 1.90 | Standard Copies or Prints |
| 7/17/2007 | 0.50 | Standard Prints |
| 7/17/2007 | 0.60 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |
| 7/17/2007 | 0.50 | Standard Prints |
| 7/17/2007 | 0.30 | Standard Prints |
| 7/17/2007 | 0.70 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |
| 7/17/2007 | 2.60 | Standard Prints |
| 7/17/2007 | 2.20 | Standard Prints |
| 7/17/2007 | 2.30 | Standard Prints |
| 7/17/2007 | 12.00 | Standard Prints |
| 7/17/2007 | 0.30 | Standard Prints |
| 7/17/2007 | 1.10 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 4.80 | Standard Prints |
| 7/17/2007 | 1.20 | Standard Prints |
| 7/17/2007 | 1.60 | Standard Prints |
| 7/17/2007 | 1.20 | Standard Prints |
| 7/17/2007 | 0.30 | Standard Prints |
| 7/17/2007 | 1.20 | Standard Prints |
| 7/17/2007 | 8.00 | Standard Prints |
| 7/17/2007 | 0.50 | Standard Prints |
| 7/17/2007 | 0.50 | Standard Prints |
| 7/17/2007 | 7.20 | Standard Prints |
| 7/17/2007 | 8.70 | Standard Prints |
| 7/17/2007 | 8.60 | Standard Prints |
| 7/17/2007 | 0.30 | Standard Prints |
| 7/17/2007 | 3.20 | Standard Prints |
| 7/17/2007 | 17.00 | Standard Prints |
| 7/17/2007 | 8.50 | Standard Prints |
| 7/17/2007 | 4.70 | Standard Prints |
| 7/17/2007 | 4.60 | Standard Prints |
| 7/17/2007 | 4.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2007 | 9.60 | Standard Prints |
| 7/17/2007 | 31.50 | Standard Prints |
| 7/17/2007 | 31.50 | Standard Prints |
| 7/17/2007 | 8.30 | Standard Prints |
| 7/17/2007 | 8.30 | Standard Prints |
| 7/17/2007 | 3.40 | Standard Prints |
| 7/17/2007 | 1.30 | Standard Prints |
| 7/17/2007 | 1.30 | Standard Prints |
| 7/17/2007 | 2.40 | Standard Prints |
| 7/17/2007 | 0.40 | Standard Prints |
| 7/17/2007 | 0.40 | Standard Prints |
| 7/17/2007 | 1.80 | Standard Prints |
| 7/17/2007 | 1.80 | Standard Prints |
| 7/17/2007 | 2.70 | Standard Prints |
| 7/17/2007 | 4.40 | Standard Prints |
| 7/17/2007 | 4.40 | Standard Prints |
| 7/17/2007 | 15.20 | Standard Prints |
| 7/17/2007 | 15.20 | Standard Prints |
| 7/17/2007 | 2.70 | Standard Prints |
| 7/17/2007 | 2.70 | Standard Prints |
| 7/17/2007 | 1.80 | Standard Prints |
| 7/17/2007 | 1.80 | Standard Prints |
| 7/17/2007 | 3.80 | Standard Prints |
| 7/17/2007 | 16.60 | Standard Prints |
| 7/17/2007 | 3.80 | Standard Prints |
| 7/17/2007 | 16.60 | Standard Prints |
| 7/17/2007 | 0.30 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 5.40 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 9.40 | Standard Prints |
| 7/17/2007 | 5.40 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.50 | Standard Prints |
| 7/17/2007 | 1.50 | Standard Prints |
| 7/17/2007 | 0.50 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 5.30 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.30 | Standard Prints |
| 7/17/2007 | 1.50 | Standard Prints |
| 7/17/2007 | 1.50 | Standard Prints |
| 7/17/2007 | 3.40 | Standard Prints |
| 7/17/2007 | 1.00 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 2.20 | Standard Prints |
| 7/17/2007 | 4.10 | Standard Prints |
| 7/17/2007 | 1.90 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |
| 7/17/2007 | 8.60 | Standard Prints |
| 7/17/2007 | 0.30 | Standard Prints |
| 7/17/2007 | 0.50 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 8.60 | Standard Prints |
| 7/17/2007 | 3.20 | Standard Prints |
| 7/17/2007 | 8.70 | Standard Prints |
| 7/17/2007 | 8.30 | Standard Prints |
| 7/17/2007 | 0.50 | Standard Prints |
| 7/17/2007 | 9.40 | Standard Prints |
| 7/17/2007 | 4.70 | Standard Prints |
| 7/17/2007 | 4.60 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |
| 7/17/2007 | 4.60 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2007 | 0.20 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |
| 7/17/2007 | 3.40 | Standard Prints |
| 7/17/2007 | 2.40 | Standard Prints |
| 7/17/2007 | 2.60 | Standard Prints |
| 7/17/2007 | 2.90 | Standard Prints |
| 7/17/2007 | 2.20 | Standard Prints |
| 7/17/2007 | 0.50 | Standard Prints |
| 7/17/2007 | 2.50 | Standard Prints |
| 7/17/2007 | 17.00 | Standard Prints |
| 7/17/2007 | 1.90 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 2.20 | Standard Prints |
| 7/17/2007 | 31.50 | Standard Prints |
| 7/17/2007 | 2.50 | Standard Prints |
| 7/17/2007 | 2.60 | Standard Prints |
| 7/17/2007 | 2.60 | Standard Prints |
| 7/17/2007 | 2.60 | Standard Prints |
| 7/17/2007 | 0.50 | Standard Prints |
| 7/17/2007 | 1.90 | Standard Prints |
| 7/17/2007 | 2.60 | Standard Prints |
| 7/17/2007 | 1.20 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 1.10 | Standard Prints |
| 7/17/2007 | 0.60 | Standard Prints |
| 7/17/2007 | 3.80 | Standard Prints |
| 7/17/2007 | 11.50 | Color Prints |
| 7/17/2007 | 11.50 | Color Prints |
| 7/17/2007 | 11.50 | Color Prints |
| 7/17/2007 | 22.00 | Color Copies or Prints |
| 7/17/2007 | 12.50 | Color Copies or Prints |
| 7/17/2007 | 28.50 | Color Copies or Prints |
| 7/17/2007 | 0.50 | Color Prints |
| 7/17/2007 | 1.50 | Color Prints |
| 7/17/2007 | 1.00 | Color Prints |
| 7/17/2007 | 4.00 | Color Prints |
| 7/17/2007 | 2.50 | Color Prints |

