| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2007 | 2.60 | Standard Prints |
| 7/18/2007 | 2.60 | Standard Prints |
| 7/18/2007 | 2.60 | Standard Prints |
| 7/18/2007 | 2.60 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 3.80 | Standard Prints |
| 7/18/2007 | 1.90 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 1.30 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.50 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 3.10 | Standard Prints |
| 7/18/2007 | 0.30 | Standard Prints |
| 7/18/2007 | 3.10 | Standard Prints |
| 7/18/2007 | 2.50 | Standard Prints |
| 7/18/2007 | 2.50 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 2.50 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 1.90 | Standard Prints |
| 7/18/2007 | 1.90 | Standard Prints |
| 7/18/2007 | 1.90 | Standard Prints |
| 7/18/2007 | 1.90 | Standard Prints |
| 7/18/2007 | 0.40 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2007 | 0.50 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.50 | Standard Prints |
| 7/18/2007 | 2.60 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.30 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 2.60 | Standard Prints |
| 7/18/2007 | 0.60 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 3.50 | Standard Prints |
| 7/18/2007 | 1.90 | Standard Prints |
| 7/18/2007 | 2.60 | Standard Prints |
| 7/18/2007 | 1.40 | Standard Prints |
| 7/18/2007 | 3.50 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 1.90 | Standard Prints |
| 7/18/2007 | 3.50 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 8.90 | Standard Prints |
| 7/18/2007 | 0.30 | Standard Prints |
| 7/18/2007 | 0.30 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 2.30 | Standard Prints |
| 7/18/2007 | 7.20 | Standard Prints |
| 7/18/2007 | 3.60 | Standard Prints |
| 7/18/2007 | 3.30 | Standard Prints |
| 7/18/2007 | 19.10 | Standard Prints |
| 7/18/2007 | 1.90 | Standard Prints |
| 7/18/2007 | 10.00 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2007 | 0.80 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 3.30 | Standard Prints |
| 7/18/2007 | 0.80 | Standard Prints |
| 7/18/2007 | 0.80 | Standard Prints |
| 7/18/2007 | 5.40 | Standard Prints |
| 7/18/2007 | 0.90 | Standard Prints |
| 7/18/2007 | 3.20 | Standard Prints |
| 7/18/2007 | 3.30 | Standard Prints |
| 7/18/2007 | 4.60 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 3.60 | Standard Prints |
| 7/18/2007 | 2.30 | Standard Prints |
| 7/18/2007 | 2.30 | Standard Prints |
| 7/18/2007 | 1.30 | Standard Prints |
| 7/18/2007 | 3.20 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 3.20 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.50 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.50 | Standard Prints |
| 7/18/2007 | 1.10 | Standard Prints |
| 7/18/2007 | 0.50 | Standard Prints |
| 7/18/2007 | 0.50 | Standard Prints |
| 7/18/2007 | 2.50 | Standard Prints |
| 7/18/2007 | 3.40 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 9.40 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 8.80 | Standard Prints |
| 7/18/2007 | 3.00 | Standard Prints |
| 7/18/2007 | 7.60 | Standard Prints |
| 7/18/2007 | 6.70 | Standard Prints |
| 7/18/2007 | 7.00 | Standard Prints |
| 7/18/2007 | 4.40 | Standard Prints |
| 7/18/2007 | 2.20 | Standard Prints |
| 7/18/2007 | 4.40 | Standard Prints |
| 7/18/2007 | 0.60 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 2.50 | Standard Prints |
| 7/18/2007 | 4.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/18/2007 | 11.30 | Standard Prints |
| 7/18/2007 | 0.50 | Standard Prints |
| 7/18/2007 | 4.70 | Standard Prints |
| 7/18/2007 | 0.50 | Color Prints |
| 7/18/2007 | 2.00 | Color Prints |
| 7/18/2007 | 1.00 | Color Prints |
| 7/18/2007 | 2.00 | Color Prints |
| 7/18/2007 | 2.00 | Color Prints |
| 7/18/2007 | 1.00 | Color Prints |
| 7/18/2007 | 1.00 | Color Prints |
| 7/18/2007 | 6.50 | Color Copies or Prints |
| 7/18/2007 | 12.50 | Color Copies or Prints |
| 7/18/2007 | 8.50 | Color Copies or Prints |
| 7/18/2007 | 4.00 | Color Copies or Prints |
| 7/18/2007 | 18.00 | Color Prints |
| 7/18/2007 | 18.50 | Color Prints |
| 7/18/2007 | 2.00 | Color Prints |
| 7/18/2007 | 7.50 | Color Prints |
| 7/18/2007 | 3.00 | Color Prints |
| 7/18/2007 | 6.00 | Color Prints |
| 7/18/2007 | 0.45 | Scanned Images |
| 7/18/2007 | 1.35 | Scanned Images |
| 7/18/2007 | 1.35 | Scanned Images |
| 7/18/2007 | 0.45 | Scanned Images |
| 7/18/2007 | 0.15 | Scanned Images |
| 7/18/2007 | 0.45 | Scanned Images |
| 7/18/2007 | 2.55 | Scanned Images |
| 7/18/2007 | 1.20 | Scanned Images |
| 7/18/2007 | 2.25 | Scanned Images |
| 7/18/2007 | 5.70 | Scanned Images |
| 7/18/2007 | 2.40 | Scanned Images |
| 7/18/2007 | 0.60 | Scanned Images |
| 7/18/2007 | 1.05 | Scanned Images |
| 7/18/2007 | 2.10 | Scanned Images |
| 7/18/2007 | 0.30 | Scanned Images |
| 7/18/2007 | 0.90 | Scanned Images |
| 7/18/2007 | 1.05 | Scanned Images |
| 7/18/2007 | 3.00 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2007 | 1.20 | Scanned Images |
| 7/18/2007 | 0.45 | Standard Prints NY |
| 7/18/2007 | 0.60 | Standard Prints NY |
| 7/18/2007 | 0.15 | Standard Prints NY |
| 7/18/2007 | 0.45 | Standard Prints NY |
| 7/18/2007 | 0.15 | Standard Prints NY |
| 7/18/2007 | 5.70 | Standard Prints NY |
| 7/18/2007 | 0.15 | Standard Prints NY |
| 7/18/2007 | 0.75 | Standard Prints NY |
| 7/18/2007 | 0.15 | Standard Prints NY |
| 7/18/2007 | 0.15 | Standard Prints NY |
| 7/18/2007 | 0.15 | Standard Prints NY |
| 7/18/2007 | 0.30 | Standard Prints NY |
| 7/18/2007 | 0.15 | Standard Prints NY |
| 7/18/2007 | 0.45 | Standard Prints NY |
| 7/18/2007 | 0.15 | Standard Prints NY |
| 7/18/2007 | 0.30 | Standard Prints NY |
| 7/18/2007 | 0.30 | Standard Prints NY |
| 7/18/2007 | 0.30 | Standard Prints NY |
| 7/18/2007 | 0.30 | Standard Prints NY |
| 7/18/2007 | 0.15 | Standard Prints NY |
| 7/18/2007 | 0.30 | Standard Prints NY |
| 7/18/2007 | 0.60 | Standard Prints NY |
| 7/18/2007 | 0.15 | Standard Prints NY |
| 7/18/2007 | 0.30 | Standard Prints NY |
| 7/18/2007 | 0.75 | Standard Prints NY |
| 7/18/2007 | 0.30 | Standard Prints NY |
| 7/18/2007 | 0.45 | Standard Prints NY |
| 7/18/2007 | 0.60 | Standard Prints NY |
| 7/18/2007 | 0.30 | Standard Prints NY |
| 7/18/2007 | 11.40 | Standard Prints NY |
| 7/18/2007 | 0.90 | Standard Prints NY |
| 7/18/2007 | 0.90 | Standard Prints NY |
| 7/18/2007 | 0.15 | Standard Prints NY |
| 7/18/2007 | 0.15 | Standard Prints NY |
| 7/18/2007 | 3.60 | Standard Prints NY |
| 7/18/2007 | 0.15 | Standard Prints NY |
| 7/18/2007 | 2.70 | Standard Prints NY |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/18/2007 | 0.82 | Postage |
| 7/18/2007 | 17.65 | Fed Exp to:SAN FRANCISCO,CA from:Laura Mellis |
| 7/18/2007 | 4,725.00 | HOWARD W ORY - Expert Services Rendered July 2, 2007 through July 16, 2007, Fees |
| 7/18/2007 | 4.21 | Andrew Ross, Copies, 07/18/07 |
| 7/18/2007 | 17.00 | Samuel Blatnick, Cabfare, Chicago, IL, 07/18/07, (Overtime Transportation) |
| 7/18/2007 | 9.00 | Travis Langenkamp, Cabfare, Washington, DC, 07/18/07, (Overtime Transportation) |
| 7/18/2007 | 16.00 | Emily Malloy, Parking, Chicago, IL, 07/18/07, (Overtime Transportation) |
| 7/18/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 07/18/07, (Overtime Transportation) |
| 7/18/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 7/18/2007 | 12.00 | Overtime Meals,  Charles Tyler |
| 7/18/2007 | 12.00 | Overtime Meals,  Andrew J Ross |
| 7/18/2007 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 7/18/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 7/18/2007 | 12.00 | Overtime Meals,  Travis J Langenkamp |
| 7/18/2007 | 42.09 | Korin Ewing, Overtime Meal-Attorney, Washington, DC, 07/18/07 |
| 7/18/2007 | 35.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 07/18/07 |
| 7/19/2007 | 11.30 | Standard Copies or Prints |
| 7/19/2007 | 7.20 | Standard Copies or Prints |
| 7/19/2007 | 6.90 | Standard Copies or Prints |
| 7/19/2007 | 13.00 | Standard Copies or Prints |
| 7/19/2007 | 27.90 | Standard Copies or Prints |
| 7/19/2007 | 16.00 | Standard Copies or Prints |
| 7/19/2007 | 0.10 | Standard Copies or Prints |
| 7/19/2007 | 18.20 | Standard Copies or Prints |
| 7/19/2007 | 3.00 | Standard Copies or Prints |
| 7/19/2007 | 1.00 | Standard Copies or Prints |
| 7/19/2007 | 1.80 | Standard Copies or Prints |
| 7/19/2007 | 29.40 | Standard Copies or Prints |
| 7/19/2007 | 0.20 | Standard Copies or Prints |
| 7/19/2007 | 30.40 | Standard Copies or Prints |
| 7/19/2007 | 1.50 | Standard Copies or Prints |
| 7/19/2007 | 24.80 | Standard Copies or Prints |
| 7/19/2007 | 1.80 | Standard Prints |
| 7/19/2007 | 3.70 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/19/2007 | 1.40 | Standard Prints |
| 7/19/2007 | 1.40 | Standard Prints |
| 7/19/2007 | 3.70 | Standard Prints |
| 7/19/2007 | 1.50 | Standard Prints |
| 7/19/2007 | 1.50 | Standard Prints |
| 7/19/2007 | 1.90 | Standard Prints |
| 7/19/2007 | 2.20 | Standard Prints |
| 7/19/2007 | 0.20 | Standard Prints |
| 7/19/2007 | 1.20 | Standard Prints |
| 7/19/2007 | 0.30 | Standard Prints |
| 7/19/2007 | 5.40 | Standard Prints |
| 7/19/2007 | 0.10 | Standard Prints |
| 7/19/2007 | 0.10 | Standard Prints |
| 7/19/2007 | 0.10 | Standard Prints |
| 7/19/2007 | 0.10 | Standard Prints |
| 7/19/2007 | 0.10 | Standard Prints |
| 7/19/2007 | 0.10 | Standard Prints |
| 7/19/2007 | 1.30 | Standard Prints |
| 7/19/2007 | 1.40 | Standard Prints |
| 7/19/2007 | 0.10 | Standard Prints |
| 7/19/2007 | 0.10 | Standard Prints |
| 7/19/2007 | 0.10 | Standard Prints |
| 7/19/2007 | 2.60 | Standard Prints |
| 7/19/2007 | 1.80 | Standard Prints |
| 7/19/2007 | 0.10 | Standard Prints |
| 7/19/2007 | 4.40 | Standard Prints |
| 7/19/2007 | 3.50 | Standard Prints |
| 7/19/2007 | 0.10 | Standard Prints |
| 7/19/2007 | 3.50 | Standard Prints |
| 7/19/2007 | 0.20 | Standard Prints |
| 7/19/2007 | 0.40 | Standard Prints |
| 7/19/2007 | 0.30 | Standard Prints |
| 7/19/2007 | 1.20 | Standard Prints |
| 7/19/2007 | 0.50 | Standard Prints |
| 7/19/2007 | 0.50 | Standard Prints |
| 7/19/2007 | 0.10 | Standard Prints |
| 7/19/2007 | 0.10 | Standard Prints |
| 7/19/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/19/2007 | 0.10 | Standard Prints |
| 7/19/2007 | 0.10 | Standard Prints |
| 7/19/2007 | 0.10 | Standard Prints |
| 7/19/2007 | 0.10 | Standard Prints |
| 7/19/2007 | 0.10 | Standard Prints |
| 7/19/2007 | 0.20 | Standard Prints |
| 7/19/2007 | 12.70 | Standard Prints |
| 7/19/2007 | 12.80 | Standard Prints |
| 7/19/2007 | 0.10 | Standard Prints |
| 7/19/2007 | 0.10 | Standard Prints |
| 7/19/2007 | 0.10 | Standard Prints |
| 7/19/2007 | 3.90 | Standard Prints |
| 7/19/2007 | 3.50 | Standard Prints |
| 7/19/2007 | 4.00 | Standard Prints |
| 7/19/2007 | 0.10 | Standard Prints |
| 7/19/2007 | 0.10 | Standard Prints |
| 7/19/2007 | 1.50 | Standard Copies or Prints |
| 7/19/2007 | 4.60 | Standard Prints |
| 7/19/2007 | 1.80 | Standard Prints |
| 7/19/2007 | 0.60 | Standard Prints |
| 7/19/2007 | 0.50 | Standard Prints |
| 7/19/2007 | 1.80 | Standard Prints |
| 7/19/2007 | 1.40 | Standard Prints |
| 7/19/2007 | 1.40 | Standard Prints |
| 7/19/2007 | 1.20 | Standard Prints |
| 7/19/2007 | 0.20 | Standard Prints |
| 7/19/2007 | 0.30 | Standard Prints |
| 7/19/2007 | 0.70 | Standard Prints |
| 7/19/2007 | 1.20 | Standard Prints |
| 7/19/2007 | 1.90 | Standard Prints |
| 7/19/2007 | 1.20 | Standard Prints |
| 7/19/2007 | 0.10 | Standard Prints |
| 7/19/2007 | 0.70 | Standard Prints |
| 7/19/2007 | 0.50 | Standard Prints |
| 7/19/2007 | 1.20 | Standard Prints |
| 7/19/2007 | 0.20 | Standard Prints |
| 7/19/2007 | 0.40 | Standard Prints |
| 7/19/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/19/2007 | 0.10 | Standard Prints |
| 7/19/2007 | 0.10 | Standard Prints |
| 7/19/2007 | 0.10 | Standard Prints |
| 7/19/2007 | 0.10 | Standard Prints |
| 7/19/2007 | 0.10 | Standard Prints |
| 7/19/2007 | 14.30 | Standard Prints |
| 7/19/2007 | 0.20 | Standard Prints |
| 7/19/2007 | 0.20 | Standard Prints |
| 7/19/2007 | 0.20 | Standard Prints |
| 7/19/2007 | 23.00 | Color Prints |
| 7/19/2007 | 11.50 | Color Prints |
| 7/19/2007 | 1.35 | Scanned Images |
| 7/19/2007 | 0.45 | Scanned Images |
| 7/19/2007 | 0.30 | Scanned Images |
| 7/19/2007 | 0.15 | Scanned Images |
| 7/19/2007 | 0.45 | Scanned Images |
| 7/19/2007 | 0.45 | Scanned Images |
| 7/19/2007 | 0.45 | Scanned Images |
| 7/19/2007 | 28.00 | CD-ROM Duplicates |
| 7/19/2007 | 0.45 | Standard Prints NY |
| 7/19/2007 | 0.15 | Standard Prints NY |
| 7/19/2007 | 0.60 | Standard Prints NY |
| 7/19/2007 | 0.15 | Standard Prints NY |
| 7/19/2007 | 0.15 | Standard Prints NY |
| 7/19/2007 | 1.65 | Standard Prints NY |
| 7/19/2007 | 0.30 | Standard Prints NY |
| 7/19/2007 | 1.05 | Standard Prints NY |
| 7/19/2007 | 0.60 | Standard Prints NY |
| 7/19/2007 | 2.25 | Standard Prints NY |
| 7/19/2007 | 1.20 | Standard Prints NY |
| 7/19/2007 | 0.45 | Standard Prints NY |
| 7/19/2007 | 0.45 | Standard Prints NY |
| 7/19/2007 | 0.90 | Standard Prints NY |
| 7/19/2007 | 0.90 | Standard Prints NY |
| 7/19/2007 | 1.65 | Standard Prints NY |
| 7/19/2007 | 2.85 | Standard Prints NY |
| 7/19/2007 | 17.40 | Standard Prints NY |
| 7/19/2007 | 0.45 | Standard Prints NY |

