

August 28, 2007

WR Grace-The Official Committee of Property Damage Claimants

Invoice #  126794

FOR PROFESSIONAL SERVICES RENDERED
THROUGH July 31, 2007

**Atty – SLB**
**Client No.: 74817/15537**

RE: 01- Case Administration

| 07/02/07 | SL | 1.10 | 181.50 | Meeting with J. Sakalo regarding hearing scheduled for July 5th (.3); prepare exhibits for hearing binder (.4); analyze deposition from June 19, 2007 (.4). |
|---|---|---|---|---|
| 07/06/07 | MIK | 0.20 | 70.00 | Review PD related docket entries. |
| 07/09/07 | SL | 0.20 | 33.00 | Review court docket for J. Sakalo. |
| 07/11/07 | MIK | 3.00 | 1,050.00 | Review PD related docket entries. |
| 07/11/07 | SL | 0.70 | 115.50 | Review court docket (.2); meet with Luisa (.2); review amended schedule regarding PD claims hearings for attorneys (.3). |
| 07/12/07 | MIK | 0.10 | 35.00 | Review PD related docket entries. |
| 07/13/07 | MIK | 0.10 | 35.00 | Review PD related docket entries. |
| 07/16/07 | MIK | 0.30 | 105.00 | Interoffice conference with S. Baena regarding case status. |
| 07/17/07 | JMS | 0.40 | 170.00 | E-mail exchange with D. Speights regading 7/25 hearing (.2); e-mail from A. Runyan regading same (.1); e-mail from S. Walsh regarding same (.1). |
| 07/17/07 | MIK | 1.10 | 385.00 | Review PD related docket entries (.9); interoffice conference with J. Sakalo regarding same (.2). |
| 07/18/07 | MIK | 0.20 | 70.00 | Review PD related docket entries. |
| 07/19/07 | MIK | 0.50 | 175.00 | Review PD related docket entries. |
| 07/20/07 | MIK | 0.10 | 35.00 | Review PD related docket entries. |
| 07/30/07 | MIK | 1.60 | 560.00 | Review PD related docket entries. |
| 07/31/07 | SL | 0.60 | 99.00 | Analyze and review transcripts for J. Sakalo. |

PROFESSIONAL SERVICES                                                                    $3,119.00

COSTS ADVANCED

| 06/01/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00914812; DATE: 6/30/2007  -  Account# 306300 | 1.84 |
|---|---|---|
| 06/01/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00914812; DATE: 6/30/2007  -  Account# 306300 | 6.04 |
| 06/04/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813951472; DATE: 7/1/2007  -  Account# 5306220025395504 | 18.95 |
| 06/05/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813951472; DATE: 7/1/2007  -  Account# 5306220025395504 | 16.42 |

| | | |
|---|---|---|
| 06/07/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00914812; DATE: 6/30/07  -  Account# 306300 | 42.07 |
| 06/07/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 05/29/07-06/27/07; DATE: 6/27/2007  -  Acct. #5306220025395504 | 109.50 |
| 06/13/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813951472; DATE: 7/1/2007  -  Account# 5306220025395504 | 10.84 |
| 06/14/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 05/29/07-06/27/07; DATE: 6/27/2007  -  Acct. #5306220025395504 | 25.00 |
| 06/20/07 | Archival/Retrieval Services | 118.11 |
| 06/20/07 | Miscellaneous Costs Software "My Book Essential Edition" - VENDOR: INSIGHT; INVOICE#: 900062075; DATE: 6/20/2007  -  Account# 10156484 | 326.97 |
| 06/21/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00914812; DATE: 6/30/2007  -  Account# 306300 | 12.39 |
| 06/22/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00914812; DATE: 6/30/2007  -  Account# 306300 | 17.26 |
| 06/25/07 | Fares, Mileage, Parking From Palmetto to FTL airport - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/25/07; DATE: 6/25/2007  -  Client - 15537 | 144.43 |
| 06/25/07 | Airfare Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/25/07; DATE: 6/25/2007  -  Client - 15537 | 1,509.20 |
| 06/25/07 | Meals Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/25/07; DATE: 6/25/2007  -  Client - 15537 | 8.65 |
| 06/25/07 | Fares, Mileage, Parking Taxi fares - Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/25/07; DATE: 6/25/2007  -  Client - 15537 | 40.00 |
| 06/25/07 | Fares, Mileage, Parking Taxi fares airport to home - Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/25/07; DATE: 6/25/2007  -  Client - 15537 | 50.00 |
| 06/25/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00914812; DATE: 6/30/2007  -  Account# 306300 | 5.19 |
| 06/25/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 212073612;  DATE: 6/28/2007 | 33.86 |
| 06/25/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 212073612;  DATE: 6/28/2007 | 19.65 |

| | | |
|---|---|---|
| 06/25/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 212073612;  DATE: 6/28/2007 | 18.51 |
| 06/25/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 212073612;  DATE: 6/28/2007 | 11.46 |
| 06/25/07 | Airfare Travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/25/07; DATE: 6/25/2007  -  Client - 15537 | 1,509.20 |
| 06/25/07 | Fares, Mileage, Parking Cab Fares - Travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/25/07; DATE: 6/25/2007  -  Client - 15537 | 181.14 |
| 06/25/07 | Lodging Travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/25/07; DATE: 6/25/2007  -  Client - 15537 | 238.26 |
| 06/25/07 | Meals Travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/25/07; DATE: 6/25/2007  -  Client - 15537 | 44.22 |
| 06/25/07 | Messenger Services Fedex package - Travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/25/07; DATE: 6/25/2007  -  Client - 15537 | 5.00 |
| 06/27/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 05/29/07-06/27/07; DATE: 6/27/2007  -  Acct. #5306220025395504 | 122.50 |
| 06/27/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 05/29/07-06/27/07; DATE: 6/27/2007  -  Acct. #5306220025395504 | 122.50 |
| 06/27/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 05/29/07-06/27/07; DATE: 6/27/2007  -  Acct. #5306220025395504 | 129.00 |
| 06/27/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 05/29/07-06/27/07; DATE: 6/27/2007  -  Acct. #5306220025395504 | 129.00 |
| 06/27/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 05/29/07-06/27/07; DATE: 6/27/2007  -  Acct. #5306220025395504 | 142.00 |
| 06/27/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813951472; DATE: 7/1/2007  -  Account# 5306220025395504 | 49.36 |
| 06/28/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 212575413;  DATE: 7/2/2007 | 9.19 |
| 06/28/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 212575413;  DATE: 7/2/2007 | 8.34 |

| 06/28/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813951472; DATE: 7/1/2007  -  Account# 5306220025395504 | 39.52 |
| 06/29/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813951472; DATE: 7/1/2007  -  Account# 5306220025395504 | 15.12 |
| 06/30/07 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/07-06/30/07; DATE: 7/10/2007  -  Account# RB0120 | 262.64 |
| 06/30/07 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/07-06/30/07; DATE: 7/10/2007  -  Account# RB0120 | 1,576.64 |
| 06/30/07 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/07-06/30/07; DATE: 7/10/2007  -  Account# RB0120 | 17.52 |
| 06/30/07 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/07-06/30/07; DATE: 7/10/2007  -  Account# RB0120 | 22.72 |
| 06/30/07 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/07-06/30/07; DATE: 7/10/2007  -  Account# RB0120 | 20.80 |
| 06/30/07 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/07-06/30/07; DATE: 7/10/2007  -  Account# RB0120 | 31.44 |
| 07/02/07 | Long Distance Telephone 1(803)943-4444; 8 Mins. | 10.71 |
| 07/02/07 | Long Distance Telephone 1(202)339-8567; 21 Mins. | 24.99 |
| 07/03/07 | Long Distance Telephone 1(843)987-0794; 10 Mins. | 11.90 |
| 07/03/07 | Photocopies - Outside Service VENDOR: Copytech Solutions Inc.; INVOICE#: 1139; DATE: 7/3/2007  -  Clients | 438.79 |
| 07/05/07 | Long Distance Telephone 1(803)943-8094; 10 Mins. | 13.09 |
| 07/05/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 213752915;  DATE: 7/9/2007 | 8.55 |
| 07/05/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 06/27/07-07/27/07; DATE: 7/27/2007  -  Acct. #5306220025395504 | 122.50 |
| 07/05/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 06/27/07-07/27/07; DATE: 7/27/2007  -  Acct. #5306220025395504 | 122.50 |
| 07/06/07 | Long Distance Telephone 1(302)426-9910; 1 Mins. | 1.19 |
| 07/06/07 | Long Distance Telephone 1(302)426-9910; 1 Mins. | 1.19 |
| 07/06/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 06/27/07-07/27/07; DATE: 7/27/2007  -  Acct. #5306220025395504 | 31.50 |

