# EXHIBIT B

WR GRACE & CO
COMPENSATION BY PROJECT CATEGORY
APRIL 1, 2007 - JUNE 30, 2007

| Matter Code | Project Category | Hours | Total Fees |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 349.60 | $ 234,073.00 |
| 0009 | Asset Dispositions, Sales, Uses and Lease | 28.30 | 17,506.50 |
| 0013 | Business Operations | 6.20 | 3,802.00 |
| 0014 | Case Administration | 208.10 | 46,394.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 66.20 | 40,553.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 186.20 | 97,112.00 |
| 0018 | Fee Application, Applicant | 77.60 | 26,123.50 |
| 0019 | Creditor Inquiries | 4.00 | 2,881.00 |
| 0020 | Fee Application, Others | 17.70 | 6,836.50 |
| 0021 | Employee Benefits, Pension | 7.20 | 4,768.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 13.40 | 6,172.00 |
| 0031 | Investigations | 0.50 | 360.00 |
| 0035 | Travel - Non Working | 30.60 | 21,478.50 |
| 0036 | Plan and Disclosure Statement | 7.60 | 4,853.00 |
| 0037 | Hearings | 141.90 | 95,665.50 |
| 0040 | Employment Applications - Others | 0.60 | 363.00 |
| 0047 | Tax Issues | 17.20 | 11,030.50 |
| | | | |
| | Sub Total | 1162.90 | $ 619,973.00 |
| | Less 50% Travel | -15.25 | (10,739.25) |
| | Total | 1147.65 | $ 609,233.75 |

SSL-DOCS1 1837214v2

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**July 12, 2007 at 4:00 p.m.**
**Hearing date: To be scheduled only if objections**
**are timely filed and served.**

## NOTICE OF FILING OF MONTHLY FEE APPLICATION

To: (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc., Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Docket No. _16136_
Date Filed _6-22-07_

in the above-captioned chapter 11 cases, filed and served the Seventy-Third Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

Reimbursement of Expenses for the services rendered during the period April 1, 2007 through

April 30, 2007, seeking compensation in the amount of $177,646.00, and reimbursement for

actual and necessary expenses in the amount of $174,253.26.

Objections or responses to the Monthly Fee Application, if any, must be made in writing

and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland

Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **July 12, 2007 at**

**4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon

the Affected Professional and each of the following: (i) co-counsel for the Debtors, James H.M.

Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax

number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones

P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705

(Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of

Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden

Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R.

Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington,

Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of

Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena,

Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500,

Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry &

Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax

-2-

number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury

Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New

York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell &

Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington,

Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas

Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax

number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue,

Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to

the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin

Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-

8000); and (vii) the Office of the United States Trustee, Attn: David Klauder, Esquire, 844 N.

King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee

Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St.

Paul, Suite 1275, Dallas, TX 75201.

Dated: June 22, 2007
     Wilmington, DE

           **RESPECTFULLY SUBMITTED,**

           *Michael R. Lastowski*

Michael R. Lastowski, Esq. (DE I.D. No. 3892)
Richard W. Riley (DE I.D. No. 4052)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:   (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:       mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:     (973) 424-2000
Facsimile:     (973) 424-2001
E-mail:        wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:     (212) 806-5400
Facsimile:     (212) 806-6006
E-mail:        lkruger@stroock.com
               kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

-4-

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| W. R. Grace & Co. <u>et al.</u>; | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| Debtors. | ) | |

**Objection Deadline:**
**July 12, 2007 at 4:00 p.m.**
**Hearing date:  To be scheduled only**
**  if objections are timely filed and served.**

## SEVENTY-THIRD MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM APRIL 1, 2007 THROUGH APRIL 30, 2007

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **April 1, 2007 – April 30, 2007** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$177,646.00 (80% - $142,116.80)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$815.81 (Stroock)** |
| | **$173,437.45(Navigant)** |

This is an: ☒ interim  ☐ final application

## Attachment A

**Monthly Interim Fee Applications**

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01- 4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01- 7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02- 04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant October)<br>$27,972.34 (Navigant November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I. 8562 | 4/1/05 –<br>4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 –<br>5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 –<br>6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 –<br>7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005<br>D.I. 9565 | 8/1/05<br>8/31/05 | $106,796.25 | $5,046.99 (Stroock)<br>$18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005<br>D.I. 10951 | 9/1/05<br>9/31/05 | $67,697.50 | $1,399.68 (Stroock)<br>$11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| | | | | | |
|---|---|---|---|---|---|
| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006<br>D.I. 11655 | 12/1/05 –<br>12/31/05 | $96,855.00 | $1,379.53 (Stroock)<br>$20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006<br>D.I. 11921 | 1/1/06 –<br>1/31/06 | $73,383.00 | $1,810.85 (Stroock)<br>$14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006<br>D.I. 12134 | 2/1/06 –<br>2/28/06 | $105,083.75 | $1,434.62 (Stroock)<br>$25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006<br>D.I. 12354 | 3/1/2006 -<br>3/31/2006 | $145,189,50 | $2,512.81 (Stroock)<br>$25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006<br>D.I. 12558 | 4/1/2006 -<br>4/30/2006 | $116,817.00 | $2,141.42 (Stroock)<br>$7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006<br>D.I. 12748 | 5/1/2006 –<br>5/31/2006 | $121,304.50 | $1,838.71 (Stroock)<br>$17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006<br>D.I. 12899 | 6/1/2006 –<br>6/30/2006 | $94,856.50 | $1,869.66 (Stroock)<br>$38,548.75 (Navigant) | $75,885.20 | $40,418.41 |
| August 30, 2006<br>D.I. 13117 | 7/1/2006 –<br>7/31/2006 | $97,397.25 | $496.76 (Stroock)<br>$30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006<br>D.I. 13336 | 8/1/2006-<br>8/31/2006 | $131,856.25 | $98.34 (Stroock)<br>$98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006<br>D.I. 13559 | 9/1/2006 –<br>9/30/2006 | $150,960.00 | $4,147.01 (Stroock)<br>$91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006<br>D.I. 13838 | 10/1/06 –<br>10/31/06 | $196,223.50 | $915.14 (Stroock)<br>$147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007<br>D.I. 14292 | 11/1/06 –<br>11/30/06 | $188,638.00 | $3,370.16 (Stroock)<br>$133,438.70 (Navigant) | $150,910.40 | $136,808.86 |
| January 29, 2007<br>D.I. 14415 | 12/1/06 –<br>12/31/06 | $99,832.00 | $5,752.89 (Stroock)<br>$55,245.22 (Navigant) | $79,865.60 | $60,998.11 |
| March 8, 2007<br>D.I. 14810 | 1/1/2007<br>1/31/2007 | $77,582.00 | $962.06 (Stroock)<br>$90,474.74 (Navigant) | $62,065.60 | $91,436.80 |

| | | | | | |
|---|---|---|---|---|---|
| April 10, 2007<br>D.I. 15132 | 2/1/2007<br>2/28/2007 | $119,140.50 | $3.092.88 (Stroock)<br>$77,301.25 (Navigant) | $95.312.40 | $80,394.13 |
| May 1, 2007<br>D.I. 15457 | 3/1/2007 –<br>3/31/2007 | $135,228.00 | $6,635.25 (Stroock)<br>$104,674.53 (Navigant) | $108,182.40 | $111,309.78 |

WR GRACE & CO
ATTACHMENT B
APRIL 1, 2007 - APRIL 30, 2007

| Name | Hours | Rate | Total Fees | Years in Position |
|---|---|---|---|---|
| Partners | | | | |
| Greenberg, Mayer | 3.7 | 760 | $ 2,812.00 | 9 |
| Kruger, Lewis | 27.6 | 860 | $ 23,736.00 | 37 |
| Pasquale, Kenneth | 43.3 | 720 | $ 31,176.00 | 8 |
| | | | | |
| Associates | | | | |
| Eichler, Mark | 8.9 | 605 | $ 5,384.50 | 9 |
| Gutierrez, James S. | 28.3 | 420 | $ 11,886.00 | 4 |
| Krieger, Arlene G. | 154.6 | 605 | $ 93,533.00 | 21 |
| | | | | |
| Paraprofessionals | | | | |
| Holzberg, Ethel H. | 14.9 | 255 | $ 3,799.50 | 35 |
| Mohamed, David | 60.0 | 165 | $ 9,900.00 | 17 |
| | | | | |
| Sub Total | 341.3 | | $ 182,227.00 | |
| Less 50% Travel | (6.1) | | (4,581.00) | |
| Total | 335.2 | | $ 177,646.00 | |

# EXHIBIT A

WR GRACE & CO
COMPENSATION BY PROJECT CATEGORY
APRIL 1, 2007 - APRIL 30, 2007

| Matter Code | Project Category | Hours | Total Fees |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 89.4 | $  60,529.50 |
| 0013 | Business Operations | 4.4 | 2,713.00 |
| 0014 | Case Administration | 64.3 | 13,947.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 13.4 | 8,336.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 63.6 | 34,068.00 |
| 0018 | Fee Application, Applicant | 17.1 | 5,667.50 |
| 0019 | Creditor Inquiries | 2.0 | 1,510.00 |
| 0020 | Fee Application, Others | 4.1 | 676.50 |
| 0031 | Investigations | 0.5 | 360.00 |
| 0035 | Travel - Non Working | 12.2 | 9,162.00 |
| 0036 | Plan and Disclosure Statement | 5.6 | 3,643.00 |
| 0037 | Hearings | 47.7 | 30,704.50 |
| 0040 | Employment Applications - Others | 0.4 | 242.00 |
| 0047 | Tax Issues | 16.6 | 10,667.50 |
|  |  |  |  |
|  |  |  |  |
|  | Sub Total | 341.3 | $ 182,227.00 |
|  | Less 50% Travel | (6.1) | (4,581.00) |
|  | Total | 335.2 | $ 177,646.00 |

