# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**August 6, 2007 at 4:00 p.m.**
**Hearing date:  To be scheduled only  if objections**
**are timely filed and served.**

## NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Docket No. _16309_
Date Filed _7/17/07_

in the above-captioned chapter 11 cases, filed and served the Seventy-Fourth Monthly Fee Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for Reimbursement of Expenses for the services rendered during the period May 1, 2007 through May 31, 2007, seeking compensation in the amount of $205,937.25, and reimbursement for actual and necessary expenses in the amount of $168,836.04.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **August 6, 2007 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the Affected Professional and each of the following: (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax

-2-

number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury

Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New

York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell &

Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington,

Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas

Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax

number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue,

Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to

the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin

Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-

8000); and (vii) the Office of the United States Trustee, Attn: David Klauder, Esquire, 844 N.

King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee

Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St.

Paul, Suite 1275, Dallas, TX 75201.

Dated: July 17, 2007
      Wilmington, DE

                   **RESPECTFULLY SUBMITTED,**

                   Michael R. Lastowski, Esq. (DE I.D. No. 3892)
                   Richard W. Riley (DE I.D. No. 4052)
                   DUANE MORRIS LLP
                   1100 North Market Street, Suite 1200
                   Wilmington, DE 19801
                   Telephone:   (302) 657-4900
                   Facsimile:    (302) 657-4901
                   E-mail:       mlastowski@duanemorris.com

-3-

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:      (973) 424-2000
Facsimile:      (973) 424-2001
E-mail:         wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:      (212) 806-5400
Facsimile:      (212) 806-6006
E-mail:         lkruger@stroock.com
                kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

-4-

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Deadline:
August 6, 2007 at 4:00 p.m.
Hearing date: To be scheduled only
if objections are timely filed and served.

**SEVENTY-FOURTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MAY 1, 2007 THROUGH MAY 31, 2007**

Name of Applicant                       **Stroock & Stroock & Lavan LLP**

Authorized to Provide
Professional Services to:               **Official Committee of Unsecured Creditors**

Date of Retention:                      **April 12, 2001**

Period for which compensation and       **May 1, 2007 – May 31, 2007**
reimbursement is sought

Amount of Compensation sought as        **$205,937.25 (80% - $164,749.80)**
actual, reasonable and necessary:

Amount of Expense Reimbursement sought   **$6,405.01 (Stroock)**
as actual, reasonable and necessary:
                                        **$162,431.03(Navigant)**

This is an: ☒ interim ☐ final application

## Attachment A

### Monthly Interim Fee Applications

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01- 4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01- 7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02- 04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| October 29, 2003 D.I. 4625 | 9/1/03 – 9/30/03 | $69,409.50 | $1,076.94 (Stroock) $10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002 D.I. 4843 | 10/1/03 – 10/31/03 | $96,980.50 | $3,800.45 (Stroock) $42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003 D.I. 4976 | 11/1/03 – 11/30/03 | $66,428.50 | $1,225.38 (Stroock) $30,463.00 (Navigant f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004 D.I. 5056 | 12/1/03 – 12/31/03 | $52,321.50 | $924.99 (Stroock) $27,005.00 (Navigant f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004 D.I. 5309 | 1/1/04 – 1/31/04 | $65,980.50 | $1,917.93 (Stroock) $47,654.57 (Navigant f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004 D.I. 5406 | 2/1/04 – 2/29/04 | $90,421.50 | $3,636.48 (Stroock) $35,492.50 (Navigant f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004 D.I. 5498 | 3/1/04 – 3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004 D.I. 5803 | 4/1/04 – 4/30/04 | $99,136.00 | $3,518.96 (Stroock) $1,515.00 (Navigant February) $49,667.00 (Navigant March) $80,307.11 (Navigant April) | $79,308.80 | $135,008.07 |
| July 2, 2004 D.I. 5917 | 5/1/04 – 5/31/04 | $134,324.50 | $2,409.97 (Stroock) $78,360.05 (Navigant May) | $107,459.60 | $80,770.02 |
| August 2, 2004 D.I. 6105 | 6/1/04 – 6/30/04 | $120,501.00 | $1,831.49 (Stroock) $62,625.00 (Navigant June) | $96,400.80 | $64,456.49 |
| September 9, 2004 D.I. 6341 | 7/1/04 – 7/31/04 | $72,394.00 | $3,461.84 (Stroock) $40,427.50 (Navigant July) | $57,915.20 | $43,889.34 |
| September 23, 2004 D.I. 6444 | 8/1/04 – 8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant<br>August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant<br>September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant<br>October)<br>$27,972.34 (Navigant<br>November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant<br>December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant<br>January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant<br>February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant<br>March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I. 8562 | 4/1/05 –<br>4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant<br>April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 –<br>5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 –<br>6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 –<br>7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005<br>D.I. 9565 | 8/1/05<br>8/31/05 | $106,796.25 | $5,046.99 (Stroock)<br>$18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005<br>D.I. 10951 | 9/1/05<br>9/31/05 | $67,697.50 | $1,399.68 (Stroock)<br>$11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| | | | | | |
|---|---|---|---|---|---|
| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006<br>D.I. 11655 | 12/1/05 –<br>12/31/05 | $96,855.00 | $1,379.53 (Stroock)<br>$20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006<br>D.I. 11921 | 1/1/06 –<br>1/31/06 | $73,383.00 | $1,810.85 (Stroock)<br>$14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006<br>D.I. 12134 | 2/1/06 –<br>2/28/06 | $105,083.75 | $1,434.62 (Stroock)<br>$25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006<br>D.I. 12354 | 3/1/2006 -<br>3/31/2006 | $145,189.50 | $2,512.81 (Stroock)<br>$25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006<br>D.I. 12558 | 4/1/2006 -<br>4/30/2006 | $116,817.00 | $2,141.42 (Stroock)<br>$7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006<br>D.I. 12748 | 5/1/2006 –<br>5/31/2006 | $121,304.50 | $1,838.71 (Stroock)<br>$17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006<br>D.I. 12899 | 6/1/2006 –<br>6/30/2006 | $94,856.50 | $1,869.66 (Stroock)<br>$38,548.75 (Navigant) | $75,885.20 | $40,418.41 |
| August 30, 2006<br>D.I. 13117 | 7/1/2006 –<br>7/31/2006 | $97,397.25 | $496.76 (Stroock)<br>$30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006<br>D.I. 13336 | 8/1/2006-<br>8/31/2006 | $131,856.25 | $98.34 (Stroock)<br>$98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006<br>D.I. 13559 | 9/1/2006 –<br>9/30/2006 | $150,960.00 | $4,147.01 (Stroock)<br>$91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006<br>D.I. 13838 | 10/1/06 –<br>10/31/06 | $196,223.50 | $915.14 (Stroock)<br>$147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007<br>D.I. 14292 | 11/1/06 –<br>11/30/06 | $188,638.00 | $3,370.16 (Stroock)<br>$133,438.70 (Navigant) | $150,910.40 | $136,808.86 |
| January 29, 2007<br>D.I. 14415 | 12/1/06 –<br>12/31/06 | $99,832.00 | $5,752.89 (Stroock)<br>$55,245.22 (Navigant) | $79,865.60 | $60,998.11 |
| March 8, 2007<br>D.I. 14810 | 1/1/2007<br>1/31/2007 | $77,582.00 | $962.06 (Stroock)<br>$90,474.74 (Navigant) | $62,065.60 | $91,436.80 |

| April 10, 2007 D.I. 15132 | 2/1/2007 2/28/2007 | $119,140.50 | $3.092.88 (Stroock) $77,301.25 (Navigant) | $95.312.40 | $80,394.13 |
|---|---|---|---|---|---|
| May 1, 2007 D.I. 15457 | 3/1/2007 – 3/31/2007 | $135,228.00 | $6,635.25 (Stroock) $104,674.53 (Navigant) | $108,182.40 | $111,309.78 |
| June 22, 2007 D.I. 16136 | 4/1/2007 – 4/30/2007 | $177,646.00 | $815.81 (Stroock) $173,437.45 (Navigant) | $142,116.80 | $174,253.26 |

**WR GRACE & CO**
**ATTACHMENT B**
**MAY 1, 2007 - MAY 31, 2007**

| | Hours | Rate | Total Fees | No. of Years in Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Kruger, Lewis | 30.3 | $ 860 | $ 26,058.00 | 37 |
| Pasquale, Kenneth | 75.2 | 720 | 54,144.00 | 8 |
| Wintner, Mark | 2.5 | 805 | 2,012.50 | 26 |
| | | | | |
| **Associates** | | | | |
| Berg, Madelaine | 1.2 | 605 | 726.00 | 27 |
| Gutierrez, James S. | 18.6 | 420 | 7,812.00 | 4 |
| Holob, Marissa J. | 0.8 | 495 | 396.00 | 2 |
| Krieger, Arlene G. | 163.8 | 605 | 99,099.00 | 21 |
| Papir, Ryan M. | 3.3 | 465 | 1,534.50 | 1 |
| | | | | |
| **Paraprofessionals** | | | | |
| Holzberg, Ethel H. | 30.9 | 255 | 7,879.50 | 35 |
| Jones, Margaret | 3.5 | 175 | 612.50 | 7 |
| Mohamed, David | 57.9 | 165 | 9,553.50 | 17 |
| | | | | |
| **Sub Total** | **388.0** | | **$ 209,827.50** | |
| **Less 50% Travel** | **(6.5)** | | **(3,890.25)** | |
| **Total** | **381.5** | | **$ 205,937.25** | |

# EXHIBIT A

## WR GRACE & CO
## COMPENSATION BY PROJECT CATEGORY
### MAY 1, 2007 - MAY 31, 2007

| Matter | Project Category | Hours | Total Fees |
|--------|------------------|-------|------------|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 119.7 | $ 80,144.50 |
| 0009 | Asset Dispositions, Sales, Uses and Lease | 2.2 | 1,331.00 |
| 0013 | Business Operations | 0.4 | 242.00 |
| 0014 | Case Administration | 75.6 | 18,906.50 |
| 0015 | Claims Analysis/Objections/Administration ( Non-Asbestos) | 4.8 | 2,904.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 44.7 | 24,543.50 |
| 0018 | Fee Application, Applicant | 37.9 | 13,664.00 |
| 0019 | Creditor Inquiries | 1.4 | 1,008.00 |
| 0020 | Fee Application, Others | 3.0 | 1,815.00 |
| 0021 | Employee Benefits, Pension | 6.8 | 4,526.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 6.8 | 4,726.50 |
| 0035 | Travel - Non Working | 12.1 | 7,780.50 |
| 0036 | Plan and Disclosure Statement | 0.2 | 121.00 |
| 0037 | Hearings | 68.9 | 48,115.00 |
| | | | |
| | Sub Total | 384.5 | $ 209,827.50 |
| | Less 50% Travel | (6.5) | (3,890.25) |
| | Total | 378.0 | $ 205,937.25 |

