REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                        Invoice Number     1587246
One Town Center Road                    Invoice Date     08/29/07
Boca Raton, FL    33486                 Client Number      172573

================================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

          Fees                      49,893.50
          Expenses                       0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $49,893.50
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1587246 |
| Invoice Date | 08/29/07 |
| Client Number | 172573 |
| Matter Number | 60026 |

==============================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JULY 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 07/01/07 | Cameron | Review expert reports. | 1.40 |
| 07/02/07 | Cameron | Review materials for PI estimation. | .90 |
| 07/03/07 | Cameron | Review of materials from experts. | 1.20 |
| 07/03/07 | Klapper | Continue prep work for expert depositions. | 3.30 |
| 07/03/07 | Restivo | Review 6/25 transcript and plan next steps required thereunder. | 2.00 |
| 07/05/07 | Cameron | Review materials from expert and meet with R. Finke regarding same. | .90 |
| 07/05/07 | Klapper | Continue prep work for expert depositions. | 5.30 |
| 07/06/07 | Cameron | Review materials from expert regarding supplemental report and e-mails regarding same. | .90 |
| 07/06/07 | Klapper | Continue developing cross examination outlines for use with Grace experts in prepping them for depositions. | 6.30 |
| 07/16/07 | Klapper | For purposes of deposition and cross examination preparation, continue review of additional documents relied upon by claimants' experts as outlined in their rebuttal reports. | 8.30 |

```
172573 W. R. Grace & Co.                    Invoice Number  1587246
60026  Litigation and Litigation Consulting  Page   2
August 29, 2007
```

| Date | Name | | Hours |
|------|------|------|-------|
| 07/17/07 | Klapper | For purposes of deposition and cross examination preparation, continue review of additional documents relied upon by claimants' experts as outlined in their rebuttal reports. | 5.20 |
| 07/18/07 | Klapper | For purposes of deposition and cross examination preparation, continue review of additional documents relied upon by claimants' experts as outlined in their rebuttal reports. | 4.00 |
| 07/19/07 | Klapper | For purposes of deposition and cross examination preparation, continue review of additional documents relied upon by claimants' experts as outlined in their rebuttal reports. | 3.20 |
| 07/20/07 | Cameron | Review materials from consultant (0.8); review claimants' expert materials (0.9). | 1.70 |
| 07/20/07 | Klapper | Update cross outline materials based on rebuttal reports from claimants' experts. | 4.70 |
| 07/22/07 | Cameron | Review materials relating to supplemental report. | 1.10 |
| 07/23/07 | Cameron | Review materials for supplemental report (0.8); telephone call with consultant regarding same (0.3); e-mails regarding same (0.3). | 1.40 |
| 07/23/07 | Klapper | Meet with consultants regarding consideration of rebuttal reports in light of claimant experts' statements. | 6.30 |
| 07/24/07 | Cameron | Attention to issues for expert supplemental reports (0.8); telephone call regarding same (0.6); review claimants' reports (0.7). | 2.10 |
| 07/24/07 | Klapper | Meet with expert regarding deposition preparation. | 6.30 |

172573 W. R. Grace & Co.                          Invoice Number  1587246
60026  Litigation and Litigation Consulting       Page    3
August 29, 2007

| Date | Name | | Hours |
|------|------|--|-------|
| 07/25/07 | Cameron | E-mails regarding expert report (0.4); review same (0.7). | 1.10 |
| 07/25/07 | Klapper | Meet with consultants regarding deposition preparation. | 3.40 |
| 07/26/07 | Ament | Telephone call from R. Baker re: documents filed under seal by K&E. | .10 |
| 07/26/07 | Cameron | Prepare for (0.3) and participate in call with consultants and K&E (0.6); review draft report and prepare e-mail to K&E (0.9); review order regarding exclusivity and telephone call with client (0.6). | 2.40 |
| 07/26/07 | Klapper | Review scientific studies forwarded by consultant for deposition preparation purposes. | 5.50 |
| 07/27/07 | Cameron | Multiple telephone calls and e-mails regarding supplemental expert reports for PI estimation (1.4); review working materials and reports regarding same (1.1); review historical testing data (0.8). | 3.30 |
| 07/28/07 | Cameron | E-mails and telephone calls regarding supplemental report (0.6); review new data and calculations (0.5). | 1.10 |
| 07/29/07 | Cameron | Review materials for supplemental report and multiple e-mails and telephone calls regarding same. | .90 |
| 07/30/07 | Cameron | Review materials and relating to supplemental expert report and comments (2.4); multiple e-mails and calls with K&E and client (0.9); telephone calls with consultant (0.4). | 3.70 |
| 07/31/07 | Cameron | Continued review of materials for supplemental expert reports (3.9); multiple calls and e-mails regarding same (0.9). | 4.80 |

                                                        ------

172573 W. R. Grace & Co.                          Invoice Number  1587246
60026  Litigation and Litigation Consulting       Page   4
August 29, 2007

                                    TOTAL HOURS      92.80

| TIME SUMMARY | Hours | Rate | Value |
|---|---|---|---|
| James J. Restivo Jr. | 2.00 at | $ 635.00 = | 1,270.00 |
| Douglas E. Cameron | 28.90 at | $ 570.00 = | 16,473.00 |
| Antony B. Klapper | 61.80 at | $ 520.00 = | 32,136.00 |
| Sharon A. Ament | 0.10 at | $ 145.00 = | 14.50 |

                        CURRENT FEES                      49,893.50

                                                      ------------
                TOTAL BALANCE DUE UPON RECEIPT          $49,893.50
                                                      ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1587248
5400 Broken Sound Blvd., N.W.        Invoice Date        08/29/07
Boca Raton, FL 33487                 Client Number        172573



================================================================================

Re: W. R. Grace & Co.


(60027)  Travel-Nonworking

        Fees                            862.50
        Expenses                          0.00

                    TOTAL BALANCE DUE UPON RECEIPT          $862.50
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number    1587248
5400 Broken Sound Blvd., N.W.        Invoice Date      08/29/07
Boca Raton, FL 33487                 Client Number      172573
                                     Matter Number       60027


================================================================================

Re: (60027)  Travel-Nonworking

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JULY 31, 2007

        Date  Name                                          Hours
        ----  ----------                                    -----

        07/11/07 Flatley    One-half of non-working time on    1.50
                            return from Philadelphia.

                                                             ------
                                          TOTAL HOURS          1.50


    TIME SUMMARY            Hours        Rate        Value
    --------------------    ---------------------    -------
    Lawrence E. Flatley      1.50 at  $  575.00  =    862.50

                            CURRENT FEES                        862.50

                                                            ------------
                            TOTAL BALANCE DUE UPON RECEIPT       $862.50
                                                            ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1587250
5400 Broken Sound Blvd., N.W.        Invoice Date        08/29/07
Boca Raton, FL 33487                 Client Number        172573


================================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

         Fees                        32,445.00
         Expenses                         0.00

                    TOTAL BALANCE DUE UPON RECEIPT      $32,445.00
                                                      =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number    1587250
5400 Broken Sound Blvd., N.W.        Invoice Date      08/29/07
Boca Raton, FL 33487                 Client Number      172573
                                     Matter Number       60028


==============================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JULY 31, 2007

| Date | Name | | Hours |
|------|------|------|------|
| 07/03/07 | Flatley | Preliminary review of e-mail and attached information and reply e-mail. | .60 |
| 07/04/07 | Cameron | Review materials from meeting with R. Finke. | .60 |
| 07/04/07 | Flatley | Preliminary review of materials re: computation issues. | .60 |
| 07/05/07 | Cameron | Meet with R. Finke, J. Restivo and L. Flatley regarding strategy issues for ZAI (1.8); review strategy and summary memos regarding same (0.9); review materials relating to consultant work plan and meet with R. Finke regarding same (0.8). | 3.50 |
| 07/05/07 | Flatley | Review and analyze research memo (1.4); with R. Finke, D. Cameron and J. Restivo re: research issues and follow-up with R. Finke and D. Cameron (1.8). | 3.20 |
| 07/05/07 | Restivo | Review legal analysis and meeting with R. Finke and D. Cameron. | 3.00 |
| 07/06/07 | Cameron | Review materials from meeting regarding ZAI issues (0.4); Review materials from consultant (0.7). | 1.10 |
| 07/06/07 | Flatley | W. Sparks e-mail and follow-up. | .10 |

172573 W. R. Grace & Co.                 Invoice Number  1587250
60028 ZAI Science Trial                 Page   2
August 29, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| 07/06/07 | Restivo | Telephone conference with R. Beber and emails relating thereto. | 1.00 |
| 07/07/07 | Cameron | Review e-mails regarding Canadian ZAI claims and comment. | .30 |
| 07/07/07 | Flatley | E-mail from R. Finke re: various issues. | .10 |
| 07/09/07 | Restivo | Preparation for Westbrook call. | .50 |
| 07/10/07 | Flatley | Review summary memoranda in detail (1.3); with W. Sparks re: memo (0.1); e-mail to R. Finke and D. Cameron (0.1). | 1.50 |
| 07/11/07 | Flatley | E-mails re: scheduling of multiple conference calls. | .30 |
| 07/11/07 | Restivo | Telephone call with E. Westbrook and review correspondence re: Canada ZAI. | .50 |
| 07/12/07 | Cameron | Review materials relating to ZAI calls. | .60 |
| 07/12/07 | Restivo | Prepare for Canadian ZAI telephone conference. | .50 |
| 07/13/07 | Cameron | Review Canadian ZAI claims materials and e-mails regarding same. | .50 |
| 07/13/07 | Flatley | Prepare for conference call and e-mails about scheduling (0.2); with J. Restivo (0.1); conference call with R. Finke, B. Beher, D. Siegel, J. Restivo, et al. and follow-up (1.2); e-mails from/to D. Cameron (0.2). | 1.70 |
| 07/13/07 | Restivo | Review legal research memo (1.0); prepare for and participate in telephone conference with client and Canadian counsel (1.0). | 2.00 |
| 07/15/07 | Cameron | Review materials relating to ZAI calls (0.6); review consultant work plan (0.9); review discovery requests (0.4). | 1.90 |