B-161

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2007 | 1.00 | Color Prints |
| 7/17/2007 | 4.50 | Color Prints |
| 7/17/2007 | 7.50 | Color Prints |
| 7/17/2007 | 1.95 | Scanned Images |
| 7/17/2007 | 1.65 | Scanned Images |
| 7/17/2007 | 5.40 | Scanned Images |
| 7/17/2007 | 0.60 | Scanned Images |
| 7/17/2007 | 1.80 | Scanned Images |
| 7/17/2007 | 0.30 | Scanned Images |
| 7/17/2007 | 0.15 | Standard Prints NY |
| 7/17/2007 | 0.15 | Standard Prints NY |
| 7/17/2007 | 0.30 | Standard Prints NY |
| 7/17/2007 | 0.45 | Standard Prints NY |
| 7/17/2007 | 0.15 | Standard Prints NY |
| 7/17/2007 | 0.15 | Standard Prints NY |
| 7/17/2007 | 0.45 | Standard Prints NY |
| 7/17/2007 | 13.50 | Standard Prints NY |
| 7/17/2007 | 0.30 | Standard Prints NY |
| 7/17/2007 | 0.30 | Standard Prints NY |
| 7/17/2007 | 0.15 | Standard Prints NY |
| 7/17/2007 | 0.15 | Standard Prints NY |
| 7/17/2007 | 3.15 | Standard Prints NY |
| 7/17/2007 | 3.00 | Standard Prints NY |
| 7/17/2007 | 0.15 | Standard Prints NY |
| 7/17/2007 | 1.50 | Standard Prints NY |
| 7/17/2007 | 0.15 | Standard Prints NY |
| 7/17/2007 | 0.15 | Standard Prints NY |
| 7/17/2007 | 0.30 | Standard Prints NY |
| 7/17/2007 | 0.30 | Standard Prints NY |
| 7/17/2007 | 0.30 | Standard Prints NY |
| 7/17/2007 | 0.30 | Standard Prints NY |
| 7/17/2007 | 0.15 | Standard Prints NY |
| 7/17/2007 | 3.15 | Standard Prints NY |
| 7/17/2007 | 0.15 | Standard Prints NY |
| 7/17/2007 | 5.40 | Standard Prints NY |
| 7/17/2007 | 0.30 | Standard Prints NY |
| 7/17/2007 | 11.25 | Standard Prints NY |
| 7/17/2007 | 0.30 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2007 | 0.30 | Standard Prints NY |
| 7/17/2007 | 0.15 | Standard Prints NY |
| 7/17/2007 | 0.75 | Standard Prints NY |
| 7/17/2007 | 1.20 | Standard Prints NY |
| 7/17/2007 | 0.30 | Standard Prints NY |
| 7/17/2007 | 1.80 | Standard Prints NY |
| 7/17/2007 | 0.15 | Standard Prints NY |
| 7/17/2007 | 0.15 | Standard Prints NY |
| 7/17/2007 | 0.15 | Standard Prints NY |
| 7/17/2007 | 0.30 | Standard Prints NY |
| 7/17/2007 | 0.30 | Standard Prints NY |
| 7/17/2007 | 0.45 | Standard Prints NY |
| 7/17/2007 | 0.45 | Standard Prints NY |
| 7/17/2007 | 0.30 | Standard Prints NY |
| 7/17/2007 | 0.30 | Standard Prints NY |
| 7/17/2007 | 0.15 | Standard Prints NY |
| 7/17/2007 | 1.50 | Standard Prints NY |
| 7/17/2007 | 1.50 | Standard Prints NY |
| 7/17/2007 | 0.60 | Standard Prints NY |
| 7/17/2007 | 0.60 | Standard Prints NY |
| 7/17/2007 | (2.20) | Overnight Delivery - Refund |
| 7/17/2007 | (10.44) | Overnight Delivery - Refund |
| 7/17/2007 | 498,555.10 | NERA - Expert Services for the Period 5/15/07-6/25/07, Fees and Expenses |
| 7/17/2007 | 17.00 | Samuel Blatnick, Cabfare, Chicago, IL, 07/17/07, (Overtime Transportation) |
| 7/17/2007 | 25.00 | Daniel Rooney, Parking, Chicago, IL, 07/17/07, (Overtime Transportation) |