B-180

| Date | Amount | Description |
|------|--------|-------------|
| 7/19/2007 | 1.50 | Standard Prints NY |
| 7/19/2007 | 2.85 | Standard Prints NY |
| 7/19/2007 | 2.85 | Standard Prints NY |
| 7/19/2007 | 11.10 | Standard Prints NY |
| 7/19/2007 | 0.15 | Standard Prints NY |
| 7/19/2007 | 0.15 | Standard Prints NY |
| 7/19/2007 | 1.65 | Standard Prints NY |
| 7/19/2007 | 0.15 | Standard Prints NY |
| 7/19/2007 | 0.15 | Standard Prints NY |
| 7/19/2007 | 0.15 | Standard Prints NY |
| 7/19/2007 | 0.15 | Standard Prints NY |
| 7/19/2007 | 0.15 | Standard Prints NY |
| 7/19/2007 | 0.45 | Standard Prints NY |
| 7/19/2007 | 0.30 | Standard Prints NY |
| 7/19/2007 | 10.00 | Standard Prints |
| 7/19/2007 | 10.00 | Standard Prints |
| 7/19/2007 | 15.00 | Standard Prints |
| 7/19/2007 | 18.60 | Standard Prints |
| 7/19/2007 | 0.20 | Standard Prints |
| 7/19/2007 | 0.10 | Standard Prints |
| 7/19/2007 | 0.50 | Color Prints |
| 7/19/2007 | 0.50 | Color Prints |
| 7/19/2007 | 0.50 | Color Prints |
| 7/19/2007 | 2.00 | Color Prints |
| 7/19/2007 | 2.50 | Color Prints |
| 7/19/2007 | 2.50 | Color Prints |
| 7/19/2007 | 12.94 | Fed Exp to:DENVER,CO from:KIRKLAND &ELLIS |
| 7/19/2007 | 18.33 | UPS Dlvry to: HUDSON,WI from:Andrea L Johnson |
| 7/19/2007 | 26.49 | UPS Dlvry to: HUDSON,WI from:Andrea L Johnson |
| 7/19/2007 | 29.79 | Fed Exp from:JANET BAER, CHICAGO,IL to:SHARON AMGET |
| 7/19/2007 | 63.39 | Fed Exp from:JANET BAER, CHICAGO,IL to:SHARON AMERT |
| 7/19/2007 | 218.25 | Fed Exp from:DANIEL ROONEY, CHICAGO,IL to:SHARON AMENT |
| 7/19/2007 | 63.39 | Fed Exp from:JANET BAER, CHICAGO,IL to:SHARON AMENT |
| 7/19/2007 | (17.88) | Overnight Delivery - Refund |
| 7/19/2007 | 25,567.33 | RJ LEE GROUP INC - Professional Services for June 2007, Fees and Expenses |
| 7/19/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 07/19/07, (Overtime Transportation) |

| Date | Amount | Description |
|------|--------|-------------|
| 7/19/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 07/19/07, (Overtime Transportation) |
| 7/19/2007 | 12.00 | Overtime Meals,  Charles Tyler |
| 7/19/2007 | 12.00 | Overtime Meals,  Andrew Erskine |
| 7/19/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 7/19/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 7/20/2007 | 1.10 | Standard Prints |
| 7/20/2007 | 9.10 | Standard Prints |
| 7/20/2007 | 0.10 | Standard Prints |
| 7/20/2007 | 0.10 | Standard Prints |
| 7/20/2007 | 0.10 | Standard Prints |
| 7/20/2007 | 0.30 | Standard Copies or Prints |
| 7/20/2007 | 0.20 | Standard Copies or Prints |
| 7/20/2007 | 0.30 | Standard Copies or Prints |
| 7/20/2007 | 0.40 | Standard Copies or Prints |
| 7/20/2007 | 0.10 | Standard Copies or Prints |
| 7/20/2007 | 0.90 | Standard Copies or Prints |
| 7/20/2007 | 0.20 | Standard Copies or Prints |
| 7/20/2007 | 0.10 | Standard Copies or Prints |
| 7/20/2007 | 1.20 | Standard Copies or Prints |
| 7/20/2007 | 1.20 | Standard Copies or Prints |
| 7/20/2007 | 3.60 | Standard Copies or Prints |
| 7/20/2007 | 65.50 | Standard Copies or Prints |
| 7/20/2007 | 33.90 | Standard Copies or Prints |
| 7/20/2007 | 15.20 | Standard Copies or Prints |
| 7/20/2007 | 27.20 | Standard Copies or Prints |
| 7/20/2007 | 50.80 | Standard Copies or Prints |
| 7/20/2007 | 0.50 | Standard Copies or Prints |
| 7/20/2007 | 2.30 | Standard Copies or Prints |
| 7/20/2007 | 55.20 | Standard Copies or Prints |
| 7/20/2007 | 1.40 | Standard Copies or Prints |
| 7/20/2007 | 1.20 | Standard Copies or Prints |
| 7/20/2007 | 1.50 | Standard Copies or Prints |
| 7/20/2007 | 0.90 | Standard Copies or Prints |
| 7/20/2007 | 64.00 | Standard Copies or Prints |
| 7/20/2007 | 12.60 | Standard Copies or Prints |
| 7/20/2007 | 0.10 | Standard Copies or Prints |
| 7/20/2007 | 0.50 | Standard Copies or Prints |
| 7/20/2007 | 0.40 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/20/2007 | 0.90 | Standard Copies or Prints |
| 7/20/2007 | 0.10 | Standard Prints |
| 7/20/2007 | 0.10 | Standard Prints |
| 7/20/2007 | 2.00 | Standard Prints |
| 7/20/2007 | 0.10 | Standard Prints |
| 7/20/2007 | 0.20 | Standard Prints |
| 7/20/2007 | 0.10 | Standard Prints |
| 7/20/2007 | 4.10 | Standard Prints |
| 7/20/2007 | 0.10 | Standard Prints |
| 7/20/2007 | 0.10 | Standard Prints |
| 7/20/2007 | 0.10 | Standard Prints |
| 7/20/2007 | 4.80 | Standard Prints |
| 7/20/2007 | 2.20 | Standard Prints |
| 7/20/2007 | 0.10 | Standard Prints |
| 7/20/2007 | 3.70 | Standard Prints |
| 7/20/2007 | 0.20 | Standard Prints |
| 7/20/2007 | 3.00 | Standard Prints |
| 7/20/2007 | 0.20 | Standard Prints |
| 7/20/2007 | 0.10 | Standard Prints |
| 7/20/2007 | 3.80 | Standard Prints |
| 7/20/2007 | 0.10 | Standard Prints |
| 7/20/2007 | 1.80 | Standard Prints |
| 7/20/2007 | 3.30 | Standard Prints |
| 7/20/2007 | 0.20 | Standard Prints |
| 7/20/2007 | 0.20 | Standard Prints |
| 7/20/2007 | 0.10 | Standard Prints |
| 7/20/2007 | 0.30 | Standard Prints |
| 7/20/2007 | 3.50 | Standard Prints |
| 7/20/2007 | 3.30 | Standard Prints |
| 7/20/2007 | 13.80 | Standard Prints |
| 7/20/2007 | 0.30 | Standard Prints |
| 7/20/2007 | 1.90 | Standard Prints |
| 7/20/2007 | 0.10 | Standard Prints |
| 7/20/2007 | 1.80 | Standard Prints |
| 7/20/2007 | 0.10 | Standard Prints |
| 7/20/2007 | 4.60 | Standard Prints |
| 7/20/2007 | 0.30 | Standard Prints |
| 7/20/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/20/2007 | 0.10 | Standard Prints |
| 7/20/2007 | 1.70 | Standard Prints |
| 7/20/2007 | 1.70 | Standard Prints |
| 7/20/2007 | 0.40 | Standard Prints |
| 7/20/2007 | 1.10 | Standard Prints |
| 7/20/2007 | 21.10 | Standard Prints |
| 7/20/2007 | 1.70 | Standard Prints |
| 7/20/2007 | 0.20 | Standard Prints |
| 7/20/2007 | 0.20 | Standard Prints |
| 7/20/2007 | 5.70 | Standard Prints |
| 7/20/2007 | 5.70 | Standard Prints |
| 7/20/2007 | 5.70 | Standard Prints |
| 7/20/2007 | 8.10 | Standard Prints |
| 7/20/2007 | 5.70 | Standard Prints |
| 7/20/2007 | 3.90 | Standard Prints |
| 7/20/2007 | 3.30 | Standard Prints |
| 7/20/2007 | 1.80 | Standard Prints |
| 7/20/2007 | 4.80 | Standard Prints |
| 7/20/2007 | 0.20 | Standard Prints |
| 7/20/2007 | 3.90 | Standard Prints |
| 7/20/2007 | 0.60 | Standard Prints |
| 7/20/2007 | 27.00 | Standard Prints |
| 7/20/2007 | 2.10 | Standard Prints |
| 7/20/2007 | 3.60 | Standard Prints |
| 7/20/2007 | 47.60 | Standard Prints |
| 7/20/2007 | 6.30 | Standard Prints |
| 7/20/2007 | 0.60 | Standard Prints |
| 7/20/2007 | 0.10 | Standard Prints |
| 7/20/2007 | 0.10 | Standard Prints |
| 7/20/2007 | 0.10 | Standard Prints |
| 7/20/2007 | 24.80 | Standard Prints |
| 7/20/2007 | 4.20 | Standard Prints |
| 7/20/2007 | 0.10 | Standard Prints |
| 7/20/2007 | 0.40 | Standard Prints |
| 7/20/2007 | 0.80 | Standard Prints |
| 7/20/2007 | 0.10 | Standard Prints |
| 7/20/2007 | 0.10 | Standard Prints |
| 7/20/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/20/2007 | 0.40 | Standard Copies or Prints |
| 7/20/2007 | 0.20 | Standard Copies or Prints |
| 7/20/2007 | 86.40 | Standard Copies or Prints |
| 7/20/2007 | 13.70 | Standard Copies or Prints |
| 7/20/2007 | 7.30 | Standard Copies or Prints |
| 7/20/2007 | 1.30 | Standard Copies or Prints |
| 7/20/2007 | 0.20 | Standard Prints |
| 7/20/2007 | 1.20 | Standard Prints |
| 7/20/2007 | 1.20 | Standard Prints |
| 7/20/2007 | 2.60 | Standard Prints |
| 7/20/2007 | 2.10 | Standard Prints |
| 7/20/2007 | 0.70 | Standard Prints |
| 7/20/2007 | 0.50 | Standard Prints |
| 7/20/2007 | 0.40 | Standard Prints |
| 7/20/2007 | 1.30 | Standard Prints |
| 7/20/2007 | 0.20 | Standard Prints |
| 7/20/2007 | 0.10 | Standard Prints |
| 7/20/2007 | 0.10 | Standard Prints |
| 7/20/2007 | 0.10 | Standard Prints |
| 7/20/2007 | 0.10 | Standard Prints |
| 7/20/2007 | 1.10 | Standard Prints |
| 7/20/2007 | 0.20 | Standard Prints |
| 7/20/2007 | 0.20 | Standard Prints |
| 7/20/2007 | 0.30 | Standard Prints |
| 7/20/2007 | 0.20 | Standard Prints |
| 7/20/2007 | 0.20 | Standard Prints |
| 7/20/2007 | 0.90 | Standard Prints |
| 7/20/2007 | 5.50 | Standard Prints |
| 7/20/2007 | 0.20 | Standard Prints |
| 7/20/2007 | 0.10 | Standard Prints |
| 7/20/2007 | 0.20 | Standard Prints |
| 7/20/2007 | 0.10 | Standard Prints |
| 7/20/2007 | 0.20 | Standard Prints |
| 7/20/2007 | 3.50 | Standard Prints |
| 7/20/2007 | 0.20 | Standard Prints |
| 7/20/2007 | 0.30 | Standard Prints |
| 7/20/2007 | 0.30 | Standard Prints |
| 7/20/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/20/2007 | 0.90 | Standard Prints |
| 7/20/2007 | 5.30 | Standard Prints |
| 7/20/2007 | 5.30 | Standard Prints |
| 7/20/2007 | 3.40 | Standard Prints |
| 7/20/2007 | 5.30 | Standard Prints |
| 7/20/2007 | 3.40 | Standard Prints |
| 7/20/2007 | 3.40 | Standard Prints |
| 7/20/2007 | 7.20 | Standard Prints |
| 7/20/2007 | 2.50 | Standard Prints |
| 7/20/2007 | 2.50 | Standard Prints |
| 7/20/2007 | 3.40 | Standard Prints |
| 7/20/2007 | 2.50 | Standard Prints |
| 7/20/2007 | 5.50 | Standard Prints |
| 7/20/2007 | 5.00 | Standard Prints |
| 7/20/2007 | 5.00 | Standard Prints |
| 7/20/2007 | 0.20 | Standard Prints |
| 7/20/2007 | 0.30 | Standard Prints |
| 7/20/2007 | 0.20 | Standard Prints |
| 7/20/2007 | 67.50 | Standard Prints |
| 7/20/2007 | 119.00 | Standard Prints |
| 7/20/2007 | 62.00 | Standard Prints |
| 7/20/2007 | 0.10 | Standard Prints |
| 7/20/2007 | 0.10 | Standard Prints |
| 7/20/2007 | 5.50 | Standard Prints |
| 7/20/2007 | 7.00 | Standard Prints |
| 7/20/2007 | 4.40 | Standard Prints |
| 7/20/2007 | 0.20 | Standard Prints |
| 7/20/2007 | 0.30 | Standard Prints |
| 7/20/2007 | 6.20 | Standard Prints |
| 7/20/2007 | 0.20 | Standard Prints |
| 7/20/2007 | 0.30 | Standard Prints |
| 7/20/2007 | 8.80 | Standard Prints |
| 7/20/2007 | 5.50 | Standard Prints |
| 7/20/2007 | 0.30 | Standard Prints |
| 7/20/2007 | 3.00 | Color Copies or Prints |
| 7/20/2007 | 4.00 | Color Prints |
| 7/20/2007 | 0.50 | Color Prints |
| 7/20/2007 | 8.00 | Color Prints |

B-186

| Date | Amount | Description |
|------|--------|-------------|
| 7/20/2007 | 0.90 | Scanned Images |
| 7/20/2007 | 0.30 | Scanned Images |
| 7/20/2007 | 0.45 | Scanned Images |
| 7/20/2007 | 0.45 | Scanned Images |
| 7/20/2007 | 7.65 | Scanned Images |
| 7/20/2007 | 0.15 | Standard Prints NY |
| 7/20/2007 | 0.30 | Standard Prints NY |
| 7/20/2007 | 1.05 | Standard Prints NY |
| 7/20/2007 | 0.15 | Standard Prints NY |
| 7/20/2007 | 0.90 | Standard Prints NY |
| 7/20/2007 | 0.30 | Standard Prints NY |
| 7/20/2007 | 0.30 | Standard Prints NY |
| 7/20/2007 | 1.80 | Standard Prints NY |
| 7/20/2007 | 0.15 | Standard Prints NY |
| 7/20/2007 | 0.45 | Standard Prints NY |
| 7/20/2007 | 0.45 | Standard Prints NY |
| 7/20/2007 | 1.05 | Standard Prints NY |
| 7/20/2007 | 1.05 | Standard Prints NY |
| 7/20/2007 | 0.60 | Standard Prints NY |
| 7/20/2007 | 0.15 | Standard Prints NY |
| 7/20/2007 | 0.15 | Standard Prints NY |
| 7/20/2007 | 0.45 | Standard Prints NY |
| 7/20/2007 | 0.75 | Standard Prints NY |
| 7/20/2007 | 0.45 | Standard Prints NY |
| 7/20/2007 | 0.30 | Standard Prints NY |
| 7/20/2007 | 0.60 | Standard Prints NY |
| 7/20/2007 | 0.30 | Standard Prints NY |
| 7/20/2007 | 0.30 | Standard Prints NY |
| 7/20/2007 | 0.60 | Standard Prints NY |
| 7/20/2007 | 0.90 | Standard Prints NY |
| 7/20/2007 | 0.30 | Standard Prints NY |
| 7/20/2007 | 0.45 | Standard Prints NY |
| 7/20/2007 | 0.45 | Standard Prints NY |
| 7/20/2007 | 0.60 | Standard Prints NY |
| 7/20/2007 | 0.30 | Standard Prints NY |
| 7/20/2007 | 0.30 | Standard Prints NY |
| 7/20/2007 | 0.15 | Standard Prints NY |
| 7/20/2007 | 0.15 | Standard Prints NY |