| Date | Description | Amount |
|---|---|---|
| 07/06/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 06/27/07-07/27/07; DATE: 7/27/2007  -  Acct. #5306220025395504 | 109.50 |
| 07/06/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 06/27/07-07/27/07; DATE: 7/27/2007  -  Acct. #5306220025395504 | 129.00 |
| 07/09/07 | Long Distance Telephone 1(302)652-5340; 1 Mins. | 1.19 |
| 07/09/07 | Long Distance Telephone 1(917)319-2202; 3 Mins. | 3.57 |
| 07/10/07 | Publication VENDOR: Bankruptcy Creditors' Service, Inc.; INVOICE#: 07/10/07W.R.GRACE; DATE: 7/10/2007  -  W.R. Grace Bankruptcy News Issue # 130-133 | 180.00 |
| 07/10/07 | Long Distance Telephone 1(202)862-5007; 1 Mins. | 1.19 |
| 07/10/07 | Long Distance Telephone 1(202)862-5007; 1 Mins. | 1.19 |
| 07/10/07 | Long Distance Telephone 1(212)813-1703; 1 Mins. | 1.19 |
| 07/11/07 | Long Distance Telephone 1(202)973-9381; 1 Mins. | 2.38 |
| 07/11/07 | Long Distance Telephone 1(212)813-1703; 1 Mins. | 1.19 |
| 07/13/07 | Long Distance Telephone 1(302)575-1555; 1 Mins. | 2.38 |
| 07/13/07 | Long Distance Telephone 1(512)476-4394; 2 Mins. | 2.38 |
| 07/13/07 | Long Distance Telephone 1(803)943-8094; 1 Mins. | 1.19 |
| 07/13/07 | Long Distance Telephone 1(803)943-6047; 1 Mins. | 1.19 |
| 07/13/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 06/27/07-07/27/07; DATE: 7/27/2007  -  Acct. #5306220025395504 | 135.50 |
| 07/13/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 06/27/07-07/27/07; DATE: 7/27/2007  -  Acct. #5306220025395504 | 187.50 |
| 07/13/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 06/27/07-07/27/07; DATE: 7/27/2007  -  Acct. #5306220025395504 | 187.50 |
| 07/13/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 06/27/07-07/27/07; DATE: 7/27/2007  -  Acct. #5306220025395504 | 194.00 |
| 07/13/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 06/27/07-07/27/07; DATE: 7/27/2007  -  Acct. #5306220025395504 | 194.00 |
| 07/16/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 215798935;  DATE: 7/19/2007 | 8.55 |
| 07/17/07 | Long Distance Telephone 1(803)943-4444; 1 Mins. | 1.19 |
| 07/18/07 | Long Distance Telephone 1(843)216-9501; 1 Mins. | 1.19 |
| 07/19/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 216372556;  DATE: 7/23/2007 | 13.54 |
| 07/20/07 | Long Distance Telephone 1(864)895-1939; 3 Mins. | 3.57 |

| | | |
|---|---|---|
| 07/20/07 | Long Distance Telephone 1(214)969-4910; 9 Mins. | 10.71 |
| 07/20/07 | Long Distance Telephone 1(216)575-0777; 6 Mins. | 7.14 |
| 07/20/07 | Long Distance Telephone 1(302)575-1555; 1 Mins. | 2.38 |
| 07/20/07 | Telecopies   9.00 pgs @ $1.00/pg | 9.00 |
| 07/22/07 | Fares, Mileage, Parking VENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 103916; DATE: 7/22/2007  -  Clients | 102.00 |
| 07/23/07 | Long Distance Telephone 1(302)594-3108; 2 Mins. | 3.57 |
| 07/23/07 | Long Distance Telephone 1(843)727-6513; 228 Mins. | 272.51 |
| 07/23/07 | Telecopies   5.00 pgs @ $1.00/pg | 5.00 |
| 07/23/07 | Postage | 0.80 |
| 07/23/07 | Fares, Mileage, Parking VENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 104036; DATE: 7/29/2007  -  Clients | 102.00 |
| 07/23/07 | Fares, Mileage, Parking VENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 104036; DATE: 7/29/2007  -  Clients | 247.50 |
| 07/23/07 | Lodging Travel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-07/23/07; DATE: 7/23/2007  -  Client - 15537 | 141.90 |
| 07/23/07 | Fares, Mileage, Parking Taxi cabs - Travel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-07/23/07; DATE: 7/23/2007  -  Client - 15537 | 62.00 |
| 07/24/07 | Long Distance Telephone 1(843)216-9188; 1 Mins. | 1.19 |
| 07/24/07 | Long Distance Telephone 1(843)216-9501; 6 Mins. | 7.14 |
| 07/24/07 | Long Distance Telephone 1(215)721-2120; 4 Mins. | 4.76 |
| 07/24/07 | Fares, Mileage, Parking Taxi fares -  Travel to NY -   VENDOR: SCOTT L. BAENA; INVOICE#: SLB-07/24/07; DATE: 7/24/2007 - Client - 15537 | 60.00 |
| 07/24/07 | Fares, Mileage, Parking Travel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-07/23/07; DATE: 7/23/2007 - Client - 15537 | 1,079.00 |
| 07/24/07 | Lodging Travel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-07/23/07; DATE: 7/23/2007  -  Client - 15537 | 306.66 |
| 07/24/07 | Meals Travel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-07/23/07; DATE: 7/23/2007  -  Client - 15537 | 43.27 |
| 07/25/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 217584606;  DATE: 7/30/2007 | 8.34 |
| 07/25/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 217584606;  DATE: 7/30/2007 | 9.19 |
| 07/25/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 06/27/07-07/27/07; DATE: 7/27/2007  -  Acct. #5306220025395504 | 64.00 |

| 07/26/07 | Long Distance Telephone 1(503)227-2900; 1 Mins. | 1.19 |
| 07/26/07 | Long Distance Telephone 1(202)862-7147; 1 Mins. | 2.38 |
| 07/26/07 | Long Distance Telephone 1(803)943-4444; 2 Mins. | 3.57 |
| 07/27/07 | Long Distance Telephone 1(212)408-5172; 1 Mins. | 2.38 |
| 07/27/07 | Long Distance Telephone 1(212)813-1703; 7 Mins. | 8.33 |
| 07/27/07 | Long Distance Telephone 1(843)987-0794; 9 Mins. | 10.71 |
| 07/27/07 | Long Distance Telephone 1(503)227-2900; 3 Mins. | 4.76 |
| 07/27/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 218063172;  DATE: 8/1/2007 | 9.19 |
| 07/27/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 218063172;  DATE: 8/1/2007 | 8.34 |
| 07/30/07 | Long Distance Telephone 1(202)339-8567; 11 Mins. | 13.09 |
| 07/30/07 | Long Distance Telephone 1(212)806-5562; 1 Mins. | 1.19 |
| 07/30/07 | Long Distance Telephone 1(202)862-5000; 2 Mins. | 3.57 |
| 07/30/07 | Long Distance Telephone 1(214)354-9945; 1 Mins. | 1.19 |
| 07/30/07 | Long Distance Telephone 1(214)969-4910; 2 Mins. | 2.38 |
| 07/30/07 | Long Distance Telephone 1(212)686-5269; 7 Mins. | 8.33 |
| 07/30/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 218308107;  DATE: 8/2/2007 | 9.19 |
| 07/30/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 218308107;  DATE: 8/2/2007 | 8.34 |
| 07/31/07 | Long Distance Telephone 1(302)426-9910; 3 Mins. | 3.57 |
| 07/31/07 | Meals Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-08/01/07; DATE: 8/1/2007  -  Client - 15537 | 30.22 |
| 07/31/07 | Miscellaneous Costs / Professional/Expert fees related to PD Estimation for July 2007    $24,144.41 | 24,144.41 |
| 07/02/07 | Copies 472 pgs @ 0.10/pg | 47.20 |
| 07/05/07 | Copies 62 pgs @ 0.10/pg | 6.20 |
| 07/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/16/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/18/07 | Copies 624 pgs @ 0.10/pg | 62.40 |
| 07/11/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/13/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/19/07 | Copies 32 pgs @ 0.10/pg | 3.20 |
| 07/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/25/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 07/25/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 07/25/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 07/31/07 | Copies 79 pgs @ 0.10/pg | 7.90 |