# STROOCK

## INVOICE

| | |
|---|---|
| DATE | June 18, 2007 |
| INVOICE NO. | 411280 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through April 30, 2007, including:

| | |
|---|---|
| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) |
| | 699843 0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/02/2007 | Attend to memorandum re Libby/Debtors agreement on PI CMO schedule. | Krieger, A. | 0.1 |
| 04/03/2007 | Attend to revised PI CMO and multiple other orders entered by the Court (.4); exchanged memoranda with J. Baer re: National Union adversary hearing (.2). | Krieger, A. | 0.6 |
| 04/03/2007 | Review revised PI CMO (.2); review memo to Committee re 4/2 court hearing (.2). | Kruger, L. | 0.4 |
| 04/03/2007 | Review issues re estimation and Navigant report. | Kruger, L. | 1.2 |
| 04/03/2007 | Attention to status of Navigant work and related PI estimation issues. | Pasquale, K. | 2.2 |
| 04/04/2007 | Attend to Debtors' Emergency Motion to quash subpoena re Langer deposition (.2); attend to recently filed pleading in connection with BNSF matter (Adv. Pro. 01-771) (.2). | Krieger, A. | 0.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/05/2007 | Attend to newly filed pleadings including Baron & Budd, et al. emergency motion for expedited consideration (.8); motion by Equity Committee to modify Lexecon LLC retention order (.4); deposition notices (.1). | Krieger, A. | 1.3 |
| 04/05/2007 | Review Baron and Budd emergency motion (.4); PI estimation and pleadings (.6). | Kruger, L. | 1.0 |
| 04/05/2007 | Attention to matters for 4/13 PI-related Court hearing (.8); attention to PI estimation issues, documents (1.5). | Pasquale, K. | 2.3 |
| 04/06/2007 | Attend to newly filed pleadings, orders, depositions, notices, emergency scheduling orders and updated events/deadlines schedule (2.9); attend to agenda for 4/09/07 hearings (.2); attend to Debtors' motion regarding non-compliance with x-ray order (.1); Debtors' responses and objection to Anderson Memorial Hospitals interrogatories (.1); attend to Libby Claimants' emergency motion to reschedule Debtors' motion to expand the preliminary injunction to include BNSF-related claims (.1); attend to Debtors' replies and certain responses re Debtors' objections to PD Claims (2.4). | Krieger, A. | 5.8 |
| 04/06/2007 | Review PI pleadings re: PIQ and x-ray issue (.6); review amended PI CMO (.3); review agenda for 4/9 hearing (.1). | Kruger, L. | 1.0 |
| 04/06/2007 | Attention to PI claimants' pleadings re: PIQ, X-ray motions. | Pasquale, K. | 1.3 |
| 04/09/2007 | Attention to ACC objection re PIQ motion (.3); attention to debtors' responses re PIQ appeal (.5); attention to debtors' PD POC amendment motion (.2). | Pasquale, K. | 1.0 |
| 04/10/2007 | Memorandum to KP re D. Siegel deposition (.1); attend to responsive pleadings for 4/13/07 hearing re consulting expert privilege issues, Barron & Budd motion for leave to appeal (3.3); attend to orders disallowing certain claims addressed during 4/9/07 hearings (.2). | Krieger, A. | 3.6 |
| 04/10/2007 | Review objection to debtors motion to compel compliance re consulting experts (.3); review Libby claimants motion to expand preliminary | Kruger, L. | 0.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | injunction and re expedited discovery (.3); review Motley Rice motion to strike and opposition to debtors motion to compel (.3). | | |
| 04/10/2007 | Attention to PI estimation issues and pleadings. | Pasquale, K. | 0.8 |
| 04/11/2007 | Attend to Debtors' motion to quash Speights, Dr. Langer deposition subpoena (.1); attend to Motley Rice motion to strike and in opposition to Debtors' motion to compel (.2); attend to other law firms oppositions to debtors' motions to compel (.5); attend to case law re Rule 8002(c), other (2.7). | Krieger, A. | 3.5 |
| 04/11/2007 | Review pleadings for Court hearing on 4/13 (.3); review debtor discovery comments (.6); review Rule 8002(c) issue (.6). | Kruger, L. | 1.5 |
| 04/11/2007 | Attention to non-party discovery documents from debtors (2.0); attention to pleadings for 4/13 hearing (.6). | Pasquale, K. | 2.6 |
| 04/12/2007 | Attend to Libby Claimants' discovery requests (.6); attend to proposed order re ACC/PI emergency motion re production of complete navigable database (.2). | Krieger, A. | 0.8 |
| 04/12/2007 | Review 4/2 transcript (.8); review Libby claimants discovery request (.3); review ACC motion for navigable database (.2); review briefs Dow Corning for use in Grace (.8). | Kruger, L. | 2.1 |
| 04/13/2007 | Attend to Continental Casualty's opposition to Libby Claimants' motion for expedited discovery (.1); attend to Debtors' emergency motion concerning amendment of PD Claims (.2). | Krieger, A. | 0.3 |
| 04/16/2007 | Attend to Debtors' objections to subpoena of BMC and Rust (.1); attend to ACC/FCR motion to compel production of pre-petition asbestos-related materials (.4). | Krieger, A. | 0.5 |
| 04/16/2007 | Review debtors' trial brief for 4/23, 4/25, product ID hearing (.2); review debtors' expert witness disclosure (.2); review mail from Landis Roth re Libby claimants re discovery (.3); review debtor financial updates (.3). | Kruger, L. | 1.0 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/16/2007 | Attention to debtors' objection to ACC/FCR motion to compel (.8); attention to debtors' objections to subpoenas (.4); attention to Rust and related data from debtors (1.6). | Pasquale, K. | 2.8 |
| 04/17/2007 | Attend to ACC/FCR motion to compel Debtors' production of pre-petition asbestos-related materials (.5); attend to Court orders re amended PI and PD scheduling orders and Anderson Memorial class certification scheduling order (.2); attend to update of PI Estimation schedule (.1). | Krieger, A. | 0.8 |
| 04/17/2007 | Review Anderson motion to extend deadlines. | Kruger, L. | 0.2 |
| 04/18/2007 | Attend to ACC/FCR motion to compel production re pre-petition asbestos liability estimates and Debtors' objection (1.9); attend to orders disallowing PD claims argued during April hearing (.4); attend to objections by ACC, BNSF, Libby Claimants re Debtors' motion to expand the preliminary injunction and to amend complaint, and attend to Court's order denying the State of Montana's motion for stay relief (.2); related pleadings and orders (2.8); attend to review of Court's Memorandum Decision denying Debtors' motion to expand to preliminary injunction to include actions against Montana (.6); attend to notices of rescheduled depositions, Owens Corning subpoena (.2). | Krieger, A. | 6.1 |
| 04/18/2007 | Review PI issues pleadings (.4) review PD pleadings (.3). | Kruger, L. | 0.7 |
| 04/18/2007 | Attention to pleadings filed re PI issues (.8); attention to PD pleadings filed and hearing issues (.8); attention to Grace subpoenas to OC, Congoleum (.3). | Pasquale, K. | 1.9 |
| 04/19/2007 | Attend to PD trial-related pleadings, and PD orders issued by the Court (1.3); telephone call Lisa Esayian re pre-trial conference on PD trials and memorandum re same (1.3); exchanged  memoranda with LK re 4/23-25/07 trials (.1); attend to PI Committee's opposition to Debtors' BNSF Preliminary Injunction expansion motion (.7). | Krieger, A. | 3.4 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1818179v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/19/2007 | Emails with A. Krieger re PD trial and settlement. | Kruger, L. | 0.2 |
| 04/20/2007 | Attend to pre-trial pleadings, disclosures and related material for 4/23-25/07 product identification trial (4.9); attend to PI Estimation schedule (.2). | Krieger, A. | 5.1 |
| 04/20/2007 | Attention to Debtors' response to FCR's document request. | Pasquale, K. | 0.3 |
| 04/21/2007 | Attend to pre-trial memoranda by State of California, Motley Rice claimants and portion of Dr. Lee's deposition. | Krieger, A. | 1.1 |
| 04/22/2007 | Attend to California replies to Debtors' 15th objection to claims and applicable portions to Debtors' 15th objection (.6); attend to Anderson Memorial's motion to compel production of privilege log (.1); attend to motion of Early, Ludwick for a protective order (.7). | Krieger, A. | 1.4 |
| 04/23/2007 | Attend to Zaremby deposition notice and exchange e-mail with KP re same (.1); attend to Libby claimants opposition to Debtors' motion to expand preliminary injunction to include BNSF actions (1.1); attend to rescheduled deposition notices for Centani and Egan, subpoenas for NIOSH and schedule of events (.2); attend to Anderson Memorial's motion to extend deadlines (.1); attend to Court orders re disallowing certain PD claims (.1); attend to McGarvey stipulation re x-ray compliance (.1). | Krieger, A. | 1.7 |
| 04/23/2007 | Review estimation materials and schedule for discovery. | Kruger, L. | 0.6 |
| 04/23/2007 | Attention to PI estimation issues and discovery schedule. | Pasquale, K. | 0.4 |
| 04/24/2007 | Exchanged memoranda with KP re Fred Zaremby deposition (.2); exchanged memoranda with J. Baer and KP re May 2, 2007 hearing (.1). | Krieger, A. | 0.3 |
| 04/24/2007 | Review orders re expunging PD claims. | Kruger, L. | 0.3 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1818179v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/24/2007 | Preparation for Zaremby deposition. | Pasquale, K. | 0.8 |
| 04/25/2007 | Attend to ZAI's motion for discovery re Debtors' conduct in ZAI trial and Debtors' response (.9); attend to ACC/FCR pleadings supporting motion to compel testimony of pre-petition asbestos liability estimates (1.4); attend to draft orders re 4/13/07 hearing (.2); attend to ZAI Claimant's motion for reconsideration of Judge Buckwalter's 3/07 decision and Debtors' objection thereto (1.3). | Krieger, A. | 3.8 |
| 04/25/2007 | Review ZAI discovery motion and response (.6); review ACC/FCR motion to obtain debtors pre petition estimate of asbestos liability (.5); review ZAI motion for reconsideration of Judge Buckwalter's decision and response (.6). | Kruger, L. | 1.7 |
| 04/25/2007 | Preparation for and deposition of F. Zaremby/WR Grace. | Pasquale, K. | 7.6 |
| 04/26/2007 | Attend to proposed forms of orders re Barron & Budd matters and ACC/FCR's emergency motion to compel production of navigable database and counsels comments on the proposed orders (.6); attend to notices of appeal from PD claimants and Court order disallowing claims for lack of authority (.8); attend to Debtors' status report re non compliance with x-ray order and underlying motion (.7); attend to Maryland Casualty's reply supporting expansion of preliminary injunction (.1). | Krieger, A. | 2.2 |
| 04/26/2007 | Review PI Order (.2); emails to K. Pasquale and A. Krieger re 4/13 hearing (.2). | Kruger, L. | 0.4 |
| 04/26/2007 | Attention to debtors' proposed orders re PI-related issues. | Pasquale, K. | 0.4 |
| 04/27/2007 | Attend to objections filed by claimants and the ACC/FCR to Debtors x-ray noncompliance motion, and status report (1.3); attend to Court's orders re denying Debtors' motion for leave to file status report and striking as moot ACC/FCR motion to file opposition documents under seal (.1); attend to ACC/FCR reply in support of motion to compel discovery, deposition testimony (.9); attend to proposed | Krieger, A. | 3.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | order, interrogatories, compliance affidavit (.4); attend to Early, Ludwick's motion for protective order (.7). | | |
| 04/27/2007 | Email from AK re ZAI claimants serving interrogatories, requests for admissions etc. | Kruger, L. | 0.2 |
| 04/27/2007 | Attention to recently filed pleadings re PI issues. | Pasquale, K. | 0.6 |
| 04/30/2007 | Attend to Debtors' reply re: expansion of preliminary injunction to include actions against BNSF (1.2); attend to interrogatories and affidavit and exchanged memoranda with KP re same (.6); attend to BNSF's responses to Debtors' motions, and Continental response (.4); attend "meet and confer" re: order, affidavit of compliance and form of interrogatories re: Consulting Expert matters (1.1); attend to memorandum re: meet and confer (.8). | Krieger, A. | 4.1 |
| 04/30/2007 | Review Maryland Casualty objection re: Libby (.3); review debtors motion to injunction re State of Montana (.2). | Kruger, L. | 0.5 |
| 04/30/2007 | Attention to Esserman comments to proposed PI order. | Pasquale, K. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 50.3 | $ 605 | $ 30,431.50 |
| Kruger, Lewis | 13.9 | 860 | 11,954.00 |
| Pasquale, Kenneth | 25.2 | 720 | 18,144.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 60,529.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 60,529.50 |
|-----------------------|-------------|