# STROOCK

## INVOICE

| DATE | July 12, 2007 |
|---|---|
| INVOICE NO. | 415695 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through May 31, 2007, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos)<br>699843 0003 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/01/2007 | Attend to Debtors' reply in support of expanding preliminary injunction (1.1); attend to ACC/FCR's reply in support of motion to compel discovery concerning Grace's pre-petition asbestos liability estimates and selected case law (2.3); attend to Debtors' update of 15th omnibus objection to 65 PD Claims (.1); attend to Lewis Slovak claimants response to x-ray compliance motion (.1); attend to ZAI discovery requests (.3); attend to Debtors' motion to alter and amend Court's order denying expansion of preliminary injunction re: Montana actions (.2); attend to Speight's' motion to alter/amend Court's order disallowing 71 claims (.1); attend to ACC/FRC motions to file documents under seal (.1); attend to NFinch memo and ACC/FRC materials for 5/2/07 hearing (.6); attend to Gerard decision (.4); memorandum to A. Basta re Farrar deposition (.1); attend to ZAI claims and claimant's motion to strike same (.7). | Krieger, A. | 6.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/02/2007 | Exchanged memoranda with KP re G. Farrar deposition (.1); attend to claimants' motion to strike ZAI claims (.4); attend to Debtors' submission re proposed interrogatories and related consulting expert order, affidavit (.3); attend to Debtors proposed slides, order re x-ray non compliance motion (.4); attend to PI Estimation schedule (.6); attend to Court's 12/06 ZAI decision (.7). | Krieger, A. | 2.5 |
| 05/02/2007 | Review BNSF Motion re pre-hearing injunction (.2); review Maryland Casualty motion re BNSF .(2); review Continental Casualty motion re injunction issue (.2). | Kruger, L. | 0.6 |
| 05/03/2007 | Attend to updated schedule of PI-related hearings, deadlines (.5); attend to Debtors and Rust objection to subpoenas served on Rust Consulting (.4); attend to multiple orders issued by the Court including order denying Barron & Budd motion to extend time to appeal, order granting reconsideration motion (x-ray noncompliance) (.5). | Krieger, A. | 1.4 |
| 05/03/2007 | Review RUST objection to subpoenas (.2); review updated PI schedule of hearings (.2). | Kruger, L. | 0.4 |
| 05/03/2007 | Attention to PI estimation issues, including conferring with Navigant. | Pasquale, K. | 1.1 |
| 05/04/2007 | Attend to Debtors' objection to subpoenas served on BMC and Rust (1.2); attend to Debtors' motion concerning amendment to PD claims and PD committee objection (1.1); attend to D. Siegel's Sealed Air deposition (2.9); attend to exclusivity, ZAI and other appeals (.8); Debtors response to Anderson Memorial motion to compel privilege log (.1); attend to proposed revised x-ray order (.1). | Krieger, A. | 6.2 |
| 05/04/2007 | Review debtors motion re amendment to PD claims and PD objections (.4); review non-party discovery from debtors (.6). | Kruger, L. | 1.0 |
| 05/04/2007 | Attention to PI estimation discovery and expert issues under CMO (1.0); attention to non-party discovery documents, etc. provided by debtors | Pasquale, K. | 3.3 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1826883v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (2.3). | | |
| 05/06/2007 | Attend to D. Siegel's Sealed Air deposition transcript (1.4). | Krieger, A. | 1.4 |
| 05/07/2007 | Attend to K&E's proposed order re order further amending supplemental x-ray order and emails re ACC, and claimant's counsels', objections thereto (.3); attend to D. Siegel transcript (1.4); attend to Gerard case, Judge Fitzgerald's orders and Debtors and State of Montana's motions for reconsideration of Judge Fitzgerald's Opinions denying expansion of the preliminary injunction and relief from the stay (1.8); attend to competing orders re Baron & Budd motions to stay compliance with the consulting expert order and to extend time to file appeal (.3); attend to Montana Statutes and case law cited to in Court's opinion denying expansion of the preliminary Injunction (3.2). | Krieger, A. | 7.0 |
| 05/07/2007 | Review debtor slides for 5/8 hearing (.3); review FCR slides for 5/8 hearing (.2). Review PI expert issues (.4) and review PIQ information (.3). | Kruger, L. | 1.2 |
| 05/07/2007 | PI expert issues (1.8); attention to PIQs and information (2.0). | Pasquale, K. | 3.8 |
| 05/08/2007 | Attend to revised proposed competing orders re x-ray order from 5/2/07 hearing (.2); attend to PD statements of issues, designations of items for the appeal record (.3);attend to 3rd Circuit case law re "related to" jurisdiction (.9); attend to Anderson Memorial's motion to strike (.3); attend to Debtors' motion for leave to amend PD claims objections (.1). | Krieger, A. | 1.8 |
| 05/09/2007 | Conference call with Grace representatives re 5/8/07 hearing and PI Estimation schedule, settlement discussions, status of pending matters (.6); memorandum re status of criminal trial, other (.9); attend to Speight's motion to strike (.9); attend to Debtors' response to Anderson Memorial's motion to compel privilege log (.3); attend to case law re related jurisdiction and actions for preliminary-injunctions (1.2); attend to memorandum re 5/9/07 hearing (.9). | Krieger, A. | 4.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/10/2007 | Review of PIQ and discovery document. | Kruger, L. | 1.1 |
| 05/10/2007 | Attention to PIQs, discovery documents from debtors. | Pasquale, K. | 2.5 |
| 05/11/2007 | Review PI discovery and reports of PI experts. | Kruger, L. | 1.1 |
| 05/11/2007 | Attention to PI discovery and expert documents. | Pasquale, K. | 2.6 |
| 05/14/2007 | Review Montana stay pleadings. | Kruger, L. | 0.2 |
| 05/14/2007 | Preparation for Cintani, Egan depositions (1.5); attention to AD pleadings and status (.6). | Pasquale, K. | 2.1 |
| 05/14/2007 | Attention to Montana reconsideration stay pleadings. | Pasquale, K. | 0.8 |
| 05/15/2007 | Attend to recent filings in the BNSF matter involving certain insurers' objection to Libby claimants discovery demand (.2); attend ACC's oppositions to Debtors and Montana State's motion for reconsideration of preliminary injunction ruling and Debtors opposition to Montana' states reconsideration motion regarding stay relief motion (2.1). | Krieger, A. | 2.3 |
| 05/15/2007 | Attention to additional pleadings re Montana injunction issues. | Pasquale, K. | 0.8 |
| 05/15/2007 | Attention to debtors and Manville protection order motion (.3); continued review of non-party document productions from debtors (2.5). | Pasquale, K. | 2.8 |
| 05/16/2007 | Attend to Debtors' form of interrogatories (.2); attend to agreed order re expunging certain California PD claims (State University and Regents of U of C) (.1); attend to motion approving settlement of PD claims with Building Laborers Union Local 310 (.8); attend to joint motion for approval of protective order re CRMC (.4); memorandum to KP and then J. Baer re request for PD claim settlement amount information (.2); attend to transcript of 4/2/07 hearing (2.3); attend to correspondence from L. Esayian (.1). | Krieger, A. | 4.1 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1826883v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/16/2007 | Review PI discovery issues. | Kruger, L. | 0.3 |
| 05/16/2007 | Attention to PD settlement motion and related issues (.3); attention to PI discovery and expert issues, documents (1.8). | Pasquale, K. | 2.1 |
| 05/17/2007 | Memorandum to LK, KP re PD claims settlement (.1); memorandum to L. Esayian re settlement (.1); attend to 4/2/07 hearing transcript (2.6); attend to State of Montana's motion for leave to file reply re supporting motion for stay relief (.2); attend to Early, Ludwick motion for protective order and Debtors' response (1.0); attend to deposition notices (.1). | Krieger, A. | 4.1 |
| 05/17/2007 | Review Gutierrez draft memo re experts (1.0); telephone conference J. McIntyre re status (.2); attention to expert-related issues (.6) | Pasquale, K. | 1.8 |
| 05/18/2007 | Attend to Building Laborers' Union proof of claim (.6); attend to modification of dates, deadline (.6). | Krieger, A. | 1.2 |
| 05/18/2007 | Review memo re Building Union claims (.4); review pleadings for 5/21 hearing (.3). | Kruger, L. | 0.7 |
| 05/19/2007 | Attend to review of selected portions of 5/2/07 hearing transcript in preparation for 5/21/07 hearing (.4); objection of PD Committee to Debtors' motion to amend their PD claims objections (.2); State of Montana's further motion and reply re stay relief (.2). | Krieger, A. | 0.8 |
| 05/21/2007 | Review Montana motion for leave to file reply (.2); review counter designation of record on appeal re Speight's and Runyon claims (.2) | Kruger, L. | 0.4 |
| 05/22/2007 | Attend to e-mails re revised PI CMO schedule (.2); attend to Debtors' motion to shorten notice re settlement of Trumbull Memorial claim (.1); attend to proposed revised x-ray order (1); attend to e-mails with Navigant re database (.2). | Krieger, A. | 0.6 |
| 05/22/2007 | Attention to PI estimation issues and emails to expert re same. | Pasquale, K. | 1.5 |
| 05/23/2007 | Attend deposition of David Siegel at the | Krieger, A. | 9.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Washington, D.C. offices of Caplin & Drysdale. | | |
| 05/23/2007 | Review PI estimation issues (1.1); calls with A. Krieger re Siegel deposition (.1). | Kruger, L. | 1.2 |
| 05/23/2007 | T/c L. Chambers re: PI issues (.3); attention to PI issues raised by L. Chambers (2.0); attention to recently filed PD pleadings, settlement, amendment of objections (.5). | Pasquale, K. | 2.8 |
| 05/24/2007 | Office conference KP re D. Siegel deposition, hearings on PI motion to quash and PI CMO schedule and depositions of pi firms and doctors (.6); attend to deposition schedule (.3); office conference LK re D. Siegel deposition (.2); attend to Debtors' reply in support of motion to amend objection to certain PD claims (.2); attend to Committee's objection to Debtors' motion to amend (.4); attend to order re granting expedited consideration of motion for protective order (.1); attend to certification re State of Montana's order on reconsideration of stay relief order (.2); attend to memoranda re comments on the proposed revised x-ray order (.3); attend to PD related pleadings including those for 5/30/07 hearing (.9). | Krieger, A. | 3.2 |
| 05/24/2007 | Review expert reports and discovery (.8); review memo to committee re PD settlement (.2). | Kruger, L. | 1.0 |
| 05/24/2007 | Attention to Speight's' Motion re: Anderson Mem. discovery (.3); confer A. Krieger re: Siegel deposition (.3); expert reports and discovery (2.5). | Pasquale, K. | 3.1 |
| 05/25/2007 | Conference call with representatives from Grace, KP, LK and the Equity Committee re PI Estimation (.3); attend to further memoranda re revised x-ray order (.2). | Krieger, A. | 0.5 |
| 05/25/2007 | Preparation for and telephone conference with K. Pasquale, debtor and equity committee counsel re estimation (1.4) and review of PI issues (.6). | Kruger, L. | 2.0 |
| 05/25/2007 | Preparation for and conf. call w/ debtors' counsel, equity counsel re: PI estimation issues | Pasquale, K. | 3.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (2.0); attention to PI issues (1.5). | | |
| 05/29/2007 | Attend to COC of Montana States counsel re order of reconsideration motion (.1); order re Debtors' motion for expedited consideration of protective order (.1); memo to KP re exhibits for D. Siegel deposition (.1); attend to memo re G. Farrar deposition (.1); attend to notice of transmittal of the record on PD claimants' appeal (.1); attend to committee's objection to debtors' COC re order extending the preliminary injunction and objection to Montana State's proposed order re reconsideration motion (.3). | Krieger, A. | 0.8 |
| 05/29/2007 | Review transcript of David Siegel deposition (1.6). | Kruger, L. | 1.6 |
| 05/29/2007 | O/c w/ K. Pasquale re: Farrar deposition; preparation for Farrar deposition. | Papir, R. | 1.4 |
| 05/29/2007 | Telephone conference G. Horowitz re PI issues (.4); attention to transcript of D. Siegel deposition and exhibits (2.5). | Pasquale, K. | 2.9 |
| 05/30/2007 | Attend to revised proposed PI CMO and revise schedule of dates. | Krieger, A. | 0.9 |
| 05/30/2007 | Office conference with K. Pasquale; call with L. Chambers et al. re estimation issues. | Kruger, L. | 1.0 |
| 05/30/2007 | Attended Farrar deposition (telephonically). | Papir, R. | 1.9 |
| 05/30/2007 | Preparation for and conference call with Navigant re PI issues (1.2); attention to PI issues and experts (1.5); confer A. Krieger re status (.4) | Pasquale, K. | 3.1 |
| 05/31/2007 | Attend to Debtors' motion for approval of settlement with Trumbull Memorial Hospital, Debtors' objection re: Trumbull's claim and Trumbull's response thereto (2.9); memorandum to L. Esayian re request for settlement amount information (.1); notice of suspended depositions of law firms and deposition of Holmes and Conner (.2). | Krieger, A. | 3.2 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 62.0 | $ 605 | $ 37,510.00 |
| Kruger, Lewis | 13.8 | 860 | 11,868.00 |
| Papir, Ryan M. | 3.3 | 465 | 1,534.50 |
| Pasquale, Kenneth | 40.6 | 720 | 29,232.00 |
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 80,144.50 | |
| TOTAL FOR THIS MATTER | | $ 80,144.50 | |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1826883v1