172573 W. R. Grace & Co.                          Invoice Number  1587250
60028 ZAI Science Trial                           Page   3
August 29, 2007


| Date | Name | | Hours |
|------|------|-----|-------|
| 07/16/07 | Cameron | Prepare for (0.5) and participate in conference call regarding consultant work plan (0.6); review draft materials from L. Flatley and comment (0.4); review K&E strategy memos regarding ZAI issues (0.9). | 2.40 |
| 07/16/07 | Flatley | Call with D. Cameron (0.1); prepare for conference call (0.7); conference call with R. Finke, W. Sparks and D. Cameron and follow-up (1.0); analysis of computer searches and e-mails about them (0.5). | 2.30 |
| 07/17/07 | Cameron | Review materials from Canadian counsel (0.6); review consultant work plan materials and follow-up e-mails from counsel (0.6). | 1.20 |
| 07/17/07 | Restivo | Prepare for telephone conference on ZAI. | .50 |
| 07/17/07 | Singer | Review matters relating to Plan issues relating to ZAI. | 2.00 |
| 07/18/07 | Cameron | Prepare for (0.6) and participate in call with Grace representatives and counsel regarding ZAI strategy issues (0.7); review outline/summary of issues from R. Finke (0.5). | 1.80 |
| 07/18/07 | Flatley | Prepare for conference call with J. Restivo, D. Cameron and P. Singer (0.5); conference call with R. Finke, B. Beber, D. Siegel, et al. and follow-up on call (1.3). | 1.80 |
| 07/18/07 | Restivo | Meeting with P. Singer and conference call re: ZAI (1.3); telephone call with Westbrook (0.7). | 2.00 |
| 07/18/07 | Singer | Call and meeting with J. Restivo re ZAI proposal. | 1.00 |

```
172573 W. R. Grace & Co.                    Invoice Number  1587250
60028 ZAI Science Trial                     Page    4
August 29, 2007
```

| Date | Name | | Hours |
|------|------|------|-------|
| 07/19/07 | Cameron | Prepare for (0.8) and participate in conference call with client and K&E regarding strategy issues (0.7); review materials regarding potential consultant (0.6). | 2.10 |
| 07/19/07 | Flatley | E-mails and replies (0.1); review materials forwarded by W. Sparks and M. Murphy (1.0); message for W. Sparks (0.1). | 1.20 |
| 07/19/07 | Restivo | Prepare for and participate in client conference call. | 1.50 |
| 07/20/07 | Cameron | Review revised summary from R. Finke (0.7); review discovery (0.2). | .90 |
| 07/22/07 | Restivo | Receipt and review of new material relating to ZAI claims. | .40 |
| 07/25/07 | Cameron | Participate in call regarding report on strategy meetings (0.9); follow-up e-mails and calls (0.2); meet with J. Restivo regarding same (0.3). | 1.40 |
| 07/25/07 | Restivo | Prepare for and conference call with R. Beber, R. Finke and D. Cameron. | 1.50 |
| 07/27/07 | Cameron | Review materials relating to ZAI issues. | .40 |
| 07/29/07 | Cameron | Prepare for call regarding ZAI. | .80 |
| 07/30/07 | Cameron | Prepare for (0.5) and participate in strategy call with counsel and client (1.3); follow-up from call (0.5). | 2.30 |
| 07/30/07 | Flatley | Preparation for conference call (0.3); conference call and follow-up (1.9). | 2.20 |
| 07/30/07 | Restivo | Conference call re:  Canadian zonolite. | 1.00 |

```
                                            ------
                            TOTAL HOURS     54.80
```

172573 W. R. Grace & Co.
60028  ZAI Science Trial
August 29, 2007

Invoice Number  1587250
Page   5

| TIME SUMMARY | Hours | Rate | | Value |
| --- | --- | --- | --- | --- |
| James J. Restivo Jr. | 14.40 at | $  635.00 | = | 9,144.00 |
| Paul M. Singer | 3.00 at | $  635.00 | = | 1,905.00 |
| Lawrence E. Flatley | 15.60 at | $  575.00 | = | 8,970.00 |
| Douglas E. Cameron | 21.80 at | $  570.00 | = | 12,426.00 |

CURRENT FEES                          32,445.00

                                   ------------
TOTAL BALANCE DUE UPON RECEIPT        $32,445.00
                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number    1587251
5400 Broken Sound Blvd., N.W.        Invoice Date      08/29/07
Boca Raton, FL 33487                 Client Number      172573

========================================================================

Re: W. R. Grace & Co.

(60029)  Fee Applications-Applicant

        Fees                        3,662.50
        Expenses                        0.00

                    TOTAL BALANCE DUE UPON RECEIPT      $3,662.50
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number      1587251
5400 Broken Sound Blvd., N.W.        Invoice Date        08/29/07
Boca Raton, FL 33487                 Client Number         172573
                                     Matter Number          60029

==============================================================================

Re: (60029) Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JULY 31, 2007

| Date | Name | | Hours |
|------|------|------|------|

| 07/09/07 | Ament | Meet with A. Muha re: expenses relating to June monthly fee application. | .10 |
| 07/09/07 | Muha | Extensive review and revisions to June 2007 fee and expense entries for monthly fee application. | 2.80 |
| 07/10/07 | Ament | Attend to billing issues relating to expenses for June monthly fee application (.50); meet with L. Mignogna re: same (.10); e-mails and meet with A. Muha re: same (.10). | .70 |
| 07/11/07 | Ament | Attend to billing issues relating to expenses for June monthly fee application (.50); e-mails re: same (.10); meet with A. Muha re: same (.10). | .70 |
| 07/12/07 | Ament | Attend to billing matters (.10); e-mails re: monthly and quarterly fee applications (.10); e-mails re: Environ invoices (.10). | .30 |
| 07/13/07 | Ament | E-mails re: Environ invoices. | .20 |
| 07/13/07 | Muha | Continue extensive review and revisions to June 2007 fee and expense detail, including research of additional explanations to add to entries and drafting clarification of expense entries. | 2.20 |

172573 W. R. Grace & Co.
60029 Fee Applications-Applicant
August 29, 2007

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 07/16/07 | Muha | Review revised version of June fee/expense details and meet with D. Cameron re: same. | .20 |
| 07/18/07 | Ament | E-mails re: billing matters. | .10 |
| 07/23/07 | Ament | Attend to billing matters (.10); e-mails re: same (.10). | .20 |
| 07/23/07 | Lord | Research docket and draft CNO/service for Reed Smith's May monthly fee application. | .40 |
| 07/24/07 | Ament | Begin drafting June monthly fee application (.20); begin drafting quarterly fee application (.30). | .50 |
| 07/25/07 | Ament | E-mails with J. Lord re: CNO for May monthly fee application. | .10 |
| 07/25/07 | Lord | E-file and perfect service of CNO to RS May monthly fee application (.4); e-mail to S. Ament re: same (.1). | .50 |
| 07/27/07 | Ament | Attend to billing matters. | .10 |
| 07/27/07 | Muha | Make final revisions to fee and expense detail for June monthly fee application. | .70 |
| 07/30/07 | Ament | Calculate June fees and expenses for 72nd monthly fee application (1.0); prepare spreadsheet re: same (.50); continue drafting 72nd monthly fee application and provide to A. Muha (.50); e-mails with J. Lord re: same (.10); attend to billing matters re: Environ (.10); e-mails re: same (.10). | 2.30 |
| 07/31/07 | Ament | Meet with A. Muha re: June monthly fee application (.10); e-mails with J. Lord re: same (.10); finalize 72nd monthly fee application and fee and expense details (.30); e-mail said documents to J. Lord for DE filing (.10). | .60 |

```
172573 W. R. Grace & Co.                    Invoice Number  1587251
60029  Fee Applications-Applicant           Page    3
August 29, 2007
```

| Date | Name | | Hours |
|------|------|---|------|
| 07/31/07 | Lord | Revise, e-file and perfect service of Reed Smith's June monthly fee application (1.2); e-mail with S. Ament re: quarterly application (.1). | 1.30 |
| 07/31/07 | Muha | Make final review and revisions to June Monthly Fee Application summary form and materials. | .80 |

```
                                            TOTAL HOURS    14.80
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|----|--------|---|--------|
| Andrew J. Muha | 6.70 | at $ | 350.00 | = | 2,345.00 |
| John B. Lord | 2.20 | at $ | 210.00 | = | 462.00 |
| Sharon A. Ament | 5.90 | at $ | 145.00 | = | 855.50 |

```
              CURRENT FEES                              3,662.50


                                            ------------
              TOTAL BALANCE DUE UPON RECEIPT     $3,662.50
                                            ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1587257
One Town Center Road                      Invoice Date      08/29/07
Boca Raton, FL   33486                    Client Number       172573

================================================================================

Re: W. R. Grace & Co.

(60030)  Hearings

           Fees                        10,360.50
           Expenses                         0.00

                    TOTAL BALANCE DUE UPON RECEIPT      $10,360.50
                                                       ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                           Invoice Number     1587257
One Town Center Road                       Invoice Date      08/29/07
Boca Raton, FL    33486                     Client Number      172573
                                           Matter Number       60030


==========================================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JULY 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 07/02/07 | Ament | E-mails and telephone calls to assist K&E with hearing preparation for 7/5/07 hearing. | 1.50 |
| 07/03/07 | Ament | Obtain hearing transcripts from 6/25/07 and 6/26/07 and provide to client and working group (.30); continue to assist K&E with hearing preparation for 7/5/07 hearing (.50); various e-mails and telephone calls re: same (.50). | 1.30 |
| 07/05/07 | Ament | Assist K&E with hearing preparation (4.0); e-mail 6/29/07 hearing transcript to client and team (.10). | 4.10 |
| 07/05/07 | Cameron | Attend portions of class certification hearing and meet with R. Finke regarding same. | 3.20 |
| 07/13/07 | Ament | E-mails to assist K&E with hearing preparation for July hearings. | 1.50 |
| 07/16/07 | Ament | Various e-mails and telephone calls to assist K&E with hearing preparation for 7/19/07 hearing. | .50 |
| 07/16/07 | Cameron | Review agenda and issues for 7/23/07 hearing. | .60 |

172573 W. R. Grace & Co.                    Invoice Number  1587257
60030  Hearings                             Page    2
August 29, 2007

| Date | Name | | Hours |
|------|------|---|-------|

| | | | |
|------|------|---|-------|
| 07/18/07 | Ament | Various e-mails with M. Rosenberg and D. Rooney of K&E re: hearing preparation for 7/19/07 hearing (.50); various e-mails and meetings with L. Mignogna re: same (.20). | .70 |
| 07/19/07 | Ament | Assist J. Baer and S. Blatnick of K&E with hearing preparation (3.0); various e-mails, meetings and telephone calls re: same (1.0). | 4.00 |
| 07/20/07 | Cameron | Review materials for 7/23/07 hearing. | .90 |
| 07/21/07 | Cameron | Review materials for Omnibus Hearing. | .70 |
| 07/23/07 | Cameron | Participate in portions of Omnibus Hearing (via telephone) (2.0); meet with J. Restivo regarding same (0.5). | 2.50 |
| 07/23/07 | Restivo | Participate in Omnibus Hearing (via telephone). | 5.00 |
| 07/30/07 | Ament | Assist K&E and Pachulski with preparation for 8/1/07 hearing (1.50); various e-mails with M. Rosenberg and J. O'Neill re: same (.50); review agenda for said hearing (.10); prepare supplemental hearing binders per J. O'Neill request(.50); hand deliver same to Judge Fitzgerald per J. O'Neill request (.20); telephone call to R. Baker re: same (.10). | 2.90 |
| 07/31/07 | Ament | Assist K&E with hearing preparation for PI hearing scheduled for 8/1/07 (1.50); various e-mails and meetings with M. Rosenberg re: same (.50). | 2.00 |

                                            ------
                                TOTAL HOURS    31.40

172573 W. R. Grace & Co.
60030  Hearings
August 29, 2007

Invoice Number  1587257
Page    3

| | | | | | |
|---|---|---|---|---|---|
| James J. Restivo Jr. | 5.00 | at | $ 635.00 | = | 3,175.00 |
| Douglas E. Cameron | 7.90 | at | $ 570.00 | = | 4,503.00 |
| Sharon A. Ament | 18.50 | at | $ 145.00 | = | 2,682.50 |

CURRENT FEES                    10,360.50

------------
TOTAL BALANCE DUE UPON RECEIPT      $10,360.50
=============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1587260
One Town Center Road                      Invoice Date      08/29/07
Boca Raton, FL    33486                   Client Number       172573

================================================================================

Re: W. R. Grace & Co.