| 7/17/2007 | 9.00 | Travis Langenkamp, Cabfare, Washington, DC, 07/17/07, (Overtime Transportation) |
| 7/17/2007 | 15.00 | Andrea Johnson, Parking, Chicago, IL, 07/17/07, (Overtime Transportation) |
| 7/17/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 07/17/07, (Overtime Transportation) |
| 7/17/2007 | 16.00 | Emily Malloy, Parking, Chicago, IL, 07/17/07, (Overtime Transportation) |
| 7/17/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 7/17/2007 | 12.00 | Overtime Meals,  Rafael M Suarez |
| 7/17/2007 | 18.61 | Korin Ewing, Overtime Meal-Attorney, Washington, DC, 07/17/07 |
| 7/17/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 07/17/07 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2007 | 36.37 | Secretarial Overtime, Nancy G Moy - Enter data to exhibits for filing |
| 7/17/2007 | 26.42 | Emily Malloy, Overtime Meal-Legal Assistant, Chicago, IL, 07/17/07 |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 0.70 | Standard Prints |
| 7/18/2007 | 0.50 | Standard Prints |
| 7/18/2007 | 0.40 | Standard Prints |
| 7/18/2007 | 0.50 | Standard Prints |
| 7/18/2007 | 0.80 | Standard Prints |
| 7/18/2007 | 0.80 | Standard Copies or Prints |
| 7/18/2007 | 0.20 | Standard Copies or Prints |
| 7/18/2007 | 0.60 | Standard Copies or Prints |
| 7/18/2007 | 0.40 | Standard Copies or Prints |
| 7/18/2007 | 7.00 | Standard Copies or Prints |
| 7/18/2007 | 0.40 | Standard Copies or Prints |
| 7/18/2007 | 0.80 | Standard Copies or Prints |
| 7/18/2007 | 0.40 | Standard Copies or Prints |
| 7/18/2007 | 0.70 | Standard Copies or Prints |
| 7/18/2007 | 2.50 | Standard Copies or Prints |
| 7/18/2007 | 0.40 | Standard Copies or Prints |
| 7/18/2007 | 0.10 | Standard Copies or Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 3.80 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.60 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 0.60 | Standard Prints |
| 7/18/2007 | 34.60 | Standard Prints |
| 7/18/2007 | 0.50 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 1.50 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.30 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 0.30 | Standard Prints |
| 7/18/2007 | 1.50 | Standard Prints |
| 7/18/2007 | 3.80 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 0.30 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 1.50 | Standard Prints |
| 7/18/2007 | 0.40 | Standard Prints |
| 7/18/2007 | 1.50 | Standard Prints |
| 7/18/2007 | 1.50 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 0.60 | Standard Prints |
| 7/18/2007 | 0.90 | Standard Prints |
| 7/18/2007 | 1.30 | Standard Prints |
| 7/18/2007 | 1.60 | Standard Prints |
| 7/18/2007 | 0.90 | Standard Prints |
| 7/18/2007 | 1.20 | Standard Prints |
| 7/18/2007 | 1.00 | Standard Prints |
| 7/18/2007 | 1.30 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 0.90 | Standard Prints |
| 7/18/2007 | 0.70 | Standard Prints |
| 7/18/2007 | 1.40 | Standard Prints |