B-187

| Date | Amount | Description |
| --- | --- | --- |
| 7/20/2007 | 0.30 | Standard Prints NY |
| 7/20/2007 | 0.15 | Standard Prints NY |
| 7/20/2007 | 7.50 | Standard Prints NY |
| 7/20/2007 | 0.15 | Standard Prints NY |
| 7/20/2007 | 0.45 | Standard Prints NY |
| 7/20/2007 | 0.30 | Standard Prints NY |
| 7/20/2007 | 0.15 | Standard Prints NY |
| 7/20/2007 | 0.15 | Standard Prints NY |
| 7/20/2007 | 0.15 | Standard Prints NY |
| 7/20/2007 | 3.60 | Standard Prints NY |
| 7/20/2007 | 0.45 | Standard Prints NY |
| 7/20/2007 | 0.30 | Standard Prints NY |
| 7/20/2007 | 0.15 | Standard Prints NY |
| 7/20/2007 | 1.95 | Standard Prints NY |
| 7/20/2007 | 0.30 | Standard Prints NY |
| 7/20/2007 | 0.90 | Standard Prints NY |
| 7/20/2007 | 0.30 | Standard Prints NY |
| 7/20/2007 | 7.65 | Standard Prints NY |
| 7/20/2007 | 7.35 | Standard Prints NY |
| 7/20/2007 | 1.20 | Standard Prints NY |
| 7/20/2007 | 0.15 | Standard Prints NY |
| 7/20/2007 | 0.15 | Standard Prints NY |
| 7/20/2007 | 0.15 | Standard Prints NY |
| 7/20/2007 | 0.60 | Standard Prints NY |
| 7/20/2007 | 0.15 | Standard Prints NY |
| 7/20/2007 | 5.10 | Standard Prints NY |
| 7/20/2007 | 0.30 | Standard Prints NY |
| 7/20/2007 | 57.91 | Fed Exp to:JAMES O'NEIL, WILMINGTON,DE from:KIRKLAND &ELLIS |
| 7/20/2007 | 28.27 | Fed Exp to:JAMES O'NEIL, WILMINGTON,DE from:KIRKLAND &ELLIS |
| 7/20/2007 | 23.22 | Fed Exp to:JAMES O'NEIL, WILMINGTON,DE from:KIRKLAND &ELLIS |
| 7/20/2007 | 23.22 | Fed Exp to:JAMES O'NEIL, WILMINGTON,DE from:KIRKLAND &ELLIS |
| 7/20/2007 | 35.39 | Fed Exp to:JAMES O'NEIL, WILMINGTON,DE from:KIRKLAND &ELLIS |
| 7/20/2007 | 36.30 | Outside Messenger Services,  BERNICK |
| 7/20/2007 | 25.00 | Library Document Procurement |

| Date | Amount | Description |
|------|--------|-------------|
| 7/20/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 07/20/07, (Overtime Transportation) |
| 7/20/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 07/20/07, (Overtime Transportation) |
| 7/20/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 7/20/2007 | 8.89 | Secretarial Overtime, Gwendolyn Morgan - Copy, organize and messenger documents |
| 7/21/2007 | 0.40 | Standard Copies or Prints |
| 7/21/2007 | 1.10 | Standard Prints |
| 7/21/2007 | 0.60 | Standard Prints |
| 7/21/2007 | 1.20 | Standard Prints |
| 7/21/2007 | 0.10 | Standard Prints |
| 7/21/2007 | 0.10 | Standard Prints |
| 7/21/2007 | 0.10 | Standard Prints |
| 7/21/2007 | 0.10 | Standard Prints |
| 7/21/2007 | 0.10 | Standard Prints |
| 7/21/2007 | 0.10 | Standard Prints |
| 7/21/2007 | 0.10 | Standard Prints |
| 7/21/2007 | 0.30 | Standard Prints |
| 7/21/2007 | 0.50 | Standard Prints |
| 7/21/2007 | 0.20 | Standard Prints |
| 7/21/2007 | 0.50 | Color Prints |
| 7/21/2007 | 0.50 | Color Prints |
| 7/21/2007 | 0.50 | Color Prints |
| 7/21/2007 | 67.08 | UPS Dlvry to:Jan Baer,WILMINGTON,DE from:Joy L Monahan |
| 7/21/2007 | 27.23 | Outside Messenger Services,  DAVID BERNICK |
| 7/21/2007 | 6.00 | Daniel Rooney, Parking, Chicago, IL, 07/21/07, (Overtime Transportation) |
| 7/21/2007 | 51.90 | Emily Malloy, Personal Car Mileage, Valparaiso, IN to Office, 07/21/07, (Overtime Transportation) |
| 7/21/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 07/21/07, (Overtime Transportation) |
| 7/21/2007 | 6.00 | Emily Malloy, Parking, Chicago, IL, 07/21/07, (Overtime Transportation) |
| 7/21/2007 | 12.00 | Overtime Meals,  Charles Tyler |
| 7/21/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 7/21/2007 | 28.78 | Emily Malloy, Overtime Meal-Legal Assistant, Chicago, IL, 07/21/07 |
| 7/22/2007 | 0.50 | Standard Prints |
| 7/22/2007 | 4.10 | Standard Prints |
| 7/22/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/22/2007 | 0.40 | Standard Prints |
| 7/22/2007 | 4.10 | Standard Prints |
| 7/22/2007 | 0.70 | Standard Prints |
| 7/22/2007 | 0.90 | Standard Prints |
| 7/22/2007 | 0.40 | Standard Prints |
| 7/22/2007 | 0.40 | Standard Prints |
| 7/22/2007 | 0.10 | Standard Prints |
| 7/22/2007 | 0.50 | Standard Prints |
| 7/22/2007 | 0.50 | Standard Prints |
| 7/22/2007 | 0.10 | Standard Prints |
| 7/22/2007 | 0.10 | Standard Prints |
| 7/22/2007 | 0.10 | Standard Prints |
| 7/22/2007 | 0.20 | Standard Prints |
| 7/22/2007 | 2.50 | Color Prints |
| 7/22/2007 | 4.35 | Scanned Images |
| 7/22/2007 | 0.30 | Standard Prints NY |
| 7/22/2007 | 0.30 | Standard Prints NY |
| 7/22/2007 | 36.30 | Outside Messenger Services,  DAVID BERNICK |
| 7/22/2007 | 16.00 | Samuel Blatnick, Cabfare, Chicago, IL, 07/22/07, (Overtime Transportation) |
| 7/22/2007 | 9.00 | Travis Langenkamp, Cabfare, Washington, DC, 07/22/07, (Overtime Transportation) |
| 7/22/2007 | 9.00 | Travis Langenkamp, Cabfare, Washington, DC, 07/22/07, (Overtime Transportation) |
| 7/22/2007 | 34.88 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 07/22/07 |
| 7/22/2007 | 8.89 | Secretarial Overtime, Kimberly A Wilk - Print and messenger documents |
| 7/22/2007 | 30.03 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Telephone |
| 7/23/2007 | 0.40 | Standard Prints |
| 7/23/2007 | 1.50 | Standard Prints |
| 7/23/2007 | 1.50 | Standard Prints |
| 7/23/2007 | 1.10 | Standard Prints |
| 7/23/2007 | 2.40 | Standard Prints |
| 7/23/2007 | 4.80 | Standard Prints |
| 7/23/2007 | 2.90 | Standard Prints |
| 7/23/2007 | 1.50 | Standard Prints |
| 7/23/2007 | 2.50 | Standard Prints |
| 7/23/2007 | 6.30 | Standard Copies or Prints |
| 7/23/2007 | 0.10 | Standard Copies or Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/23/2007 | 5.20 | Standard Copies or Prints |
| 7/23/2007 | 7.20 | Standard Copies or Prints |
| 7/23/2007 | 0.90 | Standard Copies or Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 1.20 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.70 | Standard Prints |
| 7/23/2007 | 1.20 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 10.20 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.40 | Standard Prints |
| 7/23/2007 | 2.80 | Standard Prints |
| 7/23/2007 | 5.50 | Standard Prints |
| 7/23/2007 | 7.90 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.30 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 5.30 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/23/2007 | 1.00 | Standard Prints |
| 7/23/2007 | 1.50 | Standard Prints |
| 7/23/2007 | 0.40 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 3.40 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 2.90 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 1.40 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.40 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 1.50 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.40 | Standard Prints |

B-192

| Date | Amount | Description |
|------|-------:|-------------|
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 1.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 2.80 | Standard Prints |
| 7/23/2007 | 54.60 | Standard Copies or Prints |
| 7/23/2007 | 36.10 | Standard Copies or Prints |
| 7/23/2007 | 311.50 | Standard Copies or Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 0.30 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.50 | Standard Prints |
| 7/23/2007 | 1.50 | Standard Prints |
| 7/23/2007 | 0.50 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 2.60 | Standard Prints |
| 7/23/2007 | 0.50 | Standard Prints |
| 7/23/2007 | 0.50 | Standard Prints |
| 7/23/2007 | 1.20 | Standard Prints |
| 7/23/2007 | 2.10 | Standard Prints |
| 7/23/2007 | 0.40 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.70 | Standard Prints |
| 7/23/2007 | 2.90 | Standard Prints |
| 7/23/2007 | 2.90 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 1.50 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 7/23/2007 | 0.60 | Standard Prints |
| 7/23/2007 | 1.70 | Standard Prints |
| 7/23/2007 | 0.40 | Standard Prints |
| 7/23/2007 | 0.60 | Standard Prints |
| 7/23/2007 | 1.70 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 2.90 | Standard Prints |
| 7/23/2007 | 1.10 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 0.50 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.50 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.40 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 0.40 | Standard Prints |
| 7/23/2007 | 1.70 | Standard Prints |
| 7/23/2007 | 2.20 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 1.50 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 4.80 | Standard Prints |
| 7/23/2007 | 3.30 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 1.50 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 0.50 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 1.50 | Standard Prints |
| 7/23/2007 | 0.50 | Standard Prints |
| 7/23/2007 | 2.20 | Standard Prints |
| 7/23/2007 | 2.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 1.50 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 1.50 | Standard Prints |
| 7/23/2007 | 1.60 | Standard Prints |
| 7/23/2007 | 1.60 | Standard Prints |
| 7/23/2007 | 2.90 | Standard Prints |
| 7/23/2007 | 0.60 | Standard Prints |
| 7/23/2007 | 6.30 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 0.50 | Standard Prints |
| 7/23/2007 | 1.50 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.60 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 0.60 | Standard Prints |
| 7/23/2007 | 1.10 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.80 | Standard Prints |
| 7/23/2007 | 0.50 | Standard Prints |
| 7/23/2007 | 0.80 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 0.90 | Standard Prints |
| 7/23/2007 | 0.30 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 1.00 | Standard Prints |
| 7/23/2007 | 1.50 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 0.30 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/23/2007 | 4.90 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 4.90 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 0.60 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 0.30 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 3.80 | Standard Prints |
| 7/23/2007 | 3.40 | Standard Prints |
| 7/23/2007 | 1.00 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 3.40 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 28.10 | Standard Prints |
| 7/23/2007 | 28.10 | Standard Prints |
| 7/23/2007 | 0.20 | Standard Prints |
| 7/23/2007 | 0.30 | Standard Prints |
| 7/23/2007 | 0.60 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 17.60 | Standard Prints |
| 7/23/2007 | 0.60 | Standard Prints |

B-196

| Date | Amount | Description |
|------|--------|-------------|
| 7/23/2007 | 0.30 | Standard Prints |
| 7/23/2007 | 3.80 | Standard Prints |
| 7/23/2007 | 1.10 | Standard Prints |
| 7/23/2007 | 6.60 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 3.40 | Standard Prints |
| 7/23/2007 | 3.40 | Standard Prints |
| 7/23/2007 | 0.70 | Standard Prints |
| 7/23/2007 | 0.10 | Standard Prints |
| 7/23/2007 | 0.30 | Standard Prints |
| 7/23/2007 | 1.20 | Scanned Images |
| 7/23/2007 | 0.75 | Scanned Images |
| 7/23/2007 | 0.45 | Scanned Images |
| 7/23/2007 | 5.25 | Scanned Images |
| 7/23/2007 | 0.90 | Scanned Images |
| 7/23/2007 | 0.30 | Scanned Images |
| 7/23/2007 | 0.30 | Scanned Images |
| 7/23/2007 | 0.75 | Scanned Images |
| 7/23/2007 | 3.60 | Scanned Images |
| 7/23/2007 | 0.60 | Scanned Images |
| 7/23/2007 | 0.75 | Scanned Images |
| 7/23/2007 | 0.30 | Scanned Images |
| 7/23/2007 | 0.60 | Scanned Images |
| 7/23/2007 | 1.05 | Scanned Images |
| 7/23/2007 | 0.45 | Scanned Images |
| 7/23/2007 | 0.45 | Scanned Images |
| 7/23/2007 | 0.45 | Scanned Images |
| 7/23/2007 | 0.30 | Scanned Images |
| 7/23/2007 | 0.30 | Scanned Images |
| 7/23/2007 | 5.85 | Scanned Images |
| 7/23/2007 | 9.30 | Scanned Images |
| 7/23/2007 | 5.70 | Scanned Images |
| 7/23/2007 | 1.35 | Scanned Images |
| 7/23/2007 | 1.20 | Scanned Images |
| 7/23/2007 | 0.30 | Scanned Images |
| 7/23/2007 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/23/2007 | 0.90 | Scanned Images |
| 7/23/2007 | 0.75 | Scanned Images |
| 7/23/2007 | 1.05 | Scanned Images |
| 7/23/2007 | 0.15 | Scanned Images |
| 7/23/2007 | 0.90 | Scanned Images |
| 7/23/2007 | 0.75 | Scanned Images |
| 7/23/2007 | 37.20 | Scanned Images |
| 7/23/2007 | 45.66 | DART EXPRESS - Outside Messenger Services |
| 7/23/2007 | 63.63 | DART EXPRESS - Outside Messenger Services |
| 7/23/207 | 358,791.24 | Expert Fees - Expert Services for the period May 26, 2007 through June 29, 2007, Fees and Expenses |
| 7/23/2007 | 98.18 | DISCOVERYWORKS LEGAL INC - Outside Copy/Binding Services Coding and OCR |
| 7/23/2007 | 95.44 | DISCOVERYWORKS LEGAL INC - Outside Copy/Binding Services Coding and OCR |
| 7/23/2007 | 102.12 | DISCOVERYWORKS LEGAL INC - Outside Copy/Binding Services Coding and OCR |
| 7/23/2007 | 951.18 | SEQUENTIAL INC - Outside Copy/Binding Services Copies;CD |
| 7/23/2007 | 20.00 | Deanna Boll, Parking, New York, NY, 07/23/07, (Overtime Transportation) |
| 7/23/2007 | 12.00 | Overtime Meals,  Alicja M Patela |
| 7/23/2007 | 7.67 | Secretarial Overtime, Thomas J White, II - Print and organize materials for B. Harding conference |
| 7/24/2007 | 0.50 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.50 | Standard Prints |
| 7/24/2007 | 0.30 | Standard Prints |
| 7/24/2007 | 0.30 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.50 | Standard Prints |
| 7/24/2007 | 0.80 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.40 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.90 | Standard Prints |
| 7/24/2007 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.60 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.40 | Standard Prints |
| 7/24/2007 | 3.30 | Standard Copies or Prints |
| 7/24/2007 | 168.80 | Standard Copies or Prints |
| 7/24/2007 | 0.80 | Standard Copies or Prints |
| 7/24/2007 | 0.20 | Standard Copies or Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.30 | Standard Prints |
| 7/24/2007 | 0.40 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 1.50 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.40 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.40 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 11.30 | Standard Prints |
| 7/24/2007 | 3.40 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |

B-199

| Date | Amount | Description |
|------|--------|-------------|
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.60 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.40 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.30 | Standard Prints |
| 7/24/2007 | 0.40 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.90 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 3.40 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |

B-200

| Date | Amount | Description |
|------|--------|-------------|
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 1.90 | Standard Prints |
| 7/24/2007 | 3.20 | Standard Prints |
| 7/24/2007 | 28.60 | Standard Prints |
| 7/24/2007 | 28.30 | Standard Prints |
| 7/24/2007 | 0.30 | Standard Prints |
| 7/24/2007 | 1.80 | Standard Prints |
| 7/24/2007 | 0.40 | Standard Copies or Prints |
| 7/24/2007 | 0.30 | Standard Copies or Prints |
| 7/24/2007 | 13.50 | Standard Prints |
| 7/24/2007 | 1.80 | Standard Prints |
| 7/24/2007 | 1.80 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 1.50 | Standard Prints |
| 7/24/2007 | 6.50 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 16.80 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.30 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 3.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.30 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.30 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.30 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 7.40 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 2.50 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 1.00 | Standard Prints |
| 7/24/2007 | 3.10 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.30 | Standard Prints |
| 7/24/2007 | 0.30 | Standard Prints |
| 7/24/2007 | 3.40 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.30 | Standard Prints |
| 7/24/2007 | 0.50 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 2.50 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 10.10 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.60 | Standard Prints |
| 7/24/2007 | 0.40 | Standard Prints |
| 7/24/2007 | 0.40 | Standard Prints |
| 7/24/2007 | 0.50 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 1.00 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.30 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 6.10 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.30 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 2.00 | Standard Prints |