| | | |
|---|---|---|
| 07/31/07 | Copies 193 pgs @ 0.10/pg | 19.30 |
| 07/31/07 | Copies 266 pgs @ 0.10/pg | 26.60 |
| 07/31/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/26/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/26/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/24/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/27/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/27/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/30/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/30/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 07/30/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/30/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 07/30/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/30/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 07/30/07 | Copies 43 pgs @ 0.10/pg | 4.30 |
| 07/30/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/30/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 07/30/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/30/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/30/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/30/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/30/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/30/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/30/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/30/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 07/30/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/30/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/30/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/30/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/30/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/30/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/30/07 | Copies 61 pgs @ 0.10/pg | 6.10 |
| 07/27/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 07/27/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 07/27/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/24/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/24/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/24/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 07/24/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/24/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 07/24/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 07/26/07 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 07/26/07 | Copies 9 pgs @ 0.10/pg | 0.90 |

| | | |
|---|---|---|
| 07/26/07 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 07/26/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 07/26/07 | Copies 44 pgs @ 0.10/pg | 4.40 |
| 07/26/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/26/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 07/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/31/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 07/31/07 | Copies 78 pgs @ 0.10/pg | 7.80 |
| 07/31/07 | Copies 71 pgs @ 0.10/pg | 7.10 |
| 07/31/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 07/31/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/31/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/31/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/31/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/31/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 07/31/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/31/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/31/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/31/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/31/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/31/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 07/31/07 | Copies 96 pgs @ 0.10/pg | 9.60 |
| 07/31/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 07/31/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 07/31/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/31/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 07/31/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/31/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/31/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/31/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 07/31/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 07/31/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/31/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/31/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 07/31/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/31/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/31/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 07/31/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/31/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 07/31/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/31/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 07/31/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 07/31/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 07/31/07 | Copies 3 pgs @ 0.10/pg | 0.30 |

| | | |
|---|---|---|
| 07/31/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 07/31/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 07/31/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/31/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/31/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 07/31/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/31/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 07/31/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/31/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 07/31/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/31/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/31/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 07/31/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 07/31/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 07/31/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/31/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/31/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 07/31/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/31/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/31/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/31/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/31/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/31/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/31/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/31/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/31/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 07/31/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/31/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/25/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 07/25/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/25/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 07/25/07 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 07/25/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/25/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 07/25/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 07/25/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/25/07 | Copies 29 pgs @ 0.10/pg | 2.90 |
| 07/25/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/25/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/25/07 | Copies 42 pgs @ 0.10/pg | 4.20 |
| 07/25/07 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 07/25/07 | Copies 51 pgs @ 0.10/pg | 5.10 |
| 07/23/07 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 07/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |

| | | |
|---|---|---|
| 07/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/23/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/19/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 07/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/19/07 | Copies 35 pgs @ 0.10/pg | 3.50 |
| 07/19/07 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 07/19/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 07/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/13/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 07/13/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/13/07 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 07/13/07 | Copies 30 pgs @ 0.10/pg | 3.00 |
| 07/13/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 07/13/07 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 07/13/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 07/13/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/13/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/13/07 | Copies 191 pgs @ 0.10/pg | 19.10 |
| 07/13/07 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 07/13/07 | Copies 44 pgs @ 0.10/pg | 4.40 |
| 07/13/07 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 07/20/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 07/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/20/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/20/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/20/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 07/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/20/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/20/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/20/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 07/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/20/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 07/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/20/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 07/20/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 07/20/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 07/20/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 07/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/20/07 | Copies 7 pgs @ 0.10/pg | 0.70 |

| | | |
|---|---|---|
| 07/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/11/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/11/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/11/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 07/11/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/11/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/11/07 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 07/11/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/11/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/11/07 | Copies 46 pgs @ 0.10/pg | 4.60 |
| 07/11/07 | Copies 52 pgs @ 0.10/pg | 5.20 |
| 07/11/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 07/11/07 | Copies 81 pgs @ 0.10/pg | 8.10 |
| 07/11/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/11/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/11/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/11/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/11/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/18/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 07/18/07 | Copies 32 pgs @ 0.10/pg | 3.20 |
| 07/18/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 07/18/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/18/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/18/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/18/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 07/18/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/18/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 07/18/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/18/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 07/18/07 | Copies 50 pgs @ 0.10/pg | 5.00 |
| 07/18/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/18/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/18/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/18/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 07/18/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/18/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/18/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/18/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/18/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 07/18/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/18/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/18/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 07/18/07 | Copies 37 pgs @ 0.10/pg | 3.70 |
| 07/18/07 | Copies 45 pgs @ 0.10/pg | 4.50 |

| | | |
|---|---|---|
| 07/18/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/18/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 07/18/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 07/18/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/18/07 | Copies 75 pgs @ 0.10/pg | 7.50 |
| 07/18/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/18/07 | Copies 44 pgs @ 0.10/pg | 4.40 |
| 07/16/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 07/16/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 07/16/07 | Copies 71 pgs @ 0.10/pg | 7.10 |
| 07/16/07 | Copies 66 pgs @ 0.10/pg | 6.60 |
| 07/16/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/16/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 07/16/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/16/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 07/16/07 | Copies 43 pgs @ 0.10/pg | 4.30 |
| 07/16/07 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 07/16/07 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 07/16/07 | Copies 166 pgs @ 0.10/pg | 16.60 |
| 07/16/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 07/16/07 | Copies 43 pgs @ 0.10/pg | 4.30 |
| 07/16/07 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 07/16/07 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 07/16/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 07/16/07 | Copies 46 pgs @ 0.10/pg | 4.60 |
| 07/16/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/16/07 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 07/16/07 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 07/17/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 07/17/07 | Copies 29 pgs @ 0.10/pg | 2.90 |
| 07/17/07 | Copies 29 pgs @ 0.10/pg | 2.90 |
| 07/17/07 | Copies 29 pgs @ 0.10/pg | 2.90 |
| 07/17/07 | Copies 69 pgs @ 0.10/pg | 6.90 |
| 07/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/07 | Copies 50 pgs @ 0.10/pg | 5.00 |
| 07/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/17/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 07/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 07/17/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/07 | Copies 22 pgs @ 0.10/pg | 2.20 |

| | | |
|---|---|---|
| 07/17/07 | Copies 50 pgs @ 0.10/pg | 5.00 |
| 07/17/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 07/17/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/17/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 07/17/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/17/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 07/17/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/17/07 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 07/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/07 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 07/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/17/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/17/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 07/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 07/17/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/17/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 07/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/05/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 07/05/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/05/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 07/05/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/05/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/05/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 07/05/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/05/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/06/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/06/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/06/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/09/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 07/09/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 07/09/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/09/07 | Copies 9 pgs @ 0.10/pg | 0.90 |

| | | |
|---|---|---|
| 07/09/07 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 07/09/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/09/07 | Copies 36 pgs @ 0.10/pg | 3.60 |
| 07/09/07 | Copies 101 pgs @ 0.10/pg | 10.10 |
| 07/09/07 | Copies 71 pgs @ 0.10/pg | 7.10 |
| 07/09/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/09/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/10/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/10/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/02/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/02/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/02/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/02/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 07/02/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/02/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/02/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/02/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/02/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 07/02/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 07/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/02/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/03/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 07/03/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 07/03/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/03/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/03/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 07/03/07 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 07/03/07 | Copies 120 pgs @ 0.10/pg | 12.00 |
| 07/03/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 07/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/03/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/03/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/03/07 | Copies 44 pgs @ 0.10/pg | 4.40 |
| 07/03/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 07/03/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 07/03/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/03/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/03/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/03/07 | Copies 49 pgs @ 0.10/pg | 4.90 |
| 07/03/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/03/07 | Copies 62 pgs @ 0.10/pg | 6.20 |
| 07/03/07 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 07/03/07 | Copies 9 pgs @ 0.10/pg | 0.90 |

| 07/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/03/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 07/03/07 | Copies 41 pgs @ 0.10/pg | 4.10 |
| 07/03/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/03/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 07/03/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 07/03/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/03/07 | Copies 139 pgs @ 0.10/pg | 13.90 |
| 07/03/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/03/07 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 07/03/07 | Copies 58 pgs @ 0.10/pg | 5.80 |
| 07/03/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 07/03/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/03/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 07/03/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/03/07 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 07/03/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/03/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/03/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 07/03/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 07/03/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/03/07 | Copies 3 pgs @ 0.10/pg | 0.30 |