# STROOCK

| RE | Business Operations |
|----|----|
| | 699843  0013 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/01/2007 | Attend to Capstone's 2007 business plan review. | Krieger, A. | 0.2 |
| 04/02/2007 | Complete review of Capstone's draft report on 2007 business plan review, and telephone call J. Dolan re review and comments to same. | Krieger, A. | 2.6 |
| 04/02/2007 | Review monthly operating report (.2). | Kruger, L. | 0.2 |
| 04/03/2007 | Telephone call R. Frezza re Capstone's report on the Grace 2007 Business plan (.5); attend to further revised draft and memorandum to RF re same (.3). | Krieger, A. | 0.8 |
| 04/27/2007 | Attend to Grace report re first quarter results. | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 4.2 | $ 605 | $ 2,541.00 |
| Kruger, Lewis | 0.2 | 860 | 172.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,713.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 2,713.00 |
|-----------------------|------------|

# STROOCK

| RE | Case Administration |
|---|---|
| | 699843 0014 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/02/2007 | Arranged for telephonic appearance for AGK on 4/9/07 (.1); o/c w/ AGK (.1). | Holzberg, E. | 0.7 |
| 04/02/2007 | Office conference EH re Court call arrangements for 04/09/07 (.1); attend to order re Circle Bar Ranch (.1). | Krieger, A. | 0.2 |
| 04/02/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.9); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review civil action case docket no. 07-0005 (.2); review court of appeals for the third circuit case docket nos. 07-1344 and 07-1378 (.3); review case file documents in preparation for central file supplementation (.7). | Mohamed, D. | 3.2 |
| 04/03/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.4). | Mohamed, D. | 1.9 |
| 04/04/2007 | Discuss with AGK re Navigant bill in preparation of completing monthly app. Reviewed bill. | Holzberg, E. | 0.5 |
| 04/04/2007 | Attend to recently received applications (.3); office conferences DM re notice of rescheduled National Union hearing, K&E counsel for service of fee applications (.2). | Krieger, A. | 0.5 |
| 04/04/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.1); retrieve and distribute recently filed pleadings re adversary proceeding case docket no. 01-771 (.4); retrieve and distribute recently filed pleading re adversary proceeding case docket no. 02-1657 (.3); review adversary proceeding case docket nos. 04-55083 and 05-52724 (.4), review civil | Mohamed, D. | 4.1 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1818179v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | action case docket no. 07-0005 (.2); review case file documents in preparation for central file supplementation (.9); review court of appeals for the third circuit case docket nos. 07-1344 and 07-1378 (.3). | | |
| 04/05/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.1). | Mohamed, D. | 1.6 |
| 04/06/2007 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.9); review adversary proceeding case docket nos. 02-1657, 04-55083 and 05-52724 (.5); retrieve and distribute recently filed pleading re civil action case docket no. 07-0005 (.2); retrieve and distribute recently filed pleading re adversary proceeding case docket no. 01-771 (.2); review court of appeals for the third circuit case docket nos. 07-1344 and 07-1378 (.3). | Mohamed, D. | 2.5 |
| 04/09/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.0); review adversary proceeding case docket nos. 02-1657, 04-55083 and 05-52724 (.5); retrieve and distribute recently filed pleadings re adversary proceeding case docket no. 01-771 (.3); review civil action case docket no. 07-0005 (.2); review court of appeals for the third circuit case docket nos. 07-1344 and 07-1378 (.3). | Mohamed, D. | 2.8 |
| 04/10/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.3). | Mohamed, D. | 1.8 |
| 04/11/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.8); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review civil action case docket no. 07-0005 (.2); review court of appeals for the third circuit case docket nos. 07-1344 and 07-1378 (.3). | Mohamed, D. | 2.4 |
| 04/12/2007 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (.5). | Mohamed, D. | 1.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/13/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.8); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6). | Mohamed, D. | 1.9 |
| 04/16/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.5); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review civil action case docket no. 07-0005 (.2); review court of appeals for the third circuit case docket nos. 07-1344 and 07-1378 (.3). | Mohamed, D. | 2.1 |
| 04/17/2007 | Attend to issues re electronic notifications and exchanged memoranda with M. Lastowski, D. Mohamed re same (.4); attend to hotel expense inquiry (.2); attend to numerous notices, declarations (.3). | Krieger, A. | 0.9 |
| 04/17/2007 | Office conference with K. Pasquale and A. Krieger and calls with debtors and debtors professionals, regular status call (.7). | Kruger, L. | 0.7 |
| 04/17/2007 | Review and update case docket no. 01-1139 (.7); retrieve and distribute recently filed pleadings in main case (3.8); retrieve and distribute recently filed pleadings re: adversary proceeding case docket no. 01-771 (.8); retrieve and distribute recently filed pleadings re: civil action case docket no. 07-0005 (.3). | Mohamed, D. | 5.6 |
| 04/18/2007 | Calls to CourtCall for AGK to set up telephonic attendance at hearing on 4/23, 4/24 and 4/25 (.5); calls with Judges Chambers re: permission to attend status conference hearing telephonically (.6). | Holzberg, E. | 1.1 |
| 04/18/2007 | Telephone CourtCall re: 4/19/07 pre-trial conference call (.1); office conference E. Holzberg re: CourtCall arrangements for 4/19 and 4/23-25/07 (.3); attend to newly filed certifications, applications (.2). | Krieger, A. | 0.6 |
| 04/18/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.1); review adversary | Mohamed, D. | 2.7 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | proceeding case docket nos. 01-771, 02-1657, 02-1657 & 05-52724 (.6); review civil action case docket no. 07-0005 (.2); review court of appeals for the third circuit case docket nos. 07-1344 and 07-1378 (.3). | | |
| 04/19/2007 | Attend to newly filed certifications, applications, orders. | Krieger, A. | 0.4 |
| 04/19/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.9); attention to retrieval of certain pleadings for attorney review (.6); retrieve and distribute recently filed pleading re: civil action case docket no. 07-0005 (.2). | Mohamed, D. | 2.2 |
| 04/20/2007 | Reviewed Legal Docket to update status. | Holzberg, E. | 0.9 |
| 04/20/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.7); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review civil action case docket no. 07-0005 (.2); attention to retrieval of certain pleadings for attorney review (.6). | Mohamed, D. | 2.6 |
| 04/23/2007 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (1.0); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review civil action case docket no. 07-0005 (.2); review court of appeals for the third circuit case docket nos. 07-1344 and 07-1378 (.3); review case file documents in preparation for central file supplementation (1.2). | Mohamed, D. | 3.9 |
| 04/24/2007 | Attend to newly filed certifications, applications. | Krieger, A. | 0.2 |
| 04/24/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.6). | Mohamed, D. | 1.1 |
| 04/25/2007 | Exchanged memoranda with J. Baer and with KP re May 2, 2007 hearing (.2); Attend to newly filed notices, certifications, applications | Krieger, A. | 0.5 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1818179v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.3). | | |
| 04/25/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.2); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review civil action case docket no. 07-0005 (.2); review court of appeals for the third circuit case docket nos. 07-1344 and 07-1378 (.3); attention to retrieval of pleadings for attorney review (.7). | Mohamed, D. | 3.5 |
| 04/26/2007 | Reviewed legal docket and pleadings to update status (.9); call to CourtCall to arrange for AGK and LK to attend hearing on 5/2 telephonically (.2). | Holzberg, E. | 1.1 |
| 04/26/2007 | Attend to certifications, applications, orders (.6); exchanged memoranda with DM re request for documentation (.3). | Krieger, A. | 0.9 |
| 04/26/2007 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (1.7); retrieve and distribute recently filed pleadings re adversary proceeding case docket no. 01-771 (.5); attention to retrieval of pleadings for attorney review (.5). | Mohamed, D. | 3.3 |
| 04/27/2007 | Attend to newly filed orders, applications, notices of ZAI discovery. | Krieger, A. | 0.6 |
| 04/27/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.2); review adversary proceeding case docket nos. 02-1657, 04-55083 and 05-52724 (.5); review civil action case docket no. 07-0007 (.2); review court of appeals for the third circuit case docket nos. 07-1344 and 07-1378 (.3); retrieve and distribute recently filed pleadings re: adversary proceeding case docket no. 01-771 (.7). | Mohamed, D. | 3.4 |
| 04/30/2007 | Office conference LK re Grace representatives' call and exchange memoranda with J. Baer re same (.2); attend to newly filed scheduling and other motions, certifications, applications (.6). | Krieger, A. | 0.8 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Holzberg, Ethel H. | 4.3 | $ 255 | $ 1,096.50 |
| Krieger, Arlene G. | 5.6 | 605 | 3,388.00 |
| Kruger, Lewis | 0.7 | 860 | 602.00 |
| Mohamed, David | 53.7 | 165 | 8,860.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 13,947.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 13,947.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1818179v1