# STROOCK

| RE | Asset Dispositions, Sales, Uses and Leases (Section 363) |
|---|---|
| | 699843  0009 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/01/2007 | Exchanged memoranda with J. Dolan re Project Gemini. | Krieger, A. | 0.2 |
| 05/03/2007 | Conference call S. Cunningham and J. Dolan re Project Gemini (.7); review information re Project Gemini (.3). | Krieger, A. | 1.0 |
| 05/10/2007 | Exchanged memoranda with J. Dolan re Project Gemini. | Krieger, A. | 0.3 |
| 05/18/2007 | Telephone call R. Frezza and J. Dolan re modification of sale process and proposed breakup fee and follow-up exchange of emails with J. Dolan re discussion with J. O'Connell. | Krieger, A. | 0.5 |
| 05/22/2007 | Exchanged memoranda with J. Dolan and then memoranda to LK, KP re status of Project Gemini. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 2.2 | $ 605 . | $ 1,331.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,331.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,331.00 |
|---|---|

# STROOCK

| RE | Business Operations 699843 0013 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/24/2007 | Exchanged memoranda with J. Dolan re Debtors' cash position. | Krieger, A. | 0.3 |
| 05/29/2007 | Attend to J. Dolan memo re non-core cash flow uses. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.4 | $ 605 | $ 242.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 242.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 242.00 |
|---|---|

# STROOCK

| | | |
|---|---|---|
| RE | Case Administration | |
| | 699843 0014 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/01/2007 | Attend to certifications, applications. | Krieger, A. | 0.6 |
| 05/01/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.8); attention to retrieval of certain pleadings for attorney review (.5); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6). | Mohamed, D. | 3.4 |
| 05/02/2007 | Attend to newly filed certifications, applications (.2); exchanged memoranda with KP re May 8 and 9, 2007 hearings (.1). | Krieger, A. | 0.3 |
| 05/02/2007 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (.9); retrieve and distribute recently filed pleadings re adversary proceeding case docket no. 01-771 (.6); review civil action case docket no. 07-0005 (.2); review court of appeals for the third circuit case docket nos. 07-1344 and 07-1378 (.3); attention to retrieval of certain pleadings for attorney review (.4); review adversary proceeding case docket nos. 02-1657, 04-55083 and 05-52724 (.5). | Mohamed, D. | 3.5 |
| 05/03/2007 | T/c's to Court call to arrange for telephonic attendance for hearing on 5/8 for attorneys. | Holzberg, E. | 0.4 |
| 05/03/2007 | Memorandum and office conference EH re Court call arrangements for 5/8 and 5/9 hearing (.1); exchanged memoranda with LK, KP and JBaer re Grace/Committee conference call re pending matters (.3); attend to newly entered claims' orders, applications (.3). | Krieger, A. | 0.7 |
| 05/03/2007 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (2.5). | Mohamed, D. | 3.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/04/2007 | Exchange e-mails with J. Baer, KP and LK re Grace/Committee call (.2); attend to certifications, notices (.2). | Krieger, A. | 0.4 |
| 05/04/2007 | Emails re A. Krieger and K. Pasquale re Grace/committee call. | Kruger, L. | 0.2 |
| 05/04/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.0); review adversary proceeding case docket nos. 02-1657, 04-55083 and 05-52724 (.5); review case file documents in preparation for central file supplementation (1.4); retrieve and distribute recently filed pleading re adversary proceeding case docket no. 01-771 (.2); review civil action case docket no. 07-0005 (.2); review court of appeals for the third circuit case docket nos. 07-1344 and 07-1378 (.3). | Mohamed, D. | 4.1 |
| 05/07/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.9); retrieval of certain pleadings for attorney review (.7); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review civil action case docket no. 07-0005 (.2); review court of appeals for the third circuit case docket no. 07-1344 and 07-1378 (.3). | Mohamed, D. | 3.2 |
| 05/08/2007 | Attend to certifications, applications. | Krieger, A. | 0.3 |
| 05/08/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.2); review case file documents in preparation for central file supplementation (.7); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6). | Mohamed, D. | 3.0 |
| 05/10/2007 | Attend to applications, certifications, notices. | Krieger, A. | 0.6 |
| 05/14/2007 | Reviewed legal docket to update status (1.1). Retrieved documents for file and distribute (2.4). | Holzberg, E. | 3.5 |
| 05/14/2007 | Office conferences EH re court call arrangements for 5/21 and 5/30/07 (.1); newly | Krieger, A. | 0.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | filed pleadings (.1). | | |
| 05/15/2007 | T/c Court call to arrange for AGK to attend hearing on 5/21 and 5/30 Telephonically (.5). Reviewed legal docket to update status (.6). Retrieved documents and distribute (.5). | Holzberg, E. | 1.6 |
| 05/15/2007 | Exchanged memoranda with J. Baer re 5/21/07 agenda (.2); exchanged memoranda with DM re adversary dockets to be reviewed (.2); attend to newly filed notices, certifications (.3). | Krieger, A. | 0.7 |
| 05/15/2007 | Review and update case docket no. 01-1139 (.5), retrieve and distribute recently filed pleadings in main case (1.3), review adversary proceeding case docket nos. 02-1657, 04-55083 and 05-52724 (.5), review and update court of appeals for the third circuit case docket nos. 07-1344 and 07-1378 (.4), review civil action case docket no. 07-0005 (.2), retrieve and distribute recently filed pleadings re adversary proceeding case docket no. 01-771 (.4), attention to retrieval of pleadings for attorney review (.6). | Mohamed, D. | 3.9 |
| 05/16/2007 | T/c to Court call for Lewis Kruger to attend telephonically on 5/21. | Holzberg, E. | 0.2 |
| 05/16/2007 | Attend to fee applications and newly filed pleadings, notices. | Krieger, A. | 0.4 |
| 05/16/2007 | Review and update case docket no. 01-1139 (.5), retrieve and distribute recently filed pleadings in main case (.9), review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6), attention to retrieval of pleadings for attorney review (.5). | Mohamed, D. | 2.5 |
| 05/17/2007 | Attend to newly filed certifications, notices. | Krieger, A. | 0.2 |
| 05/17/2007 | Review and update case docket no. 01-1139 (.5), retrieve and distribute recently filed pleadings in main case (.8). | Mohamed, D. | 1.3 |
| 05/18/2007 | Review and update case docket no. 01-1139 (.5), retrieve and distribute recently filed pleadings in main case (1.9), review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6), review civil | Mohamed, D. | 4.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | action case docket no. 07-0005 (.2), review court of appeals for the third circuit case docket nos. 07-1344 and 07-1378 (.3), attention to retrieval of various pleadings for attorney review (.6). | | |
| 05/20/2007 | Attend to response to fee auditor's initial report on 23rd quarterly fee application. | Krieger, A. | 0.5 |
| 05/21/2007 | Attend to response to fee auditors initial report on the firm's 23rd quarterly application. | Krieger, A. | 2.8 |
| 05/21/2007 | Review and update case docket no. 01-1139 (.5), retrieve and distribute recently filed pleadings in main case (2.2), review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6), review civil action case docket no. 07-0005 (.2), review court of appeals for the third circuit case docket nos. 07-1344 and 07-1378 (.3). | Mohamed, D. | 3.8 |
| 05/22/2007 | Finalize response to Fee Auditor. | Krieger, A. | 2.2 |
| 05/22/2007 | Exchange memoranda with DM re deposition notices (.2); exchanged memoranda with N. Finch re D. Siegel deposition (.1) attend to orders, certifications, applications (.4). | Krieger, A. | 0.7 |
| 05/22/2007 | Review and update case docket no. 01-1139 (.6), retrieve and distribute recently filed pleadings in main case (2.1), attention to retrieval of certain pleadings for attorney review (.9). | Mohamed, D. | 3.6 |
| 05/23/2007 | Review and update case docket no. 01-1139 (.5), retrieve and distribute recently filed pleadings in main case (.8), review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6), review district court docket no. 07-0005 (.2), review court of appeals for the third circuit case docket nos. 07-1344 and 07-1378 (.3), prepare schedule of upcoming depositions re Grace Asbestos PI claimants questionnaire (.9), review case file documents in preparation for central file supplementation (.7). | Mohamed, D. | 4.0 |
| 05/24/2007 | Attend to response to Fee Auditor's initial report on Stroock's 23rd interim application | Krieger, A. | 0.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | and forward same to S. Bossay. | | |
| 05/24/2007 | Attend to certifications, applications. | Krieger, A. | 0.4 |
| 05/24/2007 | Review response to fee examiner. | Kruger, L. | 0.2 |
| 05/24/2007 | Review and update case docket no. 01-1139 (.5), retrieve and distribute recently filed pleadings in main case (.7), attention to retrieval of pleadings pertaining to hearing scheduled on 5/30/2007 for attorney review (1.0). | Mohamed, D. | 2.2 |
| 05/24/2007 | Attention to draft response to fee examiner. | Pasquale, K. | 0.3 |
| 05/25/2007 | Attend to certifications, applications. | Krieger, A. | 0.3 |
| 05/25/2007 | Review and update case docket no. 01-1139 (.5), retrieve and distribute recently filed pleadings in main case (.6), review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6). | Mohamed, D. | 1.7 |
| 05/29/2007 | Attend to applications, certifications. | Krieger, A. | 0.3 |
| 05/29/2007 | Review and update case docket no. 01-1139 (.6), retrieve and distribute recently filed pleadings in main case (2.3), review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6), review civil action case docket no. 07-0005 (.2), review court of appeals for the third circuit case docket nos. 07-1344 and 07-1378 (.3), attention to retrieval of various pleadings for attorney review (.7). | Mohamed, D. | 4.7 |
| 05/30/2007 | Reviewed Legal Docket to update status. | Holzberg, E. | 0.7 |
| 05/30/2007 | Attend to Fee Auditor's final report on SSL's fee application (.1); attend to applications (.2). | Krieger, A. | 0.3 |
| 05/30/2007 | Review and update case docket no. 01-1139 (.5), retrieve and distribute recently filed pleadings in main case (1.0), retrieve and distribute recently filed pleadings re adversary proceeding case docket no. 01-771 (.4), attention to retrieval of certain pleadings for attorney review (.4). | Mohamed, D. | 2.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | | HOURS |
|------|-------------|------|---|-------|
| 05/31/2007 | Review and update case docket no. 01-1139 (.5), retrieve and distribute recently filed pleadings in main case (1.3). | Mohamed, D. | | 1.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 6.4 | $ 255 | $ 1,632.00 |
| Krieger, Arlene G. | 12.3 | 605 | 7,441.50 |
| Kruger, Lewis | 0.4 | 860 | 344.00 |
| Mohamed, David | 56.2 | 165 | 9,273.00 |
| Pasquale, Kenneth | 0.3 | 720 | 216.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 18,906.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 18,906.50 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1826883v1