(60033)   Claim Analysis Objection Resolution & Estimation
          (Asbestos)

          Fees                              447,239.00
          Expenses                               0.00

                       TOTAL BALANCE DUE UPON RECEIPT      $447,239.00
                                                          =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1587260
One Town Center Road                      Invoice Date      08/29/07
Boca Raton, FL    33486                   Client Number      172573
                                          Matter Number        60033


=============================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JULY 31, 2007

| Date | Name | | Hours |
|------|------|--|-------|
| 06/29/07 | Flatley | E-mails and replies (0.3); working on draft pre-trial schedules (0.8); calls and e-mails re: witness deposition schedules (0.8); e-mails re: July 30 hearing issues (0.3). | 2.20 |
| 07/01/07 | Cameron | Review summary/status report and things-to-do for meetings. | .80 |
| 07/02/07 | Ament | Various e-mails and meetings with team to assist with PD issues (1.0); attend team status meeting (1.0). | 2.00 |
| 07/02/07 | Aten | Team meeting (.9); conference with L. Flatley re: Pacific Freeholds (.2). | 1.10 |
| 07/02/07 | Cameron | Prepare for (0.7) and attend strategy meeting with Grace teams (1.1); telephone call with R. Finke regarding List of Claims to Be Tried (0.3); finalize list (0.4); review discovery received from Speights & Runyan (0.7); e-mails regarding Anderson Memorial argument (0.2); multiple e-mails and telephone calls regarding Pacific Freeholds trial (0.6); review and revise proposed pretrial schedule regarding same (0.5); revise summary of Canadian | 5.40 |

```
172573 W. R. Grace & Co.                    Invoice Number  1587260
60033  Claim Analysis Objection Resolution  Page    2
       & Estimation (Asbestos)
August 29, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|

|  |  | claims regarding product ID issues (0.9); review draft order regarding PD court dates (0.4). | |
| 07/02/07 | Flatley | E-mails and replies (0.2); reviewing R. Aten e-mail and memo re: Pacific Freeholds status (1.1); team meeting and follow-up (1.2); organizing re: Pacific Freeholds trial, including with B. Himmel, T. Rea, R. Aten and e-mails with L. Maines (1.8); e-mails from/to D. Biderman and D. Cameron re: various issues (0.8). | 5.10 |
| 07/02/07 | Gatewood | Meet with/communicate with R. Aten concerning evidentiary issues addressing declarations and out of court statements (.50); examination/analysis of declarations addressing issues relating to knowledge and to contamination and research/analysis of same (6.0). | 6.50 |
| 07/02/07 | Himmel | Conference with L. Flatley regarding Pacific Freeholds case (0.3); review outlines regarding factual background and applicable law (0.4). | .70 |
| 07/02/07 | Rea | Draft Statute of Limitations Trial Brief. | 6.10 |
| 07/02/07 | Restivo | Emails, correspondence and telephone calls re: open issues (1.1); weekly strategy meeting (1.4). | 2.50 |
| 07/03/07 | Ament | Various meetings with T. Rea re: PD trial exhibits (.20); begin review of documents and compilation of exhibits (2.50). | 2.70 |
| 07/03/07 | Aten | Conference with L. Flatley re: preparing for Pacific Freeholds hearing (1.9); continue to read, analyze materials and prepare for hearing re: Pacific Freeholds (3.4). | 5.30 |

172573 W. R. Grace & Co.                          Invoice Number  1587260
60033  Claim Analysis Objection Resolution        Page    3
       & Estimation (Asbestos)
August 29, 2007


| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 07/03/07 | Cameron | Multiple e-mails regarding court orders (0.4); review materials relating to trial of Motley Rice claims (1.4); additional review of Canadian claims and product ID/limitation period issues (1.3). | 3.10 |
| 07/03/07 | Flatley | E-mails and replies (0.2); reviewing materials re: statute of limitations hearing (0.9); with R. Aten re: preparation for statute of limitations hearing and follow-up on meeting (2.0); further e-mails and replies (0.2); with D. Cameron (0.3); review materials re: statute of limitations hearing (0.7). | 4.30 |
| 07/03/07 | Gatewood | Examination/analysis of exceptions to hearsay rules and communicate with R. Aten concerning same. | 1.50 |
| 07/03/07 | Maines | Read memorandum and other case information to prepare for pre-trial document prep | 3.40 |
| 07/03/07 | Rea | Draft Statute of Limitations Trial Brief. | 8.30 |
| 07/03/07 | Wrenshall | Office conference with Rebecca Aten re: hearsay exception memo. | .10 |
| 07/04/07 | Cameron | Review draft trial brief (0.9); review documents relating to claimants' knowledge (0.9). | 1.80 |
| 07/04/07 | Flatley | E-mail and reply re: September 6 hearing preparation. | .10 |
| 07/04/07 | Rea | Draft Statute of Limitations Trial Brief. | 7.00 |
| 07/05/07 | Ament | Continue to assist T. Rea with compilation of exhibits for PD trial (2.50); various meetings with T. Rea re: same (.30); assist team with various PD issues (.70). | 3.50 |

```
172573 W. R. Grace & Co.                    Invoice Number  1587260
60033  Claim Analysis Objection Resolution  Page   4
       & Estimation (Asbestos)
August 29, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 07/05/07 | Aten | Conference with L. Maines and D. Rawls re: review of certain documents (1.3); continue to review, analyze materials on preparation for hearing re: Pacific Freeholds (2.8). | 4.10 |
| 07/05/07 | Cameron | Review and revise draft trial brief (0.8); meet with R. Finke and J. Restivo regarding same (0.4); meet with T. Rea and L. Flatley regarding July 30 - 31 hearing issues (0.7); review trial exhibits for hearing (0.8); e-mails regarding scheduling orders (0.5). | 3.20 |
| 07/05/07 | Flatley | Scheduling July 6 meeting (0.2); evaluating witness issues for September 6 hearing (1.8); with T. Rae and D. Cameron re: trial brief and follow-up (0.8). | 2.80 |
| 07/05/07 | Maines | Conference with R. Aten regarding Pacific Freeholds hearing (1.3); Review and analyze materials re: Pacific Freeholds (2.3) | 3.60 |
| 07/05/07 | Rawls | Case law research for pleading preparation | 1.10 |
| 07/05/07 | Rea | Revisions to Statute of Limitations Trial Brief (9.3); draft Witness List (.5); Revisions to Exhibit List (.5). | 10.30 |
| 07/05/07 | Restivo | Monitor class action argument (.5); negotiations with Speights (2.5); meetings with Bernick, Essayian (1.5); work on Trial Brief re: Motley Rice cases (1.0). | 2.50 |
| 07/05/07 | Wrenshall | Research re: hearsay exception. | 1.00 |
| 07/06/07 | Ament | Various meetings with T. Rea re: exhibits for PD trial (.50); review and pre-mark said exhibits (2.20); draft debtors list of exhibits and provide to T. Rea (1.50). | 4.20 |

```
172573 W. R. Grace & Co.                        Invoice Number  1587260
60033  Claim Analysis Objection Resolution      Page    5
       & Estimation (Asbestos)
August 29, 2007
```

| Date | Name | | Hours |
|------|------|--|-------|
| 07/06/07 | Aten | Continue to review, analyze materials re: Pacific Freeholds (2.0); prepare for and participate in strategy conferences with L. Flatley re: same (1.9). | 3.90 |
| 07/06/07 | Cameron | Review materials to be filed for July 30-31 hearing on Motley Rice claims and e-mail regarding same (0.8); e-mails regarding scheduling issues (0.5). | 1.30 |
| 07/06/07 | Flatley | Reviewing legal research on Admissibility issue for September 6 hearing (0.5); with R. Aten re: various issues (two meetings) (1.0); reviewing potential deposition designations for September 6 hearing (2.1); with J. Restivo and follow-up e-mails re: conference call next week (0.4); scheduling of Philadelphia meeting and follow-up messages for witnesses (0.5). | 4.50 |
| 07/06/07 | Himmel | Review materials from L. Flatley (1.0); prepare and send list of needed information to R. Aten (.9); conferences with R. Aten regarding same (.5); review T. Rea Trial Brief regarding statute of limitations and conference with T. Rea regarding same (2.0). | 4.40 |
| 07/06/07 | Maines | Review and analyze materials and documents regarding Pacific Freeholds | 3.80 |
| 07/06/07 | Rea | Finalization and filing of Statute of Limitations Trial Brief, Witness List and Exhibit List for Motley Rice claims hearing. | 5.10 |
| 07/06/07 | Restivo | Preparation for telephone conference with Speights. | 1.00 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
August 29, 2007