B-165

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2007 | 0.70 | Standard Prints |
| 7/18/2007 | 1.60 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 1.50 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 1.10 | Standard Prints |
| 7/18/2007 | 0.40 | Standard Prints |
| 7/18/2007 | 1.40 | Standard Prints |
| 7/18/2007 | 2.20 | Standard Prints |
| 7/18/2007 | 2.20 | Standard Prints |
| 7/18/2007 | 1.00 | Standard Prints |
| 7/18/2007 | 0.90 | Standard Prints |
| 7/18/2007 | 1.30 | Standard Prints |
| 7/18/2007 | 0.60 | Standard Prints |
| 7/18/2007 | 1.10 | Standard Prints |
| 7/18/2007 | 1.20 | Standard Prints |
| 7/18/2007 | 0.40 | Standard Prints |
| 7/18/2007 | 1.00 | Standard Prints |
| 7/18/2007 | 0.60 | Standard Prints |
| 7/18/2007 | 0.90 | Standard Prints |
| 7/18/2007 | 1.40 | Standard Prints |
| 7/18/2007 | 0.90 | Standard Prints |
| 7/18/2007 | 1.10 | Standard Prints |
| 7/18/2007 | 1.60 | Standard Prints |
| 7/18/2007 | 0.60 | Standard Prints |
| 7/18/2007 | 1.10 | Standard Prints |
| 7/18/2007 | 0.80 | Standard Prints |
| 7/18/2007 | 1.10 | Standard Prints |
| 7/18/2007 | 0.60 | Standard Prints |
| 7/18/2007 | 0.80 | Standard Prints |
| 7/18/2007 | 0.90 | Standard Prints |
| 7/18/2007 | 0.60 | Standard Prints |
| 7/18/2007 | 0.30 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 0.40 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 0.60 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.40 | Standard Prints |
| 7/18/2007 | 0.30 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 0.40 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 0.30 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.40 | Standard Prints |
| 7/18/2007 | 2.80 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 0.90 | Standard Prints |
| 7/18/2007 | 0.50 | Standard Prints |
| 7/18/2007 | 1.40 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 2.60 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.60 | Standard Prints |
| 7/18/2007 | 0.70 | Standard Prints |
| 7/18/2007 | 0.90 | Standard Prints |
| 7/18/2007 | 0.90 | Standard Prints |
| 7/18/2007 | 0.30 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.70 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 0.60 | Standard Prints |