B-204

| Date | Amount | Description |
| --- | --- | --- |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 6.60 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 16.20 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.40 | Standard Prints |
| 7/24/2007 | 0.60 | Standard Prints |
| 7/24/2007 | 1.00 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.30 | Standard Prints |
| 7/24/2007 | 0.90 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.20 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 0.10 | Standard Prints |
| 7/24/2007 | 4.40 | Tabs/Indexes/Dividers |
| 7/24/2007 | 2.00 | Color Prints |
| 7/24/2007 | 2.00 | Color Prints |
| 7/24/2007 | 0.20 | Bates Labels/Print & Affix |
| 7/24/2007 | 0.15 | Scanned Images |
| 7/24/2007 | 1.20 | Scanned Images |
| 7/24/2007 | 0.75 | Scanned Images |
| 7/24/2007 | 24.60 | Scanned Images |
| 7/24/2007 | 28.00 | CD-ROM Duplicates |
| 7/24/2007 | 21.00 | CD-ROM Duplicates |
| 7/24/2007 | 31.50 | Standard Copies or Prints NY |
| 7/24/2007 | 0.60 | Standard Prints NY |
| 7/24/2007 | 11.25 | Standard Prints NY |
| 7/24/2007 | 7.65 | Standard Prints NY |
| 7/24/2007 | 0.15 | Standard Prints NY |
| 7/24/2007 | 0.30 | Standard Prints NY |
| 7/24/2007 | 22.95 | Standard Prints NY |
| 7/24/2007 | 0.15 | Standard Prints NY |
| 7/24/2007 | 0.15 | Standard Prints NY |
| 7/24/2007 | 0.30 | Standard Prints NY |
| 7/24/2007 | 0.45 | Standard Prints NY |
| 7/24/2007 | 0.45 | Standard Prints NY |
| 7/24/2007 | 0.30 | Standard Prints NY |
| 7/24/2007 | 11.25 | Standard Prints NY |
| 7/24/2007 | 2.55 | Standard Prints NY |
| 7/24/2007 | 3.30 | Standard Prints NY |
| 7/24/2007 | 0.30 | Standard Prints NY |
| 7/24/2007 | 8.85 | Standard Prints NY |
| 7/24/2007 | 0.75 | Standard Prints NY |
| 7/24/2007 | 10.62 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 7/24/2007 | 11.01 | Fed Exp to:NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 7/24/2007 | 49.94 | Outside Messenger Services, BAER |
| 7/24/2007 | 15.00 | Andrea Johnson, Parking, Chicago, IL, 07/24/07, (Overtime Transportation) |
| 7/24/2007 | 12.00 | Overtime Meals, Laura E Mellis |

| Date | Amount | Description |
|------|--------|-------------|
| 7/24/2007 | 35.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 07/24/07 |
| 7/24/2007 | 8.89 | Secretarial Overtime, Debbie S Rogers - Organize materials for messenger package |
| 7/25/2007 | 0.40 | Standard Prints |
| 7/25/2007 | 0.40 | Standard Prints |
| 7/25/2007 | 0.30 | Standard Prints |
| 7/25/2007 | 0.30 | Standard Prints |
| 7/25/2007 | 0.30 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.60 | Standard Copies or Prints |
| 7/25/2007 | 0.60 | Standard Copies or Prints |
| 7/25/2007 | 15.70 | Standard Copies or Prints |
| 7/25/2007 | 3.10 | Standard Copies or Prints |
| 7/25/2007 | 0.20 | Standard Prints |
| 7/25/2007 | 0.30 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.20 | Standard Prints |
| 7/25/2007 | 1.00 | Standard Prints |
| 7/25/2007 | 1.00 | Standard Prints |
| 7/25/2007 | 3.00 | Standard Prints |
| 7/25/2007 | 0.20 | Standard Prints |
| 7/25/2007 | 0.50 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.20 | Standard Prints |
| 7/25/2007 | 1.20 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 1.50 | Standard Prints |
| 7/25/2007 | 0.20 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.30 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 28.30 | Standard Prints |
| 7/25/2007 | 2.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 1.00 | Standard Prints |
| 7/25/2007 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/25/2007 | 0.20 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.20 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.20 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.50 | Standard Prints |
| 7/25/2007 | 0.50 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.20 | Standard Prints |
| 7/25/2007 | 3.00 | Standard Prints |
| 7/25/2007 | 5.40 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 14.30 | Standard Prints |
| 7/25/2007 | 8.10 | Standard Prints |
| 7/25/2007 | 0.60 | Standard Prints |
| 7/25/2007 | 0.20 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.70 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 1.40 | Standard Prints |
| 7/25/2007 | 0.30 | Standard Prints |
| 7/25/2007 | 6.00 | Standard Prints |
| 7/25/2007 | 0.90 | Standard Prints |
| 7/25/2007 | 0.30 | Standard Prints |
| 7/25/2007 | 0.50 | Standard Prints |
| 7/25/2007 | 0.20 | Standard Prints |
| 7/25/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/25/2007 | 0.30 | Standard Prints |
| 7/25/2007 | 9.10 | Standard Prints |
| 7/25/2007 | 0.40 | Standard Prints |
| 7/25/2007 | 0.30 | Standard Prints |
| 7/25/2007 | 1.20 | Standard Prints |
| 7/25/2007 | 1.60 | Standard Prints |
| 7/25/2007 | 0.20 | Standard Prints |
| 7/25/2007 | 1.90 | Standard Prints |
| 7/25/2007 | 0.20 | Standard Prints |
| 7/25/2007 | 0.70 | Standard Prints |
| 7/25/2007 | 0.20 | Standard Prints |
| 7/25/2007 | 10.60 | Standard Prints |
| 7/25/2007 | 0.20 | Standard Prints |
| 7/25/2007 | 0.80 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 14.90 | Standard Prints |
| 7/25/2007 | 0.20 | Standard Prints |
| 7/25/2007 | 0.20 | Standard Prints |
| 7/25/2007 | 0.40 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 1.50 | Standard Prints |
| 7/25/2007 | 1.50 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 1.50 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.80 | Standard Prints |
| 7/25/2007 | 0.50 | Standard Prints |
| 7/25/2007 | 3.30 | Standard Prints |
| 7/25/2007 | 1.40 | Standard Copies or Prints |
| 7/25/2007 | 0.80 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 1.20 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 27.00 | Standard Prints |
| 7/25/2007 | 0.50 | Standard Prints |
| 7/25/2007 | 0.20 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/25/2007 | 0.50 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 5.40 | Standard Prints |
| 7/25/2007 | 0.20 | Standard Prints |
| 7/25/2007 | 0.30 | Standard Prints |
| 7/25/2007 | 0.20 | Standard Prints |
| 7/25/2007 | 0.30 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.20 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 18.90 | Standard Prints |
| 7/25/2007 | 0.30 | Standard Prints |
| 7/25/2007 | 1.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 3.80 | Standard Prints |
| 7/25/2007 | 3.40 | Standard Prints |
| 7/25/2007 | 4.10 | Standard Prints |
| 7/25/2007 | 3.50 | Standard Prints |
| 7/25/2007 | 4.40 | Standard Prints |
| 7/25/2007 | 1.65 | Scanned Images |
| 7/25/2007 | 0.30 | Standard Prints NY |
| 7/25/2007 | 0.30 | Standard Prints NY |
| 7/25/2007 | 0.30 | Standard Prints NY |
| 7/25/2007 | 0.45 | Standard Prints NY |
| 7/25/2007 | 0.30 | Standard Prints NY |
| 7/25/2007 | 0.30 | Standard Prints NY |
| 7/25/2007 | 0.30 | Standard Prints NY |
| 7/25/2007 | 13.50 | Standard Prints NY |
| 7/25/2007 | 11.85 | Standard Prints NY |
| 7/25/2007 | 0.15 | Standard Prints NY |

B-211

| Date | Amount | Description |
|------|-------:|-------------|
| 7/25/2007 | 0.60 | Standard Prints NY |
| 7/25/2007 | 8.40 | Standard Prints NY |
| 7/25/2007 | 8.40 | Standard Prints NY |
| 7/25/2007 | 2.25 | Standard Prints NY |
| 7/25/2007 | 1.50 | Standard Prints NY |
| 7/25/2007 | 1.50 | Standard Prints NY |
| 7/25/2007 | 1.65 | Standard Prints NY |
| 7/25/2007 | 13.05 | Standard Prints NY |
| 7/25/2007 | 2.55 | Standard Prints NY |
| 7/25/2007 | 0.15 | Standard Prints NY |
| 7/25/2007 | 0.15 | Standard Prints NY |
| 7/25/2007 | 0.15 | Standard Prints NY |
| 7/25/2007 | 1.38 | Postage |
| 7/25/2007 | 15.38 | Fed Exp to:ONEONTA,NY from:KIRKLAND &ELLIS |
| 7/25/2007 | 17.88 | Fed Exp to:AMANDA BASTA, WASHINGTON,DC from:MICHAEL CATANESE |
| 7/25/2007 | 4,950.00 | HOWARD W ORY - Expert Services Rendered July 17, 2007 through July 20, 2007, Fees |
| 7/25/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 7/26/2007 | 1.10 | Standard Copies or Prints |
| 7/26/2007 | 1.90 | Standard Copies or Prints |
| 7/26/2007 | 1.10 | Standard Copies or Prints |
| 7/26/2007 | 1.20 | Standard Copies or Prints |
| 7/26/2007 | 0.20 | Standard Copies or Prints |
| 7/26/2007 | 0.30 | Standard Copies or Prints |
| 7/26/2007 | 14.90 | Standard Copies or Prints |
| 7/26/2007 | 97.20 | Standard Copies or Prints |
| 7/26/2007 | 1.60 | Standard Copies or Prints |
| 7/26/2007 | 517.00 | Standard Copies or Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.20 | Standard Prints |
| 7/26/2007 | 0.20 | Standard Prints |
| 7/26/2007 | 1.80 | Standard Prints |
| 7/26/2007 | 1.10 | Standard Prints |
| 7/26/2007 | 0.50 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.20 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.60 | Standard Prints |
| 7/26/2007 | 3.30 | Standard Prints |
| 7/26/2007 | 0.60 | Standard Prints |
| 7/26/2007 | 0.60 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.50 | Standard Prints |
| 7/26/2007 | 0.50 | Standard Prints |
| 7/26/2007 | 0.50 | Standard Prints |
| 7/26/2007 | 0.50 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.40 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.50 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.50 | Standard Prints |
| 7/26/2007 | 0.50 | Standard Prints |
| 7/26/2007 | 0.50 | Standard Prints |
| 7/26/2007 | 0.40 | Standard Prints |
| 7/26/2007 | 6.10 | Standard Prints |
| 7/26/2007 | 20.50 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.20 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |

B-213

| Date | Amount | Description |
|------|--------|-------------|
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.20 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 2.20 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.20 | Standard Prints |
| 7/26/2007 | 0.20 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.70 | Standard Prints |
| 7/26/2007 | 0.20 | Standard Prints |
| 7/26/2007 | 0.60 | Standard Prints |
| 7/26/2007 | 0.60 | Standard Prints |
| 7/26/2007 | 0.20 | Standard Prints |
| 7/26/2007 | 0.60 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.30 | Standard Prints |
| 7/26/2007 | 0.20 | Standard Prints |
| 7/26/2007 | 0.20 | Standard Prints |
| 7/26/2007 | 5.40 | Standard Prints |
| 7/26/2007 | 0.80 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.20 | Standard Prints |
| 7/26/2007 | 0.60 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.60 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 1.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 3.50 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.20 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 9.10 | Standard Prints |
| 7/26/2007 | 9.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 1.40 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.50 | Standard Prints |
| 7/26/2007 | 0.70 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 1.00 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/26/2007 | 1.60 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 1.70 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.80 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 1.40 | Standard Prints |
| 7/26/2007 | 1.40 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.60 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.70 | Standard Prints |
| 7/26/2007 | 0.70 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 2.20 | Standard Prints |
| 7/26/2007 | 31.20 | Standard Prints |
| 7/26/2007 | 21.60 | Standard Prints |
| 7/26/2007 | 0.70 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.30 | Standard Prints |
| 7/26/2007 | 2.90 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.50 | Standard Prints |
| 7/26/2007 | 0.20 | Standard Prints |
| 7/26/2007 | 0.40 | Standard Prints |
| 7/26/2007 | 0.80 | Standard Prints |
| 7/26/2007 | 0.40 | Standard Prints |
| 7/26/2007 | 0.40 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.20 | Standard Prints |
| 7/26/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.50 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.40 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.20 | Standard Prints |
| 7/26/2007 | 1.30 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 2.70 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.60 | Standard Prints |
| 7/26/2007 | 3.00 | Standard Prints |
| 7/26/2007 | 12.50 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.40 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 2.20 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.60 | Standard Prints |
| 7/26/2007 | 9.20 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.20 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.20 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.20 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.30 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 0.20 | Standard Prints |
| 7/26/2007 | 0.20 | Standard Prints |
| 7/26/2007 | 0.20 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 9.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.90 | Standard Prints |
| 7/26/2007 | 3.30 | Standard Prints |
| 7/26/2007 | 1.00 | Standard Prints |
| 7/26/2007 | 1.70 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 7/26/2007 | 2.30 | Standard Prints |
| 7/26/2007 | 2.10 | Standard Prints |
| 7/26/2007 | 1.00 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 1.60 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 2.40 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.20 | Standard Prints |
| 7/26/2007 | 1.00 | Standard Prints |
| 7/26/2007 | 5.00 | Standard Prints |
| 7/26/2007 | 4.20 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 3.70 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.50 | Standard Prints |
| 7/26/2007 | 0.30 | Standard Prints |
| 7/26/2007 | 0.40 | Standard Prints |
| 7/26/2007 | 0.30 | Standard Prints |
| 7/26/2007 | 0.20 | Standard Prints |
| 7/26/2007 | 0.20 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.30 | Standard Prints |
| 7/26/2007 | 0.10 | Standard Prints |
| 7/26/2007 | 0.80 | Standard Prints |
| 7/26/2007 | 0.40 | Standard Prints |
| 7/26/2007 | 0.40 | Standard Prints |
| 7/26/2007 | 0.50 | Standard Prints |
| 7/26/2007 | 1.10 | Standard Prints |
| 7/26/2007 | 13.00 | Tabs/Indexes/Dividers |
| 7/26/2007 | 10.00 | Tabs/Indexes/Dividers |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/26/2007 | 28.50 | Color Prints |
| 7/26/2007 | 16.00 | Color Prints |
| 7/26/2007 | 4.50 | Bates Labels/Print & Affix |
| 7/26/2007 | 0.45 | Scanned Images |
| 7/26/2007 | 0.90 | Scanned Images |
| 7/26/2007 | 0.30 | Scanned Images |
| 7/26/2007 | 1.50 | Scanned Images |
| 7/26/2007 | 28.00 | CD-ROM Duplicates |
| 7/26/2007 | 112.00 | CD-ROM Duplicates |
| 7/26/2007 | 0.45 | Standard Prints NY |
| 7/26/2007 | 0.30 | Standard Prints NY |
| 7/26/2007 | 0.90 | Standard Prints NY |
| 7/26/2007 | 0.15 | Standard Prints NY |
| 7/26/2007 | 0.45 | Standard Prints NY |
| 7/26/2007 | 0.30 | Standard Prints NY |
| 7/26/2007 | 0.15 | Standard Prints NY |
| 7/26/2007 | 1.35 | Standard Prints NY |
| 7/26/2007 | 0.15 | Standard Prints NY |
| 7/26/2007 | 0.15 | Standard Prints NY |
| 7/26/2007 | 0.75 | Standard Prints NY |
| 7/26/2007 | 0.15 | Standard Prints NY |
| 7/26/2007 | 8.12 | Fed Exp to:DALLAS,TX from:KIRKLAND &ELLIS |
| 7/26/2007 | 12.00 | Overtime Meals,  Charles Tyler |
| 7/26/2007 | 12.00 | Overtime Meals,  Laura E Mellis |
| 7/26/2007 | 39.28 | THE TAPE COMPANY - TA(30.50)CD Jewel cases and Maxell CDR printable white, plus freight |
| 7/27/2007 | 0.40 | Standard Copies or Prints |
| 7/27/2007 | 0.40 | Standard Copies or Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 9.70 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 1.10 | Standard Prints |
| 7/27/2007 | 0.40 | Standard Prints |
| 7/27/2007 | 20.60 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 2.10 | Standard Prints |
| 7/27/2007 | 2.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 1.10 | Standard Prints |
| 7/27/2007 | 1.10 | Standard Prints |
| 7/27/2007 | 1.10 | Standard Prints |
| 7/27/2007 | 0.30 | Standard Prints |
| 7/27/2007 | 2.60 | Standard Prints |
| 7/27/2007 | 0.30 | Standard Prints |
| 7/27/2007 | 0.90 | Standard Prints |
| 7/27/2007 | 0.30 | Standard Prints |
| 7/27/2007 | 0.60 | Standard Prints |
| 7/27/2007 | 0.30 | Standard Prints |
| 7/27/2007 | 0.60 | Standard Prints |
| 7/27/2007 | 0.30 | Standard Prints |
| 7/27/2007 | 0.30 | Standard Prints |
| 7/27/2007 | 0.30 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.40 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 2.40 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 3.30 | Standard Prints |
| 7/27/2007 | 0.80 | Standard Prints |
| 7/27/2007 | 0.20 | Standard Prints |
| 7/27/2007 | 0.20 | Standard Prints |
| 7/27/2007 | 43.20 | Standard Copies or Prints |
| 7/27/2007 | 0.10 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/27/2007 | 0.50 | Standard Copies or Prints |
| 7/27/2007 | 0.20 | Standard Copies or Prints |
| 7/27/2007 | 0.30 | Standard Prints |
| 7/27/2007 | 0.40 | Standard Prints |
| 7/27/2007 | 1.80 | Standard Prints |
| 7/27/2007 | 1.80 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 2.40 | Standard Prints |
| 7/27/2007 | 1.00 | Standard Prints |
| 7/27/2007 | 1.60 | Standard Prints |
| 7/27/2007 | 1.20 | Standard Prints |
| 7/27/2007 | 3.80 | Standard Prints |
| 7/27/2007 | 0.60 | Standard Prints |
| 7/27/2007 | 3.40 | Standard Prints |
| 7/27/2007 | 3.40 | Standard Prints |
| 7/27/2007 | 2.90 | Standard Prints |
| 7/27/2007 | 4.10 | Standard Prints |
| 7/27/2007 | 0.60 | Standard Prints |
| 7/27/2007 | 2.50 | Standard Prints |
| 7/27/2007 | 0.20 | Standard Prints |
| 7/27/2007 | 0.20 | Standard Prints |
| 7/27/2007 | 3.50 | Standard Prints |
| 7/27/2007 | 2.50 | Standard Prints |
| 7/27/2007 | 4.40 | Standard Prints |
| 7/27/2007 | 2.50 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 2.10 | Standard Prints |
| 7/27/2007 | 4.70 | Standard Prints |
| 7/27/2007 | 4.60 | Standard Prints |
| 7/27/2007 | 9.10 | Standard Prints |
| 7/27/2007 | 4.60 | Standard Prints |
| 7/27/2007 | 7.80 | Standard Prints |
| 7/27/2007 | 8.30 | Standard Prints |
| 7/27/2007 | 9.40 | Standard Prints |
| 7/27/2007 | 9.40 | Standard Prints |
| 7/27/2007 | 4.60 | Standard Prints |
| 7/27/2007 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/27/2007 | 30.70 | Standard Prints |
| 7/27/2007 | 0.60 | Standard Prints |
| 7/27/2007 | 4.20 | Standard Prints |
| 7/27/2007 | 2.70 | Standard Prints |
| 7/27/2007 | 0.60 | Standard Prints |
| 7/27/2007 | 0.50 | Standard Prints |
| 7/27/2007 | 11.40 | Standard Prints |
| 7/27/2007 | 7.20 | Standard Prints |
| 7/27/2007 | 8.70 | Standard Prints |
| 7/27/2007 | 3.20 | Standard Prints |
| 7/27/2007 | 4.60 | Standard Prints |
| 7/27/2007 | 17.00 | Standard Prints |
| 7/27/2007 | 8.40 | Standard Prints |
| 7/27/2007 | 31.50 | Standard Prints |
| 7/27/2007 | 4.40 | Standard Prints |
| 7/27/2007 | 9.60 | Standard Prints |
| 7/27/2007 | 8.30 | Standard Prints |
| 7/27/2007 | 0.60 | Standard Prints |
| 7/27/2007 | 0.90 | Standard Prints |
| 7/27/2007 | 1.80 | Standard Prints |
| 7/27/2007 | 0.20 | Standard Prints |
| 7/27/2007 | 1.70 | Standard Prints |
| 7/27/2007 | 2.20 | Standard Prints |
| 7/27/2007 | 1.70 | Standard Prints |
| 7/27/2007 | 0.30 | Standard Prints |
| 7/27/2007 | 0.60 | Standard Prints |
| 7/27/2007 | 0.30 | Standard Prints |
| 7/27/2007 | 1.00 | Standard Prints |
| 7/27/2007 | 2.10 | Standard Prints |
| 7/27/2007 | 6.80 | Standard Copies or Prints |
| 7/27/2007 | 1.00 | Standard Copies or Prints |
| 7/27/2007 | 25.00 | Standard Copies or Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.20 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/27/2007 | 0.20 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 9.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 4.50 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.20 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 2.20 | Standard Prints |
| 7/27/2007 | 2.20 | Standard Prints |
| 7/27/2007 | 0.20 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 21.10 | Standard Prints |
| 7/27/2007 | 1.00 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 1.70 | Standard Prints |
| 7/27/2007 | 3.30 | Standard Prints |
| 7/27/2007 | 0.20 | Standard Prints |
| 7/27/2007 | 0.20 | Standard Prints |
| 7/27/2007 | 0.20 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.10 | Standard Prints |
| 7/27/2007 | 0.20 | Standard Prints |
| 7/27/2007 | 0.20 | Standard Prints |
| 7/27/2007 | 1.60 | Standard Prints |
| 7/27/2007 | 0.80 | Tabs/Indexes/Dividers |
| 7/27/2007 | 10.00 | Color Prints |
| 7/27/2007 | 10.00 | Color Prints |
| 7/27/2007 | 0.30 | Scanned Images |
| 7/27/2007 | 3.30 | Scanned Images |
| 7/27/2007 | 1.05 | Scanned Images |
| 7/27/2007 | 5.25 | Scanned Images |
| 7/27/2007 | 3.90 | Scanned Images |
| 7/27/2007 | 1.95 | Scanned Images |
| 7/27/2007 | 0.75 | Scanned Images |
| 7/27/2007 | 1.05 | Scanned Images |
| 7/27/2007 | 4.50 | Scanned Images |
| 7/27/2007 | 0.30 | Scanned Images |
| 7/27/2007 | 0.15 | Scanned Images |
| 7/27/2007 | 3.60 | Scanned Images |
| 7/27/2007 | 5.25 | Scanned Images |
| 7/27/2007 | 4.95 | Scanned Images |
| 7/27/2007 | 3.75 | Scanned Images |
| 7/27/2007 | 6.60 | Scanned Images |
| 7/27/2007 | 3.75 | Scanned Images |
| 7/27/2007 | 5.25 | Scanned Images |
| 7/27/2007 | 4.95 | Scanned Images |
| 7/27/2007 | 4.35 | Scanned Images |
| 7/27/2007 | 2.10 | Scanned Images |
| 7/27/2007 | 1.50 | Scanned Images |
| 7/27/2007 | 14.40 | Scanned Images |
| 7/27/2007 | 6.60 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 7/27/2007 | 47.25 | Scanned Images |
| 7/27/2007 | 0.15 | Standard Prints NY |
| 7/27/2007 | 0.15 | Standard Prints NY |
| 7/27/2007 | 34.20 | Standard Prints NY |
| 7/27/2007 | 189.24 | J&J COURT TRANSCRIBERS, INC. - Court Reporter Fee/Deposition, Court Transcription on 7/5/07 |
| 7/27/2007 | 400,415.24 | Expert Fees - Expert Services for the period December 1, 2006 through December 31, 2006 Fees and Expenses |
| 7/27/2007 | 25.00 | Library Document Procurement |
| 7/27/2007 | 12.00 | Overtime Meals,  Charles Tyler |
| 7/27/2007 | 12.00 | Overtime Meals,  Andrew J Ross |
| 7/28/2007 | 0.10 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 7.70 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.10 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.10 | Standard Prints |
| 7/28/2007 | 0.10 | Standard Prints |
| 7/28/2007 | 0.10 | Standard Prints |
| 7/28/2007 | 0.10 | Standard Prints |
| 7/28/2007 | 0.10 | Standard Prints |
| 7/28/2007 | 1.50 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.50 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.50 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.30 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.50 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.50 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.30 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |

B-228

| Date | Amount | Description |
|------|--------|-------------|
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.30 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.30 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.30 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.50 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.30 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.50 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.50 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |

B-232

| Date | Amount | Description |
|------|--------|-------------|
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.30 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.60 | Standard Prints |
| 7/28/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.30 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 7.50 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.10 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.60 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |

B-236

| Date | Amount | Description |
|------|--------|-------------|
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.50 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.40 | Standard Prints |
| 7/28/2007 | 0.10 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Copies or Prints |
| 7/28/2007 | 1.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.10 | Standard Prints |
| 7/28/2007 | 0.10 | Standard Prints |
| 7/28/2007 | 1.50 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 0.80 | Standard Prints |
| 7/28/2007 | 0.10 | Standard Prints |
| 7/28/2007 | 0.30 | Standard Prints |
| 7/28/2007 | 0.10 | Standard Prints |
| 7/28/2007 | 0.90 | Standard Prints |
| 7/28/2007 | 0.10 | Standard Prints |
| 7/28/2007 | 0.20 | Standard Prints |
| 7/28/2007 | 1.10 | Standard Prints |
| 7/28/2007 | 0.30 | Standard Prints |
| 7/28/2007 | 0.30 | Standard Prints |
| 7/28/2007 | 1.65 | Scanned Images |
| 7/28/2007 | 22.30 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 7/28/2007 | 22.70 | Fed Exp to:KEN PASQUALE,NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 7/28/2007 | 22.30 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 7/28/2007 | 23.04 | Fed Exp to:SCOTT BAENA,MIAMI, FL from:KIRKLAND &ELLIS |
| 7/28/2007 | 22.70 | Fed Exp to:NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 7/28/2007 | 9.00 | Travis Langenkamp, Cabfare, Washington, DC, 07/28/07, (Overtime Transportation) |
| 7/28/2007 | 115.31 | Secretarial Overtime, Bonny A Jackson - Copy work for for A. Ross and T. Langenkamp |
| 7/29/2007 | 0.20 | Standard Prints |
| 7/29/2007 | 0.50 | Standard Prints |
| 7/29/2007 | 0.90 | Standard Prints |
| 7/29/2007 | 0.90 | Standard Prints |
| 7/29/2007 | 0.90 | Standard Prints |
| 7/29/2007 | 2.90 | Standard Copies or Prints |
| 7/29/2007 | 4.50 | Standard Prints |
| 7/29/2007 | 0.90 | Standard Prints |
| 7/29/2007 | 1.00 | Standard Prints |
| 7/29/2007 | 1.20 | Standard Prints |
| 7/29/2007 | 0.20 | Standard Prints |
| 7/29/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/29/2007 | 1.90 | Standard Prints |
| 7/29/2007 | 0.10 | Standard Prints |
| 7/29/2007 | 0.10 | Standard Prints |
| 7/29/2007 | 1.00 | Standard Prints |
| 7/29/2007 | 0.15 | Scanned Images |
| 7/29/2007 | 0.15 | Standard Prints NY |
| 7/29/2007 | 2.55 | Standard Prints NY |
| 7/29/2007 | 0.45 | Standard Prints NY |
| 7/29/2007 | 4.20 | Standard Prints NY |
| 7/29/2007 | 2.55 | Standard Prints NY |
| 7/29/2007 | 0.15 | Standard Prints NY |
| 7/29/2007 | 0.15 | Standard Prints NY |
| 7/29/2007 | 0.30 | Standard Prints NY |
| 7/29/2007 | 0.45 | Standard Prints NY |
| 7/29/2007 | 36.30 | Outside Messenger Services,  DAVID BERNICK |
| 7/29/2007 | 9.00 | Travis Langenkamp, Cabfare, Washington, DC, 07/29/07, (Overtime Transportation) |
| 7/29/2007 | 8.89 | Secretarial Overtime, Patricia A Grimm - Print, organize and messenger documents |
| 7/30/2007 | 0.30 | Standard Copies or Prints |
| 7/30/2007 | 62.50 | Standard Copies or Prints |
| 7/30/2007 | 3.70 | Standard Prints |
| 7/30/2007 | 0.50 | Standard Prints |
| 7/30/2007 | 1.60 | Standard Prints |
| 7/30/2007 | 0.50 | Standard Prints |
| 7/30/2007 | 0.30 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 1.20 | Standard Prints |
| 7/30/2007 | 0.70 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 5.40 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 1.00 | Standard Prints |
| 7/30/2007 | 1.40 | Standard Prints |
| 7/30/2007 | 0.80 | Standard Prints |
| 7/30/2007 | 2.40 | Standard Prints |
| 7/30/2007 | 1.40 | Standard Prints |
| 7/30/2007 | 1.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.50 | Standard Prints |
| 7/30/2007 | 2.60 | Standard Prints |
| 7/30/2007 | 4.10 | Standard Prints |
| 7/30/2007 | 1.90 | Standard Prints |
| 7/30/2007 | 7.40 | Standard Prints |
| 7/30/2007 | 1.90 | Standard Prints |
| 7/30/2007 | 3.50 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Prints |
| 7/30/2007 | 3.00 | Standard Prints |
| 7/30/2007 | 3.60 | Standard Prints |
| 7/30/2007 | 1.50 | Standard Prints |
| 7/30/2007 | 0.60 | Standard Prints |
| 7/30/2007 | 1.90 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Prints |
| 7/30/2007 | 0.50 | Standard Prints |
| 7/30/2007 | 0.50 | Standard Prints |
| 7/30/2007 | 0.60 | Standard Prints |
| 7/30/2007 | 0.50 | Standard Prints |
| 7/30/2007 | 0.50 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Prints |
| 7/30/2007 | 8.80 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Prints |
| 7/30/2007 | 1.80 | Standard Prints |
| 7/30/2007 | 3.20 | Standard Prints |
| 7/30/2007 | 3.30 | Standard Prints |
| 7/30/2007 | 4.40 | Standard Prints |

B-240

| Date | Amount | Description |
|------|--------|-------------|
| 7/30/2007 | 2.50 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 2.90 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 3.50 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 2.50 | Standard Prints |
| 7/30/2007 | 3.30 | Standard Prints |
| 7/30/2007 | 3.50 | Standard Prints |
| 7/30/2007 | 2.40 | Standard Prints |
| 7/30/2007 | 4.40 | Standard Prints |
| 7/30/2007 | 0.60 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 7.80 | Standard Prints |
| 7/30/2007 | 0.80 | Standard Prints |
| 7/30/2007 | 11.30 | Standard Prints |
| 7/30/2007 | 7.00 | Standard Prints |
| 7/30/2007 | 7.80 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 9.40 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 21.00 | Standard Prints |
| 7/30/2007 | 16.00 | Standard Prints |
| 7/30/2007 | 8.40 | Standard Prints |
| 7/30/2007 | 8.60 | Standard Prints |
| 7/30/2007 | 8.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 1.40 | Standard Prints |
| 7/30/2007 | 30.40 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 1.00 | Standard Prints |
| 7/30/2007 | 1.40 | Standard Prints |
| 7/30/2007 | 7.20 | Standard Prints |
| 7/30/2007 | 7.00 | Standard Prints |
| 7/30/2007 | 8.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/30/2007 | 8.40 | Standard Prints |
| 7/30/2007 | 7.80 | Standard Prints |
| 7/30/2007 | 8.10 | Standard Prints |
| 7/30/2007 | 8.70 | Standard Prints |
| 7/30/2007 | 8.30 | Standard Prints |
| 7/30/2007 | 8.60 | Standard Prints |
| 7/30/2007 | 9.60 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 8.40 | Standard Prints |
| 7/30/2007 | 2.20 | Standard Prints |
| 7/30/2007 | 3.20 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 1.10 | Standard Prints |
| 7/30/2007 | 0.30 | Standard Prints |
| 7/30/2007 | 0.90 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.30 | Standard Prints |
| 7/30/2007 | 1.30 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.70 | Standard Prints |
| 7/30/2007 | 1.30 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.50 | Standard Prints |
| 7/30/2007 | 0.30 | Standard Prints |
| 7/30/2007 | 1.00 | Standard Prints |
| 7/30/2007 | 1.00 | Standard Prints |
| 7/30/2007 | 0.30 | Standard Prints |
| 7/30/2007 | 0.30 | Standard Prints |
| 7/30/2007 | 0.60 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.60 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/30/2007 | 0.60 | Standard Prints |
| 7/30/2007 | 2.00 | Standard Prints |
| 7/30/2007 | 0.60 | Standard Prints |
| 7/30/2007 | 5.00 | Standard Prints |
| 7/30/2007 | 4.60 | Standard Prints |
| 7/30/2007 | 30.40 | Standard Prints |
| 7/30/2007 | 21.10 | Standard Prints |
| 7/30/2007 | 8.40 | Standard Prints |
| 7/30/2007 | 8.40 | Standard Prints |
| 7/30/2007 | 8.40 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 1.90 | Standard Prints |
| 7/30/2007 | 1.80 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 1.60 | Standard Prints |
| 7/30/2007 | 0.30 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 1.10 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 2.10 | Standard Prints |
| 7/30/2007 | 0.70 | Standard Prints |
| 7/30/2007 | 0.90 | Standard Prints |
| 7/30/2007 | 1.90 | Standard Prints |
| 7/30/2007 | 0.50 | Standard Prints |
| 7/30/2007 | 0.80 | Standard Prints |
| 7/30/2007 | 1.60 | Standard Prints |
| 7/30/2007 | 3.80 | Standard Prints |
| 7/30/2007 | 4.10 | Standard Prints |
| 7/30/2007 | 0.60 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Prints |
| 7/30/2007 | 2.00 | Standard Prints |
| 7/30/2007 | 4.40 | Standard Prints |
| 7/30/2007 | 2.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/30/2007 | 1.30 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Copies or Prints |
| 7/30/2007 | 32.10 | Standard Copies or Prints |
| 7/30/2007 | 0.10 | Standard Copies or Prints |
| 7/30/2007 | 0.10 | Standard Copies or Prints |
| 7/30/2007 | 1.20 | Standard Copies or Prints |
| 7/30/2007 | 277.00 | Standard Copies or Prints |
| 7/30/2007 | 50.50 | Standard Copies or Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 2.00 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.90 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.60 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 10.40 | Standard Prints |
| 7/30/2007 | 0.50 | Standard Prints |
| 7/30/2007 | 1.90 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 2.00 | Standard Prints |
| 7/30/2007 | 0.60 | Standard Prints |
| 7/30/2007 | 0.90 | Standard Prints |
| 7/30/2007 | 0.60 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 3.70 | Standard Prints |
| 7/30/2007 | 3.70 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.70 | Standard Prints |
| 7/30/2007 | 3.70 | Standard Prints |
| 7/30/2007 | 10.40 | Standard Prints |
| 7/30/2007 | 0.30 | Standard Prints |

B-244

| Date | Amount | Description |
| --- | --- | --- |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 5.40 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Prints |
| 7/30/2007 | 4.50 | Standard Prints |
| 7/30/2007 | 0.50 | Standard Prints |
| 7/30/2007 | 0.60 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.60 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Prints |
| 7/30/2007 | 4.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 2.10 | Standard Prints |
| 7/30/2007 | 2.50 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.80 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/30/2007 | 1.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.30 | Standard Prints |
| 7/30/2007 | 0.30 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Prints |
| 7/30/2007 | 0.60 | Standard Prints |
| 7/30/2007 | 1.10 | Standard Prints |
| 7/30/2007 | 4.30 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.30 | Standard Prints |
| 7/30/2007 | 0.70 | Standard Prints |
| 7/30/2007 | 1.30 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.30 | Standard Prints |
| 7/30/2007 | 0.30 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Prints |
| 7/30/2007 | 0.50 | Standard Prints |
| 7/30/2007 | 0.80 | Standard Prints |
| 7/30/2007 | 0.90 | Standard Prints |
| 7/30/2007 | 1.00 | Standard Prints |
| 7/30/2007 | 1.20 | Standard Prints |
| 7/30/2007 | 9.60 | Standard Prints |
| 7/30/2007 | 0.50 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.30 | Standard Prints |
| 7/30/2007 | 0.60 | Standard Prints |
| 7/30/2007 | 1.10 | Standard Prints |
| 7/30/2007 | 1.60 | Standard Prints |
| 7/30/2007 | 2.50 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |

B-246

| Date | Amount | Description |
|------|--------|-------------|
| 7/30/2007 | 0.70 | Standard Prints |
| 7/30/2007 | 2.10 | Standard Prints |
| 7/30/2007 | 2.50 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.30 | Standard Prints |
| 7/30/2007 | 0.30 | Standard Prints |
| 7/30/2007 | 0.30 | Standard Prints |
| 7/30/2007 | 0.50 | Standard Prints |
| 7/30/2007 | 0.90 | Standard Prints |
| 7/30/2007 | 1.30 | Standard Prints |
| 7/30/2007 | 1.50 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.30 | Standard Prints |
| 7/30/2007 | 0.60 | Standard Prints |
| 7/30/2007 | 0.60 | Standard Prints |
| 7/30/2007 | 1.10 | Standard Prints |
| 7/30/2007 | 1.30 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.30 | Standard Prints |
| 7/30/2007 | 0.30 | Standard Prints |
| 7/30/2007 | 0.30 | Standard Prints |
| 7/30/2007 | 0.30 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Prints |
| 7/30/2007 | 0.50 | Standard Prints |
| 7/30/2007 | 0.90 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Prints |
| 7/30/2007 | 0.70 | Standard Prints |
| 7/30/2007 | 2.50 | Standard Prints |
| 7/30/2007 | 2.50 | Standard Prints |

B-247

| Date | Amount | Description |
|------|--------|-------------|
| 7/30/2007 | 4.60 | Standard Prints |
| 7/30/2007 | 1.00 | Standard Prints |
| 7/30/2007 | 0.80 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 1.90 | Standard Prints |
| 7/30/2007 | 11.60 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Prints |
| 7/30/2007 | 0.30 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 2.70 | Standard Prints |
| 7/30/2007 | 1.00 | Standard Prints |
| 7/30/2007 | 1.00 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.70 | Standard Prints |
| 7/30/2007 | 1.00 | Standard Prints |
| 7/30/2007 | 4.40 | Standard Prints |
| 7/30/2007 | 0.90 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 2.70 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.20 | Standard Prints |
| 7/30/2007 | 0.80 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Prints |
| 7/30/2007 | 0.40 | Standard Prints |
| 7/30/2007 | 1.60 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.80 | Standard Prints |
| 7/30/2007 | 1,093.40 | Standard Copies or Prints |
| 7/30/2007 | 10.50 | Tabs/Indexes/Dividers |
| 7/30/2007 | 12.50 | Color Prints |
| 7/30/2007 | 12.50 | Color Prints |
| 7/30/2007 | 6.50 | Color Prints |
| 7/30/2007 | 6.50 | Color Prints |
| 7/30/2007 | 9.50 | Color Prints |
| 7/30/2007 | 9.50 | Color Prints |
| 7/30/2007 | 8.00 | Color Prints |
| 7/30/2007 | 0.50 | Color Prints |
| 7/30/2007 | 2.00 | Color Prints |
| 7/30/2007 | 2.00 | Color Prints |
| 7/30/2007 | 8.00 | Color Prints |
| 7/30/2007 | 0.50 | Color Prints |
| 7/30/2007 | 8.00 | Color Prints |
| 7/30/2007 | 8.00 | Color Prints |
| 7/30/2007 | 8.00 | Color Prints |
| 7/30/2007 | 0.30 | Scanned Images |
| 7/30/2007 | 0.15 | Scanned Images |
| 7/30/2007 | 0.15 | Scanned Images |
| 7/30/2007 | 0.15 | Scanned Images |
| 7/30/2007 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/30/2007 | 16.20 | Scanned Images |
| 7/30/2007 | 0.15 | Scanned Images |
| 7/30/2007 | 0.15 | Scanned Images |
| 7/30/2007 | 0.15 | Scanned Images |
| 7/30/2007 | 2.70 | Scanned Images |
| 7/30/2007 | 2.70 | Scanned Images |
| 7/30/2007 | 0.15 | Scanned Images |
| 7/30/2007 | 0.15 | Scanned Images |
| 7/30/2007 | 0.15 | Scanned Images |
| 7/30/2007 | 0.15 | Scanned Images |
| 7/30/2007 | 21.60 | Standard Copies or Prints NY |
| 7/30/2007 | 26.40 | Standard Prints NY |
| 7/30/2007 | 6.60 | Standard Prints NY |
| 7/30/2007 | 0.15 | Standard Prints NY |
| 7/30/2007 | 0.60 | Standard Prints NY |
| 7/30/2007 | 2.25 | Standard Prints NY |
| 7/30/2007 | 0.30 | Standard Prints NY |
| 7/30/2007 | 6.15 | Standard Prints NY |
| 7/30/2007 | 0.15 | Standard Prints NY |
| 7/30/2007 | 0.30 | Standard Prints NY |
| 7/30/2007 | 0.30 | Standard Prints NY |
| 7/30/2007 | 0.45 | Standard Prints NY |
| 7/30/2007 | 5.40 | Standard Prints NY |
| 7/30/2007 | 0.45 | Standard Prints NY |
| 7/30/2007 | 1.65 | Standard Prints NY |
| 7/30/2007 | 0.15 | Standard Prints NY |
| 7/30/2007 | 0.30 | Standard Prints NY |
| 7/30/2007 | 0.30 | Standard Prints NY |
| 7/30/2007 | 0.45 | Standard Prints NY |
| 7/30/2007 | 4.50 | Standard Prints NY |
| 7/30/2007 | 0.30 | Standard Prints NY |
| 7/30/2007 | 0.30 | Standard Prints NY |
| 7/30/2007 | 1.80 | Standard Prints NY |
| 7/30/2007 | 16.69 | Fed Exp to:James Restivo Attn: David Bern PITTSBURGH,PA from:Venetia A. Johnson |
| 7/30/2007 | 55.32 | Fed Exp to:SHARON AMENT, PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 7/30/2007 | 22.53 | Fed Exp to:SHARON AMENT, PITTSBURGH,PA from:KIRKLAND &ELLIS |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/30/2007 | 23.52 | Fed Exp to:SHARON AMENT, PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 7/30/2007 | 33.31 | Fed Exp to:SHARON AMENT, PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 7/30/2007 | 23.54 | Fed Exp to:SHARON AMENT, PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 7/30/2007 | 10.67 | Fed Exp to:TRACE SCHMELTZ, CHICAGO,IL from:KIRKLAND &ELLIS |
| 7/30/2007 | 41.33 | Fed Exp to:Sharon Ament, PITTSBURGH,PA from:Michael Rosenberg |
| 7/30/2007 | 23.51 | Fed Exp to:Sharon Ament, PITTSBURGH,PA from:Michael Rosenberg |
| 7/30/2007 | 20.58 | Fed Exp to:Sharon Ament, PITTSBURGH,PA from:Michael Rosenberg |
| 7/30/2007 | 16.66 | Fed Exp to:Sharon Ament, PITTSBURGH,PA from:Michael Rosenberg |
| 7/30/2007 | 14.71 | Fed Exp to:Sharon Ament, PITTSBURGH,PA from:Michael Rosenberg |
| 7/30/2007 | 48,422.86 | DAVID WEILL - Expert Services rendered July 3, 2007 through July 20, 2007, Fees and Expenses |
| 7/30/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 7/31/2007 | 0.90 | Standard Prints |
| 7/31/2007 | 2.30 | Standard Prints |
| 7/31/2007 | 2.70 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 2.70 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 2.00 | Standard Prints |
| 7/31/2007 | 2.30 | Standard Prints |
| 7/31/2007 | 3.50 | Standard Prints |
| 7/31/2007 | 0.30 | Standard Prints |
| 7/31/2007 | 9.90 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 2.60 | Standard Prints |
| 7/31/2007 | 0.90 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.90 | Standard Prints |
| 7/31/2007 | 0.80 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 1.40 | Standard Prints |
| 7/31/2007 | 1.60 | Standard Copies or Prints |
| 7/31/2007 | 0.60 | Standard Copies or Prints |
| 7/31/2007 | 8.90 | Standard Copies or Prints |
| 7/31/2007 | 2.80 | Standard Copies or Prints |
| 7/31/2007 | 0.10 | Standard Copies or Prints |
| 7/31/2007 | 0.60 | Standard Copies or Prints |
| 7/31/2007 | 1.20 | Standard Copies or Prints |
| 7/31/2007 | 43.20 | Standard Copies or Prints |
| 7/31/2007 | 17.60 | Standard Copies or Prints |
| 7/31/2007 | 4.30 | Standard Copies or Prints |
| 7/31/2007 | 49.60 | Standard Copies or Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 2.30 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.30 | Standard Prints |
| 7/31/2007 | 0.70 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.30 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 1.30 | Standard Prints |
| 7/31/2007 | 0.50 | Standard Prints |
| 7/31/2007 | 3.00 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |

B-252

| Date | Amount | Description |
|------|-------:|-------------|
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 12.70 | Standard Prints |
| 7/31/2007 | 3.60 | Standard Prints |
| 7/31/2007 | 3.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.90 | Standard Prints |
| 7/31/2007 | 31.20 | Standard Prints |
| 7/31/2007 | 1.20 | Standard Prints |
| 7/31/2007 | 4.40 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.50 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 4.40 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 2.50 | Standard Prints |
| 7/31/2007 | 0.30 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.30 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 1.00 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 2.30 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.30 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.70 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 3.90 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 2.70 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.50 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 1.00 | Standard Prints |

B-254

| Date | Amount | Description |
|------|-------:|-------------|
| 7/31/2007 | 0.40 | Standard Prints |
| 7/31/2007 | 31.20 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.50 | Standard Prints |
| 7/31/2007 | 2.20 | Standard Prints |
| 7/31/2007 | 5.80 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.40 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.60 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.50 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 2.80 | Standard Prints |
| 7/31/2007 | 3.10 | Standard Prints |
| 7/31/2007 | 3.00 | Standard Prints |
| 7/31/2007 | 0.40 | Standard Prints |
| 7/31/2007 | 0.40 | Standard Prints |
| 7/31/2007 | 2.90 | Standard Prints |
| 7/31/2007 | 1.10 | Standard Prints |
| 7/31/2007 | 6.80 | Standard Prints |
| 7/31/2007 | 0.60 | Standard Prints |
| 7/31/2007 | 5.40 | Standard Prints |
| 7/31/2007 | 0.80 | Standard Prints |
| 7/31/2007 | 0.40 | Standard Prints |
| 7/31/2007 | 1.30 | Standard Prints |
| 7/31/2007 | 0.90 | Standard Prints |
| 7/31/2007 | 0.50 | Standard Prints |
| 7/31/2007 | 0.60 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 24.30 | Standard Prints |
| 7/31/2007 | 0.50 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 20.70 | Standard Prints |
| 7/31/2007 | 3.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/31/2007 | 3.20 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 4.50 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 3.00 | Standard Prints |
| 7/31/2007 | 3.00 | Standard Prints |
| 7/31/2007 | 3.70 | Standard Prints |
| 7/31/2007 | 0.80 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 2.00 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 1.20 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.90 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 2.00 | Standard Prints |
| 7/31/2007 | 2.90 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.90 | Standard Prints |
| 7/31/2007 | 0.60 | Standard Prints |
| 7/31/2007 | 0.40 | Standard Prints |
| 7/31/2007 | 1.60 | Standard Prints |
| 7/31/2007 | 0.40 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 1.30 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/31/2007 | 9.00 | Standard Prints |
| 7/31/2007 | 93.60 | Standard Prints |
| 7/31/2007 | 25.20 | Standard Prints |
| 7/31/2007 | 0.90 | Standard Prints |
| 7/31/2007 | 0.90 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 1.00 | Standard Prints |
| 7/31/2007 | 89.10 | Standard Prints |
| 7/31/2007 | 2.60 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.30 | Standard Prints |
| 7/31/2007 | 0.40 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 3.00 | Color Prints |
| 7/31/2007 | 2.50 | Color Prints |
| 7/31/2007 | 3.00 | Color Prints |
| 7/31/2007 | 10.00 | Color Prints |
| 7/31/2007 | 2.50 | Color Prints |
| 7/31/2007 | 2.50 | Color Prints |
| 7/31/2007 | 3.00 | Color Prints |
| 7/31/2007 | 2.50 | Color Prints |
| 7/31/2007 | 3.00 | Color Prints |
| 7/31/2007 | 2.50 | Color Prints |
| 7/31/2007 | 10.00 | Color Prints |
| 7/31/2007 | 8.00 | Color Prints |
| 7/31/2007 | 4.00 | Color Prints |
| 7/31/2007 | 4.00 | Color Prints |
| 7/31/2007 | 8.00 | Color Prints |
| 7/31/2007 | 4.00 | Color Prints |
| 7/31/2007 | 4.00 | Color Prints |
| 7/31/2007 | 4.00 | Color Prints |
| 7/31/2007 | 4.00 | Color Prints |
| 7/31/2007 | 4.00 | Color Prints |
| 7/31/2007 | 4.00 | Color Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/31/2007 | 4.00 | Color Prints |
| 7/31/2007 | 4.00 | Color Prints |
| 7/31/2007 | 4.00 | Color Prints |
| 7/31/2007 | 4.00 | Color Prints |
| 7/31/2007 | 1.80 | Scanned Images |
| 7/31/2007 | 0.75 | Scanned Images |
| 7/31/2007 | 1.80 | Scanned Images |
| 7/31/2007 | 1.65 | Scanned Images |
| 7/31/2007 | 1.20 | Scanned Images |
| 7/31/2007 | 0.60 | Scanned Images |
| 7/31/2007 | 0.90 | Scanned Images |
| 7/31/2007 | 8.55 | Scanned Images |
| 7/31/2007 | 0.60 | Scanned Images |
| 7/31/2007 | 0.45 | Scanned Images |
| 7/31/2007 | 0.30 | Scanned Images |
| 7/31/2007 | 1.35 | Scanned Images |
| 7/31/2007 | 1.65 | Scanned Images |
| 7/31/2007 | 9.30 | Scanned Images |
| 7/31/2007 | 0.30 | Scanned Images |
| 7/31/2007 | 1.50 | Scanned Images |
| 7/31/2007 | 0.60 | Scanned Images |
| 7/31/2007 | 0.75 | Scanned Images |
| 7/31/2007 | 0.60 | Scanned Images |
| 7/31/2007 | 0.60 | Scanned Images |
| 7/31/2007 | 6.60 | Standard Copies or Prints NY |
| 7/31/2007 | 0.15 | Standard Copies or Prints NY |
| 7/31/2007 | 0.45 | Standard Copies or Prints NY |
| 7/31/2007 | 8.25 | Standard Copies or Prints NY |
| 7/31/2007 | 4.95 | Standard Prints NY |
| 7/31/2007 | 1.20 | Standard Prints NY |
| 7/31/2007 | 1.80 | Standard Prints NY |
| 7/31/2007 | 2.85 | Standard Prints NY |
| 7/31/2007 | 0.75 | Standard Prints NY |
| 7/31/2007 | 0.75 | Standard Prints NY |
| 7/31/2007 | 1.35 | Standard Prints NY |
| 7/31/2007 | 0.45 | Standard Prints NY |
| 7/31/2007 | 0.60 | Standard Prints NY |
| 7/31/2007 | 2.40 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/31/2007 | 4.35 | Standard Prints NY |
| 7/31/2007 | 0.60 | Standard Prints NY |
| 7/31/2007 | 0.90 | Standard Prints NY |
| 7/31/2007 | 1.50 | Standard Prints NY |
| 7/31/2007 | 0.90 | Standard Prints NY |
| 7/31/2007 | 0.30 | Standard Prints NY |
| 7/31/2007 | 1.35 | Standard Prints NY |
| 7/31/2007 | 1.50 | Standard Prints NY |
| 7/31/2007 | 1.95 | Standard Prints NY |
| 7/31/2007 | 0.15 | Standard Prints NY |
| 7/31/2007 | 0.45 | Standard Prints NY |
| 7/31/2007 | 1.20 | Standard Prints NY |
| 7/31/2007 | 2.70 | Standard Prints NY |
| 7/31/2007 | 0.75 | Standard Prints NY |
| 7/31/2007 | 0.60 | Standard Prints NY |
| 7/31/2007 | 1.95 | Standard Prints NY |
| 7/31/2007 | 1.95 | Standard Prints NY |
| 7/31/2007 | 0.15 | Standard Prints NY |
| 7/31/2007 | 0.30 | Standard Prints NY |
| 7/31/2007 | 1.35 | Standard Prints NY |
| 7/31/2007 | 1.50 | Standard Prints NY |
| 7/31/2007 | 2.70 | Standard Prints NY |
| 7/31/2007 | 1.05 | Standard Prints NY |
| 7/31/2007 | 5.40 | Standard Prints NY |
| 7/31/2007 | 5.40 | Standard Prints NY |
| 7/31/2007 | 0.15 | Standard Prints NY |
| 7/31/2007 | 2.70 | Standard Prints NY |
| 7/31/2007 | 2.70 | Standard Prints NY |
| 7/31/2007 | 2.85 | Standard Prints NY |
| 7/31/2007 | 5.10 | Standard Prints NY |
| 7/31/2007 | 0.15 | Standard Prints NY |
| 7/31/2007 | 0.15 | Standard Prints NY |
| 7/31/2007 | 0.15 | Standard Prints NY |
| 7/31/2007 | 15.30 | Standard Prints NY |
| 7/31/2007 | 0.15 | Standard Prints NY |
| 7/31/2007 | 0.15 | Standard Prints NY |
| 7/31/2007 | 0.15 | Standard Prints NY |
| 7/31/2007 | 0.30 | Standard Prints NY |

B-259

| Date | Amount | Description |
|------|--------|-------------|
| 7/31/2007 | 0.30 | Standard Prints NY |
| 7/31/2007 | 0.30 | Standard Prints NY |
| 7/31/2007 | 0.60 | Standard Prints NY |
| 7/31/2007 | 2.40 | Standard Prints NY |
| 7/31/2007 | 0.30 | Standard Prints NY |
| 7/31/2007 | 0.30 | Standard Prints NY |
| 7/31/2007 | 0.90 | Standard Prints NY |
| 7/31/2007 | 2.85 | Standard Prints NY |
| 7/31/2007 | 0.15 | Standard Prints NY |
| 7/31/2007 | 0.15 | Standard Prints NY |
| 7/31/2007 | 1.65 | Standard Prints NY |
| 7/31/2007 | 0.90 | Standard Prints NY |
| 7/31/2007 | 0.15 | Standard Prints NY |
| 7/31/2007 | 0.30 | Standard Prints NY |
| 7/31/2007 | 1.50 | Standard Prints NY |
| 7/31/2007 | 0.45 | Standard Prints NY |
| 7/31/2007 | 0.60 | Standard Prints NY |
| 7/31/2007 | 0.15 | Standard Prints NY |
| 7/31/2007 | 0.30 | Standard Prints NY |
| 7/31/2007 | 1.65 | Standard Prints NY |
| 7/31/2007 | 1.05 | Standard Prints NY |
| 7/31/2007 | 0.75 | Standard Prints NY |
| 7/31/2007 | 0.75 | Standard Prints NY |
| 7/31/2007 | 0.75 | Standard Prints NY |
| 7/31/2007 | 0.15 | Standard Prints NY |
| 7/31/2007 | 3.30 | Standard Prints NY |
| 7/31/2007 | 0.30 | Standard Prints NY |
| 7/31/2007 | 0.15 | Standard Prints NY |
| 7/31/2007 | 1.50 | Standard Prints NY |
| 7/31/2007 | 0.15 | Standard Prints NY |
| 7/31/2007 | 0.30 | Standard Prints NY |
| 7/31/2007 | 0.15 | Standard Prints NY |
| 7/31/2007 | 2.10 | Standard Prints NY |
| 7/31/2007 | 2.55 | Standard Prints NY |
| 7/31/2007 | 3.30 | Standard Prints NY |
| 7/31/2007 | 1.65 | Standard Prints NY |
| 7/31/2007 | 0.30 | Standard Prints NY |
| 7/31/2007 | 0.30 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 7/31/2007 | 2.25 | Standard Prints NY |
| 7/31/2007 | 4.65 | Standard Prints NY |
| 7/31/2007 | 8.70 | Standard Prints NY |
| 7/31/2007 | 16.20 | Standard Prints NY |
| 7/31/2007 | 0.30 | Standard Prints NY |
| 7/31/2007 | 0.60 | Standard Prints NY |
| 7/31/2007 | 1.80 | Standard Prints NY |
| 7/31/2007 | 2.85 | Standard Prints NY |
| 7/31/2007 | 0.30 | Standard Prints NY |
| 7/31/2007 | 3.00 | Standard Prints NY |
| 7/31/2007 | 0.15 | Standard Prints NY |
| 7/31/2007 | 0.75 | Standard Prints NY |
| 7/31/2007 | 7.50 | Standard Prints NY |
| 7/31/2007 | 0.75 | Standard Prints NY |
| 7/31/2007 | 0.75 | Standard Prints NY |
| 7/31/2007 | 5.70 | Standard Prints NY |
| 7/31/2007 | 0.30 | Standard Prints NY |
| 7/31/2007 | 0.30 | Standard Prints NY |
| 7/31/2007 | 0.15 | Standard Prints NY |
| 7/31/2007 | 0.15 | Standard Prints NY |
| 7/31/2007 | 0.15 | Standard Prints NY |
| 7/31/2007 | 0.30 | Standard Prints NY |
| 7/31/2007 | 0.30 | Standard Prints NY |
| 7/31/2007 | 0.60 | Standard Prints NY |
| 7/31/2007 | 0.30 | Standard Prints NY |
| 7/31/2007 | 0.30 | Standard Prints NY |
| 7/31/2007 | 1.05 | Standard Prints NY |
| 7/31/2007 | 0.30 | Standard Prints NY |
| 7/31/2007 | 0.30 | Standard Prints NY |
| 7/31/2007 | 0.30 | Standard Prints NY |
| 7/31/2007 | 1.05 | Standard Prints NY |
| 7/31/2007 | 0.15 | Standard Prints NY |
| 7/31/2007 | 17.48 | Fed Exp to:DANIEL COTTN, BOSTON,MA from:SCOTT MCMILLIN |
| 7/31/2007 | 14.19 | Fed Exp to:WASHINGTON,DC from:SCOTT MCMILLIN |
| 7/31/2007 | 15.72 | Fed Exp to:SCOTT BAENA,MIAMI, FL from:SCOTT MCMILLIN |
| 7/31/2007 | 14.98 | Fed Exp to:KENNETH PASQUALE, NEW YORK CITY,NY from:SCOTT MCMILLIN |
| 7/31/2007 | 14.98 | Fed Exp to:NEW YORK CITY,NY from:SCOTT MCMILLIN |

B-261

| Date | Amount | Description |
|------|--------|-------------|
| 7/31/2007 | 14.19 | Fed Exp to:WASHINGTON,DC from:SCOTT MCMILLIN |
| 7/31/2007 | (10.95) | Overnight Delivery - Refund |
| 7/31/2007 | 23.55 | RED TOP CAB COMPANY - Local Transportation, 7/19, B. Giroux |
| 7/31/2007 | 441.77 | LEXISNEXIS - Computer Database Research |
| 7/31/2007 | 9.00 | Travis Langenkamp, Cabfare, Washington, DC, 07/31/07, (Overtime Transportation) |
| 7/31/2007 | 12.37 | RED TOP CAB COMPANY - Overtime Transportation, 07/25/07, L. Mellis |
| 7/31/2007 | 22.57 | RED TOP CAB COMPANY - Overtime Transportation, 07/16/07, 07/19/07, S. Rein |
| 7/31/2007 | 68.83 | RED TOP CAB COMPANY - Overtime Transportation, 07/16/07, 07/24/07, 07/26/07, L. Mellis; N. Moy |
| 7/31/2007 | 88.99 | RED TOP CAB COMPANY - Local Transportation, 7/17, 7/19, 7/27, A. Ross |
| 7/31/2007 | 246.75 | RED TOP CAB COMPANY - Overtime Transportation, 07/02/07, 07/10-23/07, B. Harding, A. Patela, A. Ross, B. Stansbury |
| 7/31/2007 | 337.80 | RED TOP CAB COMPANY - Overtime Transportation, 07/16-28/07, C. Tyler, B. Jackson, D. Mendelson |
| 7/31/2007 | 70.14 | RED TOP CAB COMPANY - Overtime Transportation, 07/16/07, 07/23/07, D. Mendelson |
| 7/31/2007 | 28.46 | RED TOP CAB COMPANY - Overtime Transportation, 07/19/07, D. Mendelson |
| 7/31/2007 | 16.00 | Brian Stansbury, Parking, Washington, DC, 07/31/07, (Overtime Transportation) |
| 7/31/2007 | 12.00 | Overtime Meals,  Charles Tyler |
| 7/31/2007 | 7.54 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 07/31/07 |
| Total: | 2,956,286.33 | |

### Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $470.42 |
| Standard Copies or Prints | $1,620.15 |
| Binding | $11.20 |
| Tabs/Indexes/Dividers | $79.80 |
| Color Copies or Prints | $300.00 |
| Scanned Images | $9.15 |
| CD-ROM Duplicates | $56.00 |
| Postage | $0.99 |
| Overnight Delivery | $423.27 |
| Outside Messenger Services | $172.29 |
| Professional/Expert Fees | $13,555.79 |
| Outside Video Services | $839.11 |
| Outside Copy/Binding Services | $26,291.63 |
| Working Meals/K&E and Others | $400.00 |
| Computer Database Research | $359.54 |
| Rental Expenses | $9,299.40 |
| **Total:** | **$53,888.74** |

### Matter 57 – Montana Grand Jury Investigation – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 2/13/2007 | 970.00 | AQUIPT INC - Rental Expenses, 1/08/07 - 2/08/07 |
| 3/13/2007 | 970.00 | AQUIPT INC - Rental Expenses, 2/08/07 - 3/08/07 |
| 4/16/2007 | 1,321.88 | SUPERIOR GLACIER - Professional Fees, 1 Lease of Space at SuperiorGlacier for the Month of March |
| 4/27/2007 | 313.00 | AQUIPT INC - Rental Expenses, Equipment rental, 3/31/07-4/30/07 |
| 4/29/2007 | 477.50 | AQUIPT INC - Rental Expenses, 3/31/07 - 4/25/07 |
| 5/11/2007 | 970.00 | AQUIPT INC - Rental Expenses, 4/08/07 - 5/08/07 |
| 5/21/2007 | 1,430.94 | AQUIPT INC - Rental Expenses, Equipment rental, 5/07/07-5/14/07 |
| 5/30/2007 | 239.97 | AQUIPT INC - Rental Expenses, Equipment rental, 4/30/07-5/23/07 |
| 5/31/2007 | 5,290.25 | LITIGATION ABSTRACT - Professional Fees |
| 5/31/2007 | 21,172.84 | WILLIAMS LEA INC - Outside Copy/Binding Services |
| 6/11/2007 | 2.19 | Computer Database Research,  6.07 |
| 6/13/2007 | 970.00 | AQUIPT INC - Rental Expenses, Equipment rental, 5/08/07-6/08/07 |
| 6/14/2007 | 285.50 | GENESYS CONFERENCING, INC. - Telephone Conference, T. Mace |
| 6/14/2007 | 0.60 | Standard Prints |
| 6/14/2007 | 0.60 | Standard Prints |
| 6/14/2007 | 0.60 | Standard Prints |
| 6/14/2007 | 0.60 | Standard Prints |
| 6/14/2007 | 0.70 | Standard Prints |
| 6/14/2007 | 0.70 | Standard Prints |
| 6/14/2007 | 0.70 | Standard Prints |
| 6/14/2007 | 0.70 | Standard Prints |
| 6/14/2007 | 0.40 | Standard Prints |
| 6/15/2007 | 16.30 | Standard Prints |
| 6/15/2007 | 16.30 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.50 | Standard Prints |
| 6/15/2007 | 1.00 | Standard Prints |
| 6/15/2007 | 1.20 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.90 | Standard Prints |
| 6/15/2007 | 16.30 | Standard Prints |
| 6/15/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 0.40 | Standard Prints |
| 6/15/2007 | 0.30 | Standard Prints |
| 6/15/2007 | 0.60 | Standard Prints |
| 6/15/2007 | 0.30 | Standard Prints |
| 6/15/2007 | 0.30 | Standard Prints |
| 6/15/2007 | 0.30 | Standard Prints |
| 6/15/2007 | 0.40 | Standard Prints |
| 6/15/2007 | 0.40 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 0.60 | Standard Prints |
| 6/15/2007 | 5.80 | Standard Prints |
| 6/15/2007 | 5.80 | Standard Prints |
| 6/15/2007 | 0.10 | Standard Prints |
| 6/15/2007 | 0.20 | Standard Prints |
| 6/15/2007 | 0.30 | Standard Prints |
| 6/18/2007 | 0.40 | Standard Prints |
| 6/18/2007 | 0.20 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 0.10 | Standard Prints |
| 6/18/2007 | 5.10 | Standard Prints |
| 6/18/2007 | 5.10 | Standard Prints |
| 6/18/2007 | 0.50 | Standard Prints |
| 6/18/2007 | 0.50 | Standard Prints |
| 6/18/2007 | 5.10 | Standard Prints |
| 6/19/2007 | 5.10 | Standard Prints |
| 6/19/2007 | 0.50 | Standard Prints |
| 6/20/2007 | 3.40 | Standard Prints |
| 6/20/2007 | 4.20 | Binding |
| 6/20/2007 | 7.60 | Tabs/Indexes/Dividers |

B-265

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 6/20/2007 | 2.50 | Tabs/Indexes/Dividers |
| 6/21/2007 | 0.40 | Standard Prints |
| 6/22/2007 | 376.41 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 3.60 | Standard Prints |
| 6/25/2007 | 0.10 | Standard Prints |
| 6/25/2007 | 0.20 | Standard Prints |
| 6/25/2007 | 5.60 | Binding |
| 6/25/2007 | 27.20 | Tabs/Indexes/Dividers |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.60 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.70 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.40 | Standard Prints |
| 6/26/2007 | 0.30 | Standard Prints |
| 6/26/2007 | 1.50 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.50 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.90 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.60 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.40 | Standard Prints |
| 6/26/2007 | 1.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.30 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 0.40 | Standard Prints |
| 6/26/2007 | 0.50 | Standard Prints |
| 6/26/2007 | 1.60 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 0.20 | Standard Prints |
| 6/26/2007 | 1.20 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 13.20 | Standard Prints |
| 6/26/2007 | 198.00 | Standard Prints |
| 6/26/2007 | 2.50 | Standard Prints |
| 6/26/2007 | 0.10 | Standard Prints |
| 6/26/2007 | 5.40 | Standard Prints |
| 6/26/2007 | 1.40 | Binding |
| 6/26/2007 | 10.00 | Tabs/Indexes/Dividers |
| 6/26/2007 | 15.00 | Tabs/Indexes/Dividers |
| 6/26/2007 | 400.00 | Laurence Urgenson, Working Group Meal/K&E & Others, Washington, DC, 06/26/07, (Client Conference) |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.80 | Standard Prints |
| 6/27/2007 | 20.00 | Standard Prints |
| 6/27/2007 | 20.00 | Standard Prints |
| 6/27/2007 | 75.60 | Standard Prints |
| 6/27/2007 | 4.00 | Standard Prints |
| 6/27/2007 | 0.70 | Standard Prints |
| 6/27/2007 | 0.30 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 0.10 | Standard Prints |
| 6/27/2007 | 17.50 | Tabs/Indexes/Dividers |
| 6/27/2007 | 1.50 | Color Prints |
| 6/27/2007 | 146.97 | Computer Database Research,  6.07 |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/28/2007 | 5.00 | Standard Prints |
| 6/28/2007 | 4.60 | Standard Prints |
| 6/28/2007 | 2.20 | Standard Prints |
| 6/29/2007 | 0.30 | Standard Prints |
| 6/29/2007 | 2.80 | Standard Prints |
| 6/29/2007 | 7.50 | Standard Prints |
| 6/29/2007 | 0.20 | Standard Prints |
| 6/29/2007 | 2.50 | Standard Prints |
| 6/29/2007 | 12.50 | Standard Prints |
| 6/29/2007 | 2.30 | Standard Prints |
| 6/29/2007 | 282.88 | WILLIAMS LEA INC - Outside Copy/Binding Services |
| 6/29/2007 | 1,602.99 | AQUIPT INC - Rental Expenses, Equipment rental, 6/22/07 |
| 6/30/2007 | 6,943.66 | LITIGATION ABSTRACT - Professional Fees |
| 7/2/2007 | 0.50 | Standard Prints |
| 7/2/2007 | 0.20 | Standard Prints |
| 7/3/2007 | 2.80 | Standard Prints |
| 7/3/2007 | 49.00 | CD-ROM Duplicates |
| 7/3/2007 | 0.41 | Postage |
| 7/3/2007 | 9.02 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 7/3/2007 | 7.55 | Fed Exp to:COLUMBIA,SC from:Terrell Stansbury |
| 7/3/2007 | 9.02 | Fed Exp to: SEATTLE,WA from:Terrell Stansbury |
| 7/3/2007 | 7.55 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 7/3/2007 | 7.55 | Fed Exp to: BOSTON,MA from:Terrell Stansbury |
| 7/3/2007 | 20.43 | Fed Exp to: LOS ANGELES,CA from:. |
| 7/3/2007 | 16.05 | DART EXPRESS - Outside Messenger Services |
| 7/3/2007 | 16.05 | DART EXPRESS - Outside Messenger Services |
| 7/5/2007 | 1.20 | Standard Prints |
| 7/5/2007 | 5.40 | Standard Prints NY |
| 7/6/2007 | 1.20 | Standard Prints |
| 7/6/2007 | 0.50 | Standard Prints |
| 7/6/2007 | 0.50 | Standard Prints |
| 7/6/2007 | 0.30 | Standard Prints |
| 7/6/2007 | 19.30 | Standard Prints |
| 7/6/2007 | 0.10 | Standard Prints |
| 7/6/2007 | 0.20 | Standard Prints |
| 7/6/2007 | 0.90 | Standard Prints |
| 7/6/2007 | 0.50 | Standard Prints |
| 7/6/2007 | 385.00 | AQUIPT INC - Rental Expenses, Equipment rental, 7/06/07 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/9/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.20 | Standard Prints |
| 7/10/2007 | 0.40 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.20 | Standard Prints |
| 7/10/2007 | 0.20 | Standard Prints |
| 7/10/2007 | 0.40 | Standard Prints |
| 7/10/2007 | 0.80 | Standard Prints |
| 7/10/2007 | 0.10 | Standard Prints |
| 7/10/2007 | 0.45 | Scanned Images |
| 7/10/2007 | 0.15 | Standard Prints NY |
| 7/10/2007 | 5.85 | Standard Prints NY |
| 7/10/2007 | 0.30 | Standard Prints NY |
| 7/10/2007 | 26.45 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 7/10/2007 | 26.45 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 7/10/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 7/10/2007 | 26.45 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 7/10/2007 | 26.45 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 7/10/2007 | 26.45 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 7/10/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 7/10/2007 | 19.66 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 7/10/2007 | 55.82 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 7/11/2007 | 0.10 | Standard Prints |
| 7/11/2007 | 0.15 | Scanned Images |
| 7/12/2007 | 0.90 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.40 | Standard Prints |
| 7/12/2007 | 2.60 | Standard Prints |

B-269

| Date | Amount | Description |
|------|-------:|-------------|
| 7/12/2007 | 2.60 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 0.10 | Standard Prints |
| 7/12/2007 | 3.80 | Standard Prints |
| 7/12/2007 | 3.90 | Standard Prints |
| 7/12/2007 | 3.60 | Scanned Images |
| 7/12/2007 | 5.85 | Standard Prints NY |
| 7/12/2007 | 5.70 | Standard Prints NY |
| 7/12/2007 | 0.30 | Standard Prints NY |
| 7/12/2007 | 5.70 | Standard Prints NY |
| 7/12/2007 | 8.12 | Fed Exp to:Linda Satcher, GREENVILLE,SC from:Terrell Stansbury |
| 7/12/2007 | 29.62 | Fed Exp to: CAREFREE,AZ from:Terrell Stansbury |
| 7/12/2007 | 8.12 | Fed Exp to: BOSTON,MA from:Terrell Stansbury |
| 7/12/2007 | 9.48 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 7/12/2007 | 24.63 | Fed Exp to: LOS ANGELES,CA from:Terrell Stansbury |
| 7/12/2007 | 10.56 | Fed Exp to: SEATTLE,WA from:Terrell Stansbury |
| 7/12/2007 | 8.12 | Fed Exp to: BOSTON,MA from:Terrell Stansbury |
| 7/12/2007 | 970.00 | AQUIPT INC - Rental Expenses, Equipment rental, 6/08/07-7/08/07 |
| 7/13/2007 | 1.20 | Standard Prints |
| 7/13/2007 | 0.10 | Standard Prints |
| 7/13/2007 | 0.40 | Standard Prints |
| 7/13/2007 | 56.00 | Standard Prints |
| 7/13/2007 | 11.40 | Standard Prints |
| 7/13/2007 | 0.30 | Standard Prints |
| 7/13/2007 | 1,184.40 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services |
| 7/14/2007 | 184.92 | GENESYS CONFERENCING, INC. - Telephone Conference, T. Mace |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.70 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 2.10 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.50 | Standard Prints |
| 7/16/2007 | 0.60 | Standard Prints |
| 7/16/2007 | 0.50 | Standard Prints |
| 7/16/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/16/2007 | 0.20 | Standard Prints |
| 7/16/2007 | 6.60 | Standard Prints |
| 7/16/2007 | 0.40 | Standard Prints |
| 7/16/2007 | 4.60 | Standard Prints |
| 7/16/2007 | 1.40 | Standard Prints |
| 7/16/2007 | 2.00 | Standard Prints |
| 7/16/2007 | 0.60 | Standard Prints |
| 7/16/2007 | 0.80 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.10 | Standard Prints |
| 7/16/2007 | 0.90 | Standard Prints |
| 7/16/2007 | 6.00 | Color Prints |
| 7/17/2007 | 2.60 | Standard Prints |
| 7/17/2007 | 0.30 | Standard Prints |
| 7/17/2007 | 71.00 | Standard Copies or Prints |
| 7/17/2007 | 38.00 | Standard Copies or Prints |
| 7/17/2007 | 3.30 | Standard Copies or Prints |
| 7/17/2007 | 77.20 | Standard Copies or Prints |
| 7/17/2007 | 3.30 | Standard Copies or Prints |
| 7/17/2007 | 34.70 | Standard Copies or Prints |
| 7/17/2007 | 0.30 | Standard Copies or Prints |
| 7/17/2007 | 0.20 | Standard Copies or Prints |
| 7/17/2007 | 0.30 | Standard Prints |
| 7/17/2007 | 0.30 | Standard Prints |
| 7/17/2007 | 0.90 | Standard Prints |
| 7/17/2007 | 0.80 | Standard Prints |
| 7/17/2007 | 1.20 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |
| 7/17/2007 | 0.20 | Standard Prints |
| 7/17/2007 | 0.90 | Standard Prints |
| 7/17/2007 | 0.80 | Standard Prints |
| 7/17/2007 | 4.10 | Standard Prints |
| 7/17/2007 | 0.30 | Standard Prints |
| 7/17/2007 | 0.60 | Standard Prints |
| 7/17/2007 | 0.90 | Standard Prints |
| 7/17/2007 | 0.30 | Standard Prints |
| 7/17/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2007 | 1.90 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 1.40 | Standard Prints |
| 7/17/2007 | 1.60 | Standard Prints |
| 7/17/2007 | 0.50 | Standard Prints |
| 7/17/2007 | 0.10 | Standard Prints |
| 7/17/2007 | 1.60 | Standard Prints |
| 7/17/2007 | 42.50 | Color Copies or Prints |
| 7/17/2007 | 0.30 | Scanned Images |
| 7/17/2007 | 0.30 | Scanned Images |
| 7/17/2007 | 0.30 | Scanned Images |
| 7/17/2007 | 566.86 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services |
| 7/18/2007 | 1.00 | Standard Prints |
| 7/18/2007 | 1.20 | Standard Prints |
| 7/18/2007 | 0.90 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 0.20 | Standard Prints |
| 7/18/2007 | 0.40 | Standard Prints |
| 7/18/2007 | 1.20 | Standard Prints |
| 7/18/2007 | 0.40 | Standard Prints |
| 7/18/2007 | 0.60 | Standard Prints |
| 7/18/2007 | 0.60 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.10 | Standard Prints |
| 7/18/2007 | 0.30 | Standard Prints |
| 7/18/2007 | 0.40 | Standard Prints |
| 7/18/2007 | 7.55 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 7/18/2007 | 2,708.24 | WILLIAMS LEA INC - Outside Copy/Binding Services |
| 7/19/2007 | 73.60 | Standard Copies or Prints |
| 7/19/2007 | 11.10 | Standard Copies or Prints |
| 7/19/2007 | 98.60 | Standard Copies or Prints |
| 7/19/2007 | 0.58 | Postage |
| 7/19/2007 | 9.02 | Fed Exp to: SEATTLE,WA from:Terrell Stansbury |
| 7/20/2007 | 0.40 | Standard Copies or Prints |
| 7/20/2007 | 839.11 | DRIVEN INC - Outside Video Services OCR CONVERSIONS |
| 7/23/2007 | 2.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/23/2007 | 132.16 | DART EXPRESS - Outside Messenger Services |
| 7/24/2007 | 8.03 | DART EXPRESS - Outside Messenger Services |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.70 | Standard Prints |
| 7/25/2007 | 135.10 | Standard Copies or Prints |
| 7/25/2007 | 27.00 | Standard Copies or Prints |
| 7/25/2007 | 161.20 | Standard Copies or Prints |
| 7/25/2007 | 37.20 | Standard Copies or Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 2.60 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.10 | Standard Prints |
| 7/25/2007 | 0.30 | Standard Prints |
| 7/25/2007 | 0.20 | Standard Prints |
| 7/26/2007 | 91.00 | Standard Copies or Prints |
| 7/26/2007 | 0.20 | Standard Copies or Prints |
| 7/26/2007 | 0.50 | Standard Copies or Prints |
| 7/26/2007 | 4.80 | Standard Prints |
| 7/26/2007 | 1.40 | Standard Prints |
| 7/26/2007 | 0.40 | Standard Prints |
| 7/26/2007 | 0.40 | Standard Prints |
| 7/26/2007 | 0.50 | Standard Prints |
| 7/26/2007 | 250.00 | Color Prints |
| 7/27/2007 | 0.20 | Standard Copies or Prints |
| 7/27/2007 | 1.60 | Standard Prints |
| 7/27/2007 | 2.50 | Standard Prints |
| 7/27/2007 | 3.00 | Standard Prints |
| 7/28/2007 | 1.10 | Standard Prints |
| 7/28/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/30/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 21.60 | Standard Copies or Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 2.00 | Standard Prints |
| 7/31/2007 | 2.60 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 3.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/31/2007 | 1.80 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.50 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 4.05 | Scanned Images |
| 7/31/2007 | 7.00 | CD-ROM Duplicates |
| 7/31/2007 | 210.38 | WEST - Computer Database Research, CourtExpress document retrieval for July 2007 |
| Total: | 53,888.74 | |

## Matter 58 – Criminal Travel Matter, No Third Parties – Expenses

| Service Description | Amount |
|---|---|
| Local Transportation | $234.00 |
| Travel Expense | $1,712.93 |
| Airfare | $2,392.05 |
| Transportation to/from airport | $267.26 |
| Travel Meals | $409.99 |
| **Total:** | **$5,016.23** |

.

**Matter 58 – Criminal Travel Matter, No Third Parties – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 6/3/2007 | 35.00 | Tyler Mace, Transportation To/From Airport, Seattle, WA, 06/03/07, (Hearing) |
| 6/5/2007 | 36.00 | Tyler Mace, Transportation To/From Airport, Seattle, WA, 06/05/07, (Hearing) |
| 6/5/2007 | 58.00 | Tyler Mace, Transportation To/From Airport, Washington, DC, 06/05/07, (Hearing) |
| 6/5/2007 | 12.00 | Tyler Mace, Travel Meal, Washington, DC, 06/05/07, (Hearing), Lunch |
| 6/24/2007 | 60.00 | Walter Lancaster, Cabfare, Washington, DC, 06/24/07, (Client Conference) |
| 6/24/2007 | 300.00 | Walter Lancaster, Hotel, Washington, DC, 06/24/07, (Client Conference) |
| 6/24/2007 | 1,481.25 | Walter Lancaster, Airfare, Washington, DC, 06/24/07 to 06/29/07, (Client Conference) |
| 6/25/2007 | 300.00 | Walter Lancaster, Hotel, Washington, DC, 06/25/07, (Client Conference) |
| 6/25/2007 | 15.00 | Walter Lancaster, Travel Meal, Washington, DC, 06/25/07, (Client Conference), Breakfast |
| 6/25/2007 | 46.73 | Walter Lancaster, Travel Meal, Washington, DC, 06/25/07, (Client Conference), Dinner |
| 6/26/2007 | 50.00 | Walter Lancaster, Cabfare, Los Angeles, CA, 06/26/07, (Client Conference) |
| 6/26/2007 | 300.00 | Walter Lancaster, Hotel, Washington, DC, 06/26/07, (Client Conference) |
| 6/26/2007 | 8.50 | Walter Lancaster, Travel Meal, Washington, DC, 06/26/07, (Client Conference), Breakfast |
| 6/27/2007 | 300.00 | Walter Lancaster, Hotel, Washington, DC, 06/27/07, (Client Conference) |
| 6/27/2007 | 150.00 | Walter Lancaster, Travel Meal with Others, Washington, DC, 06/27/07, (Client Conference), Dinner for 3 people |
| 6/28/2007 | 300.00 | Walter Lancaster, Hotel, Washington, DC, 06/28/07, (Client Conference) |
| 6/28/2007 | 15.00 | Walter Lancaster, Travel Meal, Washington, DC, 06/28/07, (Client Conference), Breakfast |
| 6/29/2007 | 58.00 | Walter Lancaster, Cabfare, Washington, DC, 06/29/07, (Client Conference) |
| 6/29/2007 | 66.00 | Walter Lancaster, Cabfare, Los Angeles, CA, 06/29/07, (Client Conference) |
| 6/29/2007 | 9.00 | Walter Lancaster, Travel Meal, Washington, DC, 06/29/07, (Client Conference), Breakfast |
| 7/9/2007 | 212.93 | Walter Lancaster, Hotel, Kalispell, MT, 07/09/07, (Witness Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 7/10/2007 | 910.80 | Walter Lancaster, Airfare, Kalispell, MT, 07/10/07 to 07/12/07, (Witness Conference) |
| 7/10/2007 | 4.62 | Walter Lancaster, Travel Meal, Kalispell, MT, 07/10/07, (Witness Conference), Lunch |
| 7/10/2007 | 107.80 | Walter Lancaster, Travel Meal with Others, Kalispell, MT, 07/10/07, (Witness Conference), Dinner for 3 people |
| 7/11/2007 | 20.00 | Walter Lancaster, Travel Meal, Kalispell, MT, 07/11/07, (Witness Conference), Lunch |
| 7/11/2007 | 6.34 | Walter Lancaster, Travel Meal, Salt Lake, UT, 07/11/07, (Witness Conference), Dinner |
| 7/11/2007 | 15.00 | Walter Lancaster, Travel Meal, Salt Lake, UT, 07/11/07, (Witness Conference), Breakfast |
| 7/15/2007 | 138.26 | CLS WORLDWIDE CHAUFFEURED SRVS - Transportation to/from airport - 07/10/07 Lancaster, Walter San Francisco - OAK |
| Total: | 5,016.23 | |