**TOTAL COSTS ADVANCED**                                           **$36,887.23**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 0.40 | $425.00 | $170.00 |
| Kramer, Matthew I | 7.20 | $350.00 | $2,520.00 |
| Lazarus, Shanon | 2.60 | $165.00 | $429.00 |
| *TOTAL* | *10.20* | | *$3,119.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $3,018.40 |
| Archival/Retrieval Services | $118.11 |
| Photocopies - Outside Service | $438.79 |
| Fares, Mileage, Parking | $2,068.07 |
| Telecopies | $14.00 |
| Federal Express | $184.24 |
| Long Distance Telephone | $464.10 |
| Long Distance Telephone-Outside Services | $2,341.79 |
| Lodging | $686.82 |
| Meals | $126.36 |
| Messenger Services | $5.00 |
| Miscellaneous Costs | $24,471.38 |
| Pacer - Online Services | $1,931.76 |
| Postage | $0.80 |
| Publication | $180.00 |
| Westlaw-Online Legal Research | $150.21 |
| Copies | $687.40 |
| *TOTAL* | *$36,887.23* |

**CURRENT BALANCE DUE THIS MATTER**      **$40,006.23**

**Atty – SLB**
**Client No.: 74817/15538**

RE: **02 - Debtors' Business Operations**

| 07/09/0 7 | SLB | 0.10 | 65.00 | Review UST objection to break up fee (0.1) |
|---|---|---|---|---|
| 07/17/0 7 | JMS | 0.40 | 170.00 | Telephone conference with G. Boyer and e-mail to committee regarding EPA resolution. |
| 07/20/0 7 | JMS | 0.40 | 170.00 | E-mail to G. Boyer regarding EPA settlement and research thereon (.4). |
| 07/25/0 7 | JMS | 1.30 | 552.50 | E-mail exchange with G. Boyer regarding LTIP motion (.3); research regarding same (1.0). |
| 07/31/0 7 | JMS | 0.20 | 85.00 | E-mail exchange with G. Boyer regarding LTIP. |

**PROFESSIONAL SERVICES**                                                        $1,042.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.10 | $650.00 | $65.00 |
| Sakalo, Jay M | 2.30 | $425.00 | $977.50 |
| *TOTAL* | *2.40* | | *$1,042.50* |

**CURRENT BALANCE DUE THIS MATTER**                                              $1,042.50

**Atty – SLB**
**Client No.: 74817/15539**

RE: 03 - Creditors Committee

| 07/10/07 | SLB | 0.50 | 325.00 | Emails from and to M. Dies and D. Speights regarding committee issue. |
|----------|-----|------|--------|--------|
| 07/11/07 | SLB | 0.40 | 260.00 | Email from and to M. Dies regarding 7/12 meeting (0.2); interoffice conference with J. Sakalo regarding agenda for 7/12 meeting (0.2). |
| 07/11/07 | JMS | 0.40 | 170.00 | Conference with S. Baena regarding Committee call agenda (.2); e-mail to Committee regarding call (.2). |
| 07/12/07 | JMS | 0.80 | 340.00 | Committee call (.5); e-mail to S. Baena thereon (.3). |
| 07/12/07 | MIK | 0.50 | 175.00 | Committee call. |
| 07/16/07 | JMS | 0.20 | 85.00 | E-mail to Committee regarding 7/23 agenda. |
| 07/19/07 | JMS | 0.20 | 85.00 | E-mail exchange with D. Speights and D. Scott regarding Committee call. |
| 07/19/07 | JIS | 1.50 | 375.00 | Review notes, confer with M. Kramer, review prior pleadings, and draft summary of 7/19 hearing for distribution to committee. |
| 07/26/07 | JMS | 1.20 | 510.00 | Committee call (.7); e-mail and telephone conference with S. Baena regarding follow up thereon (.5). |
| 07/26/07 | JIS | 0.80 | 200.00 | Attend committee call (.7); follow up to same (.1). |
| 07/26/07 | MIK | 0.70 | 245.00 | Committee call (.7). |

PROFESSIONAL SERVICES                                                                 $2,770.00

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|-----------|-------|------|--------|
| Baena, Scott L | 0.90 | $650.00 | $585.00 |
| Sakalo, Jay M | 2.80 | $425.00 | $1,190.00 |
| Snyder, Jeffrey I | 2.30 | $250.00 | $575.00 |
| Kramer, Matthew I | 1.20 | $350.00 | $420.00 |
| *TOTAL* | *7.20* | | *$2,770.00* |

CURRENT BALANCE DUE THIS MATTER                                                       $2,770.00

**Atty – SLB**
**Client No.: 74817/15543**

RE: **07 - Applicant's Fee Application**

| Date | | | | |
|---|---|---|---|---|
| 07/07/07 | JIS | 1.40 | 350.00 | Review and comment on June prebill. |
| 07/09/07 | JIS | 0.60 | 150.00 | Research relating to June prebill; finalize revisions to same. |
| 07/10/07 | MIK | 0.30 | 105.00 | Review monthly invoice. |
| 07/11/07 | LMF | 0.90 | 171.00 | Meet with M. Kramer to review prebills and meet with accounting regarding all revisions. |
| 07/11/07 | JIS | 0.10 | 25.00 | Brief conference with M. Kramer regarding June prebill. |
| 07/11/07 | MIK | 0.20 | 70.00 | Review monthly invoice. |
| 07/19/07 | LMF | 1.20 | 228.00 | Assist S. Lazarus with preparing quarterly application and reconciling exhibits. |
| 07/19/07 | SL | 3.30 | 544.50 | Assist L. Flores and draft 25th interim quarterly fee application. |
| 07/20/07 | SL | 1.10 | 181.50 | Assist L. Flores with 25th Interim Quarterly Fee Application. |
| 07/23/07 | LMF | 1.40 | 266.00 | Review fee auditor's preliminary report on quarterly application and research specific time entries (.7); review final bill for June 2007 (.7). |
| 07/23/07 | JIS | 0.30 | 75.00 | Review fee auditors report regarding January - March 2007. |
| 07/30/07 | LMF | 0.90 | 171.00 | Prepare notice and summary and attend to filing Bilzin statements for July. |
| 07/30/07 | SL | 0.10 | 16.50 | Meet with L. Flores regarding Fee Auditors Initial Report. |

PROFESSIONAL SERVICES                                                                   $2,353.50

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Snyder, Jeffrey I | 2.40 | $250.00 | $600.00 |
| Kramer, Matthew I | 0.50 | $350.00 | $175.00 |
| Flores, Luisa M | 4.40 | $190.00 | $836.00 |
| Lazarus, Shanon | 4.50 | $165.00 | $742.50 |
| *TOTAL* | *11.80* | | *$2,353.50* |

CURRENT BALANCE DUE THIS MATTER                                                          $2,353.50

RE: **08 - Hearings**

| 07/02/07 | LMF | 0.30 | 57.00 | Arrange court appearance at hearing for S. Walsh. |
|---|---|---|---|---|
| 07/03/07 | LMF | 0.80 | 152.00 | Arrange telephone appearances for various parties and email confirmations for same. |
| 07/03/07 | AM | 1.00 | 165.00 | Prepare notebook for July 5, 2007 hearing. |
| 07/03/07 | SL | 1.50 | 247.50 | Prepare hearing notebook for July 5, 2007 hearing. |
| 07/05/07 | JMS | 7.60 | 3,230.00 | Attend Anderson certification hearing (7.2); e-mail exchange and telephone conference with S. Baena thereon (.4). |
| 07/05/07 | MIK | 5.80 | 2,030.00 | Partially attend hearing telephonically. |
| 07/11/07 | LMF | 0.40 | 76.00 | Arrange for M. Kramer to attend hearing via telephone and distribute confirmation for same. |
| 07/13/07 | JIS | 0.20 | 50.00 | Telephone conference with M. Kramer regarding telephonic attendance at 7/19 hearing (0.1); review notice of hearing and courtcall confirmation (0.1). |
| 07/13/07 | SL | 0.40 | 66.00 | Review court docket and analyze hearings transcripts for J. Sakalo . |
| 07/17/07 | SLB | 0.20 | 130.00 | Attention to agenda for 7/23 hearing (.2). |
| 07/17/07 | LMF | 0.70 | 133.00 | Review agenda and confer with S. Lazarus regarding same and review emails regarding telephone appearance at hearing. |
| 07/17/07 | JIS | 0.20 | 50.00 | Attention to agenda for 7/19 hearing and email correspondence with M. Kramer regarding same. |
| 07/17/07 | SL | 1.20 | 198.00 | Review court docket and analyze pleadings for upcoming hearing. |
| 07/18/07 | LMF | 0.70 | 133.00 | Arrange for all courtcall appearances. |
| 07/18/07 | JIS | 0.30 | 75.00 | Attention to hearing agenda for 7/19 and confer with J. Sakalo regarding PD matter on agenda. |
| 07/18/07 | SL | 2.60 | 429.00 | Analyze pleadings for J. Sakalo and S. Baena for July 23, 2007 hearing. |
| 07/19/07 | JIS | 2.30 | 575.00 | Prepare for and attend hearing by telephone. |
| 07/19/07 | MIK | 1.50 | 525.00 | Partial attendence of hearing telephonically. |
| 07/20/07 | JMS | 0.50 | 212.50 | Review FCR's slides for 7/23. |
| 07/20/07 | JMS | 1.30 | 552.50 | Prepare for hearing (1.3). |
| 07/20/07 | SL | 0.30 | 49.50 | Analyze and review hearing notebook for J. Sakalo. |
| 07/23/07 | SLB | 8.50 | 5,525.00 | Prepare for hearing (2.0); conference with J. Sakalo, R. Frankel in preparation for hearing (1.5); attend hearing (5.0). |

| | | | | |
|---|---|---|---|---|
| 07/23/0 7 | JMS | 9.30 | 3,952.50 | Prepare for hearing en route to Delaware (1.8); conference with S. Baena, R. Frankel in preparation for hearing (1.5); attend hearing (5.0); post-hearing follow-up (1.0). |
| 07/23/0 7 | MIK | 4.90 | 1,715.00 | Attend Grace hearing telephonically (4.9). |
| 07/25/0 7 | LMF | 0.90 | 171.00 | Arrange for various parties to attend hearing via telephone and submit all confirmations. |
| 07/26/0 7 | LMF | 0.30 | 57.00 | Arrange for M. Kramer to attend status conference on PI Estimation via telephone. |
| 07/30/0 7 | MIK | 0.80 | 280.00 | Telephone call with J. Sakalo regarding hearing (.1); reach out to various constituents regarding hearing (.7). |
| 07/31/0 7 | MIK | 0.20 | 70.00 | Interoffice conference with S. Lazarus regarding hearing (.2). |
| 07/31/0 7 | SL | 3.00 | 495.00 | Analyze pleadings for hearing binder for M. Kramer. |

**PROFESSIONAL SERVICES**                                                                                          **$21,401.50**

| MATTER SUMMARY OF PROFESSIONAL SERVICES | | | |
|---|---|---|---|
| **TIMEKEEPER** | **HOURS** | **RATE** | **AMOUNT** |
| Baena, Scott L | 8.70 | $650.00 | $5,655.00 |
| Sakalo, Jay M | 18.70 | $425.00 | $7,947.50 |
| Snyder, Jeffrey I | 3.00 | $250.00 | $750.00 |
| Kramer, Matthew I | 13.20 | $350.00 | $4,620.00 |
| Flores, Luisa M | 4.10 | $190.00 | $779.00 |
| Morera, Arianna | 1.00 | $165.00 | $165.00 |
| Lazarus, Shanon | 9.00 | $165.00 | $1,485.00 |
| *TOTAL* | *57.70* | | *$21,401.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                                      **$21,401.50**

Atty – SLB
Client No.: 74817/15545

**RE: 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)**

| | | | | |
|---|---|---|---|---|
| 07/02/07 | SLB | 1.40 | 910.00 | Telephone call from D. Speights regarding service issues (0.3); e-mail from J. Baer regarding July 5 hearing (0.2); interoffice conference with J. Sakalo regarding July 5 hearing (0.2); email with attached letter to D. Speights regarding withdrawal of claims (0.2). |
| 07/02/07 | JMS | 0.30 | 127.50 | Telephone conference with S. Walsh regarding questions on Grace PD database. |
| 07/02/07 | JMS | 0.40 | 170.00 | Review agenda for Anderson certification trial (.2); e-mail to Committee regarding Anderson trial (.2). |
| 07/02/07 | MG | 2.10 | 472.50 | Researching caselaw on whether a judge's statements on the record constitute orders, when the statements are not ever referred to in any order (2.10). |
| 07/02/07 | SL | 0.80 | 132.00 | Review PD related docket entries for J. Sakalo. |
| 07/03/07 | SLB | 1.00 | 650.00 | Attention to proposed scheduling order form, interoffice conference with J. Sakalo regarding same and e-mail to A. Rungan regarding same (0.7); attention to S&R motion to supplement (0.3). |
| 07/03/07 | LMF | 1.30 | 247.00 | Attend to and review documents produced and third party subpoenas |
| 07/03/07 | JMS | 2.30 | 977.50 | Review documents/exhibits for Anderson certification trial (2.1); telephone conference with D. Speights regarding same (.2). |
| 07/03/07 | SL | 0.60 | 99.00 | Review PD related docked entries for J. Sakalo |
| 07/05/07 | JMS | 0.40 | 170.00 | E-mail from D. Cameron regarding Pacific Freeholds proposed scheduling order. |
| 07/05/07 | SL | 0.50 | 82.50 | Review PD related docket entries for J. Sakalo. |
| 07/05/07 | SL | 0.80 | 132.00 | Analyze deposition of James R. Millette (.5); prepare letter to Christina Kang (.3) |
| 07/06/07 | JMS | 0.60 | 255.00 | Conference with S. Lazarus regarding claims to be tried on July 30-31 (.5); e-mail from T. Edwards regarding Pacific Freeholds scheduling order (.1). |
| 07/06/07 | AM | 0.70 | 115.50 | Analyze PD claims to be tried on 7/30/2007-7/31/2007. |
| 07/06/07 | SL | 1.10 | 181.50 | Meet with J. Sakalo regarding preparation for upcoming claims trial (.3); analyze PD claims to be tried 7/30-7/31 (.8). |
| 07/08/07 | JMS | 0.50 | 212.50 | E-mail exchange with J. Hurst regarding choice of law decisions (.3); e-mail from A. Runyan regarding Pacific Freeholds scheduling (.2). |
| 07/09/07 | SLB | 0.70 | 455.00 | Review notice of witnesses, etc. regarding Motley Rice claims and interoffice conference with J. Sakalo and email to A. Kearse regarding same. |
| 07/09/07 | JMS | 4.50 | 1,912.50 | Review and analysis of Debtors' response to motions to alter/amend stay of BNSF actions and underlying motions (1.1); review Debtors' trial brief and witness list for Motley Rice claims (1.5); e-mail to Committee thereon (.2); e-mail exchange with J. Hurst regarding statute of limitations objections (.3); e-mails to S. Lazarus regarding maintenance of exhibits (.4); analysis of Debtors' objection to motion to file late claim (1.0). |
| 07/09/07 | MIK | 1.90 | 665.00 | Review Libby claimants papers (.6); prepare summary of PI reports (1.3). |

| 07/09/0 7 | SL | 0.70 | 115.50 | Review PD related docket entries for J. Sakalo. |
|---|---|---|---|---|
| 07/10/0 7 | SLB | 0.30 | 195.00 | Email from and to A. Kearse regarding supplements (0.1); interoffice conference with J. Sakalo regarding same (0.2). |
| 07/10/0 7 | JMS | 0.70 | 297.50 | E-mail exchange with J. Hurst regarding PD objections, record documents (.5); conference with S. Baena regarding issues raised in trial brief (.2). |
| 07/10/0 7 | MIK | 1.90 | 665.00 | Review certificate of counsel regarding PI interrogatories (.1); review PI estimation related documents (.8); review PI CMO (.6); review debtors' PD trial brief (.4). |
| 07/10/0 7 | SL | 0.50 | 82.50 | Analyze and review debtor's trial exhibits for J. Sakalo. |
| 07/11/0 7 | SLB | 1.90 | 1,235.00 | Review Grace's trial brief and exhibits regarding Motley Rice claims. |
| 07/11/0 7 | LMF | 0.80 | 152.00 | Review Bigg's expert report and prepare to submit to experts. |
| 07/11/0 7 | MIK | 0.40 | 140.00 | Review PI CMO. |
| 07/12/0 7 | MIK | 0.40 | 140.00 | Review proposed PD settlement. |
| 07/12/0 7 | MIK | 1.80 | 630.00 | Review PI estimation reports. |
| 07/13/0 7 | MIK | 1.20 | 420.00 | Summarize PI reports. |
| 07/16/0 7 | SLB | 0.70 | 455.00 | Review Grace response and S&R motion to supplement and extend exhibits. |
| 07/16/0 7 | LMF | 2.30 | 437.00 | Attention to review of estimation report from J. Biggs and provide to professionals. |
| 07/16/0 7 | JMS | 2.90 | 1,232.50 | Begin review of Motley Rice trial exhibits and e-mails conferences with S. Lazarus thereon (1.5); review Motley Rice trial brief and objections to Debtors' exhibits (1.2); review witness list (.2). |
| 07/16/0 7 | JMS | 1.80 | 765.00 | E-mails with D. Speights regarding settlements and Debtors' reference in exclusivity reply (.6); conference with S. Baena regarding same (.4); communications with counsel to State of California and Macerich thereon (.6); e-mail with M. Dies thereon (.2). |
| 07/16/0 7 | MIK | 3.60 | 1,260.00 | Review PI estimation reports. |
| 07/17/0 7 | SLB | 2.80 | 1,820.00 | Review motion for leave to file Anderson expert report late, interoffice conference with J. Sakalo regarding same (1.1); telephone conference with and emails to D. Speights regarding same (.4); review Motley Rice response to statute of limitations objections (.4); review Motley Rice exhibits, exhibit and witness lists, etc. (.9). |
| 07/17/0 7 | JMS | 0.60 | 255.00 | E-mail from Motley Rice regarding missing exhibits (.1); e-mail from S. Lazarus regarding Motley Rice exhibits and missing documents (.3); review State of California reply to Debtors' exclusivity reply regarding status of negotiations (.2). |
| 07/17/0 7 | MIK | 4.00 | 1,400.00 | Review PI estimation reports. |
| 07/17/0 7 | SL | 1.00 | 165.00 | Analyze claims for upcoming trials. |
| 07/18/0 7 | JMS | 1.50 | 637.50 | Telephone conference with J. Hurst regarding history of orders regarding claims amendments (.3); conference with J. Snyder regarding chart of |

| | | | | |
|---|---|---|---|---|
| | | | | settlement (.4); e-mails with E. Westbrook thereon (.4); review 10th Circuit decision in Libby (.4). |
| 07/18/07 | JIS | 1.70 | 425.00 | Review PD settlement agreements of record and analysis of same. |
| 07/18/07 | MIK | 2.40 | 840.00 | Review estimation reports. |
| 07/18/07 | SL | 0.20 | 33.00 | Analyze claims for upcoming trials. |
| 07/19/07 | JMS | 2.00 | 850.00 | Telephone conference with J. Hurst regarding pre-trial and claims objections (.4); attend Motley Rice pre-trial by phone (.4); telephone conference with D. Speights regarding Canadian summary judgment motions (.2); e-mail from D. Felder regarding Rust and BMC depositions (.2); telephone conference with S. Walsh regarding estimation and remaining claims (.4); review summary of RMQ hearing (.2); e-mail to E. Westbrook regarding chart of PD settlements (.2). |
| 07/19/07 | JIS | 0.30 | 75.00 | Attention to media coverage of PD settlements and email to S. Baena, et al. regarding same. |
| 07/19/07 | MIK | 1.20 | 420.00 | Retrieve correspondence regarding National Union settlement (.3); review PI estimation reports (.9). |
| 07/19/07 | SL | 0.30 | 49.50 | Review claims exhibits. |
| 07/20/07 | JMS | 1.60 | 680.00 | E-mail from Hurford regarding Egan and Cintani depositions (.3); review PI protective order and conference with M. Kramer thereon (.4); e-mail from D. Cameron regarding Pac Freeholds (.3); review Debtors' motion in limine regarding Motley Rice (.6). |
| 07/20/07 | MIK | 0.70 | 245.00 | Review PI estimation reports. |
| 07/20/07 | SL | 0.30 | 49.50 | Review PD related docket entries for J. Sakalo. |
| 07/20/07 | SL | 0.30 | 49.50 | Analyze notices of depositions for J. Sakalo. |
| 07/22/07 | SLB | 0.30 | 195.00 | Telephone conference with J. Sakalo regarding omnibus hearing. |
| 07/22/07 | JMS | 0.80 | 340.00 | Review debtors' trial brief regarding nullum tempus (.5); telephone conference with S. Baena regarding omnibus hearing (.3). |
| 07/24/07 | SLB | 0.30 | 195.00 | Conference with J. Sakalo regarding proposed order. |
| 07/24/07 | JMS | 1.10 | 467.50 | E-mail from J. Baer regarding scheduling (.1); e-mail from N. Finch thereon (.1); e-mail from L. Esayian order and conference with S. Baena thereon (.3); e-mail to D. Speights thereon (.1); e-mail exchange with M. Dies regarding claims hearings (.2); e-mail from D. Cameron regarding Pacific Freeholds discovery matters (.3). |
| 07/24/07 | JIS | 0.50 | 125.00 | Attention to notices of deposition relating to Rust and BMC (0.2); email correspondence with A. Basta in reference to same and telephonic attendance (0.2); confer with M. Kramer regarding same  (0.1). |
| 07/24/07 | SL | 0.30 | 49.50 | Analyze pleading for upcoming hearing for J. Sakalo. |
| 07/25/07 | JMS | 1.00 | 425.00 | Review agenda for 7/30-7/31 hearing (.2); conference with S. Lazarus thereon (.1); e-mail to Committee thereon (.2); e-mail exchange with D. Speights regarding PD settlements and revise chart regarding same (.5). |
| 07/25/07 | JIS | 5.70 | 1,425.00 | Telephonic attendance at deposition of BMC Group (5.2); draft brief email summary of same (0.4); interoffice conference with M. Kramer regarding PI |

| | | | | |
|---|---|---|---|---|
| | | | | estimation (.1). |
| 07/25/07 | MIK | 0.10 | 35.00 | Interoffice conference with J. Snyder regarding PI estimation. |
| 07/25/07 | SL | 0.80 | 132.00 | Review PD related docket entries for J. Sakalo (.3); research case law for J. Sakalo (.5) |
| 07/26/07 | JMS | 0.90 | 382.50 | Telephone conference with K. O'Connell regarding PD claim (.2); e-mail exchanges with F. Jekel regarding settlement of Mottley Rice claims (.7). |
| 07/26/07 | JCM | 4.00 | 1,300.00 | Research related to procedure required to prevent equitable mootness. |
| 07/26/07 | SL | 0.40 | 66.00 | Analyze pleadings for upcoming hearings for J. Sakalo. |
| 07/27/07 | JMS | 1.30 | 552.50 | E-mail exchange with F. Jekel regarding resolution of Mottley Rice claims (.4); review AC&S PD bar date materials (.3); telephone conference with S. Walsh regarding Mottley Rice and remaining claims (.3); e-mails with C. Kang regarding Mottley Rice (.3). |
| 07/27/07 | SL | 0.30 | 49.50 | Review PD related docket entries for J. Sakalo. |
| 07/30/07 | JMS | 1.00 | 425.00 | E-mail exchange with L. Esayian regarding form of order (.2); e-mail exchange with T. Edwards thereon (.2); review agenda for 8/1 hearing and conference with M. Kramer regarding committee participation thereon (.4); review COC regarding supplementation order (.2). |
| 07/30/07 | SL | 0.30 | 49.50 | Review PD related docket entries for J. Sakalo. |
| 07/31/07 | SLB | 0.10 | 65.00 | Review order on supplementation of claims (.1). |
| 07/31/07 | SLB | 0.70 | 455.00 | Review Tillinglast materials from D. Felder (.7). |
| 07/31/07 | JMS | 4.10 | 1,742.50 | Review and analysis of Florence expert report (1.5); review Haber report (1.6); begin review of Dunbar report (.8); e-mails with M. Hurford regarding 3rd set of interrogatories (.2). |

**PROFESSIONAL SERVICES**                                                                 **$32,659.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 10.20 | $650.00 | $6,630.00 |
| Sakalo, Jay M | 30.30 | $425.00 | $12,877.50 |
| Moon, James C | 4.00 | $325.00 | $1,300.00 |
| Snyder, Jeffrey I | 8.20 | $250.00 | $2,050.00 |
| Kramer, Matthew I | 19.60 | $350.00 | $6,860.00 |
| Gomez, Mildred | 2.10 | $225.00 | $472.50 |
| Flores, Luisa M | 4.40 | $190.00 | $836.00 |
| Morera, Arianna | 0.70 | $165.00 | $115.50 |
| Lazarus, Shanon | 9.20 | $165.00 | $1,518.00 |
| *TOTAL* | *88.70* | | *$32,659.50* |

**CURRENT BALANCE DUE THIS MATTER**                                             **$32,659.50**

**Atty – SLB**
**Client No.: 74817/15546**

RE: **10 - Travel**

| 07/22/07 | SLB | 7.50 | 2,437.50 | Travel to Philadelphia regarding Grace Hearing [non-working travel]. |
|----------|-----|------|----------|---------------------------------------------------------------------|
| 07/23/07 | JMS | 2.00 | 425.00   | Non-working travel to Delaware. |
| 07/24/07 | SLB | 4.00 | 1,300.00 | Return to Miami. |
| 07/24/07 | JMS | 4.00 | 850.00   | Non-working return travel to Miami. |
| 07/31/07 | MIK | 7.00 | 1,225.00 | Travel to Pittsburgh. |

**PROFESSIONAL SERVICES**                                                         $6,237.50

| MATTER SUMMARY OF PROFESSIONAL SERVICES | | | |
|-----------------------------------------|-------|----------|-------------|
| **TIMEKEEPER** | **HOURS** | **RATE** | **AMOUNT** |
| Baena, Scott L | 11.50 | $325.00 | $3,737.50 |
| Sakalo, Jay M | 6.00 | $212.50 | $1,275.00 |
| Kramer, Matthew I | 7.00 | $175.00 | $1,225.00 |
| *TOTAL* | *24.50* | | *$6,237.50* |

**CURRENT BALANCE DUE THIS MATTER**                                              $6,237.50

**Atty – SLB**
**Client No.: 74817/15554**

RE: **18 - Plan & Disclosure Statement**

| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| 07/01/07 | JMS | 1.20 | 510.00 | Review e-mail memorandum from J. Liesemer regarding exclusivity (1.0); e-mail from R. Frankel thereon (.2). |
| 07/02/07 | SLB | 2.90 | 1,885.00 | Review draft of objection to extension of exclusivity as well as comments to J. Leissener and prepare memo to R. Frankel, et al regarding same (1.9); telephone call with Frankel and Leissener regarding same (0.6); telephone call with D. Felder regarding revisions to objections (0.4). |
| 07/02/07 | JMS | 2.50 | 1,062.50 | Review revised draft of exclusivity objection (.9); review revised draft of 3rd Circuit brief (1.6). |
| 07/03/07 | SLB | 2.10 | 1,365.00 | Review and prepare inserts and comments to, as well as memo to D. Felder et al, objection to exclusivity motion. |
| 07/03/07 | JMS | 3.70 | 1,572.50 | Telephone conferences with and e-mails with J. Liesemer regarding 3rd Circuit brief (.5); begin work on citations (.8); review and revise draft objection to motion to extend exclusivity and conferences with S. Baena thereon (1.3); e-mail exchange with D. Felder thereon (.4); e-mail exchange with D. Felder and M. Hurford regarding record on appeal (.7). |
| 07/03/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
| 07/05/07 | LMF | 1.10 | 209.00 | Obtain copies of CD's which have designations of items to be included on appeal regarding exclusivity order and submit to counsel. |
| 07/05/07 | JMS | 0.50 | 212.50 | E-mail exchange with J. Liesemer regarding 3rd Circuit brief/joint appendix (.3); follow up e-mail to J. Liesemer thereon (.2). |
| 07/06/07 | JMS | 1.60 | 680.00 | Telephone conferences with M. Hurford regarding objection (.5); review UST objection (.4); discuss with S. Baena (.2); e-mail exchange with T. Tacconelli regarding exclusivity objection (.2); e-mail from J. Liesemer regarding 3rd Circuit joint appendix (.3). |
| 07/09/07 | SLB | 1.80 | 1,170.00 | Review revised brief and circulate comments (1.5); review appellees' designation of record (.3). |
| 07/09/07 | SLB | 0.30 | 195.00 | Review UST objection to extend exclusivity and memo to committee regarding same. |
| 07/09/07 | JMS | 1.70 | 722.50 | Review revised 3rd circuit brief and conference with S. Baena thereon (.8); telephone conference with J. Liesemer regarding edits/comments to brief (.3); e-mail from R. Frankel thereon (.2); conference with M. Kramer regarding PD references in brief (.4). |
| 07/09/07 | MIK | 1.70 | 595.00 | Edit exclusivity brief. |
| 07/10/07 | SLB | 0.50 | 325.00 | Memo to committee regarding brief (0.3); email to and from J. Leissener regarding brief (0.2). |
| 07/10/07 | JMS | 0.90 | 382.50 | Conferences with S. Baena regarding 3rd Circuit appeal and objection to motion to extend (.4); e-mails with M. Hurford, D. Felder regarding 3rd Circuit brief (.3); conference with M. Kramer regarding PD section of brief (.2). |
| 07/10/07 | MIK | 0.20 | 70.00 | Review exclusivity brief. |
| 07/11/07 | SLB | 0.50 | 325.00 | Review ACC objection to extension of exclusivity and prepare memo to committee. |
| 07/11/07 | SLB | 0.40 | 260.00 | Telephone call from J. Leisemer regarding brief and email to committee regarding same. |
| 07/11/07 | JMS | 2.40 | 1,020.00 | Continue working on draft of exclusivity appeal brief, attend to citations and |

| | | | | |
|---|---|---|---|---|
| 07/11/0 7 | JIS | 0.60 | 150.00 | record on appeal.<br>Attention to corporate disclosure statement and review of file relating to same (0.5) email to D. Felder and M. Hurford regarding same for inclusion in brief (0.1). |
| 07/12/0 7 | JMS | 0.90 | 382.50 | E-mail exchange with M. Kramer regarding 3rd Circuit brief and circulation thereof (.4); review e-mails from M. Hurford regarding service issues and appellate procedure issues (.5). |
| 07/12/0 7 | JIS | 0.10 | 25.00 | Conference with M. Kramer regarding briefing deadline. |
| 07/12/0 7 | MIK | 0.10 | 35.00 | Email committee exclusivity brief. |
| 07/13/0 7 | JMS | 1.50 | 637.50 | Attend to finalizing 3rd Circuit brief and e-mails/telephone conferences with M. Dies, T. Edwards thereon (1.0); revise draft thereof (.5). |
| 07/14/0 7 | JMS | 0.80 | 340.00 | Review Debtors' reply brief regarding motion to extend exclusivity (.4); e-mail exchange with S. Baena and M. Kramer thereon (.4). |
| 07/15/0 7 | JMS | 0.30 | 127.50 | E-mail from D. Felder regarding Grace's reply brief. |
| 07/16/0 7 | SLB | 0.90 | 585.00 | Attention to Grace's motion for leave to file reply to objection on exclusivity, interoffice conference with J. Sakalo and M. Kramer regarding same, emails to and from C. Kang and G. George regarding same (.9). |
| 07/16/0 7 | SLB | 1.80 | 1,170.00 | Review latest iteration of brief and record on appeal to provide comments. |
| 07/16/0 7 | JMS | 0.20 | 85.00 | Attend to 3rd Circuit brief and follow up regarding filing. |
| 07/16/0 7 | MIK | 0.20 | 70.00 | Review exclusivity reply. |
| 07/17/0 7 | SLB | 0.20 | 130.00 | Email to and from J. Leissener regarding brief. |
| 07/18/0 7 | JIS | 0.70 | 175.00 | Read final appellants merits brief in exclusivity appeal. |
| 07/19/0 7 | SL | 0.20 | 33.00 | Review appellant briefs. |
| 07/20/0 7 | JMS | 0.30 | 127.50 | Review Debtors' amendment to exclusivity reply. |
| 07/24/0 7 | JIS | 0.30 | 75.00 | Attention to exclusivity hearing; review article relating to same. |
| 07/26/0 7 | JMS | 0.60 | 255.00 | Review order terminating exclusivity and telephone conference with S. Baena thereon. |
| 07/26/0 7 | JIS | 0.30 | 75.00 | Review order terminating exclusivity and briefly discuss same. |
| 07/26/0 7 | MIK | 0.10 | 35.00 | Telephone call with J. Sakalo regarding exclusivity. |
| 07/27/0 7 | JMS | 3.10 | 1,317.50 | E-mail to Committee regarding exclusivity matters (.5); telephone conference with G. Boyer regarding valuation issues and e-mail to S. Baena thereon (.5); analysis regarding same (1.9); e-mail from M. Hurford regarding message from D. Boll (.2). |
| 07/30/0 7 | SLB | 0.20 | 130.00 | Email exchange with G. George regarding exclusivity order. |
| 07/30/0 7 | JMS | 1.40 | 595.00 | Research regarding plan-related issues. |

07/30/0    JMS    1.80    765.00    Research regarding plan options.
7

**PROFESSIONAL SERVICES**                                                                 **$19,907.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|------------|-------|------|--------|
| Baena, Scott L | 11.60 | $650.00 | $7,540.00 |
| Sakalo, Jay M | 25.40 | $425.00 | $10,795.00 |
| Snyder, Jeffrey I | 2.10 | $250.00 | $525.00 |
| Kramer, Matthew I | 2.30 | $350.00 | $805.00 |
| Flores, Luisa M | 1.10 | $190.00 | $209.00 |
| Lazarus, Shanon | 0.20 | $165.00 | $33.00 |
| *TOTAL* | *42.70* | | *$19,907.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                       **$19,907.00**

**Atty – SLB**
**Client No.: 74817/17781**

**RE: 30 - Fee Application of Others**

| | | | | |
|---|---|---|---|---|
| 07/05/07 | JMS | 0.20 | 85.00 | Review Casner fee application. |
| 07/10/07 | LMF | 0.90 | 171.00 | Research and emails regarding status of Conway fee applications. |
| 07/10/07 | SL | 0.50 | 82.50 | Review and analysis of Exhibit A- Ordinary Course Professionals for J. Sakalo. |
| 07/17/07 | SLB | 0.30 | 195.00 | Review UST objection to Forman Perry fee app. |
| 07/30/07 | LMF | 0.90 | 171.00 | Prepare notice and summary and attend to filing HR&A's statements for July. |

**PROFESSIONAL SERVICES** **$704.50**

| MATTER SUMMARY OF PROFESSIONAL SERVICES | | | |
|---|---|---|---|
| **TIMEKEEPER** | **HOURS** | **RATE** | **AMOUNT** |
| Baena, Scott L | 0.30 | $650.00 | $195.00 |
| Sakalo, Jay M | 0.20 | $425.00 | $85.00 |
| Flores, Luisa M | 1.80 | $190.00 | $342.00 |
| Lazarus, Shanon | 0.50 | $165.00 | $82.50 |
| *TOTAL* | *2.80* | | *$704.50* |

**CURRENT BALANCE DUE THIS MATTER** **$704.50**

**Atty – SLB**
**Client No.: 74817/17905**

**RE: 38 - ZAI Science Trial**

| 07/16/07 | JMS | 0.30 | 127.50 | E-mail exchange with E. Westbrook regarding status of ZAI (.3). |
| 07/25/07 | JMS | 0.20 | 85.00 | E-mail exchange with E. Westbrook regarding ZAI issues. |
| 07/26/07 | JMS | 0.80 | 340.00 | E-mail exchange with E. Westbrook regarding ZAI issues (.3); conference with J. Moon regarding research thereon (.5). |

**PROFESSIONAL SERVICES**                                                                 **$552.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 1.30 | $425.00 | $552.50 |
| *TOTAL* | *1.30* | | *$552.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                       **$552.50**

**CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD**

| TIMEKEEPER | HOURS | AMOUNT |
|---|---|---|
| Baena, Scott L | 43.30 | $24,407.50 |
| Flores, Luisa M | 15.80 | $3,002.00 |
| Sakalo, Jay M | 87.40 | $35,870.00 |
| Moon, James C | 4.00 | $1,300.00 |
| Snyder, Jeffrey I | 18.00 | $4,500.00 |
| Morera, Arianna | 1.70 | $280.50 |
| Kramer, Matthew I | 51.00 | $16,625.00 |
| Gomez, Mildred | 2.10 | $472.50 |
| Lazarus, Shanon | 26.00 | $4,290.00 |
| *TOTAL PROFESSIONAL FEES THIS PERIOD* | | *$90,747.50* |

**CLIENT SUMMARY OF COSTS ADVANCED**

| | |
|---|---|
| Airfare | $3,018.40 |
| Archival/Retrieval Services | $118.11 |
| Photocopies - Outside Service | $438.79 |
| Fares, Mileage, Parking | $2,068.07 |
| Telecopies | $14.00 |
| Federal Express | $184.24 |
| Long Distance Telephone | $464.10 |
| Long Distance Telephone-Outside Services | $2,341.79 |
| Lodging | $686.82 |
| Meals | $126.36 |
| Messenger Services | $5.00 |
| Miscellaneous Costs | $24,471.38 |
| Pacer - Online Services | $1,931.76 |
| Postage | $0.80 |
| Publication | $180.00 |
| Westlaw-Online Legal Research | $150.21 |
| Copies | $687.40 |
| *TOTAL COSTS ADVANCED THIS PERIOD* | *$36,887.23* |

*TOTAL BALANCE DUE THIS PERIOD*                              *$127,634.73*

**CLIENT SUMMARY**

**BALANCE AS OF- 07/31/07**

**WR Grace-Official Committee of Prope**

| | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |
|---|---|---|---|---|
| 01- Case Administration/15537 | $3,119.00 | $36,887.23 | $0.00 | $40,006.23 |
| 02 - Debtors' Business Operations/15538 | $1,042.50 | $0.00 | $0.00 | $1,042.50 |
| 03 - Creditors Committee/15539 | $2,770.00 | $0.00 | $0.00 | $2,770.00 |
| 07 - Applicant's Fee Application/15543 | $2,353.50 | $0.00 | $0.00 | $2,353.50 |
| 08 - Hearings/15544 | $21,401.50 | $0.00 | $0.00 | $21,401.50 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $32,659.50 | $0.00 | $0.00 | $32,659.50 |
| 10 - Travel/15546 | $6,237.50 | $0.00 | $0.00 | $6,237.50 |
| 18 - Plan & Disclosure Statement/15554 | $19,907.00 | $0.00 | $0.00 | $19,907.00 |
| 30 - Fee Application of Others/17781 | $704.50 | $0.00 | $0.00 | $704.50 |
| 38 - ZAI Science Trial/17905 | $552.50 | $0.00 | $0.00 | $552.50 |
| *Client Total* | *$90,747.50* | *$36,887.23* | *$0.00* | *$127,634.73* |