# STROOCK

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) |
|---|---|
| | 699843  0015 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/06/2007 | Attend to Debtors' motion to exceed OCP cap re Socha, Perczak firm (.2); Debtors' motion for an order expunging or reducing claims paid post-petition (.2); Debtors' 22nd omnibus claims' objection (.1); Debtors' objection to claim by Massachusetts Department of Revenue (.6). | Krieger, A. | 1.1 |
| 04/06/2007 | Review debtor objection to claim of Massachusetts Department of Revenue. | Kruger, L. | 0.3 |
| 04/10/2007 | Attend to proposed Colowyo Coal settlement and exchanged memoranda with J. Baer re same. | Krieger, A. | 0.3 |
| 04/11/2007 | Attend to Colowyo settlement information and applicable case law (1.9); telephone call J. Baer re same (.4); memo to S. Cunningham re proposed settlement (.1). | Krieger, A. | 2.4 |
| 04/11/2007 | Review Colowyo settlement. | Kruger, L. | 0.6 |
| 04/12/2007 | Telephone call R. Frezza, J. Dolan re Colowyo Coal matters. | Krieger, A. | 0.5 |
| 04/13/2007 | Exchanged memoranda with J. Baer and S. Gross re Colowyo Coal documents and began to review same. | Krieger, A. | 1.2 |
| 04/15/2007 | Attend to Colowyo agreements. | Krieger, A. | 3.1 |
| 04/16/2007 | Attend to memorandum to S. Gross, J.Baer re inquiries on Colowyo settlement (.1); attend to fees and expense material from J. McFarland and telephone call J. McFarland re same (.6). | Krieger, A. | 0.7 |
| 04/17/2007 | Telephone call J. McFarland re Colowyo settlement information (.5); exchanged memoranda with J. McFarland re amendment of Recoupment Agreement (.2); attend to | Krieger, A. | 1.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | additional Colowyo documentation (.8). | | |
| 04/18/2007 | Attend to J. McFarland memo re Colowyo settlement adjustment. | Krieger, A. | 0.1 |
| 04/20/2007 | Attend to email exchanges re dispute over amendment to Colowyo agreement. | Krieger, A. | 0.3 |
| 04/27/2007 | Attend to Debtors' objection to Massachusetts Department of Revenue Claim, the MDR's response and exchanged memoranda with J. Baer re: same. | Krieger, A. | 1.2 |
| 04/30/2007 | Memorandum to J. McFarland re status of Colowyo settlement. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 12.5 | $ 605 | $ 7,562.50 |
| Kruger, Lewis | 0.9 | 860 | 774.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,336.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 8,336.50 |
|-----------------------|-----------|

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843 0017 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/03/2007 | Exchanged memoranda with KP re 4/02/07 hearing results and memorandum to the Committee re same. | Krieger, A. | 0.3 |
| 04/03/2007 | Drafted memo to Committee re omnibus hearing. | Pasquale, K. | 1.1 |
| 04/04/2007 | Continued drafting memorandum summarizing expert reports filed by the W.R. Grace Debtors. | Gutierrez, J. | 1.0 |
| 04/04/2007 | Attend to memorandum to the Committee re Capstone's report on the Company's 2007 Business Plan and exchanged memoranda with R. Frezza re same (.3); memorandum to KP re report summary (.1); attend to memorandum to the Committee re 4/03/07 omnibus hearing (1.4). | Krieger, A. | 1.8 |
| 04/04/2007 | Review memo to Committee re Capstone review of debtors' business plan. | Kruger, L. | 0.3 |
| 04/05/2007 | Continued drafting memorandum summarizing expert reports filed by the W.R. Grace Debtors. | Gutierrez, J. | 1.5 |
| 04/10/2007 | Attend to memorandum to the Committee re Debtors' responses to Barron & Budd motions. | Krieger, A. | 1.0 |
| 04/11/2007 | Continued drafting memorandum summarizing expert reports filed by the W.R. Grace Debtors. | Gutierrez, J. | 1.2 |
| 04/13/2007 | Attend to draft memorandum to the Committee re Debtors' motion for stay relief to commence tax court litigation and memorandum to M. Eichler re comments thereon (.6); exchanged memoranda with MG and ME re Fresenius Settlement Agreement (.3); office conference ME re modifications to memorandum (.2); memorandum to the Committee re tax court litigation (.3). | Krieger, A. | 1.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/16/2007 | Prepare memorandum for the Committee re Colowyo Settlement (3.8); exchanged memorandum with C. Freedgood re tax memorandum (.1). | Krieger, A. | 3.9 |
| 04/17/2007 | Continued drafting memorandum summarizing expert reports filed by the W.R. Grace Debtors. | Gutierrez, J. | 3.5 |
| 04/17/2007 | Conference call with Grace representatives re 4/13, 4/9 and 5/2 hearings and office conference LK, KP re same (.9); attend to Committee memorandum re Colowyo recoupment settlement (1.4); attend to Committee memorandum re April 13, 2007 hearings (1.6); exchanged memoranda with and office conference LK re Colowyo memorandum (.2); memorandum to C. Freedgood re Colowyo settlement matter (.1). | Krieger, A. | 4.2 |
| 04/17/2007 | Review memo to Committee re Colowyo settlement and OAK re same. | Kruger, L. | 0.3 |
| 04/17/2007 | Conference call with debtors, professionals re status. | Pasquale, K. | 0.8 |
| 04/18/2007 | Memorandum to the Committee re Colowyo Coal Settlement (.3); exchanged memoranda with Committee members re settlement (.2). | Krieger, A. | 0.5 |
| 04/19/2007 | Continued drafting memorandum summarizing expert reports filed by the W.R. Grace Debtors. | Gutierrez, J. | 2.8 |
| 04/19/2007 | Attend to memorandum to the Committee re Court's memorandum decision denying the expansion of the preliminary injunction. | Krieger, A. | 2.6 |
| 04/20/2007 | Continued drafting memorandum summarizing expert reports filed by the W.R. Grace Debtors. | Gutierrez, J. | 1.2 |
| 04/20/2007 | Memorandum to the Committee re Judge Fitzgerald's rulings on Montana stay motion and Debtors' motion to expand the preliminary injunction. | Krieger, A. | 0.6 |
| 04/23/2007 | Continued drafting memorandum summarizing expert reports filed by the W.R. Grace Debtors. | Gutierrez, J. | 3.1 |
| 04/24/2007 | Continued drafting memorandum summarizing expert reports filed by the W.R. Grace Debtors. | Gutierrez, J. | 3.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/24/2007 | Review memo re 4/23 - 4/24/07 trials. | Kruger, L. | 0.6 |
| 04/25/2007 | Continued drafting memorandum summarizing expert reports filed by the W.R. Grace Debtors. | Gutierrez, J. | 3.5 |
| 04/25/2007 | Attend to memorandum to the Committee re ZAI motion for discovery of Grace and reconsideration. | Krieger, A. | 1.2 |
| 04/25/2007 | Review memo to Committee re: ZAI. | Kruger, L. | 0.4 |
| 04/26/2007 | Attend to memorandum re ZAI claimants' motions for reconsideration and for discovery of Debtors (2.2); attend to memorandum re Equity Committee motion and opposition thereto (1.3); attend to memorandum re Debtors supplemental pleading on x-ray compliance (.8). | Krieger, A. | 4.3 |
| 04/27/2007 | Continued drafting memorandum summarizing expert reports filed by the W.R. Grace Debtors. | Gutierrez, J. | 5.4 |
| 04/27/2007 | Attend to memorandum re Debtors' motion re noncompliance with x-ray order, related status report, and objections filed by claimants and the ACC/FCR (1.4); attend to memorandum re other pending matters including ACC/FCR motion to compel discovery and deposition testimony re pre-petition asbestos liabilities and Debtors' opposition thereto (1.6). | Krieger, A. | 3.0 |
| 04/29/2007 | Attend to memorandum to the Committee re ZAI motions and pending motions to be heard 5/2/07. | Krieger, A. | 3.2 |
| 04/30/2007 | Continued drafting memorandum summarizing expert reports filed by the W.R. Grace Debtors. | Gutierrez, J. | 1.8 |
| 04/30/2007 | Attend to memorandum to the Committee re ZAI related matters (.3); office conference LK re same (.1); attend to memorandum to the Committee re April 23-25, 2007 PD hearings (.7); attend to memorandum re matters to be heard May 2, 2007 (.8); attend to memorandum to the Committee re BNSF related motions (.9). | Krieger, A. | 2.8 |
| 04/30/2007 | Review memo to Committee re ZAI (.3); and Court hearing matters for 5/2 (.3). | Kruger, L. | 0.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/30/2007 | Attention to draft memos to Committee re May 2nd hearing, PI issues. | Pasquale, K. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Gutierrez, James S. | 28.3 | $ 420 | $ 11,886.00 |
| Krieger, Arlene G. | 30.8 | 605 | 18,634.00 |
| Kruger, Lewis | 2.2 | 860 | 1,892.00 |
| Pasquale, Kenneth | 2.3 | 720 | 1,656.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 34,068.00 |
|-------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 34,068.00 |
|------------------------|-------------|

# STROOCK

| RE | Fee Application, Applicant |
|---|---|
| | 699843  0018 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/05/2007 | Started to review and revise February fee statement. | Holzberg, E. | 1.2 |
| 04/05/2007 | Review Stroock's February 2007 monthly fee statement in preparation for filing. | Mohamed, D. | 0.6 |
| 04/06/2007 | Attend to SSL's 2/07 monthly fee statement. | Krieger, A. | 0.9 |
| 04/08/2007 | Attend to February 2007 fee statement. | Krieger, A. | 1.1 |
| 04/09/2007 | Made revisions to monthly application for February. | Holzberg, E. | 1.9 |
| 04/10/2007 | Review Stroock's seventy-first monthly fee statement for February 2007 in preparation for filing (.5); prepare affidavit of service re same and forward to local counsel for filing (.4); prepare and effectuate service re fee statement (.7). | Mohamed, D. | 1.6 |
| 04/11/2007 | Reviewed and made revisions to March fee application. | Holzberg, E. | 2.6 |
| 04/12/2007 | Made revisions to March bill. | Holzberg, E. | 1.2 |
| 04/13/2007 | Reviewed disbursement register in preparation of working on monthly bill. | Holzberg, E. | 0.9 |
| 04/16/2007 | Attend to March 2007 fee statement. | Krieger, A. | 1.3 |
| 04/20/2007 | Reviewed revisions to March bill. | Holzberg, E. | 0.5 |
| 04/23/2007 | Reviewed and made additional revisions to March bill. | Holzberg, E. | 0.6 |
| 04/24/2007 | Attend to March 2007 statement. | Krieger, A. | 0.7 |
| 04/25/2007 | Reviewed and made additional edits to the monthly fee application. | Holzberg, E. | 0.7 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/26/2007 | Worked on monthly fee application. | Holzberg, E. | 0.6 |
| 04/26/2007 | Memorandum to A. McIntosh re Navigant's March 2007 bill. | Krieger, A. | 0.1 |
| 04/30/2007 | Reviewed Navigant bill, worked on monthly application. | Holzberg, E. | 0.4 |
| 04/30/2007 | Attend to review of Navigant's March 2007 bill. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 10.6 | $ 255 | $ 2,703.00 |
| Krieger, Arlene G. | 4.3 | 605 | 2,601.50 |
| Mohamed, David | 2.2 | 165 | 363.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,667.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 5,667.50 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1818179v1

# STROOCK

| RE | Creditor Inquiries<br>699843  0019 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/05/2007 | Telephone conference bank debt holders re status, PI estimation. | Pasquale, K. | 0.6 |
| 04/09/2007 | Telephone conferences bank debt holder re plan issues (.3); attention to POR re same (.6). | Pasquale, K. | 0.9 |
| 04/11/2007 | Calls with bank debt holder re interest rate issues. | Kruger, L. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kruger, Lewis | 0.5 | $ 860 | $ 430.00 |
| Pasquale, Kenneth | 1.5 | 720 | 1,080.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,510.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,510.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1818179v1

# STROOCK

| RE | Fee Application, Others |
|---|---|
| | 699843  0020 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/03/2007 | Review Capstone Advisory Group's twelfth quarterly fee application in preparation for filing (.7); prepare notice and affidavit of service regarding same and forward to local counsel for filing (.6); prepare and effectuate service (.6). | Mohamed, D. | 1.9 |
| 04/20/2007 | Review Capstone Advisory Group monthly fee statements for January 2007 and February 2007 in preparation for filing (.8); prepare notices and affidavits of service re same and forward to local counsel for filing (.5); prepare and effectuate service re fee statements (.9). | Mohamed, D. | 2.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Mohamed, David | 4.1 | $ 165 | $ 676.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 676.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 676.50 |
|---|---|

# STROOCK

| RE | Expenses 699843 0024 |
|----|----|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|----|----|

## MATTER DISBURSEMENT SUMMARY

| | |
|----|----|
| Outside Messenger Service | $ 73.89 |
| Meals | 17.10 |
| Local Transportation | 8.00 |
| Long Distance Telephone | 27.04 |
| Duplicating Costs-in House | 51.40 |
| Filing Fees | 51.00 |
| Court Reporting Services | 418.25 |
| Facsimile Charges | 13.58 |
| Travel Expenses - Transportation | -297.00 |
| Westlaw | 452.55 |

| TOTAL DISBURSEMENTS/CHARGES | $ 815.81 |
|----|----|

| TOTAL FOR THIS MATTER | $ 815.81 |
|----|----|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1818179v1

# STROOCK

| RE | Investigations |
|----|----------------|
|    | 699843  0031   |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/17/2007 | Attention to Montana opinions. | Pasquale, K. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Pasquale, Kenneth | 0.5 | $ 720 | $ 360.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 360.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 360.00 |
|-----------------------|----------|

# STROOCK

| RE | Travel - Non Working |
|---|---|
| | 699843 0035 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/02/2007 | Travel time to and from Court hearing. | Kruger, L. | 2.7 |
| 04/02/2007 | Travel attendant to omnibus hearing in Wilmington, DE. | Pasquale, K. | 4.0 |
| 04/25/2007 | Travel to and from Washington DC re: Zaremby deposition. | Pasquale, K. | 5.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kruger, Lewis | 2.7 | $ 860 | $ 2,322.00 |
| Pasquale, Kenneth | 9.5 | 720 | 6,840.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 9,162.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 9,162.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1818179v1

# STROOCK

| RE | Plan and Disclosure Statement<br>699843 0036 |
|----|----------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/12/2007 | Attend to Supreme Court's denial of certification from Dow Corning and separate briefs by petitioner and unsecured creditors for application to Grace proceedings and memorandum thereon. | Krieger, A. | 3.4 |
| 04/17/2007 | Exchanged memoranda with J. Dolan re valuation/recovery analysis (.2); conference with LK, S. Cunningham and J. Dolan re analyses and follow up re same (.6); attend to Capstone analyses (.4). | Krieger, A. | 1.2 |
| 04/17/2007 | Review Capstone analysis (.3); office conference with A. Krieger and T/C S. Cunningham and Janine Dolan valuation (.7). | Kruger, L. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 4.6 | $ 605 | $ 2,783.00 |
| Kruger, Lewis | 1.0 | 860 | 860.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,643.00 |
|-------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 3,643.00 |
|------------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1818179v1

# STROOCK

| RE | Hearings |
|---|---|
| | 699843 0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/01/2007 | Attend to Debtors' presentation materials for 4/02/07 hearing. | Krieger, A. | 0.1 |
| 04/02/2007 | Attend portion (telephonically) of omnibus hearing. | Krieger, A. | 0.5 |
| 04/02/2007 | Attend Court hearing in Delaware before Judge Fitzgerald re: discovery issues and database. | Kruger, L. | 2.0 |
| 04/02/2007 | Omnibus Court hearing. | Pasquale, K. | 4.3 |
| 04/08/2007 | Attend to pleadings re: April 9, 2007 hearing on objections to PD Claims. | Krieger, A. | 1.4 |
| 04/09/2007 | Attend (telephonically) hearing on Debtors' summary judgment motions on PD Claims (7.5); prepare memorandum re 4/9/07 hearing (.4); exchanged memoranda with J. Baer re inquiry re 4/11/07 hearing reference (.1). | Krieger, A. | 8.0 |
| 04/10/2007 | Attend to memorandum re 4/9/07 hearing. | Krieger, A. | 1.9 |
| 04/12/2007 | Attend to transcript from 4/02/07 hearing. | Krieger, A. | 3.4 |
| 04/13/2007 | Attend (telephonically) omnibus hearing re Barron & Budd and affiliated law firms' motions extending their time to appeal, and staying compliance with, consulting expert orders, Debtors' motion compelling compliance with such orders, PI estimation database (3.3); telephone call G. Becker re 4/13/07 hearings (.5); memorandum re 4/13/07 hearings (1.6); exchanged memorandum with J. Baer re National Union hearings (.1). | Krieger, A. | 5.5 |
| 04/13/2007 | Attend Court hearing telephonically. | Kruger, L. | 3.3 |
| 04/16/2007 | Exchanged memoranda with KP re 5/2/07 hearing. | Krieger, A. | 0.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/23/2007 | Attend to PD trial on product identification (7.2); attend to transcript of 4/19/07 pre-trial conference (.5). | Krieger, A. | 7.7 |
| 04/24/2007 | Attend (telephonically) PD trials on product identifications (4.1); attend to memorandum re 4/23-24/07 trials (2.3). | Krieger, A. | 6.4 |
| 04/25/2007 | Review PD pleadings (.5) and attend 4/25/07 PD hearing re Speights argument on motion to extend deadlines re: 15th omnibus memorandum thereon (2.4). | Krieger, A. | 2.9 |
| 04/26/2007 | Attend to agenda notice for 5/2/07 hearing. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 38.1 | $ 605 | $ 23,050.50 |
| Kruger, Lewis | 5.3 | 860 | 4,558.00 |
| Pasquale, Kenneth | 4.3 | 720 | 3,096.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 30,704.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 30,704.50 |
|---|---|

# STROOCK

| RE | Employment Applications - Others<br>699843  0040 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/20/2007 | Attend to PI opposition to Lexicon LLC retention amendment. | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.4 | $ 605 | $ 242.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 242.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 242.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1818179v1

# STROOCK

| RE | Tax Issues |
|---|---|
|  | 699843 0047 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/02/2007 | Review debtor motion for modification of stay re Tax Court litigation (.2). | Kruger, L. | 0.2 |
| 04/05/2007 | T/c with A. Krieger re: motion to modify automatic stay to permit lawsuit in Tax Court regarding Lonely Parent issue. | Eichler, M. | 0.3 |
| 04/05/2007 | Office conference M. Eichler re Debtors' motion for authorization to commence tax litigation and attend to tax motion. | Krieger, A. | 0.8 |
| 04/11/2007 | Drafting memo to Creditors Committee re: debtors' motion to modify automatic stay to file lawsuit in Tax Court regarding Lonely Parent issue. | Eichler, M. | 5.8 |
| 04/11/2007 | Discussion with ME re memo. | Greenberg, M. | 0.4 |
| 04/11/2007 | Attend to tax motion. | Krieger, A. | 2.8 |
| 04/12/2007 | Drafting memo describing Lonely Parent issue and debtors' motion to be allowed to file a lawsuit in tax court. | Eichler, M. | 1.3 |
| 04/12/2007 | Review memo re lonely parent. | Greenberg, M. | 1.6 |
| 04/12/2007 | Exchanged memoranda re M. Eichler re memorandum on Debtors tax motion. | Krieger, A. | 0.1 |
| 04/13/2007 | Revising Lonely Parent memo to reflect comments received from A. Krieger; discussion with A. Krieger and reviewing Settlement Agreement re: timing of indemnity payment to Fresenius; reviewing M. Greenberg changes to memo. | Eichler, M. | 1.5 |
| 04/13/2007 | Review and comment on memo re motion; analysis of lonely parent rule; discussion with M Eichler and e-mails with A Krieger re same. | Greenberg, M. | 1.7 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/26/2007 | Memo to MG, ME re order modifying stay to pursue tax litigation. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Eichler, Mark | 8.9 | $ 605 | $ 5,384.50 |
| Greenberg, Mayer | 3.7 | 760 | 2,812.00 |
| Krieger, Arlene G. | 3.8 | 605 | 2,299.00 |
| Kruger, Lewis | 0.2 | 860 | 172.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 10,667.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 10,667.50 |
|-----------------------|-------------|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

# EXHIBIT B

**WR GRACE & CO**
**SUMMARY OF FEES**
**APRIL 1, 2007 - APRIL 30, 2007**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** |  |  |  |
| Greenberg, Mayer | 3.7 | $ 760 | $ 2,812.00 |
| Kruger, Lewis | 27.6 | 860 | $ 23,736.00 |
| Pasquale, Kenneth | 43.3 | 720 | $ 31,176.00 |
|  |  |  |  |
| **Associates** |  |  |  |
| Eichler, Mark | 8.9 | 605 | $ 5,384.50 |
| Gutierrez, James S. | 28.3 | 420 | $ 11,886.00 |
| Krieger, Arlene G. | 154.6 | 605 | $ 93,533.00 |
|  |  |  |  |
| **Paraprofessionals** |  |  |  |
| Holzberg, Ethel H. | 14.9 | 255 | $ 3,799.50 |
| Mohamed, David | 60.0 | 165 | $ 9,900.00 |
|  |  |  |  |
| **Sub Total** | 341.3 |  | $ 182,227.00 |
| **Less 50% Travel** | (6.1) |  | (4,581.00) |
| **Total** | 335.2 |  | $ 177,646.00 |

# EXHIBIT C

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**APRIL 1, 2007 - APRIL 30, 2007**

| | |
|---|---:|
| Outside Messenger Service | $ 73.89 |
| Meals | 17.10 |
| Local Transportation | 8.00 |
| Long Distance Telephone | 27.04 |
| Duplicating Costs-in House | 51.40 |
| Filing Fees | 51.00 |
| Court Reporting Services | 418.25 |
| Facsimile Charges | 13.58 |
| Travel Expenses - Transportation | (297.00) |
| Westlaw | 452.55 |
| | |
| **TOTAL** | **$815.81** |

# STROOCK

## Disbursement Register

| DATE | May 31, 2007 |
|---|---|
| INVOICE NO. | 411280 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through April 30, 2007, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 04/09/2007 | VENDOR: UPS; INVOICE#: 0000010X827147; DATE: 04/07/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270195062285 on 04/03/2007 | 6.24 |
| 04/09/2007 | VENDOR: UPS; INVOICE#: 0000010X827147; DATE: 04/07/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270197128460 on 04/03/2007 | 6.24 |
| 04/09/2007 | VENDOR: UPS; INVOICE#: 0000010X827147; DATE: 04/07/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Alison T. Ash Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270198800098 on 04/03/2007 | 6.24 |
| 04/09/2007 | VENDOR: UPS; INVOICE#: 0000010X827147; DATE: 04/07/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270199837075 on 04/03/2007 | 8.60 |
| 04/09/2007 | VENDOR: UPS; INVOICE#: 0000010X827147; DATE: 04/07/2007; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Kerim Ertug Navigant Consulting Inc., 1801 K Street NW, WASHINGTON, DC 20006 Tracking #:1Z10X8270193651106 on 04/05/2007 | 6.78 |
| 04/16/2007 | VENDOR: UPS; INVOICE#: 0000010X827157; DATE: 04/14/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David | 6.24 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1818179v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270195787930 on 04/10/2007 | |
| 04/16/2007 | VENDOR: UPS; INVOICE#: 0000010X827157; DATE: 04/14/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270196950153 on 04/10/2007 | 8.60 |
| 04/16/2007 | VENDOR: UPS; INVOICE#: 0000010X827157; DATE: 04/14/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Alison T. Ash Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270197963727 on 04/10/2007 | 6.24 |
| 04/16/2007 | VENDOR: UPS; INVOICE#: 0000010X827157; DATE: 04/14/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270198064741 on 04/10/2007 | 6.24 |
| 04/16/2007 | VENDOR: UPS; INVOICE#: 0000010X827157; DATE: 04/14/2007; FROM ACCTS PAYABLE, , NEW YORK, NY TO Kerim Ertug Navigant Consulting Inc., , WASHINGTON, DC 20006 Tracking #:1Z10X8270193651106 on 04/05/2007 | 1.73 |
| 04/30/2007 | VENDOR: UPS; INVOICE#: 0000010X827167; DATE: 04/21/2007; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Kerim Ertug Navigant Consulting Inc., 1801 K Street NW, WASHINGTON, DC 20006 Tracking #:1Z10X8270191423222 on 04/16/2007 | 6.78 |
| 04/30/2007 | VENDOR: UPS; INVOICE#: 0000010X827167; DATE: 04/21/2007; FROM ACCTS PAYABLE, , NEW YORK, NY TO Kerim Ertug Navigant Consulting Inc., , WASHINGTON, DC 20006 Tracking #:1Z10X8270191423222 on 04/16/2007 | 3.96 |

Outside Messenger Service Total ........ 73.89

**Meals**

| 04/04/2007 | VENDOR: Seamless Web; Invoice#: 183954; Date: 03/31/2007 - Barbarini Alimentari;; Order Date: 03/27/07 11:35:00 | 17.10 |

Meals Total ........ 17.10

**Local Transportation**

| 04/10/2007 | VENDOR: Petty Cash; INVOICE#: 040907; DATE: 4/10/2007 L Kruger pkg re:Ct hearing 4/2 | 8.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1818179v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | **Local Transportation Total** | 8.00 |
| **Long Distance Telephone** | | |
| 03/08/2007 | EXTN.5430, TEL.302-657-4928, S.T.15:04, DUR.00:22:30 | 10.53 |
| 04/02/2007 | EXTN.5006, TEL.201-587-7144, S.T.12:30, DUR.00:01:54 | 0.92 |
| 04/03/2007 | EXTN.5562, TEL.312-944-4100, S.T.10:38, DUR.00:03:30 | 1.83 |
| 04/05/2007 | EXTN.5562, TEL.856-910-5000, S.T.14:37, DUR.00:00:42 | 0.46 |
| 04/11/2007 | EXTN.5544, TEL.312-861-2162, S.T.11:38, DUR.00:00:36 | 0.46 |
| 04/12/2007 | EXTN.5544, TEL.201-587-7123, S.T.09:58, DUR.00:00:24 | 0.46 |
| 04/16/2007 | EXTN.5544, TEL.410-531-4222, S.T.17:30, DUR.00:21:48 | 10.08 |
| 04/18/2007 | EXTN.5485, TEL.302-252-2900, S.T.10:21, DUR.00:00:54 | 0.46 |
| 04/18/2007 | EXTN.5485, TEL.302-252-2900, S.T.12:38, DUR.00:00:36 | 0.46 |
| 04/18/2007 | EXTN.5485, TEL.302-252-2900, S.T.12:43, DUR.00:00:48 | 0.46 |
| 04/19/2007 | EXTN.5544, TEL.312-861-2226, S.T.16:01, DUR.00:01:12 | 0.92 |
| | **Long Distance Telephone Total** | 27.04 |
| **Duplicating Costs-in House** | | |
| 04/02/2007 | | 0.30 |
| 04/04/2007 | | 0.50 |
| 04/05/2007 | | 1.20 |
| 04/06/2007 | | 1.10 |
| 04/09/2007 | | 1.60 |
| 04/10/2007 | | 0.40 |
| 04/10/2007 | | 0.30 |
| 04/11/2007 | | 0.80 |
| 04/11/2007 | | 5.20 |
| 04/12/2007 | | 3.80 |
| 04/13/2007 | | 16.40 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/24/2007 | | 1.80 |
| 04/24/2007 | | 0.20 |
| 04/25/2007 | | 3.90 |
| 04/25/2007 | | 1.60 |
| 04/27/2007 | | 0.40 |
| 04/27/2007 | | 11.60 |
| 04/27/2007 | | 0.20 |
| 04/27/2007 | | 0.10 |
| | **Duplicating Costs-in House Total** | **51.40** |

**Filing Fees**

| 04/13/2007 | VENDOR: Chase Card Services; INVOICE#: 040207; DATE: 4/2/2007 - visa charge 3/12/07 Court Call LLC | 51.00 |
|------------|------|-------|
| | **Filing Fees Total** | **51.00** |

**Court Reporting Services**

| 04/26/2007 | VENDOR: LegaLink, Inc. - A Merrill Company; INVOICE#: 22018653; DATE: 4/10/2007 - Transcript: Pamela Hare (May) - Job Date : 03/27/07. | 418.25 |
|------------|------|-------|
| | **Court Reporting Services Total** | **418.25** |

**Facsimile Charges**

| 12/18/2006 | Fax # 212-799-1349 | 13.58 |
|------------|------|-------|
| | **Facsimile Charges Total** | **13.58** |

**Travel Expenses - Transportation**

| 04/18/2007 | VENDOR: American Express; INVOICE#: 030107H; DATE: 3/1/2007 - amex law trav K Pasquale NYP WAS NYP | -297.00 |
|------------|------|-------|
| | **Travel Expenses - Transportation Total** | **-297.00** |

**Westlaw**

| 04/11/2007 | Transactional search by Krieger, Arlene G. | 42.69 |
|------------|------|-------|
| 04/11/2007 | Transactional search by Krieger, Arlene G. | 71.14 |
| 04/12/2007 | Transactional search by Krieger, Arlene G. | 338.72 |
| | **Westlaw Total** | **452.55** |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|

### BILL DISBURSEMENT SUMMARY

| Description | Amount |
|-------------|--------|
| Outside Messenger Service | $ 73.89 |
| Meals | 17.10 |
| Local Transportation | 8.00 |
| Long Distance Telephone | 27.04 |
| Duplicating Costs-in House | 51.40 |
| Filing Fees | 51.00 |
| Court Reporting Services | 418.25 |
| Facsimile Charges | 13.58 |
| Travel Expenses - Transportation | -297.00 |
| Westlaw | 452.55 |

| TOTAL DISBURSEMENTS/CHARGES | $ 815.81 |
|------------------------------|----------|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1818179v1



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

Original Invoice Dated: May 22, 2007
June 20, 2007

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

## REVISED INVOICE

*For Services Rendered For*
*WR Grace Creditor's Committee - April 2007*

**Professional Fees:**

| | | | |
|---|---|---|---|
| LC | 29.50 hrs. @ | $550 | $16,225.00 |
| ML | 13.25 hrs. @ | $325 | 4,306.25 |
| JM | 45.00 hrs. @ | $325 | 14,625.00 |
| RF | 9.50 hrs. @ | $300 | 2,850.00 |
| EC | 42.00 hrs. @ | $275 | 11,550.00 |
| DW | 37.50 hrs. @ | $275 | 10,312.50 |
| JS | 13.00 hrs. @ | $270 | 3,510.00 |
| KE | 192.25 hrs. @ | $225 | 43,256.25 |
| CG | 36.00 hrs. @ | $225 | 8,100.00 |
| HC | 60.50 hrs. @ | $225 | 13,612.50 |
| AH | 44.75 hrs. @ | $200 | 8,950.00 |
| AM | 152.00 hrs. @ | $200 | 30,400.00 |
| MP | 23.00 hrs. @ | $160 | 3,680.00 |

Total Professional Fees ......................................................................................... $171,377.50

**Expenses:**

| | |
|---|---|
| Airfare | $    1,535.44 |
| Ground Transportation / Auto Expense | 0.00 |
| Lodging | 343.44 |
| Meals | 7.11 |
| Mileage - USA | 34.92 |
| Overnight Delivery/Courier | 43.73 |
| Research | 102.42 |

Total Expenses.................................................................................................... $2,059.95

Total Amount Due for April Services and Expenses ................................................. $173,437.45

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 200520



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| CHAMBERS, LETITIA | 4/2/2007 | 2.00 | Work on estimation issues. |
| CHAMBERS, LETITIA | 4/9/2007 | 2.50 | Work on estimation issues. |
| CHAMBERS, LETITIA | 4/12/2007 | 1.50 | Work one estimation issues. |
| CHAMBERS, LETITIA | 4/13/2007 | 2.50 | Work on estimation issues. |
| CHAMBERS, LETITIA | 4/17/2007 | 0.50 | Work on estimation issues. |
| CHAMBERS, LETITIA | 4/19/2007 | 4.50 | Work on estimation issues. |
| CHAMBERS, LETITIA | 4/20/2007 | 2.00 | Work on estimation issues. |
| CHAMBERS, LETITIA | 4/23/2007 | 2.00 | Work on estimation issues. |
| CHAMBERS, LETITIA | 4/24/2007 | 1.50 | Work on estimation issues. |
| CHAMBERS, LETITIA | 4/26/2007 | 3.00 | Work on estimation issues. |
| CHAMBERS, LETITIA | 4/27/2007 | 3.50 | Work on estimation issues. |
| CHAMBERS, LETITIA | 4/30/2007 | 4.00 | Work on estimation issues. |
| COLEMAN JR, HENRY | 4/9/2007 | 8.00 | Meetings to get up to speed and review of POC documents |
| COLEMAN JR, HENRY | 4/10/2007 | 8.50 | Review of POC documents |
| COLEMAN JR, HENRY | 4/11/2007 | 9.00 | Review of POC documents |
| COLEMAN JR, HENRY | 4/12/2007 | 8.00 | Review of POC documents |
| COLEMAN JR, HENRY | 4/13/2007 | 7.00 | Review of POC documents |
| COLEMAN JR, HENRY | 4/16/2007 | 8.00 | Review of POC documents |
| COLEMAN JR, HENRY | 4/17/2007 | 8.00 | Review of POC documents |
| COLEMAN JR, HENRY | 4/20/2007 | 4.00 | Review of POC documents |
| COULTER, EDWARD | 4/9/2007 | 8.00 | POC/PIQ documents review |
| COULTER, EDWARD | 4/10/2007 | 8.00 | POC/PIQ documents review |
| COULTER, EDWARD | 4/11/2007 | 8.00 | POC/PIQ documents review |
| COULTER, EDWARD | 4/12/2007 | 8.00 | POC/PIQ documents review |
| COULTER, EDWARD | 4/13/2007 | 8.00 | POC/PIQ documents review |
| COULTER, EDWARD | 4/16/2007 | 2.00 | POC/PIQ documents review |
| ERTUG, KERIM CAN | 4/2/2007 | 6.75 | Review of case materials. |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| ERTUG, KERIM CAN | 4/3/2007 | 7.50 | Review of historical claims data and PIQ database. |
| ERTUG, KERIM CAN | 4/4/2007 | 6.25 | Review of historical claims data and PIQ database. |
| ERTUG, KERIM CAN | 4/5/2007 | 7.00 | Review of historical claims data and PIQ database. |
| ERTUG, KERIM CAN | 4/6/2007 | 7.25 | Review of historical claims data and PIQ database. |
| ERTUG, KERIM CAN | 4/9/2007 | 10.75 | Review of PIQ responses. |
| ERTUG, KERIM CAN | 4/10/2007 | 7.25 | Review of PIQ responses and meeting with staff. |
| ERTUG, KERIM CAN | 4/11/2007 | 4.25 | Review of PIQ responses. |
| ERTUG, KERIM CAN | 4/12/2007 | 0.75 | Review PIQ data analysis. |
| ERTUG, KERIM CAN | 4/16/2007 | 5.25 | Review of PIQ and POC documents. |
| ERTUG, KERIM CAN | 4/17/2007 | 7.25 | Uploading new databases received, review of documents and meeting with staff. |
| ERTUG, KERIM CAN | 4/18/2007 | 4.50 | Meeting with staff review of new databases received. |
| ERTUG, KERIM CAN | 4/18/2007 | 4.75 | Review of PIQ responses and database. |
| ERTUG, KERIM CAN | 4/19/2007 | 7.75 | Review of PIQ responses and database. |
| ERTUG, KERIM CAN | 4/19/2007 | 1.25 | Meeting with staff. |
| ERTUG, KERIM CAN | 4/20/2007 | 14.25 | Review of PIQ and POC documents. checking historical and PIQ databases and meeting with staff. |
| ERTUG, KERIM CAN | 4/21/2007 | 4.75 | Review of POC and PIQ respondents and checking historical claims database. |
| ERTUG, KERIM CAN | 4/22/2007 | 2.75 | Review of SAS programs. |
| ERTUG, KERIM CAN | 4/22/2007 | 4.00 | Review of POC and PIQ respondents and checking historical claims database. |
| ERTUG, KERIM CAN | 4/23/2007 | 9.75 | Review of POC and PIQ respondents, meeting with staff, and checking historical claims database. |
| ERTUG, KERIM CAN | 4/24/2007 | 9.50 | Review of POC and PIQ respondents, meeting with staff, and checking historical claims database. |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| ERTUG, KERIM CAN | 4/25/2007 | 13.75 | Review of POC and PIQ respondents, meeting with staff, and checking historical claims database. |
| ERTUG, KERIM CAN | 4/26/2007 | 10.50 | Review of POC and PIQ respondents, meeting with staff, and checking historical claims database. |
| ERTUG, KERIM CAN | 4/27/2007 | 8.75 | Review of POC and PIQ respondents, meeting with staff, and checking historical claims database. |
| ERTUG, KERIM CAN | 4/28/2007 | 5.25 | Review of POC and PIQ respondents. Checking historical claims database. |
| ERTUG, KERIM CAN | 4/29/2007 | 7.25 | Review of POC and PIQ respondents. Checking historical claims database. |
| ERTUG, KERIM CAN | 4/30/2007 | 13.25 | Review of POC and PIQ respondents, checking historical claims database, SAS programing and meeting with staff. |
| FARRELL, RICHARD | 4/9/2007 | 0.50 | Inquiries to Utah Dept of Health, ATSDR, EPA relative to vermiculite ore processing; Libby health assessments. Analysis of agency reports and documents re impact on claims. Preparation of memorandum. |
| FARRELL, RICHARD | 4/10/2007 | 0.50 | Inquiries to Utah Dept of Health, ATSDR, EPA relative to vermiculite ore processing; Libby health assessments. Analysis of agency reports and documents re impact on claims. Preparation of memorandum. |
| FARRELL, RICHARD | 4/11/2007 | 1.50 | Inquiries to Utah Dept of Health, ATSDR, EPA relative to vermiculite ore processing; Libby health assessments. Analysis of agency reports and documents re impact on claims.. Preparation of memorandum. |
| FARRELL, RICHARD | 4/12/2007 | 2.00 | Inquiries to Utah Dept of Health, ATSDR, EPA relative to vermiculite ore processing; Libby health assessments. Analysis of agency reports and documents re impact on claims.. Preparation of memorandum. |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| FARRELL, RICHARD | 4/13/2007 | 5.00 | Inquiries to Utah Dept of Health, ATSDR, EPA relative to vermiculite ore processing; Libby health assessments. Analysis of agency reports and documents re impact on claims.. Preparation of memorandum. |
| GROSS, CARYN | 4/12/2007 | 8.00 | Review of PIQ documents |
| GROSS, CARYN | 4/13/2007 | 8.00 | Review of PIQ documents |
| GROSS, CARYN | 4/16/2007 | 8.00 | Review of PIQ documents |
| GROSS, CARYN | 4/17/2007 | 8.00 | Review of PIQ documents |
| GROSS, CARYN | 4/20/2007 | 4.00 | Review of PIQ documents |
| HLAVIN, ANDREW | 4/3/2007 | 0.75 | Update new claims filing tables. |
| HLAVIN, ANDREW | 4/4/2007 | 1.50 | Update new claims table. |
| HLAVIN, ANDREW | 4/16/2007 | 0.50 | Update 10-K filings database. |
| HLAVIN, ANDREW | 4/20/2007 | 7.75 | Match claims to historical database. |
| HLAVIN, ANDREW | 4/23/2007 | 6.25 | Match POC claims to historical database. |
| HLAVIN, ANDREW | 4/24/2007 | 8.50 | Program claim matching procedures. |
| HLAVIN, ANDREW | 4/25/2007 | 9.00 | Program and verify claim matching procedures and results. |
| HLAVIN, ANDREW | 4/26/2007 | 8.50 | Review of unmatched claim sample. |
| HLAVIN, ANDREW | 4/30/2007 | 2.00 | Review historical claim matching criteria. |
| LYMAN, MARY | 4/2/2007 | 0.50 | Updated research on tort reform |
| LYMAN, MARY | 4/4/2007 | 0.50 | Reviewed hearing summary; staff discussion |
| LYMAN, MARY | 4/5/2007 | 1.00 | Calls and discussions re staffing file review project |
| LYMAN, MARY | 4/6/2007 | 3.25 | Discussion of file review project; research and update to tort reform summary |
| LYMAN, MARY | 4/11/2007 | 0.50 | Discussions re document review |
| LYMAN, MARY | 4/16/2007 | 0.50 | Staff discussions, project administration |
| LYMAN, MARY | 4/18/2007 | 1.50 | Team call and other staff discussions; scheduling |
| LYMAN, MARY | 4/19/2007 | 0.75 | Staff call with expert |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| LYMAN, MARY | 4/20/2007 | 0.25 | Project administration |
| LYMAN, MARY | 4/23/2007 | 1.50 | Staff meeting re data review and issues |
| LYMAN, MARY | 4/24/2007 | 0.50 | Call with expert re data review and issues |
| LYMAN, MARY | 4/26/2007 | 0.50 | Reviewed staff data summaries |
| LYMAN, MARY | 4/27/2007 | 0.25 | Discussion with staff and project admin |
| LYMAN, MARY | 4/30/2007 | 1.75 | Prep for, meeting with expert and staff |
| MCINTIRE, JAMES | 4/3/2007 | 0.50 | Scheduling issues |
| MCINTIRE, JAMES | 4/4/2007 | 0.50 | Scheduling issues |
| MCINTIRE, JAMES | 4/4/2007 | 1.50 | Review data for PIQ/POC |
| MCINTIRE, JAMES | 4/6/2007 | 1.25 | Review data for PIQ/POC, comments |
| MCINTIRE, JAMES | 4/10/2007 | 2.00 | Review settlement data |
| MCINTIRE, JAMES | 4/11/2007 | 1.50 | Review settlement data |
| MCINTIRE, JAMES | 4/12/2007 | 3.50 | Review depositions regarding settlement issues |
| MCINTIRE, JAMES | 4/15/2007 | 2.50 | Review depositions regarding settlement issues |
| MCINTIRE, JAMES | 4/16/2007 | 1.75 | Review and discuss 4/13 hearing |
| MCINTIRE, JAMES | 4/18/2007 | 1.00 | Team discussion |
| MCINTIRE, JAMES | 4/18/2007 | 0.50 | Review proforma |
| MCINTIRE, JAMES | 4/19/2007 | 0.75 | Discuss data with staff |
| MCINTIRE, JAMES | 4/20/2007 | 2.50 | Review PiQ/POC data matching with historical |
| MCINTIRE, JAMES | 4/21/2007 | 2.50 | Review PiQ/POC data matching with historical |
| MCINTIRE, JAMES | 4/23/2007 | 2.25 | Review PiQ/POC data matching with historical |
| MCINTIRE, JAMES | 4/23/2007 | 1.50 | Team meeting/conference call |
| MCINTIRE, JAMES | 4/24/2007 | 1.50 | Review depositions |
| MCINTIRE, JAMES | 4/26/2007 | 3.25 | Review matching data |
| MCINTIRE, JAMES | 4/27/2007 | 4.75 | Review matching data and staff discussions |
| MCINTIRE, JAMES | 4/28/2007 | 2.50 | Review matching data |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| MCINTIRE, JAMES | 4/29/2007 | 1.50 | Review matching data |
| MCINTIRE, JAMES | 4/30/2007 | 5.50 | Review matching data, depositions, and team meeting |
| MHATRE, ARCHANA | 4/4/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 4/5/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 4/6/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 4/9/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 4/10/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 4/11/2007 | 7.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 4/12/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 4/13/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 4/16/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 4/17/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 4/18/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 4/19/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 4/20/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 4/23/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 4/24/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 4/25/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 4/26/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 4/27/2007 | 9.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 4/30/2007 | 8.00 | PIQ database - data analysis & reporting. |
| POTTER, MARK | 4/6/2007 | 0.50 | Meeting with Staff - Talk to Kerim re: project and schedule; prep for project in Reston office |
| POTTER, MARK | 4/9/2007 | 6.50 | Review of POC's - Conversion of tiff images to pdf for sending to printer |
| POTTER, MARK | 4/9/2007 | 3.00 | Meeting with staff - Training with Reston team |
| POTTER, MARK | 4/10/2007 | 8.00 | Review of POC population |
| POTTER, MARK | 4/11/2007 | 5.00 | Review of initial POC population |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| SIRGO, JORGE | 4/2/2007 | 1.00 | Assist with estimation analyses |
| SIRGO, JORGE | 4/3/2007 | 1.00 | Assist with estimation analyses |
| SIRGO, JORGE | 4/5/2007 | 2.00 | Assist with estimation analyses |
| SIRGO, JORGE | 4/6/2007 | 1.50 | Assist with estimation analyses |
| SIRGO, JORGE | 4/23/2007 | 2.00 | Review of estimation analyses. |
| SIRGO, JORGE | 4/24/2007 | 3.00 | Review of estimation analyses. |
| SIRGO, JORGE | 4/25/2007 | 2.50 | Review of estimation analyses. |
| WHITE, DAVID | 4/9/2007 | 8.00 | PIQ documents review |
| WHITE, DAVID | 4/10/2007 | 7.50 | PIQ documents review |
| WHITE, DAVID | 4/11/2007 | 8.00 | PIQ documents review |
| WHITE, DAVID | 4/12/2007 | 4.00 | PIQ documents review |
| WHITE, DAVID | 4/17/2007 | 4.00 | PIQ documents review |
| WHITE, DAVID | 4/18/2007 | 2.00 | PIQ documents review |
| WHITE, DAVID | 4/19/2007 | 4.00 | PIQ documents review |

Proforma

# NEW BILLING/CASH FAX NUMBER FOR ALL BILLERS: 312-583-3604

Project:      WR GRACE CREDITOR'S COMMITTEE
Project No.:  113758
Client:       Stroock & Stroock & Lavan

ew

Invoice No.:           200520
Invoice Date:          05/22/07
Invoice Amount: $173,437.45

## FEE SUMMARY

| Employee # | Employee Name | Title | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 106075 | CHAMBERS, LETITIA | MANAGING DIR | 29.50 | 550.00 | 16,225.00 |
| 110649 | COULTER, EDWARD | MNG CONSULTANT | 42.00 | 275.00 | 11,550.00 |
| 108978 | ERTUG, KERIM CAN | MNG CONSULTANT | 192.25 | 225.00 | 43,256.25 |
| 106079 | FARRELL, RICHARD | DIRECTOR | 9.50 | 300.00 | 2,850.00 |
| 110644 | GROSS, CARYN | SR CONSULTANT | 36.00 | 225.00 | 8,100.00 |
| 110636 | HLAVIN, ANDREW | CONSULTANT | 44.75 | 200.00 | 8,950.00 |
| 110647 | JR, HENRY COLEMAN | SR CONSULTANT | 60.50 | 225.00 | 13,612.50 |
| 106083 | LYMAN, MARY | ASSOCIATE DIR | 13.25 | 325.00 | 4,306.25 |
| 106656 | MCINTIRE, JAMES | PROJECT EMP | 45.00 | 325.00 | 14,625.00 |
| 110651 | MHATRE, ARCHANA | SR CONSULTANT | 152.00 | 200.00 | 30,400.00 |
| 108150 | POTTER, MARK | SR CONSULTANT | 23.00 | 160.00 | 3,680.00 |
| 107747 | SIRGO, JORGE | ASSOCIATE DIR | 13.00 | 270.00 | 3,510.00 |
| 110662 | WHITE, DAVID | MNG CONSULTANT | 37.50 | 275.00 | 10,312.50 |
| | Fee Totals: | | 698.25 | | 171,377.50 |

Proforma

# NEW BILLING/CASH FAX NUMBER FOR ALL BILLERS: 312-583-3604

Project:       WR GRACE CREDITOR'S COMMITTEE
Project No.:   113758
Client:        Stroock & Stroock & Lavan

Invoice No.:            200520
Invoice Date:         05/22/07
Invoice Amount: $173,437.45

## EXPENSE SUMMARY

| Code | Description | Amount |
|------|-------------|--------|
| AIRFARE | Airfare | 1,535.44 |
| FEDEX | Overnight Delivery/Courier | 43.73 |
| GRTRANS | Ground Transportation / Auto Expense | 0.00 |
| LODGING | Lodging | 343.44 |
| MEALS | Meals | 1.42 |
| MILEAGE | Mileage - USA | 34.92 |
| RESRCH | Research | 102.42 |
| | Disbursements Total: | 2,059.95 |

## EXPENSE DETAIL

| Task Code: 10<br>Vendor Name | Code | Acct<br>Period | Invoice<br>Date | Trans.<br>Date | Amount | Narrative |
|------------------------------|------|------|------|------|--------|-----------|
| FEDERAL EXPRESS | FEDEX | 0407 | 3/27/2007 | 3/21/2007 | 43.73 | From: MICHELLE BRIGHT Navigant Consulting Inc WASHINGTON, DC 20006 To: Letitia Chambers SANTA FE NM 87505 on 03/21/2007 at 1053 Delivery Code: A2 |
| CHAMBERS, LETITIA | AIRFARE | 0407 | 5/1/2007 | 3/8/2007 | 875.45 | 3/10- Jackson - DC - SAF |
| CHAMBERS, LETITIA | AIRFARE | 0407 | 5/1/2007 | 4/3/2007 | 643.71 | 5/2-5/19 - ABQ-DC |
| CHAMBERS, LETITIA | AIRFARE | 0607 | 6/18/2007 | 3/8/2007 | (875.45) | |
| CHAMBERS, LETITIA | AIRFARE | 0607 | 6/18/2007 | 3/8/2007 | 437.50 | |

Proforma

# NEW BILLING/CASH FAX NUMBER FOR ALL BILLERS: 312-583-3604

Project:     WR GRACE CREDITOR'S COMMITTEE
Project No.: 113758
Client:      Stroock & Stroock & Lavan

Invoice No.:           200520
Invoice Date:          05/22/07
Invoice Amount: $173,437.45

| Task Code: 10 Vendor Name | Code | Acct Period | Invoice Date | Trans. Date | Amount | Narrative |
|---|---|---|---|---|---|---|
| CHAMBERS, LETITIA | GRTRANS | 0607 | 6/18/2007 | 3/14/2007 | (10.00) | |
| CHAMBERS, LETITIA | GRTRANS | 0407 | 5/1/2007 | 3/10/2007 | 35.00 | Taxi from airport to hotel |
| CHAMBERS, LETITIA | GRTRANS | 0607 | 6/18/2007 | 3/10/2007 | (35.00) | |
| CHAMBERS, LETITIA | GRTRANS | 0407 | 5/1/2007 | 3/14/2007 | 10.00 | Taxi to hotel |
| CHAMBERS, LETITIA | LODGING | 0607 | 6/18/2007 | 3/15/2007 | 343.44 | Lodging in DC |
| CHAMBERS, LETITIA | LODGING | 0407 | 5/1/2007 | 3/17/2007 | 2,747.52 | Lodging in DC 3/10-3/17 |
| CHAMBERS, LETITIA | LODGING | 0607 | 6/18/2007 | 3/10/2007 | (2,747.52) | Lodging in DC |
| CHAMBERS, LETITIA | MEALS | 0407 | 5/1/2007 | 3/14/2007 | 55.59 | Dinner at hotel |
| CHAMBERS, LETITIA | MEALS | 0407 | 5/1/2007 | 3/17/2007 | 38.36 | Dinner at hotel |
| CHAMBERS, LETITIA | MEALS | 0407 | 5/1/2007 | 3/17/2007 | 45.73 | Lunch |
| CHAMBERS, LETITIA | MEALS | 0607 | 6/18/2007 | 3/17/2007 | (45.73) | |
| CHAMBERS, LETITIA | MEALS | 0607 | 6/18/2007 | 3/17/2007 | (38.36) | |
| CHAMBERS, LETITIA | MEALS | 0607 | 6/18/2007 | 3/14/2007 | (55.59) | |
| LEXIS-NEXIS | RESRCH | 0407 | 2/28/2007 | 2/28/2007 | 102.42 | Research     RESEARCH - Vendor:LEXIS-NEXIS |
| POTTER, MARK D | MILEAGE | 0407 | 4/17/2007 | 4/10/2007 | 11.64 | POC File Review - Additional mileage traveling to Reston office; 12 extra miles each way from normal commute |
| POTTER, MARK D | MILEAGE | 0407 | 4/17/2007 | 4/11/2007 | 11.64 | POC File Review - Additional mileage traveling to Reston office; 12 extra miles each way from normal commute |
| POTTER, MARK D | MILEAGE | 0407 | 4/17/2007 | 4/9/2007 | 11.64 | POC File Review - Additional mileage traveling to Reston office; 12 extra miles each way from normal commute |
| CHAMBERS, LETITIA | AIRFARE | 0507 | 5/31/2007 | 5/25/2007 | 454.23 | 6/5 - Airfare to DC to work with the staff on Grace |

Disbursements Total:        2,059.95