# STROOCK

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843 0015 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/09/2007 | Attend to certificate of counsel and order resolving Berger & Montague and Richardson, Patrick claims (.1); attend to NJDEP motion for leave to file late proof of claim, case law, and exchange memoranda with J. Baer re same (1.4); attend to memorandum to M. Berg re NJDEP's motion to file late proof of claim (.2); telephone calls M. Berg re NJDEP claim issues (.3). | Krieger, A. | 2.0 |
| 05/11/2007 | Attend to case law re excusable neglect. | Krieger, A. | 2.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 4.8 | $ 605 | $ 2,904.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,904.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,904.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1826883v1

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843  0017 |
|----|---|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/01/2007 | Attend to memorandum re Debtors' reply in support of expanding the preliminary injunction. | Krieger, A. | 1.2 |
| 05/02/2007 | Attend to memorandum summarizing expert reports filed by the W.R. Grace Debtors. | Gutierrez, J. | 1.4 |
| 05/03/2007 | Attend to memorandum to the Committee May 2, 2007 hearings. | Krieger, A. | 2.9 |
| 05/03/2007 | Review RUST objection to subpoenas (.2); review updated PI schedule of hearings (.2). | Kruger, L. | 0.4 |
| 05/03/2007 | Office conf. with A. Krieger re results of 5/2 hearing (.1); review memo to committee re 5/2 hearing (.4); emails with K. Pasquale, A. Krieger re Grace; committee conf. call re pending matters (.2). | Kruger, L. | 0.7 |
| 05/03/2007 | Attention to draft memos to committee re omnibus hearing. | Pasquale, K. | 0.2 |
| 05/07/2007 | Attend to memorandum summarizing expert reports filed by the W.R. Grace Debtors. | Gutierrez, J. | 2.8 |
| 05/08/2007 | Attend to memorandum summarizing expert reports filed by the W.R. Grace Debtors. | Gutierrez, J. | 3.1 |
| 05/08/2007 | Memorandum to the Committee re 5/8/07 hearing (1.0); exchanged memoranda with LK re same (.1). | Krieger, A. | 1.1 |
| 05/09/2007 | Attend to memorandum summarizing expert reports filed by the W.R. Grace Debtors. | Gutierrez, J. | 3.0 |
| 05/09/2007 | Exchanged memoranda with KP re Committee's position regarding the motions for reconsideration filed by the Debtors and the State of Montana to the Court's orders in respect of the stay relief and preliminary injunction expansion motions. | Krieger, A. | 0.4 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1826883v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/09/2007 | Calls with A. Krieger, Shelnitz, et al re court hearing of 5/8/07, agenda for 5/21 and related matters and strategy. | Kruger, L. | 0.6 |
| 05/10/2007 | Attend to memorandum summarizing expert reports filed by the W.R. Grace Debtors (.8). Began editing/revising same (.3). | Gutierrez, J. | 1.1 |
| 05/11/2007 | Continued editing and revising memorandum re: all asbestos expert reports submitted in W.R. Grace & Co.'s chapter 11 cases. | Gutierrez, J. | 0.8 |
| 05/16/2007 | Continued editing and revising memorandum re: all asbestos expert reports submitted in W.R. Grace & Co.'s chapter 11 cases. | Gutierrez, J. | 3.4 |
| 05/16/2007 | Memorandum to the Committee re settlement of PD claims asserted by Building Laborers Union Local 310. | Krieger, A. | 2.3 |
| 05/16/2007 | Review 4/2 transcript (.4); review memo to committee re settlement with local 310 (.4). | Kruger, L. | 0.8 |
| 05/17/2007 | Concluded editing and revising memorandum re: all asbestos expert reports submitted in W.R. Grace & Co.'s chapter 11 cases. | Gutierrez, J. | 2.9 |
| 05/17/2007 | Attend to memorandum to the Committee re pension motion (2.6); attend to memorandum to the Committee re PD settlement (.4). | Krieger, A. | 3.0 |
| 05/17/2007 | Review memo to committee re pension motion (.4); review memo to committee re PD settlement (.3); review Hamilton plea claim (.2); review draft memo by Gutierrez re experts (.2). | Kruger, L. | 1.1 |
| 05/18/2007 | Memorandum to K. Pasquale re: asbestos expert reports submitted in W.R. Grace & Co.'s chapter 11 cases. | Gutierrez, J. | 0.1 |
| 05/18/2007 | Attend to memorandum re settlement of Buildings Union's PD Claims. | Krieger, A. | 2.1 |
| 05/19/2007 | Attend to memorandum re PD Claims settlement. | Krieger, A. | 0.4 |
| 05/20/2007 | Attend to memorandum pension motion. | Krieger, A. | 1.9 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1826883v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/21/2007 | Attend to memorandum re Building Laborers Union Claim settlement. | Krieger, A. | 0.5 |
| 05/24/2007 | Attend to memorandum to the Committee re pension motion (1.9); exchanged memoranda with J. Dolan re financial information requested for the Committee memorandum (.6); attend to memorandum to the Committee re PD Claims settlement (.3). | Krieger, A. | 2.8 |
| 05/30/2007 | Attend to memorandum to the Committee re pension motion. | Krieger, A. | 0.8 |
| 05/31/2007 | Attend to new Watson Wyatt report and revise memorandum of the Committee re pension motion (1.1); office conference MW re memorandum (.2); attend to memorandum for the Committee re Trumbull Memorial settlement (1.6). | Krieger, A. | 2.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Gutierrez, James S. | 18.6 | $ 420 | $ 7,812.00 |
| Krieger, Arlene G. | 22.3 | 605 | 13,491.50 |
| Kruger, Lewis | 3.6 | 860 | 3,096.00 |
| Pasquale, Kenneth | 0.2 | 720 | 144.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 24,543.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 24,543.50 |
|-----------------------|-------------|

# STROOCK

| RE | Fee Application, Applicant |
|---|---|
| | 699843  0018 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/01/2007 | Made revisions to 72nd monthly fee application and prepare for filling and service. | Holzberg, E. | 2.5 |
| 05/01/2007 | Review Stroock's monthly fee statement for March 2007 in preparation for filing (.6); prepare affidavit of service re same and forward to local counsel for filing (.4); prepare and effectuate service re fee statement (.7). | Mohamed, D. | 1.7 |
| 05/02/2007 | Disc. w/ AGK re: Quarterly Fee Application. Started to review Monthly Fee Application. | Holzberg, E. | 1.0 |
| 05/03/2007 | Worked on Quarterly Fee Application. | Holzberg, E. | 1.9 |
| 05/09/2007 | Edited Monthly Application. | Holzberg, E. | 1.6 |
| 05/10/2007 | Worked on Quarterly Fee Application. | Holzberg, E. | 1.5 |
| 05/10/2007 | Attend to preparation of quarterly application for the period January - March 2007. | Krieger, A. | 1.9 |
| 05/11/2007 | Worked on Quarterly Fee Application. | Holzberg, E. | 1.7 |
| 05/11/2007 | Attend to preparation of Fee Application. | Krieger, A. | 2.6 |
| 05/14/2007 | Attend to preparation of quarterly fee application. | Krieger, A. | 4.2 |
| 05/15/2007 | Reviewed and made revisions to Quarterly Fee Application. | Holzberg, E. | 0.9 |
| 05/15/2007 | Complete Quarterly Fee Application. | Krieger, A. | 1.7 |
| 05/16/2007 | Worked on Quarterly Fee Application. | Holzberg, E. | 1.7 |
| 05/17/2007 | Discussion with Accounting re: charts for Quarterly Fee Application. | Holzberg, E. | 0.3 |
| 05/21/2007 | Worked on Monthly Fee Application. | Holzberg, E. | 1.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/22/2007 | Revised time in prep of working on Monthly Fee Application. | Holzberg, E. | 2.6 |
| 05/23/2007 | Worked on Fee Application. | Holzberg, E. | 0.8 |
| 05/25/2007 | Worked on time edits for bill. | Holzberg, E. | 0.5 |
| 05/29/2007 | Work on Quarterly fee application and charts. | Holzberg, E. | 3.9 |
| 05/30/2007 | Completed charts on fee application and gave to AGK. | Holzberg, E. | 1.6 |
| 05/30/2007 | Office conference EH and then finalize 24th quarterly fee application. | Krieger, A. | 0.6 |
| 05/30/2007 | Attention to draft 24th quarterly fee application. | Pasquale, K. | 0.5 |
| 05/31/2007 | Completed Quarterly Fee Application, prepare for K. Pasquale's signature. | Holzberg, E. | 0.6 |
| 05/31/2007 | Revise fee application. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Holzberg, Ethel H. | 24.5 | $ 255 | $ 6,247.50 |
| Krieger, Arlene G. | 11.2 | 605 | 6,776.00 |
| Mohamed, David | 1.7 | 165 | 280.50 |
| Pasquale, Kenneth | 0.5 | 720 | 360.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 13,664.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 13,664.00 |
|---|---|

# STROOCK

| RE | Creditor Inquiries<br>699843  0019 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/01/2007 | Telephone conference debt holder re 5/2 hearing. | Pasquale, K. | 0.4 |
| 05/11/2007 | Telephone conference bank debt holder re status. | Pasquale, K. | 0.3 |
| 05/23/2007 | T/c bank debt holders re: status. | Pasquale, K. | 0.4 |
| 05/30/2007 | Telephone conference bank debt holder re PI status. | Pasquale, K. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Pasquale, Kenneth | 1.4 | $ 720 | $ 1,008.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,008.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,008.00 |
|---|---|

# STROOCK

| RE | Fee Application, Others |
|---|---|
| | 699843  0020 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/15/2007 | Attend to fee applications for other professionals. | Krieger, A. | 1.1 |
| 05/29/2007 | Attend to Navigant's April invoice. | Krieger, A. | 0.3 |
| 05/31/2007 | Attend to Navigant's April billing and memorandum to LK, KP re same (.7); memorandum to M. Lyman re same (.1); attend to newly filed fee applications (.8). | Krieger, A. | 1.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 3.0 | $ 605 | $ 1,815.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,815.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,815.00 |
|---|---|

# STROOCK

| RE | Employee Benefits, Pension<br>699843 0021 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/15/2007 | Attend to Debtors' draft pension motion and memoranda to LK and KP, MW and MH re same (1.1); memorandum to J. Baer re inquiry re additional information on alternatives to continuing to fund the Salaried Plan (.1). | Krieger, A. | 1.2 |
| 05/22/2007 | Review motions for pension funding. | Holob, M. | 0.7 |
| 05/22/2007 | Memorandum to MW re 2007 actuarial report and Debtors' motion to make pension contributions (.2); attend to Debtors' filed motion seeking approval to make pension contributions (.9). | Krieger, A. | 1.1 |
| 05/23/2007 | Review Debtors' motion for pension plan funding. | Wintner, M. | 0.7 |
| 05/30/2007 | Exchanged memoranda with J. Baer re confirmation of access to information and discussions with other constituents (.3); exchanged memoranda with MW re pension information and memorandum (.2); exchanged memoranda with J. Dolan re updated Watson Wyatt analyses (.1). | Krieger, A. | 0.6 |
| 05/31/2007 | Discuss memo with M. Wintner. | Holob, M. | 0.1 |
| 05/31/2007 | Attend to Capstone's pension-related information and exchanged memoranda with J. Dolan re same. | Krieger, A. | 0.6 |
| 05/31/2007 | Review Debtors' draft Motion to Authorize Pension Funding, Pension Plan Valuations, Watson Wyatt study of alternative plans and impact on future annual pension costs, draft memo to Creditors Committee, o/c Arlene Krieger re: same. | Wintner, M. | 1.8 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Holob, Marissa J. | 0.8 | $495 | $396.00 |
| Krieger, Arlene G. | 3.5 | 605 | 2,117.50 |
| Wintner, Mark | 2.5 | 805 | 2,012.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $4,526.00 |
|---|---|

| TOTAL FOR THIS MATTER | $4,526.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1826883v1

# STROOCK

| RE | Environmental Matters/Regulations/Litigation<br>699843  0022 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/16/2007 | Search on WR Grace's Hamilton Plant for A. Krieger. | Jones, M. | 2.5 |
| 05/16/2007 | Research memo re Hamilton Plant contamination (.5); office conference MAS re NJDEP's motion to file a late claim, other (.8). | Krieger, A. | 1.3 |
| 05/17/2007 | Locate Hamilton Site Consent Order; NJ Open Public Records information; e-mails with A. Krieger re NJ action against debtor. | Berg, M. | 0.9 |
| 05/17/2007 | Hamilton Plant searches for A. Krieger. | Jones, M. | 1.0 |
| 05/17/2007 | Attend to Hamilton Plant claim information (.4); memoranda with M. Berg re same (.5); attend to USEPA Consent Order (.4). | Krieger, A. | 1.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Berg, Madelaine | 1.2 | $ 605 | $ 726.00 |
| Jones, Margaret | 3.5 | 175 | 612.50 |
| Krieger, Arlene G. | 5.6 | 605 | 3,388.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,726.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,726.50 |
|---|---|

# STROOCK

| RE | Expenses |
|----|----------|
|    | 699843  0024 |

## MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 63.70 |
| Long Distance Telephone | 210.09 |
| Duplicating Costs-in House | 54.20 |
| Filing Fees | 831.50 |
| Court Reporting Services | 1804.70 |
| CT Corporation/CSC Networks | 581.05 |
| O/S Information Services | 224.64 |
| Word Processing | 24.00 |
| Lexis/Nexis | 39.51 |
| Travel Expenses - Transportation | 1565.55 |
| Travel Expenses - Lodging | 319.46 |
| Travel Expenses - Meals | 74.03 |
| Westlaw | 612.58 |

| TOTAL DISBURSEMENTS/CHARGES | $ 6,405.01 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1826883v1

# STROOCK

| RE | Travel - Non Working |
|---|---|
| | 699843  0035 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/21/2007 | Travel attendant to omnibus hearing in Wilmington, DE. | Pasquale, K. | 4.0 |
| 05/22/2007 | Travel to Washington, DC for D. Siegel deposition. | Krieger, A. | 4.3 |
| 05/23/2007 | Travel from Washington DC to NY following D. Siegel deposition. | Krieger, A. | 3.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 8.1 | $ 605 | $ 4,900.50 |
| Pasquale, Kenneth | 4.0 | 720 | 2,880.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 7,780.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 7,780.50 |
|---|---|

# STROOCK

| RE | Plan and Disclosure Statement |
|----|-------------------------------|
|    | 699843  0036                  |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/15/2007 | Telephone call S. Cunningham, J. Dolan re POR, structure, recovery  analysis. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.2 | $ 605 | $ 121.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 121.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 121.00 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1826883v1

# STROOCK

| RE | Hearings |
|---|---|
| | 699843 0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/01/2007 | Attend to amended agenda notice for 5/2/07 hearing (.1); attend to ACC's, K&E's slides for 5/2/07 hearing (.3). | Krieger, A. | 0.4 |
| 05/01/2007 | Preparation for 5/2 hearing, review of pleadings, etc. | Pasquale, K. | 0.8 |
| 05/02/2007 | Memorandum to KP re amended agenda (.4); attend telephonically 5/2/07 omnibus hearing re ACC/FCR motion to compel discovery of asbestos liability reserves, PD Scheduling matters, Debtors' motions to compel compliance re consulting privilege and supplemental x-ray orders (4.3); attend to memorandum re hearing results (.6). | Krieger, A. | 5.3 |
| 05/02/2007 | Attend court hearing re agenda. | Kruger, L. | 3.2 |
| 05/02/2007 | Review email from A. Krieger re hearing results and new dates. | Kruger, L. | 0.3 |
| 05/02/2007 | Travel to and from Pittsburgh for omnibus hearing (lengthy delays on return). | Pasquale, K. | 7.5 |
| 05/02/2007 | Preparation for and participated in omnibus hearing. | Pasquale, K. | 6.0 |
| 05/03/2007 | Office conference LK re 5/2/07 hearing results and 5/21/07 omnibus. | Krieger, A. | 0.1 |
| 05/03/2007 | Office conf. with A. Krieger re results of 5/2 hearing. | Kruger, L. | 0.1 |
| 05/04/2007 | Attend to notices of hearing for 5/8 and 5/9 hearings. | Krieger, A. | 0.2 |
| 05/07/2007 | Attend to FCR Debtors' slides for 5/8/07 hearing. | Krieger, A. | 0.3 |
| 05/07/2007 | Preparation for May 8 hearing and review of | Pasquale, K. | 0.5 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1826883v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | parties' slides. | | |
| 05/08/2007 | Attend (telephonically) hearing re compliance with consulting privilege orders, PI Estimation schedule and other matters. | Krieger, A. | 6.3 |
| 05/08/2007 | Court hearing (telephonic) re PI estimation (4.2); review memo to committee re hearing (.4). | Kruger, L. | 4.6 |
| 05/08/2007 | Court hearing (telephonic) re PI estimation discovery. | Pasquale, K. | 6.4 |
| 05/09/2007 | Attend (telephonically) hearing on Speight's' motion to strike Debtors' updated objection to PD claims (.8); attend to Debtors' motion for leave to amend objections to PD claims (.3). | Krieger, A. | 1.1 |
| 05/10/2007 | Attend to order rescheduling 6/25/07 hearings. | Krieger, A. | 0.1 |
| 05/15/2007 | Attend to 5/21/07 agenda notice and memo to J. Baer re NJDEP matters. | Krieger, A. | 0.2 |
| 05/15/2007 | Review 5/21 agenda. | Kruger, L. | 0.3 |
| 05/18/2007 | Attend to parties' demonstratives for 5/21/07 hearing. | Krieger, A. | 0.4 |
| 05/18/2007 | Preparation for omnibus hearing and review pleadings. | Pasquale, K. | 1.5 |
| 05/21/2007 | Attend (telephonically) omnibus hearing before the Court re PI CMO, reconsideration of Court's ruling on Montana lift stay motion, expansion of preliminary injunction to include Montana State, BNSF Motion for clarification of preliminary injunction and related preliminary injunction expansion pleadings, PD claims related matters. | Krieger, A. | 5.3 |
| 05/21/2007 | Conf. call hearing with Court re PD and PI issues and estimation and discovery timetable. | Kruger, L. | 4.0 |
| 05/21/2007 | Preparation for and participated in omnibus hearing. | Pasquale, K. | 5.5 |
| 05/24/2007 | Attend to agenda notice for 5/30/07 hearing and pleadings to be reviewed. | Krieger, A. | 0.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/25/2007 | Attend to amended agenda notice. | Krieger, A. | 0.1 |
| 05/29/2007 | Attend to second amended agenda for 5/30/07 hearing (.1); attend to pleadings to be considered during 5/30/07 hearing including Anderson Memorial's motion to strike Debtors' 12/13/06 responses and Debtors' response to the motion to strike (3.1). | Krieger, A. | 3.2 |
| 05/30/2007 | Court hearing on PD matters re amendment of claims objections, motions to strike, scheduling (4.5); office conference KP re hearing, 5/25/07 call and scheduling matters (.5). | Krieger, A. | 5.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 28.2 | $ 605 | $ 17,061.00 |
| Kruger, Lewis | 12.5 | 860 | 10,750.00 |
| Pasquale, Kenneth | 28.2 | 720 | 20,304.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 48,115.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 48,115.00 |
|-----------------------|-------------|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 209,827.50 |
|------------------------------------------|--------------|
| TOTAL DISBURSEMENTS/CHARGES | $ 6,405.01 |
| TOTAL BILL | $ 216,232.51 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1826883v1

# EXHIBIT B

**WR GRACE & CO**
**SUMMARY OF FEES**
**MAY 1, 2007 - MAY 31, 2007**

|  | Hours | Rate | Total Fees |
|---|---|---|---|
| **Partners** |  |  |  |
| Kruger, Lewis | 30.3 | $ 860 | $ 26,058.00 |
| Pasquale, Kenneth | 75.2 | 720 | 54,144.00 |
| Wintner, Mark | 2.5 | 805 | 2,012.50 |
|  |  |  |  |
| **Associates** |  |  |  |
| Berg, Madelaine | 1.2 | 605 | 726.00 |
| Gutierrez, James S. | 18.6 | 420 | 7,812.00 |
| Holob, Marissa J. | 0.8 | 495 | 396.00 |
| Krieger, Arlene G. | 163.8 | 605 | 99,099.00 |
| Papir, Ryan M. | 3.3 | 465 | 1,534.50 |
|  |  |  |  |
| **Paraprofessionals** |  |  |  |
| Holzberg, Ethel H. | 30.9 | 255 | 7,879.50 |
| Jones, Margaret | 3.5 | 175 | 612.50 |
| Mohamed, David | 57.9 | 165 | 9,553.50 |
|  |  |  |  |
| **Sub Total** | **388.0** |  | $ 209,827.50 |
| **Less 50% Travel** | **(6.5)** |  | (3,890.25) |
| **Total** | **381.5** |  | $ 205,937.25 |

# EXHIBIT C

## WR GRACE & CO
## DISBURSEMENT SUMMARY
## MAY 1, 2007 - MAY 31, 2007

| | | |
|---|---|---:|
| Outside Messenger Service | $ | 63.70 |
| Long Distance Telephone | | 210.09 |
| Duplicating Cost -in House | | 54.20 |
| Filing Fees | | 831.50 |
| Court Reporting Services | | 1,804.70 |
| O/S Information Services | | 224.64 |
| Word Processing | | 24.00 |
| Lexis/Nexis | | 39.51 |
| Travel Expenses- Transportation | | 2,146.60 |
| Travel Expenses- Lodging | | 319.46 |
| Travel Expenses-Meals | | 74.03 |
| Westlaw | | 612.58 |
| | | |
| **Total** | **$** | **6,405.01** |

# STROOCK

## Disbursement Register

| DATE | July 17, 2007 |
| --- | --- |
| INVOICE NO. | 415695 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the
period through May 31, 2007, including:

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| **Outside Messenger Service** | | |
| 05/01/2007 | VENDOR: UPS; INVOICE#: 0000010X827177; DATE: 04/28/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Alison T. Ash Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270191946739 on 04/20/2007 | 6.24 |
| 05/01/2007 | VENDOR: UPS; INVOICE#: 0000010X827177; DATE: 04/28/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270192594751 on 04/20/2007 | 6.24 |
| 05/01/2007 | VENDOR: UPS; INVOICE#: 0000010X827177; DATE: 04/28/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270192686349 on 04/20/2007 | 8.60 |
| 05/01/2007 | VENDOR: UPS; INVOICE#: 0000010X827177; DATE: 04/28/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270194591929 on 04/20/2007 | 6.24 |
| 05/07/2007 | VENDOR: UPS; INVOICE#: 0000010X827187; DATE: 05/05/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Alison T. Ash Duane Morris LLP, 1100 North Market Street, | 6.24 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1826883v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | WILMINGTON, DE 19801 Tracking #:1Z10X8270190879073 on 05/01/2007 | |
| 05/07/2007 | VENDOR: UPS; INVOICE#: 0000010X827187; DATE: 05/05/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270191205888 on 05/01/2007 | 6.24 |
| 05/07/2007 | VENDOR: UPS; INVOICE#: 0000010X827187; DATE: 05/05/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270191877902 on 05/01/2007 | 6.24 |
| 05/07/2007 | VENDOR: UPS; INVOICE#: 0000010X827187; DATE: 05/05/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270192677493 on 05/01/2007 | 8.60 |
| 05/14/2007 | VENDOR: UPS; INVOICE#: 0000010X827197; DATE: 05/12/2007; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Kerim Ertug Navigant Consulting Inc., 1801 K Street NW, WASHINGTON, DC 20006 Tracking #:1Z10X8270195274565 on 05/04/2007 | 9.06 |
| **Outside Messenger Service Total** | | **63.70** |

**Long Distance Telephone**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/01/2007 | EXTN.5562, TEL.202-973-7203, S.T.09:25, DUR.00:00:54 | 0.46 |
| 05/08/2007 | EXTN.5562, TEL.202-973-2400, S.T.08:48, DUR.00:01:06 | 0.92 |
| 05/08/2007 | EXTN.5562, TEL.202-973-4515, S.T.08:55, DUR.07:27:54 | 205.18 |
| 05/08/2007 | EXTN.5562, TEL.518-462-4715, S.T.17:11, DUR.00:05:54 | 1.69 |
| 05/11/2007 | EXTN.5544, TEL.202-661-2700, S.T.12:00, DUR.00:01:30 | 0.92 |
| 05/18/2007 | EXTN.3562, TEL.302-657-4928, S.T.10:41, DUR.00:01:18 | 0.92 |
| **Long Distance Telephone Total** | | **210.09** |

**Duplicating Costs-in House**

| DATE | | AMOUNT |
|------|--|--------|
| 05/01/2007 | | 0.50 |
| 05/02/2007 | | 3.00 |
| 05/02/2007 | | 0.30 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1826883v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/03/2007 | | 1.00 |
| 05/03/2007 | | 0.70 |
| 05/03/2007 | | 0.20 |
| 05/04/2007 | | 3.00 |
| 05/07/2007 | | 0.30 |
| 05/08/2007 | | 0.10 |
| 05/08/2007 | | 6.80 |
| 05/10/2007 | | 0.40 |
| 05/16/2007 | | 0.10 |
| 05/16/2007 | | 4.70 |
| 05/18/2007 | | 0.20 |
| 05/18/2007 | | 0.20 |
| 05/18/2007 | | 0.10 |
| 05/22/2007 | | 24.10 |
| 05/22/2007 | | 0.20 |
| 05/25/2007 | | 2.90 |
| 05/29/2007 | | 0.20 |
| 05/29/2007 | | 0.20 |
| 05/30/2007 | | 4.80 |
| 05/31/2007 | | 0.20 |
| **Duplicating Costs-in House Total** | | **54.20** |

**Filing Fees**

| | | |
|------|-------------|--------|
| 05/16/2007 | VENDOR: Chase Card Services; INVOICE#: 050207; DATE: 5/2/2007 - visa charge 4/4/07 Court Call LLC | 38.00 |
| 05/16/2007 | VENDOR: Chase Card Services; INVOICE#: 050207; DATE: 5/2/2007 - visa charge 4/10/07 Court Call LLC | 226.50 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/16/2007 | VENDOR: Chase Card Services; INVOICE#: 050207; DATE: 5/2/2007 - visa charge 4/17/07 Court Call LLC | 90.00 |
| 05/16/2007 | VENDOR: Chase Card Services; INVOICE#: 050207; DATE: 5/2/2007 - visa charge 4/17/07 Court Call LLC | 103.00 |
| 05/16/2007 | VENDOR: Chase Card Services; INVOICE#: 050207; DATE: 5/2/2007 - visa charge 4/26/07 Court Call LLC | 200.50 |
| 05/16/2007 | VENDOR: Chase Card Services; INVOICE#: 050207; DATE: 5/2/2007 - visa charge 4/26/07 Court Call LLC | 135.50 |
| 05/16/2007 | VENDOR: Chase Card Services; INVOICE#: 050207; DATE: 5/2/2007 - visa charge 4/27/07 Court Call LLC | 38.00 |

**Filing Fees Total**          **831.50**

**Court Reporting Services**

| 05/14/2007 | VENDOR: National Depo; INVOICE#: DC8039; DATE: 4/30/2007 - Transcript - copies / Witness:Frederick Zaremby - 04/25/07 | 1,804.70 |

**Court Reporting Services Total**      **1,804.70**

**O/S Information Services**

| 05/04/2007 | Pacer Search Service on 2/13/2007 | 0.24 |
| 05/04/2007 | Pacer Search Service on 2/16/2007 | 15.44 |
| 05/04/2007 | Pacer Search Service on 2/21/2007 | 0.80 |
| 05/04/2007 | Pacer Search Service on 2/22/2007 | 0.08 |
| 05/04/2007 | Pacer Search Service on 2/26/2007 | 0.08 |
| 05/04/2007 | Pacer Search Service on 3/9/2007 | 0.40 |
| 05/04/2007 | Pacer Search Service on 3/12/2007 | 0.08 |
| 05/04/2007 | Pacer Search Service on 3/14/2007 | 0.40 |
| 05/04/2007 | Pacer Search Service on 3/16/2007 | 0.08 |
| 05/04/2007 | Pacer Search Service on 3/21/2007 | 0.16 |
| 05/04/2007 | Pacer Search Service on 3/26/2007 | 1.52 |
| 05/04/2007 | Pacer Search Service on 3/29/2007 | 0.08 |
| 05/04/2007 | Pacer Search Service on 2/2/2007 | 2.56 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1826883v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/04/2007 | Pacer Search Service on 1/8/2007 | 0.80 |
| 05/04/2007 | Pacer Search Service on 1/11/2007 | 0.32 |
| 05/04/2007 | Pacer Search Service on 3/6/2007 | 24.48 |
| 05/04/2007 | Pacer Search Service on 3/29/2007 | 0.40 |
| 05/04/2007 | Pacer Search Service on 2/16/2007 | 0.08 |
| 05/04/2007 | Pacer Search Service on 3/14/2007 | 2.24 |
| 05/04/2007 | Pacer Search Service on 3/21/2007 | 1.04 |
| 05/04/2007 | Pacer Search Service on 3/26/2007 | 0.16 |
| 05/04/2007 | Pacer Search Service on 3/29/2007 | 0.64 |
| 05/04/2007 | Pacer Search Service on 1/2/2007 | 4.80 |
| 05/04/2007 | Pacer Search Service on 1/2/2007 | 4.80 |
| 05/04/2007 | Pacer Search Service on 1/5/2007 | 1.84 |
| 05/04/2007 | Pacer Search Service on 1/8/2007 | 8.80 |
| 05/04/2007 | Pacer Search Service on 1/8/2007 | 0.40 |
| 05/04/2007 | Pacer Search Service on 1/11/2007 | 0.88 |
| 05/04/2007 | Pacer Search Service on 1/11/2007 | 7.20 |
| 05/04/2007 | Pacer Search Service on 1/16/2007 | 0.16 |
| 05/04/2007 | Pacer Search Service on 1/18/2007 | 1.52 |
| 05/04/2007 | Pacer Search Service on 1/22/2007 | 0.56 |
| 05/04/2007 | Pacer Search Service on 1/22/2007 | 4.80 |
| 05/04/2007 | Pacer Search Service on 1/23/2007 | 7.84 |
| 05/04/2007 | Pacer Search Service on 1/26/2007 | 0.48 |
| 05/04/2007 | Pacer Search Service on 1/31/2007 | 1.52 |
| 05/04/2007 | Pacer Search Service on 2/1/2007 | 2.56 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1826883v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/04/2007 | Pacer Search Service on 2/5/2007 | 1.20 |
| 05/04/2007 | Pacer Search Service on 2/7/2007 | 0.16 |
| 05/04/2007 | Pacer Search Service on 2/16/2007 | 0.96 |
| 05/04/2007 | Pacer Search Service on 2/16/2007 | 2.40 |
| 05/04/2007 | Pacer Search Service on 2/20/2007 | 4.16 |
| 05/04/2007 | Pacer Search Service on 2/20/2007 | 9.68 |
| 05/04/2007 | Pacer Search Service on 2/21/2007 | 11.04 |
| 05/04/2007 | Pacer Search Service on 2/21/2007 | 5.28 |
| 05/04/2007 | Pacer Search Service on 2/26/2007 | 10.48 |
| 05/04/2007 | Pacer Search Service on 2/26/2007 | 0.56 |
| 05/04/2007 | Pacer Search Service on 2/27/2007 | 0.88 |
| 05/04/2007 | Pacer Search Service on 2/27/2007 | 0.32 |
| 05/04/2007 | Pacer Search Service on 3/1/2007 | 0.32 |
| 05/04/2007 | Pacer Search Service on 3/2/2007 | 0.64 |
| 05/04/2007 | Pacer Search Service on 3/5/2007 | 0.80 |
| 05/04/2007 | Pacer Search Service on 3/6/2007 | 3.20 |
| 05/04/2007 | Pacer Search Service on 3/7/2007 | 0.24 |
| 05/04/2007 | Pacer Search Service on 3/9/2007 | 0.24 |
| 05/04/2007 | Pacer Search Service on 3/12/2007 | 2.96 |
| 05/04/2007 | Pacer Search Service on 3/13/2007 | 2.08 |
| 05/04/2007 | Pacer Search Service on 3/14/2007 | 0.08 |
| 05/04/2007 | Pacer Search Service on 3/15/2007 | 2.08 |
| 05/04/2007 | Pacer Search Service on 3/16/2007 | 10.00 |
| 05/04/2007 | Pacer Search Service on 3/20/2007 | 3.76 |
| 05/04/2007 | Pacer Search Service on 3/20/2007 | 1.52 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1826883v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/04/2007 | Pacer Search Service on 3/21/2007 | 13.12 |
| 05/04/2007 | Pacer Search Service on 3/21/2007 | 0.56 |
| 05/04/2007 | Pacer Search Service on 3/26/2007 | 9.20 |
| 05/04/2007 | Pacer Search Service on 3/26/2007 | 0.48 |
| 05/04/2007 | Pacer Search Service on 3/27/2007 | 1.12 |
| 05/04/2007 | Pacer Search Service on 3/27/2007 | 0.96 |
| 05/04/2007 | Pacer Search Service on 3/28/2007 | 5.28 |
| 05/04/2007 | Pacer Search Service on 3/29/2007 | 0.96 |
| 05/04/2007 | Pacer Search Service on 3/30/2007 | 1.12 |
| 05/04/2007 | Pacer Search Service on 1/8/2007 | 15.76 |
| 05/04/2007 | Pacer Search Service on 1/11/2007 | 0.40 |
| 05/04/2007 | Pacer Search Service on 1/18/2007 | 0.08 |
| 05/04/2007 | Pacer Search Service on 1/22/2007 | 0.32 |
| | **O/S Information Services Total** | **224.64** |

**Lexis/Nexis**

| | | |
|------|-------------|--------|
| 05/16/2007 | Research on 05/16/2007 | 39.51 |
| | **Lexis/Nexis Total** | **39.51** |

**Travel Expenses - Transportation**

| | | |
|------|-------------|--------|
| 05/02/2007 | VENDOR: Ken Pasquale; INVOICE#: 4/27/2007; DATE: 5/2/2007 - 4/25 DEPOSITION IN WASH, DC | 346.00 |
| 05/02/2007 | VENDOR: Ken Pasquale; INVOICE#: 4/27/2007; DATE: 5/2/2007 - 4/25 DEPOSITION IN WASH, DC | 40.00 |
| 05/02/2007 | VENDOR: Ken Pasquale; INVOICE#: 4/27/2007; DATE: 5/2/2007 - 4/2 ATTEND COURT HEARING IN WILMINGTON, DE | 253.25 |
| 05/02/2007 | VENDOR: Ken Pasquale; INVOICE#: 4/27/2007; DATE: 5/2/2007 - 4/2 ATTEND COURT HEARING IN WILMINGTON, DE | 56.00 |
| 05/15/2007 | VENDOR: American Express; INVOICE#: 041707D; DATE: 4/17/2007 - amex law trav K Pasquale EWR PIT EWR 4/17 | 548.80 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/15/2007 | VENDOR: American Express; INVOICE#: 041707G; DATE: 4/17/2007 - amex law trav fee K Pasquale EWR PIT EWR 4/17 | 32.25 |
| 05/15/2007 | VENDOR: American Express; INVOICE#: 042507; DATE: 4/25/2007 - amex law trav K Pasquale EWR PIT EWR 4/25 | 548.80 |
| 05/15/2007 | VENDOR: American Express; INVOICE#: 042507D; DATE: 4/25/2007 - amex la wtrav fee K Pasquale 4/25 | 32.25 |
| 05/31/2007 | VENDOR: Arlene G. Krieger; INVOICE#: 5/24/2007; DATE: 5/31/2007 - 5/22-23 EXPENSES RE TRIP TO WASH, DC RE DEPOSITION OF D.SIEGEL | 18.50 |
| 05/31/2007 | VENDOR: Ken Pasquale; INVOICE#: 5/23/2007; DATE: 5/31/2007 - 5/2 TO/FROM AIRPORT TO COURT RE OMNIBUS HEARINGS IN PITTSBURGH | 130.00 |
| 05/31/2007 | VENDOR: Ken Pasquale; INVOICE#: 5/23/2007; DATE: 5/31/2007 - 5/21 TRANSP RE OMNIBUS HEARING IN WILM.DE | 140.75 |

**Travel Expenses - Transportation Total**      **2,146.60**

**Travel Expenses - Lodging**

| | | |
|------|-------------|--------|
| 05/31/2007 | VENDOR: Arlene G. Krieger; INVOICE#: 5/24/2007; DATE: 5/31/2007 - 5/22-23 EXPENSES RE TRIP TO WASH, DC RE DEPOSITION OF D.SIEGEL | 319.46 |

**Travel Expenses - Lodging Total**      **319.46**

**Travel Expenses - Meals**

| | | |
|------|-------------|--------|
| 05/02/2007 | VENDOR: Ken Pasquale; INVOICE#: 4/27/2007; DATE: 5/2/2007 - 4/25 DEPOSITION IN WASH, DC | 7.00 |
| 05/31/2007 | VENDOR: Arlene G. Krieger; INVOICE#: 5/24/2007; DATE: 5/31/2007 - 5/22-23 EXPENSES RE TRIP TO WASH, DC RE DEPOSITION OF D.SIEGEL | 67.03 |

**Travel Expenses - Meals Total**      **74.03**

**Westlaw**

| | | |
|------|-------------|--------|
| 05/01/2007 | Transactional Search; by Krieger, Arlene G. | 14.84 |
| 05/01/2007 | Transactional Search; by Krieger, Arlene G. | 59.36 |
| 05/07/2007 | Transactional Search; by Krieger, Arlene G. | 139.33 |
| 05/08/2007 | Transactional Search; by Krieger, Arlene G. | 19.99 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/10/2007 | Transactional Search; by Krieger, Arlene G. | 99.96 |
| 05/11/2007 | Duration 0:14:18; by Krieger, Arlene G. | 279.10 |
| **Westlaw Total** | | **612.58** |
| **Word Processing - Logit**<br>05/04/2007 | | 24.00 |
| **Word Processing - Logit Total** | | **24.00** |

BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 63.70 |
| Long Distance Telephone | 210.09 |
| Duplicating Costs-in House | 54.20 |
| Filing Fees | 831.50 |
| Court Reporting Services | 1804.70 |
| O/S Information Services | 224.64 |
| Word Processing | 24.00 |
| Lexis/Nexis | 39.51 |
| Travel Expenses - Transportation | 2146.60 |
| Travel Expenses - Lodging | 319.46 |
| Travel Expenses - Meals | 74.03 |
| Westlaw | 612.58 |

| TOTAL DISBURSEMENTS/CHARGES | $ 6,405.01 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1826883v1



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

July 10, 2007
Original Invoice Dated: June 20, 2007

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

## REVISED INVOICE

*For Services Rendered For*
*WR Grace Creditor's Committee - May 2007*

**Professional Fees:**

| | | | |
|---|---|---|---|
| LC | 93.50 hrs. @ | $550 | $51,425.00 |
| ML | 33.75 hrs. @ | $325 | 10,968.75 |
| JM | 60.75 hrs. @ | $325 | 19,743.75 |
| DW | 4.00 hrs. @ | $275 | 1,100.00 |
| JS | 57.50 hrs. @ | $270 | 15,525.00 |
| KE | 70.75 hrs. @ | $225 | 15,918.75 |
| AH | 36.25 hrs. @ | $200 | 7,250.00 |
| AM | 178.00 hrs. @ | $200 | 35,600.00 |
| HH | 2.50 hrs. @ | $60 | 150.00 |

**Total Professional Fees** ...................................................................................................**$157,681.25**

**Expenses:**

| | |
|---|---|
| Airfare | $    842.80 |
| Copying / Reproduction | 1,467.24 |
| Ground Transportation / Auto Expense | 25.00 |
| Lodging | 2,179.25 |
| Meals | 235.49 |

**Total Expenses**.................................................................................................................**$4,749.78**

**Total Amount Due for May Services and Expenses**...................................................**$162,431.03**

**Outstanding Invoices:**

Inv No.    200520          May 22, 2007                          $173,437.45

**Total Outstanding Invoices**.............................................................................................**$173,437.45**

**Total Amount Due For May Services, Expenses and Outstanding Invoices** .............**$335,868.48**

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 206134



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| CHAMBERS, LETITIA | 5/1/2007 | 2.00 | Work on estimation report. |
| CHAMBERS, LETITIA | 5/2/2007 | 8.00 | Work on estimation report. |
| CHAMBERS, LETITIA | 5/3/2007 | 8.00 | Work on estimation report. |
| CHAMBERS, LETITIA | 5/4/2007 | 4.50 | Work on estimation report. |
| CHAMBERS, LETITIA | 5/7/2007 | 6.00 | Work on estimation issues. |
| CHAMBERS, LETITIA | 5/8/2007 | 3.00 | Work on estimation issues. |
| CHAMBERS, LETITIA | 5/9/2007 | 1.50 | Work on estimation issues. |
| CHAMBERS, LETITIA | 5/10/2007 | 1.00 | Work on estimation issues. |
| CHAMBERS, LETITIA | 5/11/2007 | 1.50 | Work on estimation issues. |
| CHAMBERS, LETITIA | 5/14/2007 | 6.50 | Estimation issues |
| CHAMBERS, LETITIA | 5/15/2007 | 5.00 | Work on Estimation Issues |
| CHAMBERS, LETITIA | 5/16/2007 | 4.00 | Work on Estimation Issues |
| CHAMBERS, LETITIA | 5/17/2007 | 7.00 | Work on Estimation Issues |
| CHAMBERS, LETITIA | 5/18/2007 | 4.50 | Work on Estimation Issues |
| CHAMBERS, LETITIA | 5/22/2007 | 4.50 | Estimation Issues |
| CHAMBERS, LETITIA | 5/23/2007 | 7.00 | Estimation Issues |
| CHAMBERS, LETITIA | 5/24/2007 | 3.50 | Estimation Issues |
| CHAMBERS, LETITIA | 5/25/2007 | 2.00 | Estimation Issues |
| CHAMBERS, LETITIA | 5/29/2007 | 1.50 | Estimation Issues |
| CHAMBERS, LETITIA | 5/30/2007 | 5.50 | Estimation Issues |
| CHAMBERS, LETITIA | 5/31/2007 | 7.00 | Estimation Issues |
| ERTUG, KERIM CAN | 5/1/2007 | 9.25 | Review of POC and PIQ respondents, checking historical claims database, SAS programming and meeting with staff. |
| ERTUG, KERIM CAN | 5/2/2007 | 9.50 | Review of POC and PIQ respondents, checking historical claims database, SAS programming and meeting with staff. |
| ERTUG, KERIM CAN | 5/3/2007 | 1.50 | Meeting with staff to review case status. |
| ERTUG, KERIM CAN | 5/3/2007 | 3.75 | Prepare summary tables and SAS programming. |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| ERTUG, KERIM CAN | 5/10/2007 | 4.75 | Review of hearing results. Meeting with staff and SAS programming. |
| ERTUG, KERIM CAN | 5/14/2007 | 3.00 | Meeting with staff and reviewing new data received. |
| ERTUG, KERIM CAN | 5/17/2007 | 9.50 | Meeting with staff, SAS programming and claims data analysis. |
| ERTUG, KERIM CAN | 5/18/2007 | 7.00 | Meeting with staff, reviewing new data received, summarizing findings. |
| ERTUG, KERIM CAN | 5/19/2007 | 5.00 | Reviewing new data received, summarizing findings. |
| ERTUG, KERIM CAN | 5/20/2007 | 5.50 | SAS programming and claims data analysis. |
| ERTUG, KERIM CAN | 5/22/2007 | 3.00 | Review of case materials and claims database. |
| ERTUG, KERIM CAN | 5/23/2007 | 4.00 | Review of case materials and meeting with staff. |
| ERTUG, KERIM CAN | 5/24/2007 | 1.25 | Meeting with staff and review of case materials. |
| ERTUG, KERIM CAN | 5/30/2007 | 1.00 | Conference call with staff and client. |
| ERTUG, KERIM CAN | 5/30/2007 | 1.25 | Meeting with staff and review of claims data. |
| ERTUG, KERIM CAN | 5/31/2007 | 1.50 | Meeting with staff and review of claims data. |
| HEJNY, HELEN | 5/16/2007 | 2.50 | Research request |
| HLAVIN, ANDREW | 5/1/2007 | 6.50 | Matching historical claims to questionnaire database. |
| HLAVIN, ANDREW | 5/2/2007 | 4.00 | Analysis and summary of matching results. |
| HLAVIN, ANDREW | 5/3/2007 | 3.25 | Discussion with staff, summarize matching analyses. |
| HLAVIN, ANDREW | 5/4/2007 | 4.25 | Claims matching analyses and summary. Historical claims analysis. |
| HLAVIN, ANDREW | 5/7/2007 | 3.75 | Check duplicate claims for returning claims. |
| HLAVIN, ANDREW | 5/8/2007 | 1.00 | Review refiling rates. |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| HLAVIN, ANDREW | 5/9/2007 | 1.50 | Examine claim matching results. |
| HLAVIN, ANDREW | 5/10/2007 | 0.75 | Review progress with staff, update SAS programming. |
| HLAVIN, ANDREW | 5/11/2007 | 1.75 | Update 10-k database and matching programs. |
| HLAVIN, ANDREW | 5/23/2007 | 1.00 | Audit SQL programming. |
| HLAVIN, ANDREW | 5/24/2007 | 3.75 | Audit SQL programming. |
| HLAVIN, ANDREW | 5/25/2007 | 0.75 | Audit SQL programming for discovery. |
| HLAVIN, ANDREW | 5/31/2007 | 4.00 | Audit SQL programs and rerun matching programs with new data. |
| LYMAN, MARY | 5/3/2007 | 3.50 | Prep for and meet with expert and staff; staff discussion; revisions to draft report |
| LYMAN, MARY | 5/4/2007 | 1.25 | Worked on edits and additions to draft report |
| LYMAN, MARY | 5/7/2007 | 4.50 | Worked on additions and revisions to report, discussion with expert |
| LYMAN, MARY | 5/8/2007 | 7.00 | Monitored hearing; assisted with revisions and additions to draft report |
| LYMAN, MARY | 5/9/2007 | 0.50 | Meet with expert, staff discussion |
| LYMAN, MARY | 5/10/2007 | 1.00 | Staff discussion; assist with revisions to draft report |
| LYMAN, MARY | 5/11/2007 | 4.00 | Staff meetings; work on draft report |
| LYMAN, MARY | 5/14/2007 | 1.75 | Assisted with updated and revisions to draft report |
| LYMAN, MARY | 5/15/2007 | 2.25 | Meeting with expert and follow-up |
| LYMAN, MARY | 5/16/2007 | 3.25 | Assisted with edits to draft report |
| LYMAN, MARY | 5/17/2007 | 0.25 | Staff discussion |
| LYMAN, MARY | 5/22/2007 | 0.50 | Staff discussion, scheduling |
| LYMAN, MARY | 5/23/2007 | 2.25 | Call with expert; discussion with staff |
| LYMAN, MARY | 5/30/2007 | 1.50 | Conference call with client and expert; follow-up staff discussion; addition to state reform material |
| LYMAN, MARY | 5/31/2007 | 0.25 | Staff discussion and project administration |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| MCINTIRE, JAMES | 5/1/2007 | 1.25 | PIQ/POC matching |
| MCINTIRE, JAMES | 5/2/2007 | 0.50 | Review invoice |
| MCINTIRE, JAMES | 5/3/2007 | 0.50 | Scheduling issues |
| MCINTIRE, JAMES | 5/3/2007 | 2.00 | Team conference call |
| MCINTIRE, JAMES | 5/3/2007 | 1.50 | PIQ/POC match |
| MCINTIRE, JAMES | 5/4/2007 | 0.75 | Review data matching/duplicate issues |
| MCINTIRE, JAMES | 5/4/2007 | 2.00 | Review/edit draft report |
| MCINTIRE, JAMES | 5/7/2007 | 0.50 | Edit draft report |
| MCINTIRE, JAMES | 5/7/2007 | 1.25 | Review hearing presentation materials |
| MCINTIRE, JAMES | 5/8/2007 | 1.00 | Scheduling issues |
| MCINTIRE, JAMES | 5/9/2007 | 1.50 | Review data and edit draft report |
| MCINTIRE, JAMES | 5/10/2007 | 3.50 | Review data and edit draft report |
| MCINTIRE, JAMES | 5/11/2007 | 6.50 | Review data and edit draft report |
| MCINTIRE, JAMES | 5/12/2007 | 3.50 | Review data and edit draft report |
| MCINTIRE, JAMES | 5/14/2007 | 5.50 | Review data and edit draft report |
| MCINTIRE, JAMES | 5/15/2007 | 1.25 | Review vermiculite issues |
| MCINTIRE, JAMES | 5/15/2007 | 1.50 | Work with team on data assumptions |
| MCINTIRE, JAMES | 5/15/2007 | 2.50 | Review data and edit draft report |
| MCINTIRE, JAMES | 5/16/2007 | 2.50 | Review settlement value information |
| MCINTIRE, JAMES | 5/16/2007 | 2.25 | Summarize key assumptions and options |
| MCINTIRE, JAMES | 5/17/2007 | 2.25 | Work with staff on data for key assumptions |
| MCINTIRE, JAMES | 5/17/2007 | 1.50 | Team meeting on key assumptions |
| MCINTIRE, JAMES | 5/18/2007 | 1.75 | Review/discuss data on assumptions |
| MCINTIRE, JAMES | 5/21/2007 | 3.00 | Review/discuss data on assumptions |
| MCINTIRE, JAMES | 5/22/2007 | 1.25 | Review/discuss hearing results |
| MCINTIRE, JAMES | 5/23/2007 | 3.50 | Team call and follow-up discussion on assumptions and data issues |
| MCINTIRE, JAMES | 5/29/2007 | 0.50 | Call preparation |
| MCINTIRE, JAMES | 5/30/2007 | 1.50 | Client call |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| MCINTIRE, JAMES | 5/30/2007 | 1.50 | Follow-up team discussion and review work |
| MCINTIRE, JAMES | 5/31/2007 | 2.25 | Review and analyze unmatched results, report editing |
| MHATRE, ARCHANA | 5/1/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 5/2/2007 | 10.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 5/3/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 5/4/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 5/7/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 5/8/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 5/9/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 5/10/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 5/11/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 5/14/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 5/15/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 5/16/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 5/17/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 5/18/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 5/21/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 5/22/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 5/23/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 5/24/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 5/25/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 5/29/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 5/30/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 5/31/2007 | 8.00 | PIQ database - data analysis & reporting. |
| SIRGO, JORGE | 5/1/2007 | 2.50 | Assist with estimation analyses. |
| SIRGO, JORGE | 5/2/2007 | 3.00 | Assist with estimation analyses. |
| SIRGO, JORGE | 5/3/2007 | 2.50 | Assist with estimation analyses. |
| SIRGO, JORGE | 5/4/2007 | 1.50 | Assist with estimation analyses. |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| SIRGO, JORGE | 5/7/2007 | 2.00 | Assist with data analyses. |
| SIRGO, JORGE | 5/8/2007 | 2.50 | Assist with data analyses. |
| SIRGO, JORGE | 5/9/2007 | 2.50 | Assist with data analyses. |
| SIRGO, JORGE | 5/14/2007 | 3.00 | Review of estimation methodology |
| SIRGO, JORGE | 5/15/2007 | 4.00 | Review of estimation methodology |
| SIRGO, JORGE | 5/16/2007 | 2.50 | Review of estimation methodology |
| SIRGO, JORGE | 5/17/2007 | 3.00 | Review of estimation methodology |
| SIRGO, JORGE | 5/18/2007 | 3.00 | Review of estimation methodology |
| SIRGO, JORGE | 5/22/2007 | 3.00 | Assist with estimation methodology. |
| SIRGO, JORGE | 5/23/2007 | 4.00 | Assist with estimation methodology. |
| SIRGO, JORGE | 5/24/2007 | 1.50 | Assist with estimation analyses. |
| SIRGO, JORGE | 5/24/2007 | 3.50 | Assist with estimation methodology. |
| SIRGO, JORGE | 5/25/2007 | 3.50 | Assist with estimation methodology. |
| SIRGO, JORGE | 5/29/2007 | 3.50 | Assist with analyses. |
| SIRGO, JORGE | 5/30/2007 | 3.00 | Assist with analyses. |
| SIRGO, JORGE | 5/31/2007 | 3.50 | Assist with analyses. |
| WHITE, DAVID | 5/17/2007 | 2.00 | PIQ documents review |
| WHITE, DAVID | 5/18/2007 | 2.00 | PIQ documents review |

Proforma

# NEW BILLING/CASH FAX NUMBER FOR ALL BILLERS: 312-583-3604

Project:       WR GRACE CREDITOR'S COMMITTEE
Project No.:   113758
Client:        Stroock & Stroock & Lavan

Invoice No.:      206134
Invoice Date:     06/20/07
Rev. Inv. Amt:    $162,431.03

## FEE SUMMARY

| Employee # | Employee Name | Title | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 106075 | CHAMBERS, LETITIA | MANAGING DIR | 93.50 | 550.00 | 51,425.00 |
| 108978 | ERTUG, KERIM CAN | MNG CONSULTANT | 70.75 | 225.00 | 15,918.75 |
| 111489 | HEINY, HELEN | SPECIALIST | 2.50 | 60.00 | 150.00 |
| 110636 | HLAVIN, ANDREW | CONSULTANT | 36.25 | 200.00 | 7,250.00 |
| 106083 | LYMAN, MARY | ASSOCIATE DIR | 33.75 | 325.00 | 10,968.75 |
| 106656 | MCINTIRE, JAMES | PROJECT EMP | 60.75 | 325.00 | 19,743.75 |
| 110651 | MHATRE, ARCHANA | SR CONSULTANT | 178.00 | 200.00 | 35,600.00 |
| 107747 | SIRGO, JORGE | ASSOCIATE DIR | 57.50 | 270.00 | 15,525.00 |
| 110662 | WHITE, DAVID | MNG CONSULTANT | 4.00 | 275.00 | 1,100.00 |
| Fee Totals: | | | 537.00 | | 157,681.25 |

## EXPENSE SUMMARY

| Code | Description | Amount |
|---|---|---|
| AIRFARE | Airfare | 842.80 |
| COPY | Copying / Reproduction | 1,467.24 |
| GRTRANS | Ground Transportation / Auto Expense | 25.00 |
| LODGING | Lodging | 2,179.25 |

Proforma

# NEW BILLING/CASH FAX NUMBER FOR ALL BILLERS: 312-583-3604

Project:      WR GRACE CREDITOR'S COMMITTEE
Project No.:  113758
Client:       Stroock & Stroock & Lavan

Invoice No.:        206134
Invoice Date:       06/20/07
Rev. Inv. Amt:      $162,431.03

| Code | Description | Amount |
|------|-------------|--------|
| MEALS | Meals | 235.49 |
| | Disbursements Total: | 4,749.78 |

## EXPENSE DETAIL

| Vendor Name | Code | Acct Period | Invoice Date | Trans. Date | Amount | Narrative |
|-------------|------|-------------|--------------|-------------|--------|-----------|
| CENTER FOR CLAIMS RESOLUTION | COPY | 0507 | 4/20/2007 | 4/20/2007 | 500.00 | Copying / Reproduction    OTHER - Vendor: CENTER FOR CLAIMS RESOLUTION |
| COMPEX LITIGATION SUPPORT LLC | COPY | 0507 | 4/10/2007 | 4/10/2007 | 967.24 | Copying / Reproduction    OTHER - Vendor: COMPEX LITIGATION SUPPORT LLC |
| MCINTIRE, JAMES L | AIRFARE | 0507 | 5/1/2007 | 5/9/2007 | 842.80 | Round trip airfare Seattle to DC |
| MCINTIRE, JAMES L | GRTRANS | 0507 | 5/17/2007 | 5/17/2007 | 15.00 | Cab from office to airport |
| MCINTIRE, JAMES L | GRTRANS | 0507 | 5/17/2007 | 5/17/2007 | 10.00 | Cab from hotel to office |
| MCINTIRE, JAMES L | LODGING | 0507 | 5/17/2007 | 5/10/2007 | 1,840.03 | Seven nights lodging |
| MCINTIRE, JAMES L | LODGING | 0507 | 5/17/2007 | 5/9/2007 | 339.22 | One night (room not available at The River Inn) |
| MCINTIRE, JAMES L | MEALS | 0507 | 5/17/2007 | 5/17/2007 | 131.90 | Three meals (5/11 - 5/12 - 5/16) |
| MCINTIRE, JAMES L | MEALS | 0507 | 5/15/2007 | 5/15/2007 | 48.43 | Dinner |
| MCINTIRE, JAMES L | MEALS | 0507 | 5/17/2007 | 5/14/2007 | 13.24 | Breakfast and lunch food |
| MCINTIRE, JAMES L | MEALS | 0507 | 5/17/2007 | 5/12/2007 | 17.27 | Breakfast and lunch food |
| MCINTIRE, JAMES L | MEALS | 0507 | 5/17/2007 | 5/10/2007 | 24.65 | Breakfast and lunch food |
| TOTAL: | | | | | 4,749.78 | |