Invoice Number  1587260
Page    6

| Date | Name | | Hours |
|------|------|---|-------|
| 07/06/07 | Wrenshall | Continued research re: hearsay rule (1.7); began drafting memo (0.9). | 1.30 |
| 07/07/07 | Cameron | E-mails regarding scheduling issues. | .50 |
| 07/07/07 | Flatley | Review and comment on draft trial brief for July 30 T. trial (1.5); e-mails from/to T. Rea about trial brief (0.1); prepare for Philadelphia trip (0.1). | 1.70 |
| 07/09/07 | Ament | Various meetings with T. Rea re: PD exhibits and trial brief (.70); revisions to debtors' exhibit list (.30); scan and e-mail exhibits to A. Kearse (1.50); prepare for and attend team status meeting (.80); assist team with preparation for PD trial (1.50); e-mails with R. Baker re: Sept. dates for PD trial (.10). | 4.90 |
| 07/09/07 | Aten | Team meeting (0.2); continue to review, compile information re: Pacific Freeholds in preparation for hearing (0.5). | .70 |
| 07/09/07 | Flatley | Comments on draft trial brief (0.3); review revised brief and call with T. Rea on it (0.4); preparation for Philadelphia witness meeting (1.0); preparation for meeting (0.3); team meeting and follow-up (1.1); preparation for Pacific Freeholds trial, including deposition designations (1.0). | 4.10 |
| 07/09/07 | Gatewood | Meet/confer and communicate with L. Flatley concerning upcoming hearing and litigation strategies (.50); communicate with R. Aten concerning depositions, exhibits and evidentiary issues (.50); examination/analysis of memoranda addressing Pacific Freeholds' claims and defense strategies (6.0); outline issues to address | 8.80 |

172573 W. R. Grace & Co.                          Invoice Number  1587260
60033  Claim Analysis Objection Resolution        Page    7
       & Estimation (Asbestos)
August 29, 2007

| Date | Name | | Hours |
|------|------|------|------|
| | | with L. Flatley and R. Aten in connection with scheduled hearing and outstanding tasks (.80); examine/analyze declarations and review/evaluate evidentiary rules addressing same (1.0). | |
| 07/09/07 | Himmel | Review background memoranda and review pleadings from pre-bankruptcy litigation. | 1.60 |
| 07/09/07 | Maines | Review and analysis of historical documents in preparation for Pacific Freeholds hearing | 2.90 |
| 07/09/07 | Pickens | Research and draft Trial Brief. | 10.80 |
| 07/09/07 | Rawls | Review documents in preparation for PD trial re: Pacific Freeholds. | 2.00 |
| 07/09/07 | Rea | Draft Motion in Limine and Reply Brief for Statute of Limitations trial for Motley Rice claims. | 7.80 |
| 07/09/07 | Restivo | Telephone conference with Speights (.5); update issues paper (1.0); weekly planning meeting (1.5); calendar discovery, trials (1.0). | 4.00 |
| 07/09/07 | Wrenshall | Continued drafting memo re: hearsay exception. | 2.75 |
| 07/10/07 | Ament | Assist team with PD trial preparation (1.0); various e-mails and meetings with team re: same (.80); begin gathering documents and drafting agenda for PD trial on Motley Rice claims (.50); begin preparing exhibit trial binders (1.0). | 3.30 |
| 07/10/07 | Aten | Continue to develop issues re: Pacific Freeholds. | 2.30 |
| 07/10/07 | Flatley | Prepare for Philadelphia meeting on trip to Philadelphia (1.0); attending meeting in Philadelphia with W. Sparks, K&E and fact witnesses and follow-up on meeting (6.0); review Pacific Freeholds | 8.90 |

172573 W. R. Grace & Co.
60033 Claim Analysis Objection Resolution
& Estimation (Asbestos)
August 29, 2007

Invoice Number  1587260
Page  8

| Date | Name | | Hours |
|------|------|--|-------|
| | | deposition designations (1.9). | |
| 07/10/07 | Gatewood | Examination/analysis of cases addressing issues relating to contamination and to constructive/actual knowledge (5.0); examination/analysis of documents/potential exhibits for orders of proof necessary to use at hearing (2.5); communicate with R. Aten concerning exhibits, declarations, evidentiary issues (.50). | 8.00 |
| 07/10/07 | Himmel | Review briefs/pleadings from pre-bankruptcy litigation (1.8); review F. Seif deposition transcript (1.5); conference with T. Rea regarding statute of limitations arguments (0.4). | 3.70 |
| 07/10/07 | Pickens | Research and draft Trial Brief. | 8.10 |
| 07/10/07 | Rawls | Review documents in preparation for PD trial re: Pacific Freeholds. | 2.10 |
| 07/10/07 | Rea | Draft Motion in Limine and Reply Brief for Statute of Limitations trial. | 4.00 |
| 07/10/07 | Restivo | Receipt and review of new material. | 1.00 |
| 07/10/07 | Wrenshall | Completed memo re: hearsay exception. | 1.15 |
| 07/11/07 | Ament | Assist team with PD trial preparation (1.50); various e-mails and meetings with team re: same (.50); continue preparation of trial exhibit binders (.50). | 2.50 |
| 07/11/07 | Aten | Team meeting re: Pacific Freeholds (1.9) continue to develop issues re: Pacific Freeholds for 9/6 hearing (7.5). | 9.40 |

```
172573  W. R. Grace & Co.                      Invoice Number  1587260
60033   Claim Analysis Objection Resolution    Page    9
        & Estimation (Asbestos)
August 29, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 07/11/07 | Flatley | Substantive e-mails and replies (0.3); call with W. Sparks (0.3); team meeting re: September 6 and 7 hearing and follow-up (2.0); calls re: deposition scheduling (0.4); preparation for July 12 conference call (2.1). | 5.10 |
| 07/11/07 | Gatewood | Prepare for and attend meeting with litigation team addressing Pacific Freeholds' claims (1.5); examine/analyze and select potential exhibits relating to notice issues (4.0); communicate with R. Aten concerning deposition designations and exhibit issues (.5). | 6.00 |
| 07/11/07 | Himmel | Review documents for use in trial brief (3.8); attend Pacific Freeholds team meeting (2.0). | 5.80 |
| 07/11/07 | Maines | Team meeting to prepare for September hearing in Pacific Freeholds (1.9); review and analysis of Board of Examiners documents (3.6). | 5.50 |
| 07/11/07 | Pickens | Research and draft Trial Brief. | 8.20 |
| 07/11/07 | Rawls | Review documents for hearing preparation (6.1); team meeting re: Pacific Freeholds (2.0). | 8.10 |
| 07/11/07 | Rea | Draft Motion in Limine and Reply Brief for Statute of Limitations trial. | 7.00 |
| 07/11/07 | Restivo | Communications with Chicago and Wilmington co-counsel (1.0); update issues and status report (1.5); telephone calls and emails to Speights & Runyan (.5); receipt and review of new material (.5). | 3.50 |
| 07/11/07 | Wrenshall | Prepare and send memorandum to R. Aten (.2); meeting discussing pending statute of limitations trial in bankruptcy court (1.8). | 1.00 |

172573 W. R. Grace & Co.
60033 Claim Analysis Objection Resolution
       & Estimation (Asbestos)
August 29, 2007

Invoice Number  1587260
Page  10

| Date | Name | | Hours |
|------|------|---|-------|
| 07/12/07 | Ament | Assist team with various PD issues (1.50); e-mails and meetings with team re: same (.50); continue gathering documents for PD trial and drafting agenda (1.0); provide exhibit trial binder to T. Rea (.10); meet with T. Rea re: agenda and PD trial binders (.20); revisions to exhibit trial binders (.50); e-mails with J. O'Neill and P. Cuniff re: agenda for 7/30/07 trial (.20). | 4.00 |
| 07/12/07 | Aten | Continue to work on matters regarding Pacific Freeholds. | 4.20 |
| 07/12/07 | Cameron | Attention to discovery request issues (0.8); attention to scheduling issues (0.6). | 1.40 |
| 07/12/07 | Flatley | E-mails and replies (0.2); prepare for conference call (0.8); with J. Restivo re: conference call (0.3); conference call with B. Beber, R. Finke and J. Restivo and follow-up on call (1.0); calls with fact witnesses and e-mails re: scheduling (0.5); analysis of outlines re: issues raised by B. Beber (1.2); e-mail re: issues raised by B. Beber (0.6); preparation for September 6 hearing, including review/revisions of deposition designations (1.5). | 6.10 |
| 07/12/07 | Gatewood | Examination/analysis of briefing materials (legal research/analysis), potential exhibits and depositions of potential witnesses (7.1); communicate with R. Aten concerning same (.50). | 7.60 |
| 07/12/07 | Himmel | Review documents for use in trial brief for Pacific Freeholds claim trial and conduct research of caselaw for same (3.0); conference with M. Wrenshall regarding research issues (.3). | 3.30 |

```
172573 W. R. Grace & Co.                        Invoice Number  1587260
60033  Claim Analysis Objection Resolution      Page  11
       & Estimation (Asbestos)
August 29, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 07/12/07 | Pickens | Research and draft Trial Brief for Motley Rice claims trial. | 4.70 |
| 07/12/07 | Rawls | Review documents for pleading preparation in PD trial re: Pacific Freeholds. | 6.50 |
| 07/12/07 | Rea | Draft Motion in Limine and Reply Brief for Statute of Limitations trial re: Motley Rice claims. | 6.80 |
| 07/12/07 | Restivo | Pacific Freeholds conference call (1.0); Speights discovery calls to R. Finke, M. Fairey, et al. (1.0); correspondence and memos with T. Rea, D. Cameron, L. Flatley, and R. Finke (1.0). | 3.00 |
| 07/12/07 | Wrenshall | Office conference with Brian Himmel re district court's opinion in Pacific Freeholds (.2); additional research re rule 807 hearsay exception memo (1.2); research re California statute of limitations (1.5) | 2.90 |
| 07/13/07 | Ament | Assist team with PD issues (2.0); various e-mails re: same (1.0). | 3.00 |
| 07/13/07 | Aten | Continue to revise and analyze materials re Pacific Freeholds. | 2.80 |
| 07/13/07 | Cameron | Attention to multiple scheduling and discovery issues. | .50 |
| 07/13/07 | Flatley | E-mails (0.1); reviewing deposition transcripts for use at September 6 hearing and designations (3.7). | 3.80 |
| 07/13/07 | Gatewood | Communicate with R. Aten concerning potential exhibits, selection of same and proposition for which various exhibits/documents should be proposed (.50); examination/analysis of legal memorandum addressing constructive/imputed and/or actual | 7.30 |

172573 W. R. Grace & Co.                          Invoice Number  1587260
60033  Claim Analysis Objection Resolution        Page  12
       & Estimation (Asbestos)
August 29, 2007


| Date | Name | | Hours |
|------|------|---|------|
| | | knowledge of contamination and draft outline (submit to R. Aten) for use at hearing (6.8). | |
| 07/13/07 | Himmel | Review caselaw, deposition summaries and documents for use in pre-trial statement and begin drafting statement re: Pacific Freeholds. | 4.20 |
| 07/13/07 | Pickens | Research and draft Trial Brief re: Motley Rice claims trial. | 7.10 |
| 07/13/07 | Rawls | Review documents for pleading preparation in PD trial re: Pacific Freeholds. | 2.60 |
| 07/13/07 | Rea | Draft Motion in Limine and Reply Brief for Statute of Limitations trial re: Motley Rice claims trial. | 4.20 |
| 07/13/07 | Restivo | Memo re: Speights' Canadian document request. | .50 |
| 07/13/07 | Wrenshall | Research re statute of limitations for property damage in California with respect to asbestos in buildings claims. | 1.50 |
| 07/14/07 | Aten | Continue to review and analyze materials re Pacific Freeholds. | 4.70 |
| 07/14/07 | Cameron | Review materials for July 30-31 hearing (1.5); review materials relating to Canadian claims (1.0); review J. Restivo summaries (0.8). | 3.30 |
| 07/14/07 | Flatley | Review deposition designations and notes of review of other deposition transcripts (2.0); e-mail to R. Aten re: status of deposition review work (0.2). | 2.20 |
| 07/15/07 | Aten | Continue to review and analyze materials re Pacific Freeholds in preparation for hearing. | 1.60 |

172573 W. R. Grace & Co.                        Invoice Number  1587260
60033  Claim Analysis Objection Resolution      Page  13
       & Estimation (Asbestos)
August 29, 2007


| Date | Name | | Hours |
|------|------|--|-------|
| 07/15/07 | Cameron | Review materials relating to S&R discovery requests (0.9); review materials filed for July 30-31 hearing on Motley Rice claims (1.2); review materials relating to various scheduling and discovery issues (0.5). | 2.60 |
| 07/15/07 | Flatley | E-mails relating to Pacific Freeholds and replies. | .20 |
| 07/15/07 | Gatewood | Examine/analyze deposition transcripts and prepare designations for scheduled hearing re: Pacific Freeholds. | 4.00 |
| 07/16/07 | Ament | Assist team with various issues relating to PD trial (2.0); various e-mails and meetings with team re: same (1.0); prepare for and attend team status meeting (.60). | 3.60 |
| 07/16/07 | Aten | Team meeting re: PD claims (.5); team meeting re: Pacific Freeholds (2.4); continue to develop issues re Pacific Freeholds in preparation for hearing (3.4). | 6.30 |
| 07/16/07 | Cameron | Meet with J. Restivo regarding open issues (0.4); prepare for (0.8) and attend weekly meeting with team members regarding strategy and tasks (0.9); begin review of materials from Motley Rice regarding July 30-31 hearing, including trial brief, exhibits, witness list (1.9); multiple e-mails regarding scheduling issues (0.4); attention to Canadian PD claim materials (0.9); attention to materials relating to motion for leave to file Elizabeth Anderson report (0.8). | 6.10 |
| 07/16/07 | Flatley | Team meeting and follow-up (0.7); call with R. Senftleben and follow-up (0.3); meeting re: preparation for September 6 and 7 hearing and follow-up (2.1); with | 3.70 |

172573 W. R. Grace & Co.                          Invoice Number  1587260
60033  Claim Analysis Objection Resolution        Page  14
       & Estimation (Asbestos)
August 29, 2007

| Date | Name | | Hours |
| ------- | ----------- | | ----- |
| | | R. Aten re: status (0.4); reorganizing (0.2). | |
| 07/16/07 | Gatewood | Examination/analysis of legal memoranda and potential exhibits (and selection of same) in preparation for assisting in certain segments of pre-hearing brief (3.5); prepare designations for hearing (4.0). | 7.50 |
| 07/16/07 | Himmel | Conferences with M. Wrenshall regarding research for trial brief (.5); draft trial brief (4.2); attend portion of meeting with Pacific Freeholds trial team (1.7). | 6.40 |
| 07/16/07 | Maines | Prepare for and attend team meeting regarding Pacific Freeholds September hearing (2.4); Continuing review and analysis of BOE documents to identify potential exhibits (5.4). | 7.80 |
| 07/16/07 | Pickens | Research and draft Trial Brief. | 8.60 |
| 07/16/07 | Rawls | Review documents for pleading preparation in PD trial re: Pacific Freeholds (6.4); attend portion of team meeting re: Pacific Freeholds (1.1). | 7.50 |
| 07/16/07 | Rea | Reviewed and analyzed Motley Rice trial brief. | 1.00 |
| 07/16/07 | Restivo | Prepare for and attend planning meeting (2.0); correspondence re: Speights' document request (.5); correspondence and telephone calls with Speights and Fairey re: Canadian claims (.5); telephone call with Committee attorney (.7); meeting with D. Cameron (.5). | 4.20 |
| 07/16/07 | Wrenshall | Research re statute of limitations. | 3.30 |

172573 W. R. Grace & Co.                          Invoice Number  1587260
60033  Claim Analysis Objection Resolution        Page  15
       & Estimation (Asbestos)
August 29, 2007


| Date | Name | | Hours |
|------|------|---|-------|

| 07/17/07 | Ament | Assist team with various PD trial issues (3.0); various e-mails and meetings with team re: same (1.0); begin compiling claimants' exhibits and preparation of hearing binders re: same (1.50); continue drafting agenda and e-mail same to J. O'Neill (.30). | 5.80 |
| 07/17/07 | Aten | Continue to review and analyze materials re: Pacific Freeholds in preparation for hearing. | 5.00 |
| 07/17/07 | Cameron | Prepare for (0.5) and participate in call with T. Rea, J. Restivo and D. Pickins (0.6); review Motley Rice submissions and begin trial preparation (2.3); meet with S. Ament regarding same (0.3); review draft motion in limine and reply trial brief (1.1); review materials relating to service issues (0.4); e-mails regarding same (0.2); review materials regarding application of Delaware borrowing statute (0.4). | 5.80 |
| 07/17/07 | Flatley | Review deposition notes and e-mails about them (1.5); review various legal issues, opinions and memoranda for Pacific Freeholds hearing (3.3); with B. Himmel re: legal issues (0.5). | 5.30 |
| 07/17/07 | Gatewood | Examination/analysis of deposition transcripts and preparation of designations for scheduled hearing (6.7); communicate with R. Aten and L. Flatley concerning same (.50). | 7.20 |
| 07/17/07 | Himmel | Review documents for use in trial brief for Pacific Freeholds, draft brief, research for same and conference with L. Flatley regarding same. | 5.20 |
| 07/17/07 | Maines | Review and analyze documents | 6.40 |

172573 W. R. Grace & Co.                        Invoice Number  1587260
60033  Claim Analysis Objection Resolution      Page  16
       & Estimation (Asbestos)
August 29, 2007


| Date | Name | | Hours |
|------|------|------|-------|
| 07/17/07 | Pickens | Research and draft Trial Brief relating to Motley Rice claims trial. | 10.20 |
| 07/17/07 | Rawls | Review documents for Pacific Freeholds hearing preparation. | 8.50 |
| 07/17/07 | Rea | Conference calls re: reply brief for Motley Rice claims (1.1); edit reply brief (2.6). | 3.70 |
| 07/17/07 | Restivo | Trial preparation, including work on reply brief, document lists and telephone conference re:  Motley Rice trial on 7/30-31/07. | 4.80 |
| 07/17/07 | Wrenshall | Continued research re updating legal research memos. | 1.40 |
| 07/18/07 | Ament | Assist team with trial preparation for PD trial on S/L (1.0); various e-mails and meetings with team re: same (.50); e-mails and telephone calls with J. O'Neill re: agenda for said trial (.30); various meetings with D. Cameron re: agenda and trial binders (.30); finalize preliminary agenda (.20); finalize preliminary trial binders for Judge Fitzgerald (.70); hand deliver agenda and trial binders to Judge Fitzgerald per request (.20); prepare trial binders and overnight to J. O'Neill per request (.50). | 3.70 |
| 07/18/07 | Aten | Continue to review and analyze materials in preparation for Pacific Freeholds hearing. | 6.90 |
| 07/18/07 | Cameron | Review materials for submission to court for July 30-31 hearing (0.8); prepare for and participate in call with D. Speights and B. Fairey regarding Canadian claims (0.9); follow-up calls and e-mails regarding same (0.7); review expert reports regarding same (0.9); review materials for motions in limine and reply trial | 7.60 |

```
172573  W. R. Grace & Co.                           Invoice Number  1587260
60033   Claim Analysis Objection Resolution         Page  17
        & Estimation (Asbestos)
August 29, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| | | brief (2.9); prepare for pretrial conference (0.5); review materials relating to Pacific Freeholds hearing preparation (0.9). | |
| 07/18/07 | Flatley | E-mails about documents (0.2); call with L. Maines and other follow-up re: legal research (0.5); review of documents on Motley Rice exhibit list (0.8); call with D. Cameron re: Motley Rice documents (0.1); with R. Aten re: status of designations of depositions and follow-up (0.5). | 2.10 |
| 07/18/07 | Garlitz | Work on hearing preparation files re: Pacific Freeholds. | 1.30 |
| 07/18/07 | Gatewood | Examination/analysis of documents/potential exhibits addressing corporate structure, sale/purchase transaction and selection of same for use at scheduled hearing (5.8); drafting/editing proposed materials for pre-hearing brief (2.0). | 7.80 |
| 07/18/07 | Himmel | Draft trial brief and review research for same. | 4.00 |
| 07/18/07 | Maines | Pacific Freeholds:  Confer with D. Rawls regarding admissibility of exhibits memo (.3); review existing Perkins Coie memo (1.0); Continued analysis of documents (6.4) | 7.70 |
| 07/18/07 | Pickens | Research and draft Trial Brief. | 5.80 |
| 07/18/07 | Rawls | Review documents for Pacific Freeholds hearing preparation. | 8.50 |
| 07/18/07 | Restivo | Receipt and review of new draft pleadings, emails, correspondence and telephone calls (2.5); negotiations with Speights and Fairey (.7). | 3.20 |

172573 W. R. Grace & Co.                              Invoice Number  1587260
60033  Claim Analysis Objection Resolution           Page   18
       & Estimation (Asbestos)
August 29, 2007


| Date | Name | | Hours |
|------|------|---|-------|
| 07/18/07 | Wrenshall | Research re: construction knowledge in California law. | 1.20 |
| 07/19/07 | Ament | Draft debtors' objections to Motley Rice exhibits and provide to D. Cameron (.30); assist team with various PD trial issues (.70); e-mails and meetings with team re: same (.20); create trial binders for team (1.30). | 2.50 |
| 07/19/07 | Aten | Continue to review and analyze materials in preparation for Pacific Freeholds hearing. | 8.30 |
| 07/19/07 | Cameron | Prepare for (0.8) and participate in Pretrial Conference (0.6); follow-up from same (0.4); telephone call with claimants' counsel regarding Pre-trial Conference and meet and confer (0.3); prepare and revise summary of discussions regarding Canadian claims (0.9); review revised draft of motion in limine and reply trial brief for July 30-31 hearing (1.4); review trial exhibits (1.8); review summary judgment materials regarding Canadian claims (1.1); review materials for discovery responses and request for updates (0.5). | 7.80 |
| 07/19/07 | Flatley | Reviewing and revising draft deposition designations of several key witnesses (7.2); review key document and e-mails concerning it (0.7); e-mails and replies on various issues (0.5). | 8.40 |
| 07/19/07 | Garlitz | Work on hearing preparation files re: Pacific Freeholds. | 2.60 |
| 07/19/07 | Gatewood | Examine/analyze memoranda addressing corporate structures, common directors and analysis regarding same for scheduled hearing (6.0); drafting/editing memorandum for incorporation into pre-hearing brief (1.5). | 7.50 |

```
172573 W. R. Grace & Co.                    Invoice Number  1587260
60033  Claim Analysis Objection Resolution  Page  19
       & Estimation (Asbestos)
August 29, 2007
```

| Date | Name | | Hours |
|------|------|------|-------|
| 07/19/07 | Himmel | Drafting trial brief (6.1); conferences with L. Flatley, M. Wrenshall regarding same (1.0). | 7.10 |
| 07/19/07 | Maines | Review and analyze cases from Perkins Coie regarding admissibility of certain documents | 5.80 |
| 07/19/07 | Pickens | Research and draft Trial Brief. | 4.90 |
| 07/19/07 | Rawls | Review documents for preparation of pleadings for Pacific Freeholds hearing. | 7.50 |
| 07/19/07 | Rea | Conference calls re pretrial conference (.8); revisions to Motion in Limine (1.7). | 2.50 |
| 07/19/07 | Wrenshall | Research re: California law on knowledge. | 1.50 |
| 07/20/07 | Ament | Assist team with various issues relating to PD S/L trial (2.50); various e-mails and meetings with team re: same (.50); prepare trial binders for T. Rea (.50); update agenda with motion in limine (.10); serve Motley Rice with said motion (.10). | 3.70 |
| 07/20/07 | Aten | Continue to review and analyze materials re: Pacific Freeholds in preparation for hearing. | 3.80 |
| 07/20/07 | Cameron | Review and revise draft motion in limine (0.9); meet with D. Pickens (0.3); attention to trial preparation issues (1.4); telephone call with Motley Rice (0.2); telephone call with R. Finke regarding discovery issues (0.3); attention to motion in limine and service issues (0.3); multiple e-mails regarding same (0.3); review materials for Pacific Freeholds preparation (0.9). | 4.60 |

172573 W. R. Grace & Co.                    Invoice Number  1587260
60033  Claim Analysis Objection Resolution  Page   20
       & Estimation (Asbestos)
August 29, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| 07/20/07 | Flatley | Deposition designation review and analysis for September 6 hearing (3.9); call with W. Sparks and follow-up (0.3); with R. Aten re: exhibits review for September 6 hearing and follow-up (1.2); review of potential exhibits for September 6 hearing (2.5). | 7.90 |
| 07/20/07 | Garlitz | Organization of hearing preparation files re: Pacific Freeholds. | 3.60 |
| 07/20/07 | Gatewood | Examine/analyze deposition transcripts and declarations and prepare designations for scheduled hearing (7.0); communicate with R. Aten and L. Flatley concerning same (.50). | 7.50 |
| 07/20/07 | Himmel | Draft trial brief for Pacific Freeholds. | 5.00 |
| 07/20/07 | Pickens | Research and draft reply Trial Brief for Motley Rice claims. | 4.20 |
| 07/20/07 | Rawls | Review documents for preparation of pleadings for Pacific Freeholds hearing. | .20 |
| 07/21/07 | Cameron | Review materials relating to Pacific Freeholds trial (0.9); attention to trial brief and objections to exhibits for July 30-31 hearing (0.7); review materials for Canadian claim objections (0.9); review discovery materials (0.6). | 3.10 |
| 07/21/07 | Flatley | E-mails and replies re: pretrial schedule for Pacific Freeholds. | .20 |
| 07/21/07 | Gatewood | Examine/analyze deposition transcripts and draft proposed hearing designations (8.0); communicate with R. Aten concerning same (.20) | 8.20 |

172573 W. R. Grace & Co.                          Invoice Number  1587260
60033  Claim Analysis Objection Resolution        Page  21
       & Estimation (Asbestos)
August 29, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| 07/21/07 | Rea | Correspondence re: Pacific Freehold trial schedule. | .30 |
| 07/22/07 | Aten | Continue to work on Pacific Freeholds related matters in preparation for 9/6/07 hearing. | 2.90 |
| 07/22/07 | Cameron | Review and revise draft reply trial brief (1.2); review exhibits for objections and prepare same (0.9). | 2.10 |
| 07/22/07 | Gatewood | Examine/analyze deposition transcripts and draft designations for scheduled hearing. | 7.20 |
| 07/22/07 | Pickens | Research and draft reply Trial Brief for Motley Rice claims. | 4.20 |
| 07/22/07 | Rea | Review, revisions and finalization of reply brief for Motley Rice claims. | 5.80 |
| 07/22/07 | Restivo | Receipt and review of draft pleadings and file pleadings. | 1.00 |
| 07/23/07 | Ament | Review and update agenda re: PD trial (.10); assist team with PD issues relating to S/L trial (2.0); various e-mails and meetings with team re: same (1.50); prepare for and attend team meeting (1.10). | 4.70 |
| 07/23/07 | Aten | Team meeting re PD issues (1.0); conference with L. Flatley re: Pacific Freeholds issues (1.4); follow-up with D. Rawls, P. Garlitz, C. Gatewood re: Pacific Freeholds related issues (.6). | 3.00 |
| 07/23/07 | Aten | Continue to work on issues relating to Pacific Freeholds. | 2.10 |
| 07/23/07 | Cameron | Review and revise portions of reply trial brief and objections to exhibits (1.8); prepare for (0.7) and attend team meeting regarding strategy, trial preparation and open issues (1.1); | 6.90 |

172573 W. R. Grace & Co.                    Invoice Number  1587260
60033  Claim Analysis Objection Resolution  Page  22
       & Estimation (Asbestos)
August 29, 2007


| Date | Name | | Hours |
|------|------|---|-------|
| | | meet with L. Flatley and T. Rea regarding objections to exhibits (0.6); review materials for Pacific Freeholds trials and scheduling issues (0.9); e-mails regarding same (0.4); review Canadian law expert report submitted by claimants (0.8); e-mails regarding same (0.6). | |
| 07/23/07 | Flatley | Review materials and e-mails re: scheduling issues (1.4); review deposition designations for Pacific Freeholds hearing (2.3); team meeting (1.0); meeting re: documents objections for July 30 hearing (0.7); concluding deposition designations review (1.0); with C. Gatewood re: designations (0.4); conference call with M. Garrison and D. Biderman and follow-up with R. Aten (1.3);e-mails re: pre-hearing schedule for September 6-7 hearing and follow-up (0.5). | 8.60 |
| 07/23/07 | Garlitz | Work on hearing preparation files re: Pacific Freeholds. | 2.60 |
| 07/23/07 | Gatewood | Prepare for and meet with Grace Litigation Team concerning status of discovery, motions, hearings, etc. (1.0); communicate with R. Aten concerning transaction exhibits and other pre-hearing issues (.50); meet/confer with L. Flatley concerning witness deposition designations and discussion of same (.20); revise/edit certain designations pursuant to discussion with L. Flatley (.50); pull selected proposed exhibits, examination and analysis of same (2.0); examine/analyze documents and identify/select same for pre-hearing disclosures addressing issues of constructive and/or actual knowledge (3.5). | 7.70 |

172573 W. R. Grace & Co.                          Invoice Number  1587260
60033  Claim Analysis Objection Resolution        Page  23
       & Estimation (Asbestos)
August 29, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| 07/23/07 | Himmel | Draft trial brief re: Pacific Freeholds and conference with L. Flatley regarding same. | 3.80 |
| 07/23/07 | Pickens | Research and draft Trial Brief. | 2.30 |
| 07/23/07 | Rawls | Review documents for Pacific Freeholds hearing preparation. | 6.50 |
| 07/23/07 | Rea | Revisions and finalization of Reply Brief for Motley Rice trial (5.7); draft responses to Canadian Requests for Production of Documents (2.0); Objections to Motley Rice's trial exhibits (1.0). | 8.70 |
| 07/23/07 | Restivo | Prepare for and attend planning meeting (2.0); Ness Mostley pre-trial filings (1.0). | 4.00 |
| 07/23/07 | Wrenshall | Continued research re: hearsay exception. | .90 |
| 07/24/07 | Ament | Assist team with various issues relating to PD S/L trial (2.0); various e-mails and meetings with team re: same (.50); update agenda and gather documents for supplemental binders (.50); various e-mails and meetings with team re: same (.50); telephone call from P. Cuniff re: service of agenda (.10); e-mail to D. Cameron re: same (.10); meet with M. Garlitz re: Pacific Freeholds (.10). | 3.80 |
| 07/24/07 | Aten | Continue to work on evidentiary issues relating to Pacific Freeholds hearing on September 6 and 7, 2007. | 7.10 |
| 07/24/07 | Cameron | Review Canadian law expert report (1.4); multiple e-mails regarding same (0.7); review Motley Rice claimants' response to motion in limine (0.8); trial preparation meeting for July 30-31 hearing (0.8); follow-up review of trial exhibits (1.9); prepare for, | 7.30 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
August 29, 2007

Invoice Number  1587260
Page  24

| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| | | confer and consult (0.8); e-mails and telephone calls regarding Pacific Freeholds trial issues (0.9). | |
| 07/24/07 | Flatley | Review issues re: pretrial schedule for Pacific Freeholds and draft/circulate e-mail to claimants' counsel (1.4); review documents for exhibit list (2.0); e-mails and replies (0.2); with L. Maines re: document review and follow-up (0.4); with J. Restivo and D. Cameron re: pretrial schedule issues (0.3); additional document review for Pacific Freeholds (1.9). | 6.20 |
| 07/24/07 | Garlitz | Work on hearing preparation files re: Pacific Freeholds (.60); compilation of deposition designations (2.6) | 3.20 |
| 07/24/07 | Gatewood | Examine/analyze documents pertaining to sale/purchase of properties and drafting memorandum regarding same for inclusion in designations and pre-hearing brief. | 7.40 |
| 07/24/07 | Himmel | Draft trial brief. | 6.20 |
| 07/24/07 | Maines | Meet with L. Flatley regarding exhibits (.8); Work on Document/exhibit index (2.4) | 3.20 |
| 07/24/07 | Rawls | Prepare exhibits for PD trial re: Pacific Freeholds. | 6.70 |
| 07/24/07 | Rea | Preparation for July 30 Statute of Limitations trial (4.0); revisions to responses to Canadian claimant requests (1.4). | 5.40 |
| 07/24/07 | Restivo | Meetings, emails and preparation re: Motley Rice trial (3.0); correspondence re: Canadian claims (.5); correspondence and emails re: Pacific Freeholds trial (.5); correspondence and emails with Baer, Bernick, et al. (.5). | 4.50 |

172573 W. R. Grace & Co.                          Invoice Number  1587260
60033  Claim Analysis Objection Resolution        Page   25
       & Estimation (Asbestos)
August 29, 2007


| Date | Name | | Hours |
|------|------|---|-------|
| 07/24/07 | Wrenshall | Research re Delaware law on imputing knowledge of predecessor to current owner. | 2.80 |
| 07/25/07 | Ament | Assist team with various issues relating to PD S/L trial (1.0); various e-mails and meetings with team re: same (.50); finalize agenda and circulate to team (.20); e-mail same to J. O'Neill for filing (.10); e-mails with K. Yee re: agenda and service (.20); update hearing binders for team (.50); update Judge Fitzgerald's hearing binders (.20); hand deliver supplements to Judge Fitzgerald (.20); serve agenda on Motley Rice (.20); meet with J. Restivo re: Ogilvy Renault discovery response (.10); review CD-Rom re: same (.50); various e-mails and meetings wit M. Mihalich re: CD (.30); report findings to J. Restivo (.20); meet with R. Aten and M. Garlitz re: Pacific Freeholds (.20). | 4.40 |
| 07/25/07 | Aten | Conference with L. Flatley and B. Himmel re: Pacific Freeholds (1.2); continue to work on matters re: Pacific Freeholds in preparation for hearing on September 6 and 7, 2007 (4.3). | 5.50 |
| 07/25/07 | Cameron | Participate in portion of call regarding Canadian documents (0.5); meet with J. Restivo regarding same (0.3); e-mails regarding same (0.3); review product ID materials from D. Speights (0.6); attend to Pacific Freeholds scheduling issues (0.9); attend to Canadian statute of limitations scheduling issues (0.4); trial preparation for Motley Rice claims trial (2.4); prepare for confer and consult with Motley Rice (0.8); review witness and document issues for | 6.90 |

172573  W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
      & Estimation (Asbestos)
August 29, 2007

Invoice Number  1587260
Page  26

| Date | Name | | Hours |
|------|------|---|-------|
| | | Pacific Freeholds (0.7). | |
| 07/25/07 | Flatley | Review of documents for September 6-7 hearing (6.3); with L. Maines re: document review (0.5); with B. Himmel and R. Aten re: pretrial brief for September 6-7 hearing (1.5). | 8.30 |
| 07/25/07 | Garlitz | Compilation of deposition designations. | 2.80 |
| 07/25/07 | Gatewood | Work on deposition designations for hearing (3.0); examine/analyze documents pertaining to due diligence, inspections and constructive knowledge and draft memorandum concerning same (5.5). | 8.50 |
| 07/25/07 | Himmel | Draft trial brief for Pacific Freeholds claim and conference with L. Flatley, R. Aten regarding same. | 7.60 |
| 07/25/07 | Maines | Meet with L. Flatley regarding exhibits (.5); work on draft exhibit index (5.1) | 5.60 |
| 07/25/07 | Rawls | Prepare exhibits for PD trial re: Pacific Freeholds and Rule 1006 summary. | 3.00 |
| 07/25/07 | Rea | Preparation for Statute of Limitations trial. | 3.50 |
| 07/25/07 | Restivo | Telephone conference with R. Finke and D. Cameron re:  Canadian documents (.5); review materials from Ogilvy firm (3.5). | 4.00 |
| 07/25/07 | Wrenshall | Continuing research re Delaware law on imputing knowledge. | 1.50 |
| 07/26/07 | Ament | Assist team with various issues relating to PD S/L trial (1.0); various e-mails and meetings with team re: same (.50); meet with J. Restivo and D. Cameron re: settlement of Motley Rice claims (.10); meet with J. Restivo re: | 4.90 |

172573 W. R. Grace & Co.                     Invoice Number  1587260
60033  Claim Analysis Objection Resolution   Page  27
       & Estimation (Asbestos)
August 29, 2007


| Date | Name | | Hours |
|------|------|------|------|
| | | document production to Speights & Runyan (.40); review said documents (1.50); prepare document log of said documents (.80); draft letter to D. Speights re: document production (.20); review and respond to e-mail from J. O'Neill re: canceling Motley Rice trial (.10); e-mails with P. Cuniff re: same (.10); meet with R. Aten and M. Garlitz re: Pacific Freeholds (.20). | |
| 07/26/07 | Aten | Continue to work on issues relating to Pacific Freeholds hearing on September 6 and 7, 2007 (5.5); conference with L. Flatley re: Pacific Freeholds (1.7). | 7.20 |
| 07/26/07 | Cameron | Prepare for confer and consult on objections and witnesses for adjudication of Motley Rice claims (0.7); review materials for presentation of exhibits and cross-examination on 7/30-31 (0.9); telephone call and e-mails regarding agreement in principal regarding Motley Rice claims (0.4); appear in court regarding same (0.4); multiple e-mails and telephone calls regarding Pacific Freeholds trial issues (1.1); review R. Morse report regarding same (1.3); review materials for Canadian claims (1.1). | 5.90 |
| 07/26/07 | Flatley | E-mails re: various issues (0.3); preparation for September 6-7 hearing, including document review and overall reorganizing (1.9); preparing "to do" outline and revising it (0.6); review documents and other evidentiary issues re: Pacific Freeholds with R. Aten (2.1); reviewing documents for exhibit list (1.0). | 5.90 |

172573 W. R. Grace & Co.                      Invoice Number  1587260
60033  Claim Analysis Objection Resolution    Page  28
       & Estimation (Asbestos)
August 29, 2007


| Date | Name | | Hours |
|------|------|------|------|
| 07/26/07 | Garlitz | Work on hearing preparation files re: Pacific Freeholds (.70); compilation of deposition designations (5.5); conference with team regarding assignments (.50). | 6.70 |
| 07/26/07 | Gatewood | Examination/analysis of documents and selection of same for use at hearing and drafting/editing deposition designations for use at hearing (5.5); draft/edit proposed insert for pre-hearing brief addressing corporate structure, directors and communications among various entities (1.5). | 7.00 |
| 07/26/07 | Himmel | Continue to draft and review trial brief for Pacific Freeholds matter. | 6.30 |
| 07/26/07 | Maines | Work on document index (4.8); Review D. Rawls updated memo (.8) | 5.60 |
| 07/26/07 | Rawls | Prepare exhibits for PD trial re: Pacific Freeholds and Rule 1006 summary. | 7.50 |
| 07/26/07 | Rea | Trial preparation for statute of limitation trial (2.6); meeting with D. Cameron and J. Restivo re: discovery requests (.5); revisions to responses to discovery requests (1.5). | 4.60 |
| 07/26/07 | Restivo | Work on Pacific Freeholds trial issues (.5); Motley Rice trial (.5); document review and production (3.0); general trial/motion preparations (2.5). | 6.50 |
| 07/26/07 | Wrenshall | Office conference with Brian Himmel re trial brief review and citation project. | .10 |
| 07/27/07 | Ament | Assist team with various issues relating to Speights & Runyan discovery requests (1.50); various e-mails and meetings with team re: same (.50); e-mails re: 7/5/07 PD hearing transcript (.10); | 2.50 |

172573 W. R. Grace & Co.                    Invoice Number  1587260
60033  Claim Analysis Objection Resolution  Page  29
       & Estimation (Asbestos)
August 29, 2007


| Date | Name | | Hours |
|------|------|---|-------|

|  |  | circulate said hearing transcript to team (.10); various e-mails and meetings with M. Garlitz re: deposition designations relating to Pacific Freeholds (.30). | |
| 07/27/07 | Cameron | Telephone call with R. Finke regarding strategy issues (0.3); review materials for Pacific Freeholds trial prep and scheduling (3.2); e-mails regarding same (0.6); attention to Canadian claims regarding product ID and statute of limitations issues (1.1); review materials regarding pending claims (0.4). | 5.60 |
| 07/27/07 | Flatley | E-mails and replies on various issues (0.4); reviewing record for possible pleadings admissions (1.8); document review for September 6-7 hearing (3.5). | 5.70 |
| 07/27/07 | Garlitz | Compilation of deposition designations re: Pacific Freeholds (4.5); conference with S. Ament regarding same (.50). | 5.00 |
| 07/27/07 | Gatewood | Examination/analysis of documents and selection of same for use at hearing (4.0); drafting memorandum addressing sale/purchase, due diligence, notice and corporate structures for use at hearing (4.0). | 8.00 |
| 07/27/07 | Himmel | Draft trial brief. | 5.40 |
| 07/27/07 | Maines | Work on 1006 summary in preparation for September hearing. | 5.90 |
| 07/27/07 | Rawls | Prepare exhibits and Rule 1006 summary for PD trial re: Pacific Freeholds. | 4.10 |
| 07/27/07 | Rea | Revisions to responses and objections to discovery requests (1.0); analysis of remaining claims (2.6); attention to stipulations withdrawing property | 3.90 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
August 29, 2007

Invoice Number  1587260
Page  30

| Date | Name | | Hours |
|------|------|---|-------|
| | | damage claims (.3). | |
| 07/27/07 | Wrenshall | Cite checked trial brief re Pacific Freeholds claim statute of limitations hearing. | 2.90 |
| 07/28/07 | Ament | Compilation of deposition designations re: Pacific Freeholds. | 3.00 |
| 07/28/07 | Aten | Continue to work on Pacific Freeholds related matters. | .30 |
| 07/28/07 | Cameron | E-mails regarding strategy meetings (0.4); review materials relating to Pacific Freeholds trial preparation and witness issues (2.7). | 3.10 |
| 07/28/07 | Flatley | E-mails re: R. Finke call and replies (0.2); analysis of issues raised by e-mail and outline (0.9); review draft trial brief, new opinion and e-mail re: draft trial brief (2.2). | 3.30 |
| 07/28/07 | Rawls | Prepare exhibits for PD trial re: Pacific Freeholds. | 5.00 |
| 07/29/07 | Ament | Assist D. Cameron with trial preparation re: Pacific Freeholds (.40); e-mails re: same (.10). | .50 |
| 07/29/07 | Aten | Continue to work on matters re Pacific Freeholds in preparation for September 6 and 7 hearing. | 3.00 |
| 07/29/07 | Cameron | Prepare for strategy call with R. Finke, D. Bernick and J. Restivo (0.3); prepare for team meeting (1.1); attention to Pacific Freeholds trial preparation issues (0.7). | 2.10 |
| 07/29/07 | Garlitz | Compilation of deposition designations re: Pacific Freeholds. | 2.80 |

172573 W. R. Grace & Co.                          Invoice Number  1587260
60033  Claim Analysis Objection Resolution        Page  31
       & Estimation (Asbestos)
August 29, 2007


| Date | Name | | Hours |
|------|------|------|-------|
| 07/29/07 | Gatewood | Examination/analysis of documents and selection of same for use in hearing memorandum addressing sale/purchase, due diligence, notice and corporate structures. | 3.00 |
| 07/29/07 | Himmel | Revise trial brief re: Pacific Freeholds. | 1.70 |
| 07/30/07 | Ament | Prepare for and meet with team re: status (1.20); meet with R. Aten and M. Garlitz re: Pacific Freeholds (.40); assist team with various issues relating to Pacific Freeholds (1.50); various e-mails and meetings re: same (.50). | 3.60 |
| 07/30/07 | Aten | Continue to work on issues relating to Pacific Freeholds in preparation for September 6 and 7, 2007 hearing. | 8.80 |
| 07/30/07 | Aten | PD team meeting. | 1.10 |
| 07/30/07 | Cameron | Prepare for (0.5) and attend meeting with Reed Smith team regarding strategy and open issues (1.1); telephone call with R. Finke regarding strategy issues (0.4); follow-up from meeting and calls (0.6); review Canadian expert report and multiple e-mails (1.3); attention to Pacific Freehold's issues (0.8). | 4.70 |
| 07/30/07 | Flatley | E-mails and calls (0.3); preparation for various meetings (0.8); team meeting (1.5); conference call with R. Finke, J. Restivo and D. Cameron (0.5); preparation for September 6-7 hearing (4.0). | 7.10 |
| 07/30/07 | Garlitz | Compilation of deposition designations (3.2); conference with S. Ament and R. Aten regarding same (.40). | 3.60 |

172573  W. R. Grace & Co.
60033   Claim Analysis Objection Resolution
        & Estimation (Asbestos)
August 29, 2007

Invoice Number  1587260
Page  32

| Date | Name | | Hours |
|------|------|---|-------|

| 07/30/07 | Gatewood | Examination/analysis of documents addressing issues pertaining to sale/purchase, due diligence, notice and corporate structures and summarize same (7.0); communicate with R. Aten and L. Maines concerning selected documents (.50) | 7.50 |
| 07/30/07 | Himmel | Draft and revise trial brief. | 6.90 |
| 07/30/07 | Maines | Work on 1006 summary (4.0); review documents regarding same (1.4); discuss with R. Aten (0.3). | 5.70 |
| 07/30/07 | Rea | Team meeting (1.2); analysis of remaining claims (.5); analysis of expert materials (1.5); attention to stipulation withdrawing claims (.2). | 3.40 |
| 07/30/07 | Restivo | Prepare for and conduct strategy planning meeting (2.0); telephone conference with R. Finke and emails with D. Bernick, et al. (1.0); Speights Canada claim (1.0). | 4.00 |
| 07/30/07 | Wrenshall | Concluded cite checking project for trial court brief. | .70 |
| 07/31/07 | Ament | Assist team with various issues relating to Pacific Freeholds (.50); various e-mails and meetings with team re: same (.50); continue compiling deposition designations re: Pacific Freeholds (2.0); e-mails and meetings with R. Aten and M. Garlitz re: same (.20). | 3.20 |
| 07/31/07 | Aten | Continue to work on issues relating to Pacific Freeholds, drafted pre-trial filing. | 7.80 |
| 07/31/07 | Cameron | Attention to scheduling issues (0.8); meet with J. Restivo and L. Flatley regarding same (0.3); review materials for Canadian claims including product ID and limitations periods issues (2.2); | 4.10 |

172573 W. R. Grace & Co.                         Invoice Number  1587260
60033  Claim Analysis Objection Resolution       Page  33
       & Estimation (Asbestos)
August 29, 2007


| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| | | review discovery materials (0.8). | |
| 07/31/07 | Flatley | Review draft 1006 summaries (2.2); with R. Aten and L. Maines about 1006 summaries (0.8); further work on documents for September 6-7 hearing (2.5); e-mail and call with R. Senftleben re: medical witness issues (0.4); e-mails and calls re: fact witness depositions (0.8); with J. Restivo and D. Cameron re: scheduling of Pacific Freeholds hearing and follow-up (0.7). | 7.40 |
| 07/31/07 | Garlitz | Compilation of deposition designations re: Pacific Freeholds (4.6); Conference and e-mail correspondence with S. Ament and R. Aten regarding same (.6). | 5.20 |
| 07/31/07 | Gatewood | Examination/analysis of documents addressing issues pertaining to sale/purchase, due diligence, notice and corporate structures and draft memorandum concerning same (6.5); revise selected deposition designations (.80). | 7.30 |
| 07/31/07 | Himmel | Revise draft trial brief. | 3.30 |
| 07/31/07 | Maines | Meet with L. Flatley and B. Aten regarding 1006 summaries (.5); Revise 1006 summary, create sub-chart of articles from summary (7.2); Confer with B. Himmel regarding same (.2) | 7.90 |
| 07/31/07 | Rea | Revisions to responses to discovery requests (.5); analysis of material on Canadian claims (2.0). | 2.50 |
| 07/31/07 | Restivo | Work on Pacific Freeholds report to Court (.5); Canadian materials (1.0); Speights' document report (.5); remaining Speights' claims (1.0). | 3.00 |

------

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
August 29, 2007

Invoice Number  1587260
Page  34

TOTAL HOURS   1173.40

| TIME SUMMARY | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| James J. Restivo Jr. | 57.20 | at $ | 635.00 | = | 36,322.00 |
| Lawrence E. Flatley | 131.20 | at $ | 575.00 | = | 75,440.00 |
| Douglas E. Cameron | 107.60 | at $ | 570.00 | = | 61,332.00 |
| Traci Sands Rea | 111.90 | at $ | 400.00 | = | 44,760.00 |
| Brian T. Himmel | 92.60 | at $ | 400.00 | = | 37,040.00 |
| Carol J. Gatewood | 159.00 | at $ | 385.00 | = | 61,215.00 |
| Rebecca E. Aten | 119.20 | at $ | 295.00 | = | 35,164.00 |
| Laura A. Maines | 80.80 | at $ | 325.00 | = | 26,260.00 |
| Dustin Pickens | 79.10 | at $ | 310.00 | = | 24,521.00 |
| Danielle D. Rawls | 87.40 | at $ | 240.00 | = | 20,976.00 |
| Sharon A. Ament | 80.00 | at $ | 145.00 | = | 11,600.00 |
| Margaret A. Garlitz | 39.40 | at $ | 185.00 | = | 7,289.00 |
| Mathew M. Wrenshall | 28.00 | at $ | 190.00 | = | 5,320.00 |

CURRENT FEES                          447,239.00

                                      ------------
TOTAL BALANCE DUE UPON RECEIPT        $447,239.00
                                      ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number    1587259
One Town Center Road                      Invoice Date      08/29/07
Boca Raton, FL    33486                   Client Number     172573



================================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

          Fees                         21,483.00
          Expenses                          0.00

                     TOTAL BALANCE DUE UPON RECEIPT      $21,483.00
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                        Invoice Number    1587259
One Town Center Road                    Invoice Date     08/29/07
Boca Raton, FL    33486                 Client Number      172573
                                        Matter Number       60035


========================================================================

Re: (60035)  Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JULY 31, 2007

       Date   Name                                              Hours
    --------  -----------                                       -----

    07/02/07 Sheliga          Assisted Ms. Taylor-Payne with      .40
                              researching key governmental
                              records regarding industry project.

    07/02/07 Taylor-Payne     Continued researching and          2.60
                              compiling key governmental
                              documents.

    07/03/07 Taylor-Payne     Continued researching and          2.00
                              compiling key governmental records.

    07/05/07 Taylor-Payne     Continued researching and          1.70
                              compiling key governmental
                              documents.

    07/09/07 Taylor-Payne     Continued researching and          1.10
                              compiling key governmental
                              documents.

    07/10/07 Taylor-Payne     Continued researching and          1.50
                              compiling key governmental
                              documents.

    07/15/07 Cameron          Review Ninth Circuit Opinion and   1.10
                              correspondence re: same.

    07/17/07 Taylor-Payne     Continued researching and          1.20
                              compiling key governmental records.

    07/18/07 Taylor-Payne     Continued researching and          1.20
                              compiling key governmental
                              documents.

172573 W. R. Grace & Co.                    Invoice Number  1587259
60035  Grand Jury Investigation            Page    2
       August 29, 2007

       Date   Name                                              Hours
       -------- -----------                                     -----

       07/19/07 Sanner          Work on analysis of submissions to    7.20
                                OSHA in 1984.

       07/20/07 Sanner          Continue review and analysis of       3.80
                                submissions to OSHA.

       07/21/07 Cameron         Review expert witness materials.       .80

       07/23/07 Sanner          Work on analysis of submissions to    3.50
                                OSHA.

       07/24/07 Sanner          Continue with submissions project     8.10
                                by reviewing and assessing OSHA
                                materials.

       07/25/07 Sanner          Continue work on submissions to       6.70
                                government project (OSHA and EPA).

       07/28/07 Sanner          Work on OSHA submissions by review    2.10
                                of docket, including testimony and
                                reports on asbestos standard.

       07/30/07 Sanner          Continue work on submissions to       2.90
                                OSHA.

       07/30/07 Taylor-Payne    Review and organization of key        1.50
                                governmental documents.

       07/31/07 Sanner          Continue review and analysis of       7.40
                                submissions to OSHA.

       07/31/07 Taylor-Payne    Review and organization of key        1.10
                                governmental documents.

                                                                    ------
                                                    TOTAL HOURS      57.90


       TIME SUMMARY              Hours        Rate         Value
       -------------------------  ----------------------   -------
       Douglas E. Cameron         1.90  at  $  570.00  =    1,083.00
       Margaret L. Sanner        41.70  at  $  425.00  =   17,722.50
       Jennifer L. Taylor-Payne  13.90  at  $  185.00  =    2,571.50
       Nancy A. Sheliga           0.40  at  $  265.00  =      106.00

                                 CURRENT FEES                      21,483.00


                                                              ------------
                         TOTAL BALANCE DUE UPON RECEIPT         $21,483.00