B-167

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2007 | 5.30 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 2.20 | Standard Prints |
| 7/18/2007 | 1.10 | Standard Prints |
| 7/18/2007 | 3.60 | Standard Prints |
| 7/18/2007 | 3.60 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.50 | Standard Prints |
| 7/18/2007 | 3.50 | Standard Prints |
| 7/18/2007 | 0.40 | Standard Prints |
| 7/18/2007 | 11.10 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 0.40 | Standard Prints |
| 7/18/2007 | 1.50 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.40 | Standard Prints |
| 7/18/2007 | 0.30 | Standard Prints |
| 7/18/2007 | 2.30 | Standard Prints |
| 7/18/2007 | 2.30 | Standard Prints |
| 7/18/2007 | 2.40 | Standard Prints |
| 7/18/2007 | 2.40 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.30 | Standard Prints |
| 7/18/2007 | 0.30 | Standard Prints |
| 7/18/2007 | 0.50 | Standard Prints |
| 7/18/2007 | 1.80 | Standard Prints |
| 7/18/2007 | 0.30 | Standard Prints |
| 7/18/2007 | 2.20 | Standard Prints |
| 7/18/2007 | 0.30 | Standard Prints |
| 7/18/2007 | 0.30 | Standard Prints |
| 7/18/2007 | 0.30 | Standard Prints |
| 7/18/2007 | 2.20 | Standard Prints |
| 7/18/2007 | 0.40 | Standard Copies or Prints |
| 7/18/2007 | 0.10 | Standard Copies or Prints |
| 7/18/2007 | 61.30 | Standard Copies or Prints |

B-168

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2007 | 0.60 | Standard Copies or Prints |
| 7/18/2007 | 9.60 | Standard Prints |
| 7/18/2007 | 0.30 | Standard Prints |
| 7/18/2007 | 8.50 | Standard Prints |
| 7/18/2007 | 31.50 | Standard Prints |
| 7/18/2007 | 1.50 | Standard Prints |
| 7/18/2007 | 17.00 | Standard Prints |
| 7/18/2007 | 3.30 | Standard Prints |
| 7/18/2007 | 3.30 | Standard Prints |
| 7/18/2007 | 5.40 | Standard Prints |
| 7/18/2007 | 4.60 | Standard Prints |
| 7/18/2007 | 1.10 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 0.30 | Standard Prints |
| 7/18/2007 | 0.30 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 1.30 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.30 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 2.60 | Standard Prints |
| 7/18/2007 | 0.60 | Standard Prints |
| 7/18/2007 | 1.50 | Standard Prints |
| 7/18/2007 | 3.80 | Standard Prints |
| 7/18/2007 | 1.30 | Standard Prints |
| 7/18/2007 | 2.60 | Standard Prints |
| 7/18/2007 | 0.60 | Standard Prints |
| 7/18/2007 | 0.30 | Standard Prints |
| 7/18/2007 | 0.60 | Standard Prints |
| 7/18/2007 | 0.70 | Standard Prints |
| 7/18/2007 | 0.80 | Standard Prints |
| 7/18/2007 | 0.90 | Standard Prints |
| 7/18/2007 | 0.80 | Standard Prints |
| 7/18/2007 | 1.50 | Standard Prints |
| 7/18/2007 | 0.40 | Standard Prints |

B-169

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2007 | 0.40 | Standard Prints |
| 7/18/2007 | 4.90 | Standard Prints |
| 7/18/2007 | 0.40 | Standard Prints |
| 7/18/2007 | 0.40 | Standard Prints |
| 7/18/2007 | 0.50 | Standard Prints |
| 7/18/2007 | 12.00 | Standard Prints |
| 7/18/2007 | 0.90 | Standard Prints |
| 7/18/2007 | 3.00 | Standard Prints |
| 7/18/2007 | 0.80 | Standard Prints |
| 7/18/2007 | 3.00 | Standard Prints |
| 7/18/2007 | 3.60 | Standard Prints |
| 7/18/2007 | 0.90 | Standard Prints |
| 7/18/2007 | 2.60 | Standard Prints |
| 7/18/2007 | 0.60 | Standard Prints |
| 7/18/2007 | 0.60 | Standard Prints |
| 7/18/2007 | 0.50 | Standard Prints |
| 7/18/2007 | 1.30 | Standard Prints |
| 7/18/2007 | 0.70 | Standard Prints |
| 7/18/2007 | 1.90 | Standard Prints |
| 7/18/2007 | 1.90 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 7.40 | Standard Prints |
| 7/18/2007 | 3.40 | Standard Prints |
| 7/18/2007 | 2.90 | Standard Prints |
| 7/18/2007 | 3.90 | Standard Prints |
| 7/18/2007 | 1.00 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 1.90 | Standard Prints |
| 7/18/2007 | 1.90 | Standard Prints |
| 7/18/2007 | 0.30 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.30 | Standard Prints |
| 7/18/2007 | 1